Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334704 | MINERVA ALMODOVAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723538 | MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 | |
| 723540 | MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 334705 | MINERVA APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334706 | MINERVA ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334707 | MINERVA ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334708 | MINERVA ARVELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334710 | MINERVA ARZOLA CRUZ & JORGE R DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723543 | MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 | |
| 723545 | MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 | |
| 334711 | MINERVA BATISTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334712 | MINERVA BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334713 | MINERVA BETANCOURT BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723546 | MINERVA BORRERO CONCEPCION | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 723547 | MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 | |
| 334714 | MINERVA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334715 | MINERVA CAPPAS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723550 | MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| 334717 | MINERVA CARDONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723551 | MINERVA CARMONA MALDONADO | RIVIERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 723552 | MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| 723553 | MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 723554 | MINERVA CASTRO CANALES | BO CAIMITO BAJO | RR 6  BOX 9490  CARR 842 | | | SAN JUAN | PR | 00926 | |
| 334718 | MINERVA CHARNECO DE ABRUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723555 | MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 723558 | MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| 334720 | MINERVA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723560 | MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| 334721 | MINERVA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723562 | MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| 723563 | MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| 334722 | MINERVA COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723565 | MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 723566 | MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 334723 | MINERVA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334725 | MINERVA CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723568 | MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 723569 | MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 723571 | MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334727 | MINERVA DELGADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334728 | MINERVA DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334729 | MINERVA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723573 | MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 334730 | MINERVA E AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723532 | MINERVA ECHEVARRIA ROSADO | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 723574 | MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | | CANOVANAS | PR | 00729 | |
| 723575 | MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | | SAN JUAN | PR | 00926 | |
| 334732 | MINERVA FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723576 | MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | | SAN JUAN | PR | 00924 | |
| 723580 | MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | | SAN JUAN | PR | 00923 | |
| 723581 | MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | | SAN JUAN | PR | 00926 | |
| 723582 | MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 723584 | MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 723585 | MINERVA FOLCH DEL VALLE | PO BOX 552 | | | | AGUADA | PR | 00602 | |
| 723586 | MINERVA FONTANEZ PASTRANA | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 723587 | MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | | MANATI | PR | 00674 | |
| 334733 | MINERVA FUENTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723589 | MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | | SAN JUAN | PR | 00902 | |
| 723590 | MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580  CALLE K | | | PONCE | PR | 00731 | |
| 723591 | MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00923 | |
| 334734 | MINERVA GARCIA MONTAñEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723592 | MINERVA GARCIA RIVERA | PO BOX 69001 STE 223 | | | | HATILLO | PR | 00659 | |
| 723594 | MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | | GUAYANILLA | PR | 00656 | |
| 723595 | MINERVA GARCIA VEGA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 334738 | MINERVA GENAO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723596 | MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 | |
| 334740 | MINERVA GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723597 | MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 334741 | MINERVA GONZALEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334742 | MINERVA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723599 | MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 | |
| 723600 | MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 | |
| 723601 | MINERVA GONZALEZ RODRIGUEZ | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 | |
| 723602 | MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 | |
| 723603 | MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 723605 | MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 334743 | MINERVA GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334744 | MINERVA I CENTENO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334745 | MINERVA ILLAS GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723608 | MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 723609 | MINERVA IZQUIERDO VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 334746 | MINERVA L. VIZCARRONDO MAGRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723611 | MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 723612 | MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 334747 | MINERVA LOPEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723614 | MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 | |
| 334748 | MINERVA LUGO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723616 | MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 | |
| 334749 | MINERVA LUNA DIOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723618 | MINERVA MAISONAVE CABAN | PO BOX 250109 | | | | AGUADILLA | PR | 00605 | |
| 723619 | MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | | ARECIBO | PR | 00612 | |
| 334752 | MINERVA MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723620 | MINERVA MALDONADO MALDONADO | HC 01  BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 723621 | MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | | NAGUABO | PR | 00718 | |
| 334753 | MINERVA MALDONADO Y RAMON L ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334754 | MINERVA MARQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723622 | MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | | VILLALBA | PR | 00766 9805 | |
| 723533 | MINERVA MARRERO RIVERA | HC 02 BOX 8661 | | | | JUANA  DIAZ | PR | 00795-9610 | |
| 723623 | MINERVA MARTINEZ | HC 72 BOX 8581 | | | | CAYEY | PR | 00736 | |
| 723624 | MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | | SAN JUAN | PR | 00926 | |
| 334755 | MINERVA MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723625 | MINERVA MARTINEZ MELENDEZ | 2055  BO ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 334756 | MINERVA MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723628 | MINERVA MATTA | PO BOX 8766 | | | | VEGA BAJA | PR | 00694 | |
| 723629 | MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | | QUEBRADILLAS | PR | 00678 | |
| 723630 | MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | | GURABO | PR | 00778 | |
| 723631 | MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | | CANOVANAS | PR | 00729 | |
| 723632 | MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | | SAN JUAN | PR | 00913 | |
| 723633 | MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 334757 | MINERVA MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723634 | MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | | SAN JUAN | PR | 00926 | |
| 723635 | MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | | AGUADILLA | PR | 00605 | |
| 723636 | MINERVA MERCED ROSA | PUERTO NUEVO | 507 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 723637 | MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDF 10 APT 193 | | | SANTURCE | PR | 00913 | |
| 723638 | MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | | JAYUYA | PR | 00664 | |
| 723639 | MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094  CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 723640 | MINERVA MOLINA CORRALICA | BO ISLOTE | 17  CALLE 5 | | | ARECIBO | PR | 00612 | |
| 723641 | MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |
| 723642 | MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723643 | MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| 723645 | MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723647 | MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| 723648 | MINERVA N RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 723649 | MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 00836 | |
| 723650 | MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| 723651 | MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 723652 | MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| 334758 | MINERVA NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723653 | MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 723655 | MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| 723656 | MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 723657 | MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| 723658 | MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 723659 | MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| 334759 | MINERVA ORTIZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723661 | MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| 334761 | MINERVA PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723662 | MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| 723663 | MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 723664 | MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| 723665 | MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| 723666 | MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| 334762 | MINERVA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723667 | MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |
| 723668 | MINERVA PERZ / RAUL BARRETO | HC 2 BOX 12215 | | | | MOCA | PR | 00676 | |
| 334764 | MINERVA QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334765 | MINERVA QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334766 | MINERVA QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723669 | MINERVA QUINONES SOSTRE | P O BOX 1544 | | | | VEGA BAJA | PR | 00694 | |
| 334767 | MINERVA R MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334768 | MINERVA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334769 | MINERVA RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334771 | MINERVA RAMOS VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334772 | MINERVA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334773 | MINERVA RIOS GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723672 | MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | | VAGA ALTA | PR | 00692 | |
| 723673 | MINERVA RIVERA FUENTES | PO BOX 32 | | | | HUMACAO | PR | 00792 | |
| 723674 | MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3  CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 723675 | MINERVA RIVERA MERCADO | P O BOX 2364 | | | | VEGA BAJA | PR | 00694 | |
| 334774 | MINERVA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334775 | MINERVA RIVERA OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334776 | MINERVA RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723676 | MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 723677 | MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | | MANATI | PR | 00674 | |
| 334777 | MINERVA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723679 | MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 334778 | MINERVA ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723680 | MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 723681 | MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | | ARECIBO | PR | 00612 | |
| 723682 | MINERVA RODRIGUEZ DIAZ | BOX 782 | | | | RIO GRANDE | PR | 00745 | |
| 723684 | MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | | CAROLINA | PR | 00983 | |
| 334779 | MINERVA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334782 | MINERVA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723685 | MINERVA RODRIGUEZ ROSADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 723686 | MINERVA ROLDAN VALLE | P O BOX 668 | | | | AGUADILLA | PR | 00605 | |
| 334784 | MINERVA ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723534 | MINERVA ROMAN RODRIGUEZ | PO BOX 997 | | | | PATILLAS | PR | 00723 | |
| 723688 | MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 723690 | MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | | HUMACAO | PR | 00971-9507 | |
| 723691 | MINERVA ROSADO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723694 | MINERVA ROSARIO CINTRON | HC 73  BOX 5459 | | | | NARANJITO | PR | 00719-9616 | |
| 723695 | MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | | GUAYAMA | PR | 00784 | |
| 334785 | MINERVA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723697 | MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961 | |
| 723698 | MINERVA RUIZ | PO BOX 194 | | | | VILLALBA | PR | 00766 | |
| 334786 | MINERVA RUIZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723699 | MINERVA SALAS CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 723700 | MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | | RIO PIEDRAS | PR | 00924 | |
| 334787 | MINERVA SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723701 | MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | | MANATI | PR | 00674 | |
| 723702 | MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | | OROCOVIS | PR | 00720 | |
| 723703 | MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | | ARECIBO | PR | 00612 | |
| 723704 | MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | | GUAYNABO | PR | 00969 | |
| 334788 | MINERVA SANTOS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334789 | MINERVA SASTRE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723705 | MINERVA SIERRA COLON | BOX 1733 | | | | AIBONITO | PR | 00705 | |
| 334790 | Minerva Silba Baéz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334791 | MINERVA SOLER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334792 | MINERVA SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723708 | MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| 723709 | MINERVA TORRES COLLAZO | HC 02 BOX 6320 | | | | YABUCOA | PR | 00767 | |
| 723711 | MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| 334793 | MINERVA TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723713 | MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| 334794 | MINERVA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723715 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 723716 | MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 723717 | MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| 723718 | MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| 723719 | MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK  1264 | | | | SABANA GRANDE | PR | 00728 | |
| 334798 | MINETTE LAGARES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723720 | MINETTE MAHON CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| 723722 | MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 723723 | MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 334799 | MING LUN SHUN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723724 | MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| 723725 | MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| 723726 | MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 723727 | MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 723728 | MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 334819 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | | SAN JUAN | PR | 00915 | |
| 334821 | MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | | SABANA SECA | PR | 00952-1815 | |
| 723729 | MINI-ALMACENES DEL CARIBE | PO BOX 2534 | | | | SAN JUAN | PR | 00936 | |
| 723730 | MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | | PONCE | PR | 00717-1563 | |
| 334822 | MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 723733 | MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 723734 | MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| 334830 | MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |
| 723735 | MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| 723736 | MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| 334833 | Minis. Transformados Por Su Presencia | P.O. BOX  707 | | | | COROZAL | PR | 00783-0000 | |
| 334834 | MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 723737 | MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| 334835 | MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| 334836 | Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 00693 | |
| 334837 | MINISTERIO AYDA AL NECESITADO CASA DE | MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 723738 | MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 334838 | MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723739 | MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 334839 | MINISTERIO CODECH EN AVANCE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 334841 | MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| 723740 | MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 723741 | MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 723742 | MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 334842 | MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| 334843 | MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| 334844 | MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 334845 | MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| 334846 | MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| 723743 | MINISTERIO DE RESTAURACION AMIGOS DE | JESUCRISTO INC | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| 334847 | MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| 723746 | MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 723744 | MINISTERIO EN JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| 334848 | MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| 334849 | MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 723747 | MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 723749 | MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| 723750 | MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |
| 334850 | MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | | CAGUAS | PR | 00725-0000 | |
| 723751 | MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | | YABUCOA | PR | 00767-9505 | |
| 723752 | MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | | SAN JUAN | PR | 00922-0307 | |
| 723753 | MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | | ISABELA | PR | 00662 | |
| 723754 | MINISTRY COMMUNITY | PO BOX 14066 | | | | SAN JUAN | PR | 00916 | |
| 723755 | MINIT MAN AUTO SHINE | 4TA EXT  URB COUNTRY CLUB | 502 CALLE OC 10 | | | CAROLINA | PR | 00982 | |
| 723756 | MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | | YAUCO | PR | 00698 | |
| 334851 | MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 334852 | MINITZA ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723758 | MINNELLI MEJIAS CHALAS | COND EL PENTAGONO 1919 | AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4743 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334853 | MINNELLI PAGAN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334862 | MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | | DULUTH | MN | 55802 | |
| 334863 | MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | | SAN JUAN | PR | 00917-3136 | |
| 334867 | MINTIA TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723760 | MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | | CAGUAS | PR | 00725 | |
| 334868 | MINUTEMAN PRESS HATO REY | PO BOX 270115 | | | | SAN JUAN | PR | 00927-0115 | |
| 723761 | MINYETY ROLLING DOOR | PO BOX 29157 | | | | SAN JUAN | PR | 00929-0157 | |
| 723762 | MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | | CAROLINA | PR | 00983 | |
| 723763 | MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | | JAYUYA | PR | 00664-9604 | |
| 334869 | MIOSOTI BONILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723765 | MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 334870 | MIOSOTIS AQUINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334871 | MIOSOTIS BERROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334872 | MIOSOTIS BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723766 | MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | | BAYAMON | PR | 00957-6028 | |
| 334874 | MIOSOTIS COLLAZO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723767 | MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | | VEGA ALTA | PR | 00692 | |
| 723768 | MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 334876 | MIOSOTIS COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334877 | MIOSOTIS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723769 | MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 723770 | MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | | SAN LORENZO | PR | 00754 | |
| 334878 | MIOSOTIS FERNANDEZ SEBERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723771 | MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 334879 | MIOSOTIS I GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334880 | MIOSOTIS LA SANTA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334881 | MIOSOTIS LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723772 | MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 723773 | MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | | TOA ALTA | PR | 00954 | |
| 723776 | MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 723764 | MIOSOTIS R SICHUK MERCADO | URB JARDINES DE CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 334882 | MIOSOTIS RIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723777 | MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT. 309 | | | SAN JUAN | PR | 00921 | |
| 723778 | MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 723779 | MIOSOTIS RODRIGUEZ ARROYO | PO BOX 683 | | | | PUERTO REAL | PR | 00740 | |
| 334883 | MIOSOTIS SANTANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723780 | MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| 723781 | MIOSOTIS SANTOS CRUZ | APT 53 BNZ 8 - 7765 | | | | SABANA SECA | PR | 00952 | |
| 334886 | MIOSOTIS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334887 | MIOSOTY LOMBAY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334888 | MIOSOTY RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723782 | MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |
| 723783 | MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| 334889 | MIOZOTIS AUGUST LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723784 | MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 334890 | MIOZOTY GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723785 | MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 723786 | MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |
| 723787 | MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 723788 | MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| 723789 | MIQUEL A DEYNES SOTO | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 723790 | MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 723791 | MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| 723792 | MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| 723793 | MIQUEL A VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| 723794 | MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 723795 | MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 723796 | MIQUEL A. OQUENDO MALDONADO | AVE  PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 723797 | MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 723798 | MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 723799 | MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| 723800 | MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| 723801 | MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| 723802 | MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| 723803 | MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 723804 | MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 723805 | MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| 334909 | MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| 334940 | MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 | |
| 334941 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 | |
| 723806 | MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 | |
| 723807 | MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 723808 | MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 | |
| 723809 | MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGÖEZ | | 00681 | |
| 334945 | MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 723810 | MIRADOR II S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 334946 | MIRAEL GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334947 | MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 | |
| 723811 | MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 334950 | MIRAIDA A. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334951 | MIRAIDA DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723812 | MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4745 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334952 | MIRAIDA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723814 | MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 | |
| 723815 | MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 334953 | MIRAIDA SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723816 | MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 | |
| 723818 | MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 334955 | MIRAISY MOLINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334958 | MIRALLES ALONSO MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723821 | MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 334962 | MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 723823 | MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 | |
| 723824 | MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 | |
| 723825 | MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 723822 | MIRAMAR ESSO SERVICE | 705 AVE PONCE DE LEON  ESQ MADRID | | | | SAN JUAN | PR | 00907 | |
| 723826 | MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 723827 | MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 723828 | MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 0090241382 | |
| 723830 | MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723831 | MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 334964 | MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 723832 | MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 723833 | MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 334965 | Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 | |
| 723834 | MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 | |
| 334966 | MIRAN GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334967 | MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 334968 | MIRANDA , NANISHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723835 | MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| 335050 | MIRANDA BELLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420619 | MIRANDA CABEZAS, SANTIAGO | RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 335084 | MIRANDA CALERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723836 | MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |
| 723837 | MIRANDA CARLOS C. | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 | |
| 335104 | MIRANDA CASANOVA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335128 | MIRANDA COLON MD, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335171 | MIRANDA CORDOVES MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335188 | MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 335197 | MIRANDA CRUZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335206 | MIRANDA CRUZ, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420620 | MIRANDA DE JESÚS VANESSA M. | LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335242 | MIRANDA DELGADO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335283 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335285 | MIRANDA EDUCATIONAL CONSULTANTS ADVOCATE | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335298 | MIRANDA EXTERMINATING | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 723838 | MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 723840 | MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | SANTA ISABEL | PR | 00757 | |
| 335318 | MIRANDA FERRER MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335319 | MIRANDA FIGUERIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335418 | MIRANDA GONZALEZ, YARANDELEEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335472 | MIRANDA HOUSTON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335474 | MIRANDA IGLESIA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335475 | MIRANDA IGLESIAS MD, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335532 | MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 335585 | MIRANDA MARTIR MD, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723841 | MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 | |
| 335605 | MIRANDA MD , MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335858 | MIRANDA RAMIREZ MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335859 | MIRANDA RAMIREZ MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335884 | MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 335895 | MIRANDA RIOS DBA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335909 | MIRANDA RIVERA MD, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335910 | MIRANDA RIVERA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335977 | MIRANDA RIVERA, NORMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336011 | MIRANDA RODRIGUEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336022 | MIRANDA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336037 | MIRANDA RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336149 | MIRANDA RUIZ MD, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336278 | MIRANDA TORRES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336279 | MIRANDA TORRES MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336336 | MIRANDA TRISTANI MD, GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336351 | MIRANDA VARGAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420621 | MIRANDA VELEZ, SANDRA | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 336460 | Miranda-Rios, Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336463 | MIRANGELLI RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336464 | MIRANY MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336466 | MIRAYDA BERNAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723842 | MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 723843 | MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| 336468 | MIRAYDA NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336469 | MIRAYDA SERRAN Y REYNALDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723844 | MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | LUQUILLO | PR | 00773 | |
| 336471 | MIRCA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723845 | MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | LAJAS | PR | 00667 | |
| 336472 | MIRCELIA FIGUEROA PADUSNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336475 | MIRCHELISE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723846 | MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | SAN JUAN | PR | 00926 | |
| 723847 | MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | SAN JUAN | PR | 00915 | |
| 723848 | MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 336476 | MIREIDY MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336477 | MIREIDY SANTIAGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336478 | MIREILLE QUINONES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336479 | MIREILY ARCE AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336480 | MIREILY I RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336481 | MIREILY MAYSONET GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336482 | MIREILY RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336483 | MIREILY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336484 | MIREILY TRINIDAD NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336485 | MIRELBA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723851 | MIRELES CEMAJ SC | COL CONDESA PUERTO REAL 20 | | | | | | DF06140 | MEXICO |
| 336486 | MIRELIS AVILA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336487 | MIRELIS MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336488 | MIRELIS NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723852 | MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | HUMACAO | PR | 00791 | |
| 336489 | MIRELLA ARRUTAT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723854 | MIRELLA AVILA | 57 CALLE BETANCES | | | | CAMUY | PR | 00927 | |
| 336490 | MIRELLA BADILLA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723855 | MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8  2814 | | | RINCON | PR | 00677 | |
| 336491 | MIRELLA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723856 | MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 336492 | MIRELLA E CALO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723857 | MIRELLA FUENTES AYALA | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4748 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336493 | MIRELLA I RUIZ SURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336494 | MIRELLA MELENDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723859 | MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| 723861 | MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| 336496 | MIRELLIES Y. RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723863 | MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 723864 | MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| 723865 | MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| 336497 | MIRELLY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723866 | MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| 723868 | MIRELSA COLON GARCIA | URB VILLA CAPRI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |
| 723869 | MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 723867 | MIRELSA FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| 336499 | MIRELSA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723871 | MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 723872 | MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| 336500 | MIRELY COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336501 | MIRELY FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336502 | MIRELY QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336503 | MIRELY RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336504 | MIRELYS BONILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336505 | MIRELYS BORIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336506 | MIRELYS CARLO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336507 | MIRELYS COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336508 | MIRELYS CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336509 | MIRELYS GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336510 | MIRELYS M GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336511 | MIRELYS ORTIZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336513 | MIRELYS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336514 | MIRELYS RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336515 | MIRENA CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723875 | MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 | |
| 336518 | MIRETZA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723877 | MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 | |
| 336519 | MIREYA ALONSO LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336520 | MIREYA ARNAL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723879 | MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 336521 | MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723880 | MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 | |
| 336522 | MIREYA DOMINGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723881 | MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 | |
| 336523 | MIREYA J FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723883 | MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336524 | MIREYA M QUINONES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723884 | MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 336525 | MIREYA OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336526 | MIREYA PEREIRA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723886 | MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 336527 | MIREYA PLACER VILLENEUVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336528 | MIREYA RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336530 | MIREYA SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336531 | MIREYA VILLALON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723887 | MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 | |
| 336533 | MIREYSA PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336534 | MIRFRANCIS VILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336535 | MIRIACELIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336536 | MIRIAM A ALAMO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336537 | MIRIAM A APONTE GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336539 | MIRIAM A GONZALEZ GUASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723896 | MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 | |
| 336541 | MIRIAM A RUIZ ALAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336542 | MIRIAM A SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336543 | MIRIAM A VANDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723897 | MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 | |
| 336544 | MIRIAM A. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336545 | MIRIAM A.L. AJAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336546 | MIRIAM ACEVEDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336547 | MIRIAM ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723899 | MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 | |
| 723900 | MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 723902 | MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 336548 | MIRIAM ALICEA CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771179 | MIRIAM ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336550 | MIRIAM ALMODOVAR DE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723906 | MIRIAM ALMODOVAR VAZQUEZ | LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 | |
| 723889 | MIRIAM ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 | |
| 723909 | MIRIAM ALOMAR TORRES | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | |
| 723910 | MIRIAM ALVARADO MALDONADO | HC 2 BOX 6432 | | | | JAYUYA | PR | 00642394 | |
| 336551 | MIRIAM ALVARADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723911 | MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 723912 | MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 336552 | MIRIAM ALVAREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723913 | MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 | |
| 723914 | MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 | |
| 336555 | MIRIAM ANDUJAR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723916 | MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723918 | MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 | |
| 723919 | MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 336557 | MIRIAM APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336558 | MIRIAM ARAZO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336559 | MIRIAM ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723920 | MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 723921 | MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 336561 | MIRIAM AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336562 | MIRIAM B QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723922 | MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | | CAROLINA | PR | 00983 | |
| 723923 | MIRIAM BAEZ SANTIAGO | BO INDIERA FRIA | RR 1 BOX 6278 | | | MARICAO | PR | 00606 | |
| 723924 | MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | | SAN JUAN | PR | 00926 | |
| 336563 | MIRIAM BAYON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336565 | MIRIAM BENITEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723926 | MIRIAM BERAS PORRATA | SAN PATRICIO APRTS  1706 | AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 723927 | MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | | UTUADO | PR | 00641 | |
| 723931 | MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | | CAGUAS | PR | 00725 | |
| 723932 | MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | | VEGA ALTA | PR | 00692-3488 | |
| 336566 | MIRIAM C MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336567 | MIRIAM CABALLERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336568 | MIRIAM CAJIGAS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336569 | MIRIAM CALDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336570 | MIRIAM CAMARA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336571 | MIRIAM CANCEL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723934 | MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336572 | MIRIAM CARLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336573 | MIRIAM CARRASQUILLO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336574 | MIRIAM CARRERO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723890 | MIRIAM CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 723939 | MIRIAM CARRION SHERRIER | PO BOX 143 | | | | JUNCOS | PR | 00777 | |
| 723940 | MIRIAM CARRION SOTO / M&C BOUTIQUE | PO  BOX  1915 | | | | LAS PIEDRAS | PR | 00771 | |
| 336575 | MIRIAM CASTILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336577 | MIRIAM CASTILLO SORRENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723891 | MIRIAM CASTRO ANDUJAR | PO BOX 588 | | | | SAN  SEBASTIAN | PR | 00625 | |
| 336578 | MIRIAM CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336579 | MIRIAM CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336580 | MIRIAM CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336581 | MIRIAM CASTRO/ HECTOR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336582 | MIRIAM CHABRIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723943 | MIRIAM CINTRON DELGADO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 336583 | MIRIAM CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336584 | MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336585 | MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723944 | MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 723945 | MIRIAM COLON FIGUEROA | URB SANTA MARTA  I 22 | | | | SAN GERMAN | PR | 00683 | |
| 723948 | MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 723949 | MIRIAM COLON SANTOS | BOX 372652 | | | | CAYEY | PR | 00736 | |
| 723950 | MIRIAM CONCEPCION MORALES | HC 01 BOX 10406 | | | | ARECIBO | PR | 00612 | |
| 723892 | MIRIAM COSME FERRER | HC 71 BOX 1077 | | | | NARANJITO | PR | 00719 | |
| 336587 | MIRIAM CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723952 | MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | | GUAYNABO | PR | 00971 | |
| 723953 | MIRIAM CRUZ DURECUT | PO BOX 5974 | | | | GUAYNABO | PR | 00970 | |
| 723954 | MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | | LAS PIEDRAS | PR | 00771 | |
| 336589 | MIRIAM CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336590 | MIRIAM CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723951 | MIRIAM CRUZ MIRANDA | HC 01 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| 336591 | MIRIAM CRUZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336592 | MIRIAM CUADRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723957 | MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | | YAUCO | PR | 00698-9670 | |
| 336594 | MIRIAM D MATIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336595 | MIRIAM D MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336596 | MIRIAM D RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336597 | MIRIAM D SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336598 | MIRIAM DAVID TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723961 | MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| 336599 | MIRIAM DAVILA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336600 | MIRIAM DE JESUS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336601 | MIRIAM DE JESUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723965 | MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 336602 | MIRIAM DE JESUS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723966 | MIRIAM DE JESUS MORALES | BO  CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 723968 | MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |
| 723962 | MIRIAM DE JESUS ROQUE | VILLA  CAROLINA | 142 4 CALLE  409 | | | CAROLINA | PR | 00985 | |
| 336603 | MIRIAM DECOS ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256684 | MIRIAM DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336604 | MIRIAM DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723971 | MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 723972 | MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| 336605 | MIRIAM DIAZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336606 | MIRIAM DIAZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336608 | MIRIAM DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336610 | MIRIAM DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336612 | MIRIAM DOMINGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336613 | MIRIAM DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336614 | MIRIAM E ALICEA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336615 | MIRIAM E CABRERA MERCADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723974 | MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 336616 | MIRIAM E MELENDEZ MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336617 | MIRIAM E MESEGUER BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723888 | MIRIAM E MESEGUER BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 | |
| 723975 | MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 | |
| 336618 | MIRIAM E ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336620 | MIRIAM E REYES CHEVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723976 | MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 | |
| 723977 | MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 | |
| 723978 | MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 336623 | MIRIAM E ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723980 | MIRIAM E SOTO MODESTI | PO BOX 2001 | | | | YABUCOA | PR | 00767 | |
| 336624 | MIRIAM E. FELIX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336625 | MIRIAM E. PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336626 | MIRIAM E. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723982 | MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 336627 | MIRIAM ECHEVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723983 | MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 | |
| 723984 | MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 336628 | MIRIAM ESPADA CARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336629 | MIRIAM ESPINOZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723986 | MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 | |
| 723987 | MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 723990 | MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 | |
| 336632 | MIRIAM FALCON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723991 | MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 723992 | MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 336633 | MIRIAM FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723993 | MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| 336634 | MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723994 | MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 723893 | MIRIAM FLORES PERALES | HC 1 BOX 5092 | | | | JUNCOS | PR | 00777-9702 | |
| 336635 | MIRIAM FLORES RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336636 | MIRIAM FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723995 | MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 336637 | MIRIAM GARCIA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723894 | MIRIAM GARCIA PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| 336638 | MIRIAM GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336639 | MIRIAM GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336640 | MIRIAM GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336641 | MIRIAM GARCIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724000 | MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| 724001 | MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| 336642 | MIRIAM GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336644 | MIRIAM GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336645 | MIRIAM GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724007 | MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| 336648 | MIRIAM GONZALEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724009 | MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | | CAROLINA | PR | 00985 | |
| 724011 | MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 724013 | MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | | QUEBRADILLAS | PR | 00678 | |
| 336651 | MIRIAM GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724015 | MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | | SANTURCE | PR | 00915 | |
| 724016 | MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | | RIO GRANDE | PR | 00745-1898 | |
| 724017 | MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | | PATILLAS | PR | 00723 | |
| 724018 | MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | | GURABO | PR | 00778 | |
| 336652 | MIRIAM GUZMAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336653 | MIRIAM GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336654 | MIRIAM GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724019 | MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | | CIDRA | PR | 00739 | |
| 724020 | MIRIAM H GONALEZ PAGAN | PO  BOX 1151 | | | | LARES | PR | 00669 | |
| 336655 | MIRIAM H OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336656 | MIRIAM H REYES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336657 | MIRIAM HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724023 | MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | | MAYAGUEZ | PR | 00681 | |
| 336658 | MIRIAM HERNANDEZ LEGARRETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724024 | MIRIAM HERNANDEZ NAVEDO | VILLA PRADES | 812 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724025 | MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336659 | MIRIAM HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724026 | MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | | ARROYO | PR | 00714 | |
| 336660 | MIRIAM I MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336661 | MIRIAM I ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336662 | MIRIAM I PAUNETTO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336663 | MIRIAM I PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724028 | MIRIAM I QUILES COLON | BOX 5755 | | | | CIDRA | PR | 00739 | |
| 724029 | MIRIAM I ROMERO | BOX 761 | | | | HUMACAO | PR | 00792 | |
| 336664 | MIRIAM I TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724033 | MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336665 | MIRIAM I. SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336666 | MIRIAM IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256685 | MIRIAM IRIZARRY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336667 | MIRIAM IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336668 | MIRIAM J CASIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724036 | MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 724037 | MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 336669 | MIRIAM J NATAL MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336670 | MIRIAM J SANTANA CASUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336671 | MIRIAM J VEGA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336672 | MIRIAM J. OYOLA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336673 | MIRIAM JIMENEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724038 | MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| 336675 | MIRIAM JORGE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724039 | MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 724040 | MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| 724041 | MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| 336676 | MIRIAM L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724043 | MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 724046 | MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| 336677 | MIRIAM L ROSADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724047 | MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 336678 | MIRIAM L TORRES MONTUFAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724048 | MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| 724049 | MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| 724050 | MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE II | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727 | |
| 724053 | MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 336679 | MIRIAM LEOTEAUX BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336680 | MIRIAM LIMA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336681 | MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336682 | MIRIAM LOARTE REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724054 | MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| 724057 | MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 336683 | MIRIAM LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724061 | MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| 724062 | MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 336684 | MIRIAM M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724065 | MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| 336685 | MIRIAM M MORILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336686 | MIRIAM M OTERO ZURINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336687 | MIRIAM M PERALTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724066 | MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 336688 | MIRIAM M RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336689 | MIRIAM M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724067 | MIRIAM M. RIVERA FELICIANO | VILLA ESPAˆA 69 | CALLE 4 | | | PONCE | PR | 00731 | |
| 724068 | MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | | SAN JUAN | PR | 00910 | |
| 724069 | MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | | SAN JUAN | PR | 00921 | |
| 336691 | MIRIAM MALDONADO DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724071 | MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | | BETHLEHEM | PA | 18018 | |
| 724072 | MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | | PONCE | PR | 00731-9704 | |
| 336692 | MIRIAM MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336694 | MIRIAM MARCIAL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336695 | MIRIAM MARQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724074 | MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 724075 | MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 724079 | MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | | MAYAGUEZ | PR | 00680 | |
| 336698 | MIRIAM MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336699 | MIRIAM MARTINEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724081 | MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | | SAN JUAN | PR | 00924 | |
| 336700 | MIRIAM MARTINEZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724083 | MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | | CAROLINA | PR | 00985 | |
| 724084 | MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | | VEGA BAJA | PR | 00694-1061 | |
| 724085 | MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | | CABO ROJO | PR | 00623 | |
| 336702 | MIRIAM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336703 | MIRIAM MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724086 | MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | | SAN JUAN | PR | 00927 | |
| 724089 | MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| 336704 | MIRIAM MATIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724090 | MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| 336707 | MIRIAM MEDINA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724091 | MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| 336708 | MIRIAM MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336710 | MIRIAM MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724093 | MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 724094 | MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 724095 | MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3  CALLE 7 | | | COROZAL | PR | 00783 | |
| 724096 | MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 724097 | MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 336711 | MIRIAM MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336712 | MIRIAM MERCED DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336713 | MIRIAM MICHELLE AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724100 | MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 724101 | MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| 336714 | MIRIAM MONTALVO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336715 | MIRIAM MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724103 | MIRIAM MONTESINO RIVERA | HC 3 BOX 14876 | | | | COROZAL | PR | 00783 | |
| 724104 | MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| 724105 | MIRIAM MORALES | URB VIIA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 724106 | MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| 724107 | MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 724108 | MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| 724109 | MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| 724110 | MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |
| 336716 | MIRIAM MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336717 | MIRIAM MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724111 | MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| 724112 | MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| 336718 | MIRIAM MUNOZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336720 | MIRIAM N JEREZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724114 | MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 | |
| 336721 | MIRIAM NAOMI FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724116 | MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 | |
| 724118 | MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 724119 | MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 | |
| 336722 | MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 | |
| 724121 | MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 724123 | MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 336723 | MIRIAM NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336724 | MIRIAM NUNEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724125 | MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 | |
| 336725 | MIRIAM OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336726 | MIRIAM OROSCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336727 | MIRIAM ORTEGA VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724127 | MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 | |
| 336728 | MIRIAM ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336729 | MIRIAM ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336730 | MIRIAM ORTIZ LECODET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336731 | MIRIAM ORTIZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724128 | MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 | |
| 336732 | MIRIAM ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724129 | MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 | |
| 336734 | MIRIAM ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724126 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 | |
| 336735 | MIRIAM OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724130 | MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 | |
| 336736 | MIRIAM PADUA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336738 | MIRIAM PAGAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336739 | MIRIAM PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336743 | MIRIAM PANIAGUA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4757 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724134 | MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| 336744 | MIRIAM PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336747 | MIRIAM PEREZ LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724135 | MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| 724137 | MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| 336748 | MIRIAM PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336749 | MIRIAM PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336751 | MIRIAM PINEIRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336752 | MIRIAM PIZARRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336753 | MIRIAM POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336755 | MIRIAM POLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724138 | MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 724139 | MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 724140 | MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 724141 | MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| 336756 | MIRIAM QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336758 | MIRIAM R PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724142 | MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 336759 | MIRIAM R QUINONEZ Y/O EDWIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724144 | MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 336760 | MIRIAM R VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724145 | MIRIAM R. EUSEBIO REYES | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 336761 | MIRIAM R. GARCIA ZALISNAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724146 | MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| 724147 | MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 724149 | MIRIAM RAMIREZ GARCIA | PO BOX 13969 | | | | SAN JUAN | PR | 00681 | |
| 724150 | MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 336762 | MIRIAM RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336763 | MIRIAM RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724151 | MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| 336764 | MIRIAM RAMOS GRALEROLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724154 | MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 336765 | MIRIAM RAMOS VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336766 | MIRIAM RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336767 | MIRIAM RAQUEL GARCIA ZALISNAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336769 | MIRIAM REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336770 | MIRIAM REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336771 | MIRIAM RIOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336772 | MIRIAM RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724157 | MIRIAM RIOS ROSADO | HC 02 BOX 6621 | | | | RINCON | PR | 00677 | |
| 724158 | MIRIAM RIVERA AYALA | FACTOR 1  45 CALLE F | | | | ARECIBO | PR | 00612 | |
| 336773 | MIRIAM RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336774 | MIRIAM RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336775 | MIRIAM RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336776 | MIRIAM RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724159 | MIRIAM RIVERA MERLO | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00965 | |
| 724160 | MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336777 | MIRIAM RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336778 | MIRIAM RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336779 | MIRIAM RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724161 | MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 724162 | MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 336780 | MIRIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336782 | MIRIAM RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724168 | MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 336783 | MIRIAM RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336784 | MIRIAM RODRIGUEZ GARALLUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724172 | MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |
| 336785 | MIRIAM RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724167 | MIRIAM RODRIGUEZ NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| 724177 | MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724178 | MIRIAM RODRIGUEZ ROSADO | 90-26  77 ST | | | | WOODHAVEN | NY | 11421 | |
| 724179 | MIRIAM RODRIGUEZ RUIZ | 36 CALLE MARTINEZ  SUITE 215 | | | | JUNCOS | PR | 00777 | |
| 724181 | MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| 724182 | MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 724184 | MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 336788 | MIRIAM ROMAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336789 | MIRIAM RONDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336790 | MIRIAM ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724187 | MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 724188 | MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | | PONCE | PR | 00728-2879 | |
| 724189 | MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | | CAROLINA | PR | 00983 | |
| 724191 | MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 336791 | MIRIAM ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724192 | MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 336792 | MIRIAM RUIZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336793 | MIRIAM RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724193 | MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | | TRUJILLO ALTO | PR | 00976-2465 | |
| 724194 | MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 336794 | MIRIAM S TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336795 | MIRIAM S. MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336796 | MIRIAM S. SOTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336799 | MIRIAM SAMALOT ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724196 | MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | | CAMUY | PR | 00627 | |
| 724197 | MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 336800 | MIRIAM SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724198 | MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 336802 | MIRIAM SANCHEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724200 | MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | | JUNCOS | PR | 00777 | |
| 724202 | MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | | BAYAMON | PR | 00960 | |
| 724205 | MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336804 | MIRIAM SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336805 | MIRIAM SANTIAGO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724206 | MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 336806 | MIRIAM SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723895 | MIRIAM SIACA CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | | LAS PIEDRAS | PR | 00771 | |
| 724209 | MIRIAM SOBA | PO BOX 607 | | | | VIEQUES | PR | 00765 | |
| 724210 | MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 336807 | MIRIAM SOLIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336808 | MIRIAM SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724216 | MIRIAM SOTO RIVERA | P O BOX 1103 | | | | BARRANQUITAS | PR | 00794 | |
| 336809 | MIRIAM SOTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724217 | MIRIAM SOTO RODRIGUEZ | VILLA SAN ANTON | A 9 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| 336810 | MIRIAM STABILE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336812 | MIRIAM STATEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724218 | MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | | CAROLINA | PR | 00986 | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 724220 | MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 724221 | MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | | PATILLAS | PR | 00723 | |
| 724223 | MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 336814 | MIRIAM TACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336815 | MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724224 | MIRIAM TEXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | | BAYAMON | PR | 00961-4514 | |
| 336816 | MIRIAM TIRADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724226 | MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 336817 | MIRIAM TIRADO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336818 | MIRIAM TORO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336819 | MIRIAM TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724229 | MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 | |
| 724230 | MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724231 | MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 | |
| 336821 | MIRIAM TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336822 | MIRIAM TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724233 | MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 | |
| 336823 | MIRIAM TORRES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336824 | MIRIAM TORRES SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724235 | MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 336825 | MIRIAM V RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724239 | MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 336828 | MIRIAM VARGAS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724243 | MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 336829 | MIRIAM VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724244 | MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 336830 | MIRIAM VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336831 | MIRIAM VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724245 | MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 724246 | MIRIAM VELARDO | VILLA BLANCA APARMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336833 | MIRIAM VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336834 | MIRIAM VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724247 | MIRIAM VELAZQUEZ VELAZQUEZ | URB APRIL GARDENS | J 33 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 336835 | MIRIAM VELEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336836 | MIRIAM VIALIZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724251 | MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 | |
| 724252 | MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 | |
| 336838 | MIRIAM VILLANUEVA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724253 | MIRIAM VIOLETA LEBRON COLLAZO | PO  BOX  164 | | | | MAUNABO | PR | 00707 | |
| 724254 | MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 | |
| 336839 | MIRIAM W ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336840 | MIRIAM Y BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336841 | MIRIAM Y CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724256 | MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 724258 | MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 724259 | MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 336843 | MIRIAM Y. PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336844 | MIRIAM Y. SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724260 | MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 336845 | MIRIAM Z LIMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724261 | MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 | |
| 336846 | MIRIAM ZAYAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724263 | MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 724265 | MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 336847 | MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| 724267 | MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 724268 | MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| 724269 | MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 724270 | MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 724271 | MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 724272 | MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 724266 | MIRIAN SERRANO DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 336849 | MIRIAN Y COLON GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336850 | MIRIANE LOPEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336851 | MIRIANGELI TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336852 | MIRIBILIZ IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336853 | MIRIELLE DIAZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336854 | MIRIELLE RIVERA FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724274 | MIRILDA MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| 336855 | MIRILIS MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336856 | MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| 336857 | MIRITSSA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336858 | MIRITSSA VARGAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336859 | MIRITZA NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336860 | MIRITZA SANCHEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336861 | MIRKA E GONZALEZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724278 | MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| 336862 | MIRKA N. ROMAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724280 | MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| 336865 | MIRLA B SEPULVEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336866 | MIRLA J RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336867 | MIRLA M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724282 | MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| 724283 | MIRLA N PEGUERO PIMENTEL | RES JUAN JIMENEZ GARCIA | EDF 11 APT 72 | | | CAGUAS | PR | 00725 | |
| 724284 | MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| 336869 | MIRLA PEREZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724285 | MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 724286 | MIRLA S MARTINEZ ORTIZ | URB VENUS GARDENS CALLE CANCER 674 | | | | SAN JUAN | PR | 00926 | |
| 724287 | MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| 336870 | MIRLA T GONZALEZ MADRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724288 | MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 724289 | MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| 724290 | MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 336874 | MIRNA A RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336875 | MIRNA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336876 | MIRNA C GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724292 | MIRNA CABAN REYES | 4533 MARS COURT NW | | | | ACWORTH | GA | 30101 | |
| 724293 | MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| 336877 | MIRNA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724291 | MIRNA CUEVAS DEL VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| 724295 | MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| 336878 | MIRNA E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724296 | MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| 724297 | MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| 724299 | MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |
| 724300 | MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 336879 | MIRNA GONZALEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724301 | MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| 724302 | MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| 724303 | MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| 336880 | MIRNA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336881 | MIRNA I SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724307 | MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| 724308 | MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |
| 336882 | MIRNA J. CHARDON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336883 | MIRNA L CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724310 | MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| 336884 | MIRNA L MERCADO DÓAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336885 | MIRNA L ORTEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4762 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724311 | MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 724312 | MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| 336886 | MIRNA L SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336887 | MIRNA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724313 | MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 724314 | MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 336888 | MIRNA LEE HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336889 | MIRNA LIZ TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724315 | MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| 336890 | MIRNA M CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336891 | MIRNA M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336892 | MIRNA M TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724316 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| 724318 | MIRNA MEDINA SANCHEZ | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 336893 | MIRNA MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336894 | MIRNA N CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336895 | MIRNA N SOLIVAN PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336896 | MIRNA NAZARIO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724320 | MIRNA O RODRIGUEZ RODRIGUEZ | 71 PARC RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 336897 | MIRNA ORRACA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724321 | MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 | |
| 336898 | MIRNA P ARENALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336899 | MIRNA PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724322 | MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 | |
| 724323 | MIRNA PALERMO ACOSTA | CARR 313  KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 | |
| 724324 | MIRNA PEREZ ALICEA | COLINAS DEL OESTE | E 10 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 724325 | MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 336901 | MIRNA RODRIGUEZ ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724329 | MIRNA RODRIGUEZ TRINIDAD | COM VILLA REALIDAD | SOLAR 127 | | | RIO GRANDE | PR | 00745 | |
| 336902 | MIRNA ROSA COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724330 | MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 | |
| 336903 | MIRNA S ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724332 | MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 | |
| 336904 | MIRNA SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724334 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 | |
| 336905 | MIRNA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724335 | MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 | |
| 724336 | MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 724337 | MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 | |
| 724338 | MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 724339 | MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 336907 | MIRNAIZ CASTRO CALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724340 | MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| 336908 | MIRNALIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724342 | MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| 724343 | MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 336909 | MIRNALYS SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336910 | MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336911 | MIRNELLYS CRESPO Y KARLOS F FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336915 | MIRO CEBALLOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336919 | MIRO DIAZ MD, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336920 | MIRO DIAZ MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420622 | MIRÓ QUIÑONES, LIVIA | JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 1420623 | MIRO RAMIREZ, IRIS YOLANDA | IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 724344 | MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| 724345 | MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23  APT 165 | | | CAROLINA | PR | 00985 | |
| 336955 | MIRRAEL VELEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724346 | MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 | |
| 724347 | MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 | |
| 336956 | MIRSA E MARQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724348 | MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 | |
| 336957 | MIRSA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336959 | MIRSONIA MORALES/ KIR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724349 | MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 | |
| 724352 | MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 | |
| 724353 | MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 | |
| 724355 | MIRTA ACEVEDO | HC 58  BOX 12272 | | | | AGUADA | PR | 00602 | |
| 724356 | MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10  BLQ 129  CALLE 70 | | | CAROLINA | PR | 00985 | |
| 336960 | MIRTA ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336961 | MIRTA ALVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724357 | MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 | |
| 336962 | MIRTA ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771180 | MIRTA ARVELO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724359 | MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 | |
| 336964 | MIRTA C LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336965 | MIRTA C RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724364 | MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 | |
| 724365 | MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | | PONCE | PR | 00728-2050 | |
| 336966 | MIRTA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336968 | MIRTA CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724366 | MIRTA CINTRON NIEVES | HC 73 BOX 5834 | | | | NARANJITO | PR | 00719 | |
| 724368 | MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | | SAN JUAN | PR | 00917 | |
| 724369 | MIRTA COLON RAMOS | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 336969 | MIRTA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336970 | MIRTA COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724370 | MIRTA COURET SANTIAGO | PO BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 724371 | MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 724350 | MIRTA E ACEVEDO LOPEZ | HC 2 BOX 21798 | | | | AGUADILLA | PR | 00603 | |
| 336971 | MIRTA E AMADEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336972 | MIRTA E DELGADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4764 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336973 | MIRTA E RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724374 | MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | | CAMUY | PR | 00627-9120 | |
| 724375 | MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | | NEW YORK | NY | 11203 | |
| 336974 | MIRTA F HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724376 | MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | | SAN JUAN | PR | 00918 | |
| 724379 | MIRTA FIGUEROA IRIZARRY | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 724382 | MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96  28 CALLE 96 | | | CAROLINA | PR | 00925 | |
| 336978 | MIRTA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724383 | MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 724384 | MIRTA I GARCIA ACEVEDO | HC-1  BOX-7124 | | | | VIEQUES | PR | 00765-9080 | |
| 336980 | MIRTA I MAYORAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724387 | MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 336982 | MIRTA I. LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724390 | MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 | |
| 724391 | MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 | |
| 336984 | MIRTA J ANDINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336985 | MIRTA J SAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336986 | MIRTA L BENITEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336987 | MIRTA L CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336988 | MIRTA L DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724396 | MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 724398 | MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 | |
| 724399 | MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 336989 | MIRTA L. IRIZARRY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336990 | MIRTA L. RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724400 | MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 336991 | MIRTA LEGARRETA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336992 | MIRTA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336993 | MIRTA LUGO CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336994 | MIRTA M COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336995 | MIRTA M QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336996 | MIRTA M RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336997 | MIRTA M SOLER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724403 | MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| 724404 | MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| 724405 | MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| 724406 | MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 336998 | MIRTA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724407 | MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| 337000 | MIRTA MUNIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724408 | MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| 337001 | MIRTA N RIVERA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337002 | MIRTA N ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337003 | MIRTA N VELEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337004 | MIRTA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724409 | MIRTA NIEVES RIVERA | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 724411 | MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| 724412 | MIRTA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4765 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337005 | MIRTA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337006 | MIRTA ORTIZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337007 | MIRTA ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337009 | MIRTA OSORIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337011 | MIRTA PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724415 | MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 337012 | MIRTA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724416 | MIRTA PEREZ PENA | HC 01 BOX 4693 | | | | NAGUABO | PR | 00718 | |
| 337013 | MIRTA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724417 | MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| 724418 | MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 337014 | MIRTA QUIJANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724420 | MIRTA R LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 724421 | MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | | CANOVANAS | PR | 00725 | |
| 724422 | MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | | SAN JUAN | PR | 00907-1551 | |
| 724423 | MIRTA RIOS | R1 CALLE BRISAS | | | | DORADO | PR | 00646 | |
| 724424 | MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14  CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 724425 | MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 337015 | MIRTA ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337016 | MIRTA RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724426 | MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 337017 | MIRTA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337018 | MIRTA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724427 | MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | | PONCE | PR | 00731 | |
| 724428 | MIRTA ROSADO GARCIA | P O BOX 1610 | | | | OROCOVIS | PR | 00720 | |
| 724351 | MIRTA ROSARIO MONTALVO | PO BOX 1628 | | | | CABO ROJO | PR | 00623-1628 | |
| 724429 | MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3530 | |
| 724430 | MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | | CAROLINA | PR | 00983 | |
| 724434 | MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | | AGUADA | PR | 00602 | |
| 337019 | MIRTA T. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337020 | MIRTA TORRES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337021 | MIRTA VARGAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724436 | MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | | DORADO | PR | 00646 | |
| 337023 | MIRTA Y. OSORIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337024 | MIRTA Z OLMO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724437 | MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | | LOIZA | PR | 00772 | |
| 724439 | MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | | CAROLINA | PR | 00979 | |
| 337025 | MIRTELINA SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337026 | MIRTH CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724440 | MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 724441 | MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | | SAN JUAN | PR | 00920 | |
| 337027 | MIRTHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337028 | MIRTHA E MEDINA NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337029 | MIRTHA GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724444 | MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 337030 | MIRTHA ISABEL LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724446 | MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 337031 | MIRTHA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724447 | MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337032 | MIRTHA PARRA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337034 | MIRTHA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724448 | MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | | VIEQUES | PR | 00765 | |
| 724449 | MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | | CIALES | PR | 00638 | |
| 337035 | MIRTHA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724450 | MIRTHA VARGAS RIVERA | PO BOX 644 | | | | ENSENADA | PR | 00647 | |
| 724451 | MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 724453 | MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | | HUMACAO | PR | 00791 | |
| 337036 | MIRTHO A VICTORIA GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724455 | MIRTZOUIAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 724456 | MIRVA MONTES MORALES | P O BOX 8051 | | | | CAGUAS | PR | 00725 | |
| 337039 | MIRYAM CELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337040 | MIRYCELIS BARREIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337041 | MIRYLSA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724457 | MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | | SAN JUAN | PR | 00915 | |
| 724459 | MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | | DORADO | PR | 00646 | |
| 724460 | MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 337042 | MIRZA MD, BEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724461 | MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| 337043 | MIRZA ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337044 | MIRZA VAZQUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337045 | MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| 1256686 | MIS AMIGOS DE SÍNDROME DOWN, INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 337046 | MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| 337047 | MIS CUATRO HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337048 | MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 337049 | MIS PIRMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 337050 | MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 724463 | MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 724464 | MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 337051 | MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 337052 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| 337053 | MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| 337054 | MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 337055 | MIS TELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337056 | MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| 337057 | MIS4YOU CONSULTING GROUP INC | PO BOX  71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| 337058 | MISAEL A AGUAYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337059 | MISAEL A MOLINA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337060 | MISAEL A TORRES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337061 | MISAEL A.ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337062 | MISAEL AGUIRRE ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337063 | MISAEL ALEJANDRO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724467 | MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| 724468 | MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |
| 337064 | MISAEL APONTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337065 | MISAEL APONTE Y IRIS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337066 | MISAEL BENITEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724469 | MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 | |
| 337067 | MISAEL CABAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337068 | MISAEL CALDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724470 | MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 | |
| 337069 | MISAEL CASTELLANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337070 | MISAEL COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337071 | MISAEL CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337072 | MISAEL CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337073 | MISAEL CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337074 | MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337075 | MISAEL E. PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337076 | MISAEL ENRIQUE RIVERA RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724471 | MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 | |
| 724472 | MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 337077 | MISAEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337078 | MISAEL JIMENEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337079 | MISAEL KUILAN BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724473 | MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 | |
| 337080 | MISAEL MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337082 | MISAEL MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337083 | MISAEL MUNIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724474 | MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724475 | MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 337084 | MISAEL NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337085 | MISAEL O DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724477 | MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 337086 | MISAEL ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724478 | MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 | |
| 724479 | MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 | |
| 724480 | MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | | AGUADA | PR | 00602 | |
| 337087 | MISAEL PARIS POUPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337088 | MISAEL PEREZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337089 | MISAEL PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724484 | MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 724485 | MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | | LAS MARIAS | PR | 00670 | |
| 337091 | MISAEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724486 | MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | | MANATI | PR | 00674 | |
| 724487 | MISAEL ROMERO CASTELLANO | PO BOX 957 | | | | CIALES | PR | 00638 | |
| 337093 | MISAEL SANCHEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337094 | MISAEL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724489 | MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 724490 | MISAEL TORRES VEGA | HC 67 BOX 13530 | | | | BAYAMON | PR | 00956 | |
| 724491 | MISAEL VALENTIN MARRERO | PO BOX 1714 | | | | VEGA BAJA | PR | 00694-1741 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724493 | MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 724494 | MISAIL ORTIZ DIAZ | HC 1 BOX 11365 | | | | RIO GRANDE | PR | 00745 | |
| 337096 | MISAJO CORP | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00969 | |
| 337097 | MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | | CIALES | PR | 00638 | |
| 724495 | MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | | SAN JUAN | PR | 00908 | |
| 724496 | MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 337098 | MISCHELLE ROCAFORT OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724497 | MISCO | 1 MISCO PLZ | PO BOX 677 | | | HOLMDEL | NJ | 07733 | |
| 337099 | MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 724498 | MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 337100 | MISHAY A OTERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337101 | MISHEL CARRUCINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724499 | MISIEL MATOS DUARTE | BOX 7806 | | | | CAGUAS | PR | 00726 | |
| 337102 | MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 337103 | MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 337104 | MISION ALPHA & OMEGA FOR SOCIAL & COMUNI | TY DEVELOPMENT INC | PO BOX 1146 | | | SAINT JUST | PR | 00978 | |
| 337105 | MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| 724501 | MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 | |
| 337106 | MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724503 | MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 337107 | MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| 724504 | MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 | |
| 724505 | MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 | |
| 337108 | MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 | |
| 724500 | MISION METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 337109 | MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 | |
| 337110 | MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 | |
| 337111 | MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| 337112 | MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724506 | MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 | |
| 337113 | MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| 337138 | MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | | SAN JUAN | PR | 00909 | |
| 337139 | MISLAEL VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337140 | MISLAIDY TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724508 | MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03  BOX 6401 | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4769 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724509 | MISRNER MARINE | C/San Justo 318  #202-A | | | | San Juan | | 00901-1711 | |
| 337143 | MISS MUNDO PR / JANELEE CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724511 | MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | | ANGELES | PR | 00611 | |
| 724513 | MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | | PHILADELPHIA | PA | 19136 | |
| 724514 | MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | | MISSISSIPI | MS | 39762 | |
| 337146 | MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |
| 337147 | MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | | QUEBRADILLAS | PR | 00678 | |
| 724515 | MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | | JEFFERSON CITY | MO | 65102 | |
| 337148 | MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| 724516 | MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 337149 | MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| 724517 | MISTER PRICE INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 724518 | MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724519 | MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| 337150 | MISTY D. HAGGARD GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724520 | MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| 724521 | MIT PRESS JOURNAS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| 337153 | MITCHEL A CLEMENTE Y GEORGINA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724522 | MITCHEL CRUZ SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| 724523 | MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| 337156 | MITCHEL RODRIGUEZ MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724524 | MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO  ST  22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 724525 | MITCHEL SALGADO VAZQUEZ | SIERRA LINDA | CALLE 1 B 32 | | | BAYAMON | PR | 00957 | |
| 337157 | MITCHELL A GALARZA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337158 | MITCHELL A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337159 | MITCHELL ÁLVAREZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724526 | MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| 337160 | MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| 724527 | MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |
| 337164 | MITCHELL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337166 | MITCHELL K SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337167 | MITCHELL MERCED VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724528 | MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| 337171 | MITCHELL VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337176 | MITCHELL ZORBA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337180 | MITCHELLE M FIGUEROA EXCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724529 | MITEL DISTRIBUTING CORP | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831494 | Mitel Distributing Corp. | P.O. Box 366024 | | | | San Juan | PR | 00936 | |
| 337184 | MITHANI MD, VIMESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724530 | MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 337193 | MITNEL NATALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337194 | MITOR CORP | P O BOX 3034 | | | | VEGA ALTA | PR | 00692-3034 | |
| 831495 | Mitotyping Technologies, Llc | 2565 Park Center Boulevard | Suite 200 | | | State College | PA | 16801 | |
| 724531 | MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 | |
| 724532 | MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 1420624 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | JAMES BELK ARCE | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 337196 | MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 | |
| 724552 | MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 | |
| 337204 | MITYA LLERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337205 | MITZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724553 | MITZA E LUGO VALENTIN | SECTOR CUBA | BOX 3006 | | | MAYAGUEZ | PR | 00680 | |
| 337206 | MITZA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337207 | MITZA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724554 | MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 724555 | MITZA GONZALEZ HIRALDO | CARR 845 KM  3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 | |
| 724556 | MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEQUES | PR | 00765 | |
| 337208 | MITZA MIRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724557 | MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 724558 | MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 | |
| 724559 | MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 337209 | MITZAMARIE ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337210 | MITZARIE CARLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337212 | MITZI Y SIERRA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724561 | MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 337213 | MITZY E ROA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724562 | MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 | |
| 724560 | MIU CHUN WONG FUNG | 73-41 52 ND  RD | | | | MASPETH | NY | 11378 | |
| 337215 | MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 337217 | MIVA INSURANCE CORP | P O BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 337218 | MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 | |
| 337219 | MIVIAN IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337220 | MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 | |
| 337222 | MIXALIZ FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337223 | MIYEKO STROLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337224 | MIZAEL ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337202 | MIZAEL ORTIZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724566 | MIZAEL TORRES MARTINEZ | BO SUSUA BAJA | 288 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 724568 | MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 337228 | MIZRAIM COLON ONEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4771 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724569 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 337229 | MIZRAIM DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724570 | MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 337230 | MIZRAIN GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337231 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| 337232 | MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |
| 724573 | MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 337236 | ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| 724574 | ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| 337239 | ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 337240 | MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 337241 | MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 831782 | MM Control Security Serv. Inc. | PO BOX 1917 | | | | Guaynabo | PR | 00970 | |
| 1256687 | MM CONTROL SECURITY SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337242 | MM CONTROL SECURITY SERVICES INC | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 337244 | MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | | SAN JUAN | PR | 00910 | |
| 337245 | MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | | MAYAGUEZ | PR | 00681 | |
| 724577 | Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 724578 | MM SAN ALFONSO MOTOR | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 337246 | MM STUDIO INC | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 337247 | MM SUPPLY | PO BOX 37384 | | | | SAN JUAN | PR | 00937-0384 | |
| 337248 | MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 337249 | MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | | CAROLINA | PR | 00984 | |
| 337250 | MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 724579 | MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | | NEW YORK | NY | 10261-4661 | |
| 337251 | MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 337252 | MMG CONSTRUCTION INC Y/O MODESTO CASTRO | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 724581 | MML INVESTORS SERV INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 1420625 | MMM HEALTCARE, INC OFFICE OF THE INSURANCE | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| 724582 | MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | | SAN JUAN | PR | 00918 | |
| 337258 | MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 337262 | MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 337263 | MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 1420626 | MMP ENTERTAIMENT CORPORATION | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1420627 | MMP ENTERTAIMENT CORPORATION | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420628 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | MICHAEL CORONA MUNOZ | 112 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 337251 | MMR SUPERMARKET INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 724583 | MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 337269 | MN AVIATIONS INC | PO BOX 9023876 | | | | SAN JUAN | PR | 00902-3876 | |
| 337271 | MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 724585 | MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 724586 | MO KA SHOE CORPORATION | PO BOX 4008 | | | | AGUADILLA | PR | 00605 | |
| 724587 | MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | | BAYAMON | PR | 00959 | |
| 337274 | MOALEMI MD, AZITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724588 | MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | | CAYEY | PR | 00736 | |
| 337276 | MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | | CIDRA | PR | 00639 | |
| 337277 | MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 724589 | MOBILE OFFICE CORPORATION | P O BOX 194259 | | | | SAN JUAN | PR | 00919-4259 | |
| 724590 | MOBILE PAINT MFG CO INC | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 724591 | MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | | CALIFORNIA | CA | 91303 | |
| 724592 | MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5416 | |
| 724593 | MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 724595 | MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | | SAN JUAN | PR | 00908-1095 | |
| 337279 | MOCA , DEDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724596 | MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 | |
| 724597 | MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 | |
| 337280 | MOCA ECO PARK CORP | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 724598 | MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 | |
| 724600 | MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 | |
| 337282 | MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 724601 | MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 | |
| 337283 | MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 | |
| 724602 | MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 724603 | MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 724604 | MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 724605 | MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 337286 | MOCOROA SEGUES MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337288 | MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| 337329 | MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |
| 724607 | MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 337331 | MODAS CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724609 | MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 | |
| 724610 | MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 337333 | MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4773 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337334 | MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 | |
| 337335 | MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 | |
| 337336 | MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 | |
| 337337 | MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 | |
| 724611 | MODERA CONTRACTOR INC | 233 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 724612 | MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 | |
| 337338 | MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE. | SUITE 9 | | | SAN JUAN | PR | 00918-1198 | |
| 337339 | MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 | |
| 724613 | MODERN EQUIPMENT CO. | PO BOX 366214 | | | | SAN JUAN | PR | 00936 | |
| 337340 | Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724614 | MODERN HAIRSTYLING INSTITUTE | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724615 | MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 | |
| 337341 | MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| 337342 | MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 337343 | MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 | |
| 724616 | MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 337344 | MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 724618 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 337346 | MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |
| 724619 | MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 337347 | MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| 724621 | MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 724623 | MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | | SAN JUAN | PR | 00907 | |
| 724624 | MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 337348 | MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | | MAYAGUEZ | PR | 00680 | |
| 337349 | MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 724626 | MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | | ADJUNTAS | PR | 00601 | |
| 724627 | MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | | YABUCOA | PR | 00767-9664 | |
| 724628 | MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 337351 | MODESTA CRUZ / ADA S MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724629 | MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 724631 | MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4774 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337352 | MODESTA FLORES & LUIS CALUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724632 | MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 724633 | MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | | HUMACAO | PR | 00791-9646 | |
| 724634 | MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 724636 | MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | | VEGA ALTA | PR | 00692 | |
| 337354 | MODESTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724625 | MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 724638 | MODESTA REYES CUEVAS | P O BOX 357 | | | | UTUADO | PR | 00641 | |
| 337355 | MODESTA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337356 | MODESTA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724641 | MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | | PONCE | PR | 00731 | |
| 724642 | MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 724643 | MODESTA SABATIER CASTRO | P O BOX 1205 | | | | ARROYO | PR | 00714 | |
| 724645 | MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | | ARROYO | PR | 00714 | |
| 337357 | MODESTA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337358 | MODESTA VILLOCH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337364 | MODESTO ALOYO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337365 | MODESTO AREVALO TARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724650 | MODESTO BAEZ FRANCO | BOX 1103 | | | | CIDRA | PR | 00739 | |
| 724651 | MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | | TRUJILLO ALTO | PR | 00976-3502 | |
| 724652 | MODESTO CANABAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | | YAUCO | PR | 00698 | |
| 724653 | MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | | CIDRA | PR | 00739 | |
| 724654 | MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | | CIDRA | PR | 00739 | |
| 724655 | MODESTO CEPEDA | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 724656 | MODESTO COLON | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 337368 | MODESTO CORREA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724657 | MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667 | |
| 337369 | Modesto Cotto Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337370 | MODESTO DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724659 | MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 337371 | MODESTO DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337372 | MODESTO DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724661 | MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | | AGUADILLA | PR | 00605 | |
| 337373 | MODESTO ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724663 | MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | | YAUCO | PR | 00698 | |
| 337375 | MODESTO FERNANDEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337376 | Modesto Flores Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337377 | MODESTO FRANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724664 | MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | | FAJARDO | PR | 00738 | |
| 337378 | MODESTO GASCOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724665 | MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | | GUAYNABO | PR | 00969 | |
| 724666 | MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724667 | MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | | CAROLINA | PR | 00907 | |
| 337379 | MODESTO GONZALEZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337381 | MODESTO GUILBE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724670 | MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00708 | |
| 724671 | MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 337383 | MODESTO J LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337384 | MODESTO J ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337385 | MODESTO J ROSADO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337386 | MODESTO L. REYES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337387 | MODESTO LOPEZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724674 | MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 724675 | MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 | |
| 724676 | MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I  28 CALLE 2 | | | | ARECIBO | PR | 00612 | |
| 724677 | MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 1420629 | MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 | |
| 337396 | MODESTO MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337397 | MODESTO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337398 | MODESTO MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724678 | MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 | |
| 337399 | MODESTO NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724679 | MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 | |
| 724681 | MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 337400 | MODESTO ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337403 | MODESTO OZUNA MORENO Y DIONISIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724683 | MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 | |
| 724684 | MODESTO PEREZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 724685 | MODESTO PEREZ CORDERO | P O BOX 212 | | | | AGUADA | PR | 00602 | |
| 724686 | MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | | AGUAS BUENAS | PR | 00703 | |
| 724687 | MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | | COMERIO | PR | 00782 | |
| 337405 | MODESTO REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337406 | MODESTO ROCCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337407 | MODESTO RODRIGUEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337410 | MODESTO RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724689 | MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | | RIO PIEDRAS | PR | 00926 | |
| 724690 | MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 337411 | Modesto Rosario Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724691 | MODESTO SALAS CORTES | HC 5 BOX 10862 | | | | MOCA | PR | 00676 | |
| 337412 | MODESTO SANCHEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337413 | MODESTO SANCHEZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724693 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| 724694 | MODESTO SANTOS BERRIOS | PO BOX 1832 | | | | MOROVIS | PR | 00687 | |
| 724695 | MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | | CAMUY | PR | 00627 | |
| 724696 | MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 337418 | MODESTO TORRES E HIJOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337419 | MODESTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724697 | MODESTO TORRES RIVERA | PO BOX 511 | | | | AGUAS BUENAS | PR | 00703 | |
| 337420 | MODESTO URDAZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724698 | MODESTO VELEZ CURBELO | PO BOX 653 | | | | QUEBRADILLAS | PR | 00678 | |
| 337421 | MODESTO VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724699 | MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 | |
| 724700 | MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 | |
| 1256688 | MODULAR &INTERIORS SOLUTION INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337426 | MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 337428 | MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 | |
| 724701 | MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 337431 | MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 | |
| 337432 | MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 | |
| 724702 | MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 337436 | MOHAMAD K RABAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337437 | MOHAMAD M SUBOH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337438 | MOHAMAD MAHMUD ABDALLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337439 | MOHAMAD R SAID ABUMUALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337441 | MOHAMED PABON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724703 | MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 | |
| 724704 | MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| 724705 | MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| 337443 | MOHAMMAD SARA YASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724706 | MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| 724707 | MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |
| 337447 | MOHAMMED BADER HUJEDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337448 | MOHAMMED BOUSSALHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337451 | MOHAMMED MD, BAWANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724708 | MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3  CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| 337453 | MOHANTY MD , ARUN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337454 | MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337455 | MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| 337456 | MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| 337457 | MOHINI PAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337458 | MOHOLKAR MD , MANOJ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724709 | MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| 337459 | MOHSEN MD, KALLINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337461 | MOIRA I MALPICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724710 | MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| 337463 | MOISES A BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724711 | MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| 724712 | MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| 337464 | MOISES A MORENO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337465 | MOISES A MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724713 | MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337467 | MOISES ABREU CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337468 | MOISES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337469 | MOISES ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337470 | MOISES AGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724715 | MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| 724716 | MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| 724717 | MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| 337472 | MOISES AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724718 | MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| 337474 | MOISES BONILLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724719 | MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |
| 337475 | MOISES BRITO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724720 | MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| 337476 | MOISES CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337477 | MOISES CARABALLO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724721 | MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 724723 | MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 337478 | MOISES CARRASQUILLO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724724 | MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |
| 724725 | MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 337480 | MOISES CASTRO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337481 | MOISES CINTRON II AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337482 | MOISES CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724726 | MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | ANGELES | PR | 00611 | |
| 724727 | MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 337483 | MOISES COLLAZO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724728 | MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | | SAN JUAN | PR | 00917 | |
| 337484 | MOISES COLON FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724729 | MOISES CORTES ROMAN | HC 03 BOX 31186 | | | | AGUADILLA | PR | 00603 | |
| 724730 | MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987-8017 | |
| 337485 | MOISES CRUZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337486 | MOISES CRUZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337487 | MOISES CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337488 | MOISES D ABREU GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337489 | MOISES D ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724734 | MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT  CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 724735 | MOISES DAVILA MONSERRATE | BUZON 8967 | | | | CANOVANAS | PR | 00739 | |
| 724736 | MOISES DIAZ MOJICA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 337491 | MOISES DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337492 | MOISES DUMENG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724737 | MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | | GUAYNABO | PR | 00969 | |
| 337493 | MOISES E DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724738 | MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 337494 | MOISES E RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337495 | MOISES ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724739 | MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | | FAJARDO | PR | 00738 | |
| 337498 | MOISES EUSEBIO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337499 | MOISES FELICIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724742 | MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 724745 | MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 | |
| 724748 | MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 724749 | MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 | |
| 724750 | MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 724751 | MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 | |
| 337502 | MOISES GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337503 | MOISES GONZALEZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724753 | MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 724754 | MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | SAN JUAN | PR | 00926 | |
| 724755 | MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 724756 | MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223  CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 724758 | MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 | |
| 337505 | MOISES L RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337506 | MOISES LAGUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337507 | MOISES LLORENS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337508 | MOISES LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724759 | MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 | |
| 724761 | MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 | |
| 724762 | MOISES MATEO URZUA | EXT BUENOS AIRES | 5 | | | SANTA ISABEL | PR | 00757 | |
| 724763 | MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 | |
| 337509 | MOISES MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337510 | Moises Medina Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724764 | MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 724765 | MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 337511 | MOISES MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337512 | MOISES MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337513 | MOISES MONTALVO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337514 | MOISES MONTANEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724767 | MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 | |
| 337515 | MOISES MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337516 | MOISES MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724768 | MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 337517 | MOISES MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724769 | MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 337518 | MOISES MUNOZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337519 | MOISES NIEVES LEITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724770 | MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 | |
| 724771 | MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 337520 | MOISES NUNEZ CALMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337521 | MOISES OJEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337523 | MOISES OLAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337524 | MOISES OM MARTINEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337525 | MOISES ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337526 | MOISES ORTIZ MORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337527 | MOISES OTERO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337528 | MOISES PACHECO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724775 | MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 | |
| 337530 | MOISES PENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337531 | MOISES PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724777 | MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 | |
| 337534 | MOISES R CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337535 | MOISES R MARCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337536 | MOISES R OLIVERAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337537 | MOISES R REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337538 | MOISES R SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724779 | MOISES R TORRES BANUCHI | COND.COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 | |
| 337540 | MOISES RAMIREZ FRANCISQUINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724782 | MOISES RAMOS PEREZ | 2977 REPTO RAMOS MU¥IZ | | | | SAN ANTONIO | PR | 00690 | |
| 724783 | MOISES RAMOS ROMAN | H C 02  BOX 16190 | | | | ARECIBO | PR | 00612 | |
| 724784 | MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 | |
| 724785 | MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 337542 | MOISES REYNOSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724786 | MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 724787 | MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 337543 | MOISES RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724788 | MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 724789 | MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 | |
| 724790 | MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724792 | MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 | |
| 724793 | MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 | |
| 337545 | MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| 724795 | MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 | |
| 337547 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724798 | MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | | PONCE | PR | 00732 | |
| 337552 | MOISES RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337553 | MOISES RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724799 | MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G  10 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 724800 | MOISES RIVERAS TORRES | BOX 952 | | | | UTUADO | PR | 00641 | |
| 724801 | MOISES ROBLES OPTERO | RR 2 BOX 6420 | | | | MANATI | PR | 00674 | |
| 724802 | MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | | HATILLO | PR | 00659 | |
| 724803 | MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | | CAROLINA | PR | 00979 | |
| 724804 | MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | | HORMIGUEROS | PR | 00660-0751 | |
| 724805 | MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 724807 | MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | | LAS PIEDRAS | PR | 00771 | |
| 724809 | MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 724810 | MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | | MAYAGUEZ | PR | 00680 | |
| 337554 | MOISES RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724812 | MOISES ROMAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 724813 | MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | | PONCE | PR | 00731 | |
| 724814 | MOISES ROMERO SOTO | P O BOX  140758 | | | | ARECIBO | PR | 00614 | |
| 724815 | MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | | CAGUAS | PR | 00725 | |
| 724816 | MOISES RUIZ | HC 1 BOX 7988 | | | | GURABO | PR | 00778 | |
| 724817 | MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724818 | MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | | GURABO | PR | 00778 | |
| 724819 | MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 724820 | MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | | CAGUAS | PR | 00725 | |
| 724821 | MOISES SANCHEZ DE JESUS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | | TRUJILLO ALTO | PR | 00976 | |
| 724822 | MOISES SANTIAGO ESTADES | PO BOX 2257 | | | | ARECIBO | PR | 00613 | |
| 724824 | MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 337555 | MOISES SANTOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337556 | MOISES SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724825 | MOISES SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 337558 | MOISES SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337559 | MOISES SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337560 | MOISES SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337561 | MOISES SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337563 | MOISES SUAREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724826 | MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 337564 | MOISES TOLLINCHE SAN INOCENCIO | PO  BOX 1234 | | | | GURABO | PR | 00778 | |
| 724829 | MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | | MARICAO | PR | 00606 | |
| 337565 | MOISES TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724830 | MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | | AGUADA | PR | 00602 | |
| 337566 | MOISES TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337567 | MOISES VAELLO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724832 | MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | | GURABO | PR | 00778 | |
| 724833 | MOISES VARGAS ORTEGA | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 337568 | MOISES VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337569 | MOISES VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724834 | MOISES VEGA LORENZO | SABANA ENEAS 492  CALLE 17 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337571 | MOISES VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337572 | MOISES VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724835 | MOISES VELEZ CARABALLO | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 337573 | MOISES VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724837 | MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | | ANGELES | PR | 00611 | |
| 724838 | MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | | UTUADO | PR | 00641 | |
| 337574 | MOISES W GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337575 | MOISES ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724839 | MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | | GARROCHALES | PR | 00652 | |
| 337576 | MOISHMARIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337577 | MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | | SAN JUAN | PR | 00926 | |
| 724840 | MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 337626 | MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 | |
| 337627 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |
| 337665 | MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| 337669 | MOJICA COSME MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337677 | MOJICA CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420630 | MOJICA DÍAZ, ALEXANDER | MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 1420631 | MOJICA FELICIANO, SAMUEL | MOJICA FELICIANO, SAMUEL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 337755 | MOJICA LAMOURT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422931 | MOJICA PABÓN, ADRIÁN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1420632 | MOJÍCA PABÓN, ADRIAN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 337876 | MOJICA PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337908 | MOJICA RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420633 | MOJICA RODRIGUEZ, JOSE A. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 337991 | MOJICA SANDOZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724841 | MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 724842 | MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| 724843 | MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 338079 | MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| 338090 | MOLIERI MD, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338100 | MOLINA ADAME MD, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338109 | MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| 338128 | MOLINA ARBELO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338130 | MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 | |
| 1422534 | MOLINA BARRIOS, CARLA | JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 254 CALLE SAN JOSE | | SAN JUAN | PR | 00901 | |
| 338143 | MOLINA BAS, OMAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724845 | MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 338306 | MOLINA ESCOBALES, LEYDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338322 | MOLINA FEBUS MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420634 | MOLINA FIGUEROA, GLORIA | ALBERTO COUVERTIE BARRERA | PO BOX 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 338376 | MOLINA GONZALEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338415 | MOLINA GUZMAN MD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338418 | MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338419 | Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338477 | MOLINA LLANOS, DESTINY Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420635 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | |
| 1420636 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | |
| 1420637 | MOLINA MILLER, MARIO | MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 338559 | MOLINA MILLET MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420638 | MOLINA MILLET, NEFTALI | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 338602 | MOLINA NAVARRO, NEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338615 | MOLINA NEGRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420639 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338734 | MOLINA QUIÑONES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338738 | MOLINA RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338754 | MOLINA RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338822 | MOLINA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338824 | MOLINA RIVERA, LORIEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338827 | MOLINA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338837 | MOLINA RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338850 | MOLINA RODRIGUEZ MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338851 | MOLINA RODRIGUEZ MD, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420640 | MOLINA RUIZ, LILIA | ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 338959 | MOLINA SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724846 | MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 339058 | MOLINA VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339117 | MOLINA VERGARA, ERYCKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339130 | MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339188 | MOLINARY RUIZ MD, MARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724847 | MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 339200 | MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | San Juan | PR | 00939-4948 | |
| 1422828 | MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 339219 | MOLLHA S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724849 | MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |
| 339220 | MOLLY M GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724850 | MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | | BAYAMON | PR | 00959 | |
| 339222 | MOLLY MORALES MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724851 | MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 724852 | MOMENTOS MUSICALES | URB JOSE SEVERO QUI´ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00985 | |
| 339227 | MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | | TOA BAJA | PR | 00950 | |
| 339229 | MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | | SAN JUAN | PR | 00924 | |
| 339230 | MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 724853 | MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | | SAN JUAN | PR | 00906-5072 | |
| 339231 | MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 831496 | Mónaco Biomedical & Environmental Corp. | Box 6132 | | | | Mayaguez | PR | 00681 | |
| 724854 | MONACO INTL INC | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 724855 | MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 724856 | MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | | ARROYO | PR | 00714 | |
| 724857 | MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | | PONCE | PR | 00716-1124 | |
| 339243 | MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 | |
| 724858 | MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 | |
| 724859 | MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 | |
| 724860 | MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 339244 | MONASTERIO HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724861 | MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 | |
| 724862 | MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 724863 | MONCHOS CAFE | CARR 14 KM 73 4 | | | | CAYEY | PR | 00736 | |
| 339278 | MONCLUE HUERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724864 | MONDE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 | |
| 724866 | MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 | |
| 339297 | MONEGRO ORTIZ, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420641 | MONELL ACEVEDO, ELGA L | BUFETE ALDARONDO & LÓPEZ BRAS | CELINA ROMANY LAW OFFICE PMB 291-#1353 RD.19 | | | GUAYNABO | PR | 00966-2700 | |
| 339304 | MONELL BERRIOS, GILBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339311 | MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| 831498 | Monell Letras y Letreros | 2000 Calle Celestial Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 724868 | MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 | |
| 339350 | MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 | |
| 724869 | MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 339351 | MONEYGRAM PAYMENT SYSTEMS INC | 1550  UTICA AVE SOUTH STE 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 339352 | MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724870 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922-2112 | |
| 339356 | MONGE AGUILA MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724874 | MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | | PONCE | PR | 00731 | |
| 339370 | MONGE CANALES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420642 | MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| 724875 | MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 | |
| 724876 | MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 339497 | MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| 339498 | MONICA A . HUERTAS CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724878 | MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| 724879 | MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 724880 | MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |
| 339499 | MONICA A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724882 | MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 724883 | MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 339500 | MONICA ALEXANDRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339504 | MONICA ANDREU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339505 | MONICA AQUINO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724884 | MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 339416 | MONICA AVILES MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339506 | MONICA AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339507 | MONICA B CORDERO PARA GABRIEL Y ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339508 | MONICA B DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724885 | MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 339509 | MONICA B RODRIGUEZ PARA KARIMAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724886 | MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 | |
| 724887 | MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 | |
| 339510 | MONICA BENITEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724888 | MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 339511 | MONICA BONILLA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339512 | MONICA BURGOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339513 | MONICA C PASTRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724889 | MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 | |
| 339514 | MONICA CARMONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724890 | MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 | |
| 339515 | MONICA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724891 | MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 | |
| 724892 | MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 724894 | MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 724895 | MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| 339517 | MONICA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339518 | MONICA D GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339519 | MONICA D VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339520 | MONICA DAVILA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724897 | MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 339521 | MONICA DEL RIO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339522 | MONICA DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339523 | MONICA DIAZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724898 | MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 724899 | MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| 724900 | MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| 339525 | MONICA EGOZCUE DIONISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339526 | MONICA FERNANDEZ MUELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339528 | MONICA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724903 | MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| 724904 | MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |
| 724905 | MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 339530 | MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339531 | MONICA FUENTES FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724906 | MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| 339532 | MONICA GALVAN ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339534 | MONICA GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339536 | MONICA GARCIA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724908 | MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 724909 | MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 339538 | MONICA HENRIQUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724910 | MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 339539 | MONICA HERNANDEZ CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339540 | MONICA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339541 | MONICA I CARDE CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339542 | MONICA I ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339543 | MONICA I ROCHE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339544 | MONICA I. OYOLA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724912 | MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| 339545 | MONICA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339547 | MONICA JAZMIN ALATORRE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724913 | MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| 724914 | MONICA L CINTRON ROSADO | URB VISTAMAR | 438 PORTUGAL | | | CAROLINA | PR | 00983 | |
| 724915 | MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 339548 | MONICA L PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339549 | MONICA L ROMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339550 | MONICA L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339551 | MONICA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339552 | MONICA LOPEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339553 | MONICA LOPEZ MEDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339554 | MONICA LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724917 | MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| 724918 | MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| 724919 | MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| 339555 | MONICA M GAUDIER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339556 | MONICA M RAMOS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339557 | MONICA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724921 | MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 339558 | MONICA M. LOYOLA TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339559 | MONICA M. RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339560 | MONICA MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339561 | MONICA MARI ESQUILIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339562 | MONICA MARIE SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724923 | MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339563 | MONICA MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339564 | MONICA MARTINEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339566 | MONICA MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339567 | MONICA MARTINEZ OREPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724924 | MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 | |
| 724925 | MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 339569 | MONICA MEDINA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339570 | MONICA MEDINA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339571 | MONICA MERCADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339572 | MONICA MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724926 | MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| 339573 | MONICA MERCED ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724927 | MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 339575 | MONICA MOLINA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339576 | MONICA MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339577 | MONICA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339578 | MONICA MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339579 | MONICA MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339580 | MONICA MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339581 | MONICA NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339582 | MONICA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724929 | MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 339583 | MONICA OCASIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724930 | MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 339584 | MONICA P MATIAS / RAMON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339585 | MONICA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339586 | MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| 724931 | MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| 724932 | MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| 339587 | MONICA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724933 | MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| 724934 | MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| 339588 | MONICA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339589 | MONICA QUINONES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339590 | MONICA R CASTELLANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724936 | MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| 724937 | MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339591 | MONICA RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724939 | MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 339592 | MONICA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724940 | MONICA RIVERA CRUZ | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| 339593 | MONICA RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724941 | MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 724942 | MONICA RIVERA RIVERA | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| 339594 | MONICA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339595 | MONICA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724877 | MONICA RIVERA YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| 724944 | MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 339596 | MONICA RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339597 | MONICA RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724946 | MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| 339599 | MONICA RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724947 | MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |
| 724949 | MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 724950 | MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | | GUAYNABO | PR | 00909 | |
| 339602 | MONICA ROMAN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724951 | MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 724952 | MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 724953 | MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | | BAYAMON | PR | 00961 | |
| 339603 | MONICA ROUMAIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339604 | MONICA RUIBAL ROUMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339605 | MONICA SANABRIA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339606 | MONICA SANCHEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724954 | MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | | YAUCO | PR | 00698-9610 | |
| 724955 | MONICA SANTIAGO HERNANDEZ | HC5 BOS 55034 | | | | CAGUAS | PR | 00725-9214 | |
| 724956 | MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | | LARES | PR | 00669 | |
| 339608 | MONICA SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724958 | MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 339609 | MONICA SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724960 | MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 339610 | MONICA TUA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339611 | MONICA URREA GIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724961 | MONICA VALLE SANTOS | 314 LAS ROSAS | | | | MAYAGUEZ | PR | 00670 | |
| 724962 | MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339613 | MONICA VEGA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339614 | MONICA VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724964 | MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | | CAGUAS | PR | 00725 | |
| 339615 | MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | | SAN JUAN | PR | 00926 | |
| 339616 | MONICA VIGO MACKFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724966 | MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 339617 | MONICA W ORTIZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339618 | MONICA Y ESTEVA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339619 | MONICA Y SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724968 | MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | | CATANO | PR | 00962 | |
| 724969 | MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603-6114 | |
| 339620 | MONICO SANABRIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724972 | MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 339621 | MONIKA CANDELARIA POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724973 | MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11  1 | | | CAROLINA | PR | 00985 | |
| 339622 | MONIKA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724975 | MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7165 | |
| 339625 | MONIQUE ADORNO MONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724976 | MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | | GUAYNABO | PR | 00969 | |
| 339627 | MONIQUE M. MARIN SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724979 | MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| 724980 | MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 339628 | MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 339633 | MONJES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256689 | MONLLOR FLEET SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339637 | MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| 339640 | MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 724981 | MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 339642 | MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 724983 | MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 339652 | MONROIG GARCIA MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420643 | MONROIG MARQUEZ, PEDRO | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 339679 | MONROIG NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339700 | MONROIG SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724985 | MONROIG SERVICE STATION | P O BOX 1790 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4789 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339732 | MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 339733 | MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| 724986 | MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 | |
| 339724 | MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 | |
| 724987 | MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 339754 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 | |
| 724989 | MONSEGUR HEAVY CENTER | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| 1420644 | MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA SUITE 1 | | | COMERIO | PR | 00782 | |
| 339774 | MONSERATE CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339775 | MONSERATE RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724990 | MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | | LAS MARIAS | PR | 00670 | |
| 339779 | MONSERRAT MARTINEZ GIRALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339783 | MONSERRATE ACETY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339784 | MONSERRATE ACEVEDO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339785 | MONSERRATE ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724994 | MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| 724996 | MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 339787 | MONSERRATE ALVAREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724997 | MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 724998 | MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 339799 | MONSERRATE BONILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724999 | MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 724991 | MONSERRATE CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| 339800 | MONSERRATE CALDERON CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725002 | MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 339805 | MONSERRATE CARRERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339808 | MONSERRATE CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725007 | MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 | |
| 725008 | MONSERRATE CORDERO MARTINEZ | CARR477 BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 725009 | MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725010 | MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 | |
| 339810 | MONSERRATE CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339816 | Monserrate Cruz Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725011 | MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 | |
| 725012 | MONSERRATE DURAN DE JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| 725013 | MONSERRATE ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725014 | MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 339831 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 725015 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 | AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 | |
| 339834 | MONSERRATE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339835 | MONSERRATE FELICIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725017 | MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| 339837 | MONSERRATE FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420645 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 725019 | MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 339840 | MONSERRATE GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339843 | MONSERRATE GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725022 | MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 339844 | MONSERRATE GONZALEZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339845 | MONSERRATE GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725023 | MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 | |
| 725024 | MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 | |
| 339847 | MONSERRATE GUZMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725025 | MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 725026 | MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 | |
| 339848 | Monserrate Hernández Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725027 | MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 339851 | MONSERRATE IMAGENG CENTER / NEW ENERGY | CONSULTANTS | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 | |
| 339853 | MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 | |
| 339854 | Monserrate Irizarry Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339855 | MONSERRATE IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724992 | MONSERRATE JIMENEZ PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 725030 | MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 339858 | MONSERRATE LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725031 | MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 | |
| 339861 | MONSERRATE LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339863 | MONSERRATE LUGO CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725032 | MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 | |
| 339864 | MONSERRATE MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725033 | MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 | |
| 339867 | MONSERRATE MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339868 | MONSERRATE MARTELL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725035 | MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 725036 | MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 339873 | MONSERRATE MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339874 | MONSERRATE MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725037 | MONSERRATE MEDINA GOVEO | MU¨OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 | |
| 725038 | MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 | |
| 1420646 | MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 339879 | MONSERRATE MONTANEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725039 | MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 339882 | MONSERRATE OCASIO/ CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725042 | MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 | |
| 725043 | MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 725044 | MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 | |
| 339884 | MONSERRATE ORTOLAZA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339885 | MONSERRATE OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339886 | MONSERRATE PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725047 | MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00803 | |
| 339887 | MONSERRATE PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4792 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725050 | MONSERRATE PIZARRO MERCADO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 | |
| 725051 | MONSERRATE PROSPER RODRIGUEZ | BO QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 | |
| 725052 | MONSERRATE RIOS RIVERA | PO BOX 286 | | | | LAS MARIAS | PR | 00670 | |
| 725053 | MONSERRATE RIVERA FLORES | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 | |
| 725054 | MONSERRATE RIVERA QUILES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339900 | MONSERRATE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725056 | MONSERRATE RIVERA ROJAS | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 725057 | MONSERRATE RIVERA ROSADO | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 | |
| 1420647 | MONSERRATE RIVERA, MAYRA E. | ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA  CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 725058 | MONSERRATE RODRIGUEZ CARABALLO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 339912 | MONSERRATE RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339913 | MONSERRATE RODRIGUEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339914 | MONSERRATE RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725060 | MONSERRATE RODRIGUEZ RIVERA | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| 339919 | MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725061 | MONSERRATE ROMAN VAZQUEZ | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| 1420648 | MONSERRATE ROSADO CHARON | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 725062 | MONSERRATE ROSARIO SILVA | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 339924 | MONSERRATE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725063 | MONSERRATE SALAS MORALES | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| 339930 | MONSERRATE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725065 | MONSERRATE SANTIAGO MARTINEZ | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 | |
| 725066 | MONSERRATE SANTIAGO SOLER | HC 5 BOX 56807 | | | | HATILLO | PR | 00659 | |
| 725067 | MONSERRATE SILVA MARTINEZ | HC 1 BOX 9110 | | | | PENUELAS | PR | 00624 | |
| 725068 | MONSERRATE SOLIVAN DIAZ | P O BOX 402 | | | | CAYEY | PR | 00737 | |
| 339931 | MONSERRATE SOTO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339932 | MONSERRATE SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725069 | MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 | |
| 339934 | MONSERRATE TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725070 | MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339935 | MONSERRATE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725071 | MONSERRATE TORRRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 | |
| 339937 | MONSERRATE VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724993 | MONSERRATE VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 | |
| 725073 | MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 | |
| 339940 | MONSERRATE VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725075 | MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 | |
| 725076 | MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 725077 | MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 | |
| 339927 | MONSERRATE VIDAL SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725078 | MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 339947 | MONSERRATE VILLAREAL Y/O FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339949 | MONSERRATE, BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725080 | MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 | |
| 725082 | MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 | |
| 339952 | MONSITA MARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339954 | MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 | |
| 725086 | MONSY TOURS | PO BOX 867 | | | | GUAYAMA | PR | 00785 | |
| 725087 | MONTA¥EZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MU¥OZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 725088 | MONTAÑEZ PLUMBING & ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| 725089 | MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| 725090 | MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| 339975 | MONTALBAN ANDINO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725092 | MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PI¥ERO | | | | SAN JUAN | PR | 00920 | |
| 340078 | MONTALVO BONILLA MD, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340079 | MONTALVO BONILLA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340102 | MONTALVO CANCEL, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340108 | MONTALVO CARBIA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340162 | MONTALVO CORREA, JENMALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420649 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS 1705 URB. VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 340236 | MONTALVO FIGUEROA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423060 | MONTALVO GARRIGA, TOMAS | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR  2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340266 | MONTALVO GONZALEZ MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340307 | MONTALVO HERNANDEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420650 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 1420651 | MONTALVO MANGUAL, CAMILLE Y OTROS | GERARDO TIRADO MENÉNDEZ | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340351 | MONTALVO MARTIR, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340425 | MONTALVO MILLAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340455 | MONTALVO MOORE, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725091 | MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 340468 | MONTALVO NAZARIO MD, KARINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340469 | MONTALVO NAZARIO MD, KARINELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340509 | MONTALVO ORSINI MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340584 | MONTALVO PETROVICH MD, GARY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420652 | MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 340663 | MONTALVO RODRIGUEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 340734 | MONTALVO ROSARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340756 | MONTALVO SANCHEZ MD, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340757 | MONTALVO SANCHEZ MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340818 | MONTALVO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340894 | MONTALVO, JF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420654 | MONTALVO, RICARDO J. | GÉRARD CASTRO SÁNCHEZ | URB. TORRIMAR 17-13 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 340902 | Montalvo-Vázquez, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725093 | MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 | |
| 340903 | MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 340914 | MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 340918 | MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 340919 | MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 340831 | MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 340920 | MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420655 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 340957 | MONTANEZ AYALA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420656 | MONTANEZ AYALA, JORGE Y ORTIZ MORGADO, MILDRED | ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 340981 | MONTANEZ CABRERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341074 | MONTANEZ DOMENECH, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341081 | MONTAÑEZ FALCON MD, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341240 | MONTANEZ MIRANDA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341307 | MONTANEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420657 | MONTANEZ ORTIZ, HÉCTOR | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 341351 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 341410 | MONTANEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341467 | MONTANEZ ROSA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420659 | MONTAÑEZ ROSA, IVETTE Y OTROS | MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 341475 | MONTANEZ ROSADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341532 | MONTANEZ SUPER ESSO | PO BOX 1295  SUITE333 | | | | SAN LORENZO | PR | 00754 | |
| 341545 | MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 | |
| 341586 | MONTANILE PERROTA MD, EGIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341587 | MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 | |
| 341588 | MONTANO CONCEPCION WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420660 | MONTAÑO CURIEL, WALTER | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 341591 | MONTANO DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341613 | MONTANO RIVERA MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725094 | MONTBRUN Y ASOCIADOS | RES BAIROA | AM 13 CALLE C32 | | | CAGUAS | PR | 00725 | |
| 725096 | MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 725097 | MONTE ATENAS S E | MSC  323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 725098 | MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 | |
| 725100 | MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 | |
| 341645 | MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 725101 | MONTE ENVIROMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 | |
| 341646 | MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 725102 | MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 725095 | MONTE PALLATIUM DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 | |
| 725103 | MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 | |
| 341650 | MONTEAGUDO ALMONTE, DAYNATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725104 | MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 725105 | MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725106 | MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 | |
| 725107 | MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 | |
| 341658 | MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 | |
| 341624 | MONTECLARO INC | PO BOX 447 | | | | PALMER | PR | 00721-0447 | |
| 1256690 | MONTECLARO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341661 | MONTECRISTO DEVELOPMENT AND INVESTM | PO  BOX 155 | | | | ANASCO | PR | 00610 | |
| 341662 | MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 | |
| 725109 | MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 | |
| 341665 | MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 341666 | Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| 341675 | MONTENEGRO COVERS INT/CARIDAD MONTENEGRO DBA | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| 725110 | MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 341689 | MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| 725111 | MONTEQUIN DIST. | P O  BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341690 | MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 725112 | MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 341693 | MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| 725114 | MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| 1420661 | MONTERO CABALLERO, ALEXANDER | JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | CAYEY, | PR | 00737 | |
| 341692 | MONTERO DE CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341755 | MONTERO HORMAZABAL MD, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725115 | MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 341774 | MONTERO MD , EMILIO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341775 | MONTERO MEDINA, JOANNA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341809 | MONTERO PEARSONS MD, PER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341840 | MONTERO RIVERA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341881 | MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 | |
| 341882 | MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 725116 | MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341949 | MONTES AVILES MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341960 | MONTES BURGOS MD, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341969 | MONTES CARDONA MD, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342016 | MONTES CRUZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342036 | MONTES DIAZ MD, KEMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420662 | MONTES GILORMINI, HORACIO A | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 | |
| 1420663 | MONTES GILORMINI, HORACIO A | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 | |
| 342088 | MONTES LÓPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342089 | MONTES LOPEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342097 | MONTES LUQUIS MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342118 | MONTES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342132 | MONTES MERCADO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342133 | MONTES MILLAN, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342179 | MONTES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420664 | MONTES ORTIZ, JUAN C. | ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 342251 | MONTES ROCHE, JULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342287 | MONTES RUIZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342292 | MONTES SANCHEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342294 | MONTES SANTIAGO MD, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420665 | MONTES VALENTIN, LUIS | KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1420666 | MONTESINO GARCIA, JOSEFINA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 1420667 | MONTESINO MARTINEZ, GLADYS YOLANDA Y CALIDAD AUTO SALES, INC. | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 342398 | MONTESINOS ROIG MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342403 | MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 725117 | MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |
| 725118 | MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 | |
| 342417 | MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 | |
| 342419 | MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 | |
| 725119 | MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 | |
| 342421 | MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 | |
| 725120 | MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 342433 | MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342440 | MONTIJO CENTENO, DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342441 | MONTIJO CLASS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342465 | MONTIJO MD, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725121 | MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 | |
| 342524 | MONTILLA DASUAR MD, JULIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342532 | MONTILLA NEGRON MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342537 | MONTILLA RIVERA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725122 | MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 | |
| 725123 | MONTOYA AUTO KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 725124 | MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 725125 | MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 342583 | MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 | |
| 342584 | MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 725127 | MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 725128 | MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| 342620 | MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| 342622 | MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G LOTE 1 | | | | BO PALMAS  CATANO | PR | 00962 | |
| 342627 | MOORE MD, MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342632 | MOOSAZADEH MD, KIOOMARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725129 | MOPEC INC | 21750 COOLDIGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| 342633 | MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 342634 | MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 342669 | MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 342670 | MORA DELGADO MAYRA, DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342671 | MORA DELGADO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725130 | MORA DEVELOPMENT CORP. | PO BOX 190249 | | | | SAN JUAN | PR | 00919 | |
| 725131 | MORA HAUSING MANAGENT INC | P O BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 725132 | MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 342729 | MORA NIEVES MD, ELIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420668 | MORA PELLOT, XAVIER | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |
| 342743 | MORA PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342746 | MORA QUESADA MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342750 | MORA RDRIGUEZ MD, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342779 | MORA URDAZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725133 | MORACOR INC. | PO BOX 2693 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342790 | MORAD ABDALLAH SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342792 | MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | BAYAMON | PR | 00958 | |
| 342793 | MORAIDA J TRAVERZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342794 | MORAIMA A MEJIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342795 | MORAIMA ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725136 | MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 | |
| 725138 | MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 342796 | MORAIMA CHEVEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725141 | MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 | |
| 725143 | MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 | |
| 725144 | MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 | |
| 342797 | MORAIMA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725134 | MORAIMA DIAZ HERNANDEZ | PO BOX  641 | | | | JUNCOS | PR | 00777-0641 | |
| 725146 | MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | CC 21 CALLE 17 | | | SANTA ISABEL | PR | 00757 | |
| 342799 | MORAIMA E. FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342800 | MORAIMA FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342801 | MORAIMA FONSECA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342802 | MORAIMA FUENTES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725147 | MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 | |
| 342803 | MORAIMA GARCIA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725149 | MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 | |
| 725150 | MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 | |
| 725151 | MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 725152 | MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 342805 | MORAIMA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725153 | MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 | |
| 725154 | MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 | |
| 342809 | MORAIMA MERCADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342810 | MORAIMA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725135 | MORAIMA ORTIZ LEBRON | URB CIUDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 | |
| 342811 | MORAIMA OYOLA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725160 | MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 | |
| 342812 | MORAIMA PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725161 | MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 | |
| 342813 | MORAIMA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725162 | MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 | |
| 725164 | MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 725165 | MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4800 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342814 | MORAIMA SANTIAGO CORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725166 | MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 | |
| 342816 | MORAIMA VEGA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342817 | MORAIMA VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342819 | MORAITIS MD, ISIDOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342827 | MORALES ABELLA MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342865 | MORALES ACOSTA, MARIVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725167 | MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 | |
| 1420669 | MORALES ALVAREZ, MARIA I. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 1420670 | MORALES ALVAREZ, MARIA I. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 1420671 | MORALES ALVAREZ, MARIA M. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 725168 | MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 | |
| 343029 | MORALES ARANDES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420672 | MORALES AROCHO, ORLANDO | MORALES AROCHO, ORLANDO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343046 | MORALES AROCHO, YEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343060 | MORALES ARROYO, ELIZABEHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725169 | MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| 1420673 | MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| 343235 | MORALES BETANCOURT, BACILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420674 | MORALES BORGES, JOSE I. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 343290 | MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 343461 | MORALES CEBALLO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343501 | MORALES CINTRON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420675 | MORALES COLLAZO, LEGNA | ARCELIO MALDONADO AVILES | 6 GARZAS | | | ADJUNTAS | PR | 00601 | |
| 1420676 | MORALES COLON, ANDRES | ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 1420677 | MORALES COLON, LUIS A. | JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 | |
| 725170 | MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| 343684 | MORALES COSTA, EMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343780 | MORALES CRUZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343789 | MORALES CRUZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343835 | MORALES CUBERO, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343976 | MORALES DIAZ MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420678 | MORALES DIAZ, CARLOS N. | SALVADOR LUGO DÍAZ | PO BOX 10007 SUITE 445 | | | GUAYAMA | PR | 00785 | |
| 1422864 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUITE 400 | CALLE1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1420679 | MORALES DIAZ, CARLOS N. | JESUS JIMENEZ RUBIO | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 1420680 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 344030 | MORALES DIAZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420681 | MORALES DURAN, JOSE A. | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344083 | MORALES ECHEVARRIA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344085 | MORALES EGEA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344087 | MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 344090 | MORALES EMANNUELLI MD, AIVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344241 | MORALES FIGUEROA, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344252 | MORALES FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344268 | MORALES FLOR, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344301 | MORALES FRAGOSO MD, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344344 | MORALES GARCIA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344346 | MORALES GARCIA, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344357 | MORALES GARCIA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420682 | MORALES GARCÍA, ILIANA | CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 344424 | MORALES GLEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344506 | MORALES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422832 | MORALES GONZÁLEZ, MARISOL | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA OFIC. 213 | #1607 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 344624 | MORALES GUZMAN MD, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725171 | MORALES HERMANOS INC. | PO BOX 2103 | | | | BAYAMON | PR | 00960 | |
| 342824 | MORALES HERNANDEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725172 | MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 344755 | MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 344740 | MORALES JOSHUA, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420683 | MORALES LEBRÓN, LUIS A. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 344883 | MORALES LEON, ERICK O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344899 | MORALES LOPEZ MD, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420684 | MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 344968 | MORALES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420685 | MORALES LOPEZ, MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 | |
| 344999 | MORALES LOPEZ, WALESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345059 | MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 | |
| 1422830 | MORALES MALDONADO, MIGNELIZA | DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO | STE. 305-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 345254 | MORALES MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345301 | MORALES MD , LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345306 | MORALES MEDINA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420686 | MORALES MELECIO, LUZ Z. | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 1420687 | MORALES MÉNDEZ, SAÚL D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345503 | MORALES MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345526 | MORALES MORA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345531 | MORALES MORALES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420688 | MORALES MORALES, HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | | 00969 | |
| 1420689 | MORALES MORALES, MARGARITA | ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 345694 | MORALES MORGES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420690 | MORALES MYRTA, CUBERO | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 1420691 | MORALES NATAL, ANGEL S. | JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 345737 | MORALES NAVEDO MD, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345769 | MORALES NEGRON, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345879 | MORALES ORTIZ PSYD, SHEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346044 | MORALES PABON MD, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420692 | MORALES PAGÁN, JULIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 346166 | MORALES PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420693 | MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 FLAMBOYAN GARDENS | | | BAYAMÓN | PR | 00959 | |
| 346234 | MORALES PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346295 | MORALES PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346317 | MORALES PRADO MD, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346320 | MORALES PSY D, DARELSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346321 | MORALES PSYD , ALINA LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346322 | MORALES PUJOLS MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346368 | MORALES QUIRINDONGO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346373 | MORALES RAMIREZ MD, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346380 | MORALES RAMIREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346400 | MORALES RAMOS MD, IDALYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346423 | MORALES RAMOS, EIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346426 | MORALES RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420694 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00923 | |
| 346449 | MORALES RAMOS, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420695 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 346492 | MORALES RECIO MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346525 | MORALES REYES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346557 | MORALES RIOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420696 | MORALES RIVERA, HÉCTOR | VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | | SAN JUAN | PR | 00936 | |
| 1420697 | MORALES RIVERA, JAVIER | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 346766 | MORALES RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346776 | MORALES RIVERA, NANCY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422783 | MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 1420698 | MORALES RODRIGUEZ, LYDIA MARIA Y OTROS | PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 1420699 | MORALES RODRIGUEZ, ZORAIDA | CARLOS J. MORALES BAUZA | 262 URUGUAY COND. ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917 | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| 347217 | MORALES ROSADO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347260 | MORALES ROSARIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725173 | MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 1420701 | MORALES SALGADO, ÁNGEL | HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | BAYAMÓN | PR | 00960 | |
| 347496 | MORALES SANTANA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347508 | MORALES SANTANA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347515 | MORALES SANTIAGO MD, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347534 | MORALES SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347537 | MORALES SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420702 | MORALES SANTIAGO, JOSMARIE | MORALES SANTIAGO, JOSMARIE | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 347600 | MORALES SANTIAGO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420703 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347636 | MORALES SANTOS, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347670 | MORALES SCHMIDT MD, RANDOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347683 | MORALES SERRANO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420704 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 347782 | MORALES SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420705 | MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 1420706 | MORALES TELLADO, AUGUSTO | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 347862 | MORALES TORRES, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725174 | MORALES TV | BO OBREROS | 2011 AVE A | | | SAN JUAN | PR | 00915 | |
| 725175 | MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 348001 | MORALES VALDERRAMA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348002 | MORALES VALDERRAMA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347923 | MORALES VALLE, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348063 | MORALES VARGAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348078 | MORALES VASQUEZ MD, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348079 | MORALES VAZQUEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348080 | MORALES VAZQUEZ MD, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420707 | MORALES VAZQUEZ, ANGEL L. | ANGEL L. MORALES VAZQUEZ | BO COQUI 259 CARR 3 | | | AGUIRRE | PR | 00704 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348106 | MORALES VAZQUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348131 | MORALES VAZQUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420708 | MORALES VÁZQUEZ, MARINA | ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ 28 CALLE JIMÉNEZ GARCÍA | | | CAGUAS | PR | 00725 | |
| 1420709 | MORALES VELÁZQUEZ, ADALISA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 348208 | MORALES VELAZQUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348256 | MORALES VELEZ, MITRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725176 | MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 | |
| 1420710 | MORALES VILLAMIL, MARITZA | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS URB. PRIMAVERA. | | | TRUJILLO ALTO | PR | 00976 | |
| 348315 | MORALES VIVES, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348334 | MORALES, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420711 | MORALES, FÉLIX | MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 348364 | Morales, Maria Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348401 | MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| 348403 | Morales-Nieves, Ramón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348411 | Morales-Rosa, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348418 | MORALISA MEDINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348452 | MORAN GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420712 | MORÁN REYES, JENNY | JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIDERAS | PR | 00926 | |
| 348537 | MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 | |
| 725177 | MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 348538 | MORAYMA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725178 | MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 348539 | MORAYMA CUEVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725181 | MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| 725183 | MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| 725184 | MORAYMA FELICIANO FERNANDEZ | URB ALTAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 348540 | MORAYMA GIBOYEAUX COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348542 | MORAYMA I FIGUEROA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348543 | MORAYMA L GUZMAN FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348544 | MORAYMA L PREZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348545 | MORAYMA L. DE LA TORRE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348547 | MORAYMA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348548 | MORAYMA OYOLA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348549 | MORAYMA REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725186 | MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 725187 | MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 348440 | MORAYMA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725188 | MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4805 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348567 | MORCIGLIO ALMODOVAR MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348582 | MORCIGLIO VEGA, RIQUELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420713 | MORCIGLIO ZARAGOZA, JOSE | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 348588 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 | |
| 348592 | MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725189 | MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725190 | MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 | |
| 348636 | MOREIRA VIDAL MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348643 | MOREL MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420714 | MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1420715 | MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1420716 | MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 348658 | MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 725191 | MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |
| 348664 | MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| 348665 | Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 348669 | MORELL CATAGUET MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725192 | MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| 725193 | MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 | |
| 725194 | MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 | |
| 348771 | MORENO BONILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420717 | MORENO CARDONA, ISRAEL | JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348786 | MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| 348797 | MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| 1420718 | MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 348823 | MORENO DENIZAR MD, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725195 | MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| 348886 | MORENO IRIZARRY MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348899 | MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 | |
| 348914 | MORENO LORENZO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348918 | MORENO MALDONADO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348972 | MORENO NUÑEZ MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349033 | MORENO RODRIGUEZ MD, EDGAR H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349098 | MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349099 | MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349103 | MORENO SANTIAGO, MARLJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349121 | MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| 349124 | MORENO TORRES MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422930 | MORENO, CHARLY | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD B-5 | CELDA 5019 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 725196 | MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 | |
| 349196 | MORET SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349210 | MORETTA CABRERA MD, SONNY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349212 | MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| 1420719 | MOREYMA RODRIGUEZ, CINTHIA | EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 725197 | MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725198 | MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 | |
| 725199 | MORGAN MEGUIRE | 1225 I STREET NW SUITE 600 | | | | WASHINTON | DC | 20005 | |
| 725200 | MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 349268 | MORGUERA MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349281 | MORIDIA CAMACHO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420720 | MORILLO PORATA, JHON ALEX; PORRATA MORALES, LUZ AMPARO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 349317 | MORIS YERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349318 | MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 | |
| 725202 | MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 | |
| 349327 | MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 | |
| 349328 | MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| 725203 | MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| 349332 | MORO CAMACHO MD, ANARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349342 | MORO MARTINEZ MD, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349355 | MOROCOA SEGUES MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725204 | MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |
| 349362 | MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| 725205 | MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | | MOROVIS | PR | 00687 | |
| 349364 | MOROVIS GYM INC | HC 1 BOX 1813 1 | | | | MOROVIS | PR | 00687 | |
| 725206 | MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4807 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349367 | MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | | BILLERICA | MA | 01821 | |
| 725208 | MORRIS D. BUSBY | 4628 4TH RD N | | | | ARLINGTON | VA | 22203 | |
| 725209 | MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 349380 | MORRIS MD, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349381 | MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 | |
| 725210 | MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 0728 | |
| 349385 | MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 725211 | MORRIS ROTHERNBERG & SONS | PO  BOX 2151 | | | | SAN JUAN | PR | 00922 | |
| 725212 | MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349387 | MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 | |
| 349401 | MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 349402 | MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 | |
| 349404 | MORS, INC | ANDALUCIA 764 | | | | PUERTO NUEVO | PR | 00921 | |
| 831500 | Mors, Inc. | Calle Andalucia 762 | | | | Puerto Nuevo | PR | 00921 | |
| 725213 | MORSE LLC DBA | PO BOX 024829 | | | | MIAMI | FL | 33102-4829 | |
| 831501 | Mortech Manufacturing | 411 North Aerojet Ave Azusa | | | | Azusa | CA | 91072 | |
| 725214 | MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 725215 | MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 349407 | MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | | SAN JUAN | PR | 00908 | |
| 725216 | MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | | MILWAUKEE | MI | 53202 | |
| 349419 | MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 349420 | MORTGAGE MARKET UPDATE | 7910  WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 | |
| 349422 | MORTHALA MD, SUDHAKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725218 | MORTHEMER ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 | |
| 349423 | MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 | |
| 349424 | MORTON MD, FINKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349425 | MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| 349427 | MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 349428 | MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 349429 | MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 | |
| 349432 | MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 | |
| 725220 | MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 | |
| 725221 | MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 | |
| 725219 | MOSERRATE GONZALEZ ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 | |
| 725222 | MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 | |
| 349449 | MOSERRATE SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349450 | MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 725224 | MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725226 | MOSHAYRA VICENTE CRUZ | URB SAN MARTIN | C/ LA MILAGROSA  A-3 | | | CAYEY | PR | 00736 | |
| 725227 | MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 349451 | MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 | |
| 349456 | MOSQUERA FERNANDEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422954 | MOSQUETE VALENTIN, CARLOS | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 725228 | MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 349462 | MOSS MD , ALAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349463 | MOSS MD, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349464 | MOSSAICO INC | P O BOX 16498 | | | | SAN JUAN | PR | 00908 | |
| 349468 | MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |
| 1420721 | MOTA LUGO, EYRA JOHAN | CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 1420722 | MOTA MÁRQUEZ, ROSALY | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 725229 | MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | | CAROLINA | PR | 00984 | |
| 725230 | MOTIENT | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| 349489 | MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 349490 | MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | | SAN JUAN | PR | 00902 | |
| 349491 | MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | | SAN JUAN | PR | 00907-3605 | |
| 349492 | MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | | CANOVANAS | PR | 00729 | |
| 349493 | MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 349495 | MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | | CANOVANAS | PR | 00729 | |
| 349496 | MOTOPAC CORPORATION | PO BOX 366001 | | | | SAN JUAN | PR | 00936-6001 | |
| 349497 | MOTOPAC.CORP. | P.O.BOX  364401 | | | | SAN JUAN | PR | 00936-4401 | |
| 725236 | MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | | PUERTO NUEVO | PR | 00924 | |
| 725237 | MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 725238 | MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | | CABO ROJO | PR | 00623 | |
| 725239 | MOTOR EXPRESS | HC 1  BOX  6806 | | | | LAS PIEDRAS | PR | 00771 | |
| 725241 | MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| 725242 | MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| 725243 | MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| 725244 | MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 725245 | MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 725246 | MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 349498 | MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| 349499 | MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| 725248 | MOTORAMBAR INC | PO BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| 725249 | MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725250 | MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| 349500 | MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| 725251 | MOTOROLA DE PTO.RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725253 | MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 349501 | MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| 725254 | MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |
| 349502 | MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| 725255 | MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| 725256 | MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 725257 | MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 349504 | MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 349505 | MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 349542 | MOTTA`S ADVERTASING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 725258 | MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936 | |
| 771182 | MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 349543 | MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| 349545 | MOULANA MD, KAMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349575 | MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 349576 | MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2495 | |
| 349577 | MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | FL | 33152 | |
| 349578 | MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349579 | MOUNT ST MARY'S HOSPITAL AND HEALTH CARE CENTER | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349580 | MOUNTAIN CARGO | AEROPUERTO INT. LMM  EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | CAROLINA | PR | 00983 | |
| 725260 | MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | ST GEORGES | WV | 26287 | |
| 725261 | MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | LOS ANGELES | CA | 90051-6065 | |
| 725262 | MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 349581 | MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | WINCHESTER | VA | 22604 | |
| 349584 | MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |
| 349596 | MOURE RODRIGUEZ MD, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349603 | MOUX DAVILA MD, LINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725263 | MOV ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 349609 | MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725264 | MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| 725265 | MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| 725266 | MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| 725267 | MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 349611 | MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| 349612 | MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| 349613 | MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| 349614 | MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| 349615 | MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| 725268 | MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| 349616 | MOVIMIENTO JUAN XXIII | ANGEL RIOS PEREZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 725269 | MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349618 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| 349619 | MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| 725271 | MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| 725272 | MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| 349620 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| 349622 | MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| 349623 | MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 349624 | MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| 349659 | MOYA HUFF MD, PAQUITA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349703 | MOYA SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725273 | MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 | |
| 349794 | MOZART MESTY DAVILA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725275 | MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 725276 | MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 | |
| 831502 | Mp Electrical & Security | Urb. Las Brisas M 17 Calle 8 | | | | Corozal | PR | 00783 | |
| 349796 | MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| 349797 | MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 | |
| 349798 | MP FOOD SERVICE & CONSOLTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349799 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349800 | MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| 349801 | MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 | |
| 349802 | MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420723 | MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 725277 | MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 | |
| 725278 | MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
| 725279 | MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 349807 | MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| 349809 | MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| 349810 | MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| 725280 | MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 349811 | MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| 725281 | MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 349812 | MR BRAKES INC | 1357 AVE ASHFORD  STE 197 | | | | SAN JUAN | PR | 00907 | |
| 725283 | MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 725284 | MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| 725285 | MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725286 | MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725287 | MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 349813 | MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| 725288 | MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 725289 | MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725290 | MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| 725291 | MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 725292 | MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 1256691 | MR INK OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349814 | MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |
| 349815 | MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| 349816 | MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| 725293 | MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| 349817 | MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| 725294 | MR PLASTIC AND MENTAL IND. | P O BOX 1656 | | | | COAMO | PR | 00769 | |
| 725295 | MR ROOTER PLUMBLING | P O  BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725296 | MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| 725297 | MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725298 | MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 725299 | MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 725300 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| 725301 | MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |
| 349820 | MR. CASH & CARRY | CARR  111 KM 8 | | | | MOCA | PR | 00676 | |
| 349821 | MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| 349822 | Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| 725303 | MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4812 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725304 | MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 725305 | MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 725306 | MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| 349824 | MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 349825 | MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 349826 | MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| 725307 | MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 725308 | MRIAM CRUZ RODRIGUEZ | BOX 2933 | | | | CIDRA | PR | 00739 | |
| 349827 | MRIAM MEDINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349828 | MRM ENGINERING CONSULTANTS | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 349829 | MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 725309 | MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | | BAYAMON | PR | 00960-1906 | |
| 349832 | MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 349833 | MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 349834 | MRT CORP | P O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349835 | MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349836 | MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | | Bayamon | PR | 00960 | |
| 349837 | MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| 349838 | MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | | SAN LORENZO | PR | 00754 | |
| 349839 | MS BOOKS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 349841 | MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 725310 | MS KORTRICHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 725311 | MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725312 | MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | | ARLINGTON | VA | 22209 | |
| 349843 | MS MANGO FARM INC/ GREEN ENERGY & | FUELS INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | |
| 725313 | MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | | CURACAO | | | CURACAO |
| 349844 | MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 | |
| 349845 | MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 725314 | MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 725315 | MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 | |
| 725316 | MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 349846 | MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| 349849 | MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| 349850 | MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 349851 | MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725317 | MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 725318 | MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 1256692 | MSL THERAPEUTICAL SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349852 | MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 349853 | MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 | |
| 349854 | MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 349855 | MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 725319 | MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 | |
| 725320 | MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 | |
| 725321 | MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| 725322 | M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 725323 | MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| 725324 | MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |
| 349862 | MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349863 | MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349865 | MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| 349866 | MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| 725325 | MUXIZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| 349867 | MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| 349871 | MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349872 | MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| 349873 | MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS  APARTADO  134 | | | | LARES | PR | 00669 | |
| 349874 | MUBLERIA SUPER AHORROS | CARR 102  KM  39.2 | | | | SABANA GRANDE | PR | 00637 | |
| 349875 | MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 349877 | MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| 349880 | MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 725326 | MUDAFORT XTREME SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 349881 | MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| 725330 | MUDANZAS EL VIEJO PAUL INC | P O BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 349884 | MUDANZAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349885 | MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 725331 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 349886 | MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 349887 | MUDOZ BERMUDEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725332 | MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 | |
| 725333 | MUEBLE ELECTRIC | P O  BOX  2848 | | | | BAYAMON | PR | 00960 | |
| 725334 | MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349888 | MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 725335 | MUEBLERIA ALVAREZ | P O BOX 540 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725336 | MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 725337 | MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 | |
| 349890 | MUEBLERIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725339 | MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 725341 | MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349892 | MUEBLERIA CAMACHO INC | CARR 371  INT 128 | | | | YAUCO | PR | 00698 | |
| 349893 | MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| 349894 | MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| 725343 | MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725344 | MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| 725345 | MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| 725346 | MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 349895 | MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725347 | MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 349889 | MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 349896 | Muebleria Columbia, Inc. | Calle Mayor  #83 | | | | Ponce | PR | 00731 | |
| 725348 | MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 349897 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| 349898 | MUEBLERIA DEL RIO | PO BOX  2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 725350 | MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 725352 | MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 349899 | Muebleria Doriann | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| 349900 | MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| 349901 | MUEBLERIA E&J DURAN | Calle Muñoz Rivera  #164 | | | | CAMUY | PR | 00627 | |
| 349902 | MUEBLERIA EL CAFETAL | APARTADO  392 | | | | LARES | PR | 00669 | |
| 349903 | MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| 349904 | MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| 349905 | MUEBLERIA EL DUQUE | CALLE VIZCARRONDO  2 | | | | NAGUABO | PR | 00718 | |
| 349906 | MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 349907 | MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 725353 | MUEBLERIA EL SOL INC. | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| 349908 | MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |
| 349909 | MUEBLERIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349910 | MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| 349911 | MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN  R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| 725355 | MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 349912 | MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| 725356 | MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| 349913 | Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| 725357 | MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 349914 | MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349915 | MUEBLERIA ILEANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349917 | MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725358 | MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| 349918 | Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| 349919 | MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM  115.5 | | | | ISABELA | PR | 00662 | |
| 349921 | MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| 725359 | MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 725360 | MUEBLERIA LA ESPAÑOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 349922 | MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 349924 | MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| 349925 | MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| 725361 | MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| 349927 | MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 349928 | MUEBLERIA LA REINA DEL HOGAR | 137  CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 349929 | MUEBLERIA LA SUBASTA | HC  02 BOX  3190 | | | | SABANA HOYOS | PR | 00688 | |
| 349930 | MUEBLERIA LA TRIGUEÑA INC | PO BOX  3122 | | | | MAYAGUEZ | PR | 00681 | |
| 349931 | MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| 725362 | MUEBLERIA LA TUYA | 15 CALLE MU¨OZ RIVERA | | | | RINCON | PR | 00677 | |
| 725363 | MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |
| 725364 | MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| 349932 | Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| 349933 | MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA  99 | | | | LAS PIEDRAS | PR | 00771 | |
| 349934 | MUEBLERIA LINDO HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725367 | MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 349935 | MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 349936 | MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| 725368 | MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| 725369 | MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 349937 | Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 349939 | MUEBLERIA MIA | 153  AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| 349940 | MUEBLERIA MILAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349941 | Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |
| 349942 | MUEBLERIA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349943 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEDUELAS | PR | 00624-0000 | |
| 349945 | MUEBLERIA OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349946 | MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 349947 | MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 725370 | MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 725372 | MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| 349948 | MUEBLERIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349949 | MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| 725373 | MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 725374 | MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| 349950 | MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349952 | MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| 349953 | MUEBLERIA SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349956 | MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| 725375 | MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 349957 | MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 349958 | MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| 349959 | MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 349960 | MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 349961 | MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 349962 | MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 349963 | MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| 349964 | MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| 349965 | Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| 771183 | MUEBLERIA ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349967 | MUEBLERIA ZAYAS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349968 | Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349973 | MUEBLERIAS E&J DURAN | CALLE  MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| 349974 | MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO  134 | | | | LARES | PR | 00669 | |
| 725379 | MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 725380 | MUEBLERIAS NESTOR INC | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 349975 | MUEBLERIAS OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725377 | MUEBLERIAS PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 349976 | MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ, PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |
| 349977 | MUEBLERIAS SAMARY | CALLE  BARBOSA 161 APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349978 | MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| 725381 | MUEBLES J J ALVAREZ INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681 | |
| 349979 | MUEBLES MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725382 | MUEBLES PARA IGLESIA INC | PO BOX 936 | | | | AGUADA | PR | 00602-3240 | |
| 725383 | MUEBLES POPO INC | BOX 6825 | | | | MAYAGUEZ | PR | 00681 | |
| 725384 | MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | | LUQUILLO | PR | 00773-9606 | |
| 725385 | MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 349981 | MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | | YAUCO | PR | 00698 | |
| 349982 | MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | | SAN JUAN | PR | 00916 | |
| 349983 | MUEBLES Y ALGO MAS INC | MARTINO #526 | | | | SANTURCE | PR | 00909 | |
| 725386 | MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349984 | Mueblicentro Guayabal | Calle Comercio #92 | | | | Juana Diaz | PR | 00795 | |
| 349985 | MUELLER KIRK MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349986 | MUELLER MD, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349987 | MUES SANCHEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349988 | MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | | SAN JUAN | PR | 00909 | |
| 725387 | MUFFLEAIR | HC 71  BOX  3988 | | | | NARANJITO | PR | 00719 | |
| 725388 | MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924-4612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349992 | MUGUEL A DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349993 | MUHAMAD K HUSSEIN / AHMAD HUSSEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725391 | MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | | CEIBA | PR | 00735 | |
| 349997 | MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 349998 | MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| 349999 | MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| 725392 | MUJERES DEL OESTE VOCES DE LIBERTAD INC | PO BOX 9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| 350000 | MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| 350017 | MUJICA DEL VALLE, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350022 | MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| 1420724 | MUJICA HERNANDEZ, JUAN E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350041 | MUJICA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422970 | MUJICA, ORLANDO | DINORAH BURGOS GARCÍA | LIC BURGOS APTO. 186 ESTANCIAS | BOULEVARD 7000 CARR 844 | | SAN JUAN | PR | 00926 | |
| 350077 | MULERO APONTE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350109 | MULERO DELGADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350110 | MULERO DELGADO, SASHIRYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350119 | MULERO FERNANDEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350146 | MULERO HERNANDEZ MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350147 | MULERO HERNANDEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350152 | MULERO MANGUAL MD, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420725 | MULERO RODRIGUEZ, JENNIFER | MARY C RIVERA MARTINEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 1420726 | MULERO ROSARIO, JUAN | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 350221 | MULERO RUIZ, KARILYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725393 | MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 725394 | MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | | SAN JUAN | PR | 00924 | |
| 725395 | MULTI AGUA DE PUERTO RICO | P O BOX 195345 | | | | SAN JUAN | PR | 00919-5345 | |
| 350301 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |
| 725396 | MULTI ALARM SECURITY | PO BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 725397 | MULTI ALARM SEGURITY | P O  BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| 725398 | MULTI CHANNEL TV INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 350306 | MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| 350307 | MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 | |
| 725400 | MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 725401 | MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725402 | MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350309 | MULTI FIRE PRODUCTS | URB. MUÑOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725404 | MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 725405 | MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 | |
| 725406 | MULTI MARKETING CORP | ASOC. BLDG | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 | |
| 350311 | MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 350312 | MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 | |
| 725407 | MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 725408 | MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 | |
| 725409 | MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 350313 | MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 | |
| 350314 | MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| 725410 | MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 | |
| 350315 | MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725411 | MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 | |
| 350316 | MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| 350317 | MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 | |
| 350318 | MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 | |
| 350319 | MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 725412 | MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 725413 | MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 725414 | MULTI STEEL | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 725415 | MULTI STEEL PIPE & SUPPLLIES, INC. | P O BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 350321 | MULTI SYSTEMS | P.O. BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 725416 | MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 350322 | MULTI TECH REP CORP | PO BOX 366023 | | | | SAN JUAN | PR | 00936-6023 | |
| 725417 | MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | | GURABO | PR | 00778 | |
| 350323 | MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350325 | MULTI VENTAS Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350327 | MULTI VENTAS Y SERVICIOS PR INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725418 | MULTI/FORMS & DATA SUPPLIE INC | PO BOX 19810 | | | | SAN JUAN | PR | 00910 | |
| 725419 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 350328 | MULTICOM GROUP CORP | HC 20 BOX 17640 | | | | JUNCOS | PR | 00777 | |
| 350329 | MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | | SAN JUAN | PR | 00919-1788 | |
| 350330 | MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | | AGUADA | PR | 00602-0543 | |
| 725421 | MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | | LAUREL | MD | 20708 | |
| 350331 | MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4819 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350333 | MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 725422 | MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | | MANATI | PR | 00674 | |
| 725423 | MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | | SAN JUAN | PR | 00936-1613 | |
| 725425 | MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | | SAN JUAN | PR | 00926 | |
| 350335 | MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 725426 | MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 350337 | MULTIMETAL RECYLCLING, INC. | EL SEÑORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1420727 | MULTINACIONAL INSURANCE COMPANY Y FIRST BANK Y ORTIZ ROMERO, RANDY O. | ANTONIO MARRERO MARTINEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350346 | MULTINATIONAL INSURANCE COMPANY | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 1420728 | MULTINATIONAL INSURANCE COMPANY | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | | | SAN JUAN | PR | 00936-3641 | |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 725427 | MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 725428 | MULTIPHOTO STUDIO | 609 AVE DE DEIGO | | | | SAN JUAN | PR | 00920 | |
| 725429 | MULTIPISOS | PO BOX 41251 | | | | SAN JUAN | PR | 00940 | |
| 350361 | MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | | GUAYNABO | PR | 00966 | |
| 350362 | MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| 725431 | MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| 725432 | MULTIPLES SERVICES CENTER | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 725433 | MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | | SAN JUAN | PR | 00921 | |
| 350363 | MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | | SAN JUAN | PR | 00908-6168 | |
| 350366 | MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | | LARES | PR | 00669 | |
| 350367 | MULTISERVICIOS KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 350368 | MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | | MOCA | PR | 00676 | |
| 725434 | MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 725435 | MULTI-SOURCES CORP | PO BOX 9020933 | | | | SAN JUAN | PR | 00902-0933 | |
| 831503 | Multisystems | PO Box 191938 | | | | San Juan | PR | 00919 | |
| 350370 | MULTISYSTEMS INC | P O BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 350371 | MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 831783 | Multisystems, Inc. | PO Box 191938 | | | | San Juan | PR | 00919-1938 | |
| 350372 | Multi-tech - Rep Corp. | Po Box 366023 | | | | San Juan | PR | 00936 | |
| 350373 | MULTI-TECH-REP-CORP | PO BOX 366023 | | | | san juan | PR | 00936-6023 | |
| 725436 | MULTITELAS & CRAFTS | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 725437 | MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 831784 | Multi-Ventas y Serv. PR,Inc. | PO BOX 6012 | | | | CAGUAS | PR | 00726-0357 | |
| 350374 | MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831504 | Multiventas y Servicios, P.R. Inc. | PO Box 6012 | | | | Caguas | PR | 00726 | |
| 350375 | MUN DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 1420729 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 1420730 | MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | | AGUADILLA | PR | 00605 | |
| 1420731 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 350381 | MUNA ABDEL AHIM KOYAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350385 | MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| 725439 | MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 725440 | MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 725441 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 725443 | MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |
| 725444 | MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| 350392 | MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 350393 | MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 725445 | MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725446 | MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725447 | MUNDO DE JUGUETES INC | URB. BORINQUEN | CALLE 12 Q 12 | | | CABO ROJO | PR | 00623 | |
| 725448 | MUNDO DE JUGUETES INC. | URB.BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| 350395 | MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 725449 | MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| 350396 | MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 725450 | MUNDO DE PISCINAS INC. | BALDORIOTY 7 | | | | YAUCO | PR | 00698 | |
| 350399 | MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| 350400 | MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| 350402 | MUNDO EDITORIAL INC | PO BOX 7663 | | | | PONCE | PR | 00732-7663 | |
| 350403 | MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 725451 | MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 725452 | MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 350421 | MUNDO LOPEZ DE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725453 | MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| 725454 | MUNDO MOTORS | P O BOX 384 | | | | SAN GERMAN | PR | 00384 | |
| 725455 | MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| 725456 | MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 350439 | MUNDO RODRIGUEZ MD, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420732 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 725457 | MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT 5 E | | | SAN JUAN | PR | 00927 | |
| 725458 | MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 350447 | MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 | |
| 350450 | MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350453 | MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 | |
| 350454 | MUNEQUITA GULLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725460 | MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 350494 | Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | |
| 350495 | MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350497 | MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO  1008 | | | | AGUADILLA | PR | 00605 | |
| 350500 | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350502 | MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| 725461 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| 350506 | MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX  447 | | | | MAYAGUEZ | PR | 00681 | |
| 350508 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 350510 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1420733 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 350519 | MUNICIPIO BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 725464 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| 350524 | MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | | San Juan | PR | 00902-4140 | |
| 350531 | MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 725465 | MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 350536 | MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 1420734 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 771185 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350552 | MUNICIPIO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 350554 | MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | | ARROYO | PR | 00714 | |
| 1420735 | MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 350563 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |
| 725474 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |
| 350571 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350578 | MUNICIPIO DE CABO ROJO | P O BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350582 | MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 350585 | MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 | |
| 350586 | MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| 350592 | MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 | |
| 350594 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÑO | PR | 00963 | |
| 725476 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| 725479 | MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 350607 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350611 | MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 | |
| 350613 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| 350617 | MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| 350621 | MUNICIPIO DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 350624 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 | |
| 350626 | MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| 350631 | MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |
| 350636 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| 1420736 | MUNICIPIO DE GUANICA | RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 350639 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| 350645 | MUNICIPIO DE GUAYANILLA | AREA DE TESORO | | | | SAN JUAN | PR | 00902-4140 | |
| 350653 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1420737 | MUNICIPIO DE GUAYNABO | RAFAEL QUIÑONES VIGO | BUFETE QUIÑONES VIGO CALLE O'NEILL 165 | | | SAN JUAN | PR | 00918-2404 | |
| 350660 | MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 725480 | MUNICIPIO DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 1256694 | MUNICIPIO DE HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 1256695 | MUNICIPIO DE JAYUYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350674 | MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350681 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 725486 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 725489 | MUNICIPIO DE LARES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 350691 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |
| 725493 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 725494 | MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| 350704 | MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 350705 | MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| 1420738 | MUNICIPIO DE MAYAGUEZ | YAMIL J. AYALA CRUZ | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 1256696 | MUNICIPIO DE MOCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725497 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 350728 | MUNICIPIO DE NARANJITO | PO BOX 53 | | | | NARANJITO | PR | 00719 | |
| 1420739 | MUNICIPIO DE NARANJITO | VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA OFIC. 1102 416 AVENIDA PONCE DE LEÓN | | | HATO REY | PR | 00918 | |
| 350731 | MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | OROCOVIS | PR | 00720 | |
| 350737 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 350738 | MUNICIPIO DE PEDUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350744 | MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 1420740 | MUNICIPIO DE PONCE | HECTOR R. CUPRILL HERNANDEZ | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 725499 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 725500 | MUNICIPIO DE RINCON | PO BOX 97 | | | | RINCON | PR | 00677 | |
| 350766 | MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 350768 | MUNICIPIO DE SABANA GRANDE | #301 Ave  21 de Diciembre | | | | Sabana Grande | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725501 | MUNICIPIO DE SALINAS | PO BOX 1149 | | | | SALINAS | PR | 00751 | |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| 1256697 | MUNICIPIO DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350787 | MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 1420741 | MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 350793 | MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350802 | MUNICIPIO DE TOA ALTA | PO BOX 82 | | | | TOA ALTA | PR | 00953 | |
| 350807 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 1420742 | MUNICIPIO DE TOA BAJA | CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 1420743 | MUNICIPIO DE TOA BAJA | ERVIN SIERRRA TORRES | CABAN LEGAL PSC CALLE CALF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 725513 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350811 | MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 725514 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 350822 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| 1420744 | MUNICIPIO DE VIEQUES | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 725516 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 725518 | MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 1256698 | MUNICIPIO DE YAUCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350837 | MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| 725521 | MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350838 | MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | APARTADO 447 | | | MAYAGUEZ | PR | 00680 | |
| 350839 | MUNICIPIO MOCA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1256693 | MUNICIPIO SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350842 | MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 350846 | MUNIZ & ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350877 | MUNIZ ALVARADO, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350886 | MUNIZ ANGELA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350887 | MUNIZ APONTE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350924 | MUÑIZ BERDEGUEZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350940 | MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 350954 | MUÑIZ CAMACHO MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350982 | MUNIZ CATHERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350986 | MUÑIZ COLON MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350988 | MUÑIZ COLON, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351017 | MUNIZ CRUZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420745 | MUÑIZ CUMBA, MANUEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN STE. 17 | | | SAN JUAN | PR | 00924-4586 | |
| 351044 | MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| 351047 | MUÑIZ DIAZ MD, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351048 | MUÑIZ DIAZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351049 | MUÑIZ DIAZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351055 | MUNIZ DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351062 | MUÑIZ ECHEVARRIA MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420746 | MUÑIZ FERNÁNDEZ, LUIS | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO CARR 8860 BOX 2011 | | | TRUJILLO ALTO | PR | 00976 | |
| 351112 | MUNIZ GARCIA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351120 | MUNIZ GONZALEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420747 | MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |
| 1420748 | MUÑIZ LOPEZ Y OTROS, CANDELARIO | JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 1420749 | MUÑIZ MARRERO, EDIL | FREDDIE CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 351313 | MUNIZ MENDEZ, JOANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351321 | MUNIZ MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351346 | MUÑIZ MOLINERO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351422 | MUÑIZ ORTEGA MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351467 | MUNIZ PEREZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351471 | MUNIZ PEREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351496 | MUNIZ POLANCO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351507 | MUÑIZ QUIROS MD, ROSILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420750 | MUÑIZ RIOS, MOISES | SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL SUITE 3230 #652 AVE. MUÑOZ RI VERA | | | SAN JUAN | PR | 00918-4286 | |
| 351543 | MUNIZ RIVERA MD, AVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351544 | MUNIZ RIVERA MD, AVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351591 | MUÑIZ RODRIGUEZ MD, BERNARDO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422893 | MUÑIZ RUBERTE, RUBEN | SR. RUBÉN MUÑIZ RUBERTÉ | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 1420751 | MUÑIZ SANTOS, GLADYS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 351693 | MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| 351704 | MUNIZ SOTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420752 | MUÑIZ SOUFFRONT, VICTOR M. | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 351724 | MUNIZ TORRES, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351728 | MUNIZ TORRES, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420753 | MUÑIZ TORRES, HÉCTOR L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 351740 | MUNIZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420754 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 1420755 | MUÑIZ, GERARDO | RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 1420756 | MUÑOZ ALVELO, EVELYN | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 351844 | MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351845 | MUNOZ AND COMPANY INSURANCE BROKERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 351864 | MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 725525 | MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 351880 | MUNOZ BERMUDEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351882 | MUÑOZ BERRIOS MD, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351883 | MUÑOZ BERRIOS PSYD, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351896 | MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351906 | MUNOZ BURGOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351909 | MUÑOZ CAMACHO MD, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351936 | MUÑOZ CCC FLP, ALBERTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351937 | MUNOZ CEDENO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420757 | MUÑOZ CEDEÑO, VÍCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 351952 | MUNOZ CINTRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352044 | MUNOZ EDITORES INC | AVE FAGOT 2933 | | | | PONCE | PR | 00716 | |
| 352045 | MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 352105 | MUNOZ GONZALEZ MD, ELIASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352119 | MUNOZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352126 | MUNOZ GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420758 | MUÑOZ GONZÁLEZ, RAÚL, ET. ALS. | RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS NÚM. 26 ESQ. PADILLA EL CARIBE | | | CAGUAS | PR | 00726 | |
| 1420759 | MUNOZ HENRIQUEZ, MANUEL | MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 352214 | MUÑOZ MARIN MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420760 | MUNOZ MARTINEZ, JUSTIN | JORGE O. SOSA RAMIREZ | CALLE NENADICH #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| 352259 | MUNOZ MENDOZA MD, JAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352266 | MUNOZ METRO OFFICE S E | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 352291 | MUNOZ MOSERRATE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352317 | MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 | |
| 1422480 | MUÑOZ OLÁN, OLIVER | JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS CAPITAL CENTER | SUITE 1005 TORRE SUR PISO 10 | | SAN JUAN | PR | 00918 | |
| 352398 | MUNOZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725526 | MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 352465 | MUÑOZ RODRIGUEZ MD, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352478 | MUNOZ RODRIGUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423059 | MUÑOZ RODRÍGUEZ, SHEILA M. ET ALS. | IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 352505 | MUNOZ ROMAN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352545 | MUÑOZ SAN JULIAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420761 | MUÑOZ TORRES, BETSY | ALEXANDRA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | | | ISABELA | PR | 00662 | |
| 352637 | MUNOZ VALENTIN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352676 | MUÑOZ VILCHES MD, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352703 | Muñoz-Pérez, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352705 | MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| 352712 | MUNTANER MORALES MD, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725527 | MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | | MIAMI | FL | 33131 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4826 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725528 | MUPORT, INC | 104 MIMOSA SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 352750 | MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 | |
| 725529 | MURARIS INC | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 1420762 | MURATI FERRER, KARINA | JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA APT. 155 LA SIERRA DEL RÍO | | | SAN JUAN | PR | 00926 | |
| 352771 | MUREIL Z MATOS ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725530 | MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 | |
| 725531 | MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 | |
| 1420763 | MURIEL NIEVES, HECTOR L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352841 | MURIEL P PEGUERO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725532 | MURIEL PEREZ MEDINA | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 1420764 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420765 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420766 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420767 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352876 | MURIEL TORRUELLA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725534 | MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 352896 | MURILLO MD, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725535 | MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| 352927 | MURPHY MD , JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352928 | MURPHY MD , MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725536 | MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 1420768 | MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE SUITE STE.108 | | | SAN GERMAN | PR | 00683 | |
| 352962 | MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 352963 | MURRAY III MD, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352965 | MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 | |
| 352966 | MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| 725537 | MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 | |
| 1420769 | MURRAY SOTO, LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420770 | MURRAY SOTO, LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420771 | MURRAY SOTO, LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420772 | MURRAY SOTO, LUISA Y | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420773 | MURRAY SOTO,LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420774 | MURRAY SOTO,LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 725538 | MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 | |
| 725539 | MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 352981 | MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 352988 | MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |
| 725540 | MUSCULAR DYSTROPHY ASSOCIATION INC | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4827 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725541 | MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | | AGUADILLA | PR | 00605 | |
| 725542 | MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 352989 | MUSEO DE ARTE CONTEMPORANEO DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 352992 | MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352993 | MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 725544 | MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 725545 | MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 352996 | MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | | RIO PIEDRAS | PR | 00925 | |
| 352997 | MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | | CIALES | PR | 00638 | |
| 352998 | MUSEO DEL NIÑO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 353000 | MUSEO DEL NINO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 353001 | MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| 725546 | MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | | LARES | PR | 00669 | |
| 353002 | MUSEO MARINO DE P R CORP | PO BOX 474 | | | | SAINT JUST | PR | 00978 | |
| 725547 | MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | SPAIN |
| 353003 | MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | | GUAYNABO | PR | 00966 | |
| 353004 | MUSEO SYLVIA REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725548 | MUSEUM CATERING SERVICES | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 353005 | MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | | SAN JUAN | PR | 00908 | |
| 725550 | MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 725551 | MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 353007 | MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | | ARECIBO | PR | 00614 | |
| 725552 | MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | | PONCE | PR | 00728 4734 | |
| 725553 | MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 353008 | MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 725554 | MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | | RESTON | VA | 22091 | |
| 725555 | MUSIC EXPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960-8041 | |
| 1256699 | MUSIC FACTORY & AUDIOVISUAL FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353009 | MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | | SAN JUAN | PR | 00926 | |
| 353010 | MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | | GUAYNABO | PR | 00720 | |
| 725558 | MUSIC PLUS DJS | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 725559 | MUSIC PLUS DJS INC | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 353011 | MUSIC SOLUTIONS & DESIGN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 353013 | MUSIC SOUND INC | 53 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 353014 | MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353016 | MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 725561 | MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | | SAN JUAN | PR | 00926 | |
| 725562 | MUSIKMAKER | PO BOX 6012 | | | | BAYAMON | PR | 00960 | |
| 725563 | MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | | SAN JUAN | PR | 00936-8425 | |
| 725564 | MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 725565 | MUSIQUE XPRESS | PO BOX 9552 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 353021 | MUSIQUE XPRESS, INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725567 | MUSITEC | PO BOX 399 | | | | ISABELA | PR | 00662 | |
| 353035 | MUTO MD , ALAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725568 | MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 725569 | MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 725570 | MUZMETT SANTIAGO HERNANDEZ | URB COUNTRY CLUB | HT 18 CALLE 22 | | | CAROLINA | PR | 00982 | |
| 353049 | MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| 725571 | MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 353050 | MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| 725572 | MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| 353051 | MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 353052 | MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 353053 | MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| 353054 | MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353055 | MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353056 | MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 353057 | MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |
| 353061 | MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| 725573 | MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 725574 | MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| 353063 | MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 353064 | MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| 725575 | MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| 725576 | MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| 725577 | MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| 353066 | MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMEE | FL | 34746 | |
| 725578 | MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| 353067 | MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 353068 | MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 725579 | MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| 353069 | MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| 353071 | MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| 353072 | MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| 353073 | MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |
| 725581 | MY LITTLE HOUSE BABIES | BOX 1185 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4829 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353074 | MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |
| 353075 | MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353080 | MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| 353081 | MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| 353082 | MYCROS BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725582 | MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| 353083 | MYECOVERMAKER | L2 14 GRENFELL STREET | | | | ADELAIDE SA 5000 | | | AUSTRALIA |
| 353085 | MYERS MD , FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725583 | MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |
| 353088 | MYGDARIS MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353089 | MYGDOEL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353090 | MYLAD DE JESUS DORAU DE LA HOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725584 | MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 | |
| 725585 | MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 | |
| 725586 | MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 725587 | MYLEE PAGAN DIAZ | PO  BOX  4953 | PMB 2149 | | | CAGUAS | PR | 00726 | |
| 353091 | MYLEIDIE M SERRANO MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725588 | MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 | |
| 725589 | MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 | |
| 725590 | MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 725591 | MYLENE GARCIA DE THOMAS | URB MASIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 725592 | MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 | |
| 353092 | MYLENE LUHRING ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725593 | MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 | |
| 353094 | MYLIVETTE MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725595 | MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 725597 | MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 | |
| 353096 | MYNIELIZ DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353097 | MYOSOTIS VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725598 | MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 | |
| 725599 | MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 | |
| 725600 | MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 353099 | MYRA E HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725602 | MYRA E. MEDINA HERNANDEZ | ASSMCA | | | | HATO REY | PR | 00928-1414 | |
| 353100 | MYRA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353101 | MYRA MONTESDEOCA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725604 | MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 725605 | MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| 725606 | MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 353104 | MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725607 | MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| 725609 | MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| 725610 | MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 353105 | MYRAIDA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353106 | MYRAIDA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725611 | MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| 725612 | MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| 353107 | MYRAINNE Z ROA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353108 | MYRALIS M. ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353109 | MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERS #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| 725614 | MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| 725615 | MYREDIS RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 353110 | MYREILIS MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725616 | MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 353112 | MYRELIS ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353113 | MYRELISE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353114 | MYRELLA APONTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353115 | MYRELLA J. APONTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353116 | MYRELLI FERRER VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725617 | MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 353117 | MYRGIA M. RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725618 | MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| 353119 | MYRIA DE LOURDES ROQUE PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353120 | MYRIA IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353121 | MYRIAD BENEFITS INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725623 | MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 353122 | MYRIAM A ZAYAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353123 | MYRIAM A. BARRETO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353124 | MYRIAM ACEVEDO ARMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353125 | MYRIAM ACEVEDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353126 | MYRIAM ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353127 | MYRIAM AQUINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725625 | MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 353128 | MYRIAM AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725626 | MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 | |
| 725627 | MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 | |
| 725628 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 725631 | MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 | |
| 725632 | MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 353129 | MYRIAM C CACHO DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725635 | MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353130 | MYRIAM CARABALLO Y/O DULCE M CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725636 | MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 | |
| 353131 | MYRIAM CARRERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353132 | MYRIAM CARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353133 | MYRIAM CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725637 | MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 725639 | MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 725642 | MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 | |
| 353135 | MYRIAM CINTRON JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353136 | MYRIAM CLASS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725643 | MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 | |
| 353137 | MYRIAM COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725645 | MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 | |
| 353138 | MYRIAM CONDE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353139 | MYRIAM CORDOVA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725646 | MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 353140 | MYRIAM CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353141 | MYRIAM CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725651 | MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| 725652 | MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| 725653 | MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| 725655 | MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| 725656 | MYRIAM D COLON OYOLA | PO BOX 707 | | | | COMERIO | PR | 00782 | |
| 353142 | MYRIAM D COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725657 | MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| 725658 | MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| 353143 | MYRIAM D VARGAS FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353144 | MYRIAM DE JESUS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353146 | MYRIAM DEL CHAVEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725661 | MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 725662 | MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| 353148 | MYRIAM DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353149 | MYRIAM DOMINGUEZ MASCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725663 | MYRIAM E BAYRON RAMIREZ | BO MANI | 412 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 353150 | MYRIAM E COLON OUSLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725664 | MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| 353152 | MYRIAM E HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353154 | MYRIAM E LUIGGI CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353155 | MYRIAM E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725665 | MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 725666 | MYRIAM E ROSA OSORIO | URB RIVER VIEW | JJ 14 CALLE 27 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4832 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725667 | MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 353156 | MYRIAM E. HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353157 | MYRIAM E. HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725669 | MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| 725670 | MYRIAM ESTHER PEREZ DURAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 725671 | MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 353158 | MYRIAM FEBUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725672 | MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| 353160 | MYRIAM FELIZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725674 | MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| 353161 | MYRIAM FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353162 | MYRIAM FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725676 | MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| 725677 | MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 353164 | MYRIAM GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725681 | MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 725682 | MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 725620 | MYRIAM GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725684 | MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 725685 | MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 725686 | MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 725687 | MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| 725688 | MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| 725690 | MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | | SAN JUAN | PR | 00926 | |
| 353165 | MYRIAM H BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353166 | MYRIAM H. ROSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353167 | MYRIAM HEREDIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353168 | MYRIAM HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353169 | MYRIAM HERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725691 | MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | | SAN JUAN | PR | 00923-2127 | |
| 725692 | MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | | PATILLAS | PR | 00723 | |
| 725694 | MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 353170 | MYRIAM HERNANDEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725695 | MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | | FLORIDA | PR | 00650 | |
| 353171 | MYRIAM HERNANDEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725696 | MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | | CIALES | PR | 00638 | |
| 353173 | MYRIAM I CUBA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353174 | MYRIAM I GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725697 | MYRIAM I LLORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | | CAROLINA | PR | 00979 | |
| 353175 | MYRIAM I MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725698 | MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725701 | MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | | CAMUY | PR | 00627 | |
| 725702 | MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | | CAGUAS | PR | 00725 | |
| 725703 | MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | | CAGUAS | PR | 00725 | |
| 725704 | MYRIAM I VARGAS | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| 725705 | MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 353176 | MYRIAM I. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353177 | MYRIAM I. RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353178 | MYRIAM I. ROSARIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353179 | MYRIAM I. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725706 | MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | | GURABO | PR | 00778 | |
| 353180 | MYRIAM J FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353181 | MYRIAM J FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725707 | MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | | PONCE | PR | 00731 | |
| 725709 | MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 353183 | MYRIAM L RIVERA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353185 | MYRIAM LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725710 | MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 | |
| 725711 | MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 | |
| 353187 | MYRIAM LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725712 | MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 | |
| 725713 | MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 | |
| 725716 | MYRIAM M CARRERO PEREZ | P O BOX 851 | | | | RINCON | PR | 00677 | |
| 353188 | MYRIAM M COGNET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725717 | MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 | |
| 725715 | MYRIAM M LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 | |
| 725718 | MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 | |
| 353191 | MYRIAM M MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725719 | MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 | |
| 353192 | MYRIAM M. NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353193 | MYRIAM MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353197 | MYRIAM MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353198 | MYRIAM MARRERO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353199 | MYRIAM MARRERO/ LUIS E VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353200 | MYRIAM MARTINEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353201 | MYRIAM MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353202 | MYRIAM MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725725 | MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 | |
| 725726 | MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| 353203 | MYRIAM MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725727 | MYRIAM MELENDEZ ROSA | JARD DE CANOVANAS | I-11 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 725728 | MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| 725731 | MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| 353204 | MYRIAM MONTANEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353205 | MYRIAM MORALES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725733 | MYRIAM N RODRIGUEZ VEGA | VILLA DEL CARMEN | 3440 CALLE EL TUQUE | | | PONCE | PR | 00731 | |
| 353206 | MYRIAM NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4834 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353207 | MYRIAM NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725736 | MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 725737 | MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| 725738 | MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |
| 353208 | MYRIAM ORTA CUPRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353209 | MYRIAM ORTEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353211 | MYRIAM ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725741 | MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 | |
| 725744 | MYRIAM PEREZ LUGO | PO BOX BOX 11703 | | | | SAN JUAN | PR | 00910-2803 | |
| 353220 | MYRIAM PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725745 | MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 | |
| 353222 | MYRIAM QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725748 | MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 725749 | MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 | |
| 725750 | MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 353223 | MYRIAM R VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353224 | MYRIAM R VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771186 | MYRIAM R. MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353225 | MYRIAM RAMIREZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353227 | MYRIAM RAMOS CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725752 | MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 | |
| 725753 | MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 | |
| 725754 | MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 725755 | MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 353231 | MYRIAM RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725756 | MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 | |
| 725757 | MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 | |
| 353232 | MYRIAM RIVERA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725759 | MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 | |
| 353233 | MYRIAM ROBERT CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725760 | MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 353234 | MYRIAM RODRIGUEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353235 | MYRIAM RODRIGUEZ LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725763 | MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 725764 | MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 | |
| 353236 | MYRIAM RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353238 | MYRIAM ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353239 | MYRIAM ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353240 | MYRIAM ROSADO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725766 | MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 725622 | MYRIAM RUIZ GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 725768 | MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8  CALLE 53 | | | CAROLINA | PR | 00985 | |
| 353241 | MYRIAM S RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725769 | MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 | |
| 725770 | MYRIAM SANTANA BRACERO | P O  BOX 651 | | | | BAYAMON | PR | 00960 | |
| 725771 | MYRIAM SANTIAGO DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725772 | MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 | |
| 353242 | MYRIAM SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725773 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 725774 | MYRIAM SANTIAGO LEBRON | GRAN VISTA I | 11 CALLE VALLE NORTE | | | GURABO | PR | 00778 | |
| 353243 | MYRIAM SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725775 | MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 | |
| 725776 | MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 | |
| 725778 | MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 0088 | |
| 725779 | MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| 725780 | MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| 353244 | MYRIAM T ALMESTICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725781 | MYRIAM T MARTINEZ JIMENEZ | P O BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 353245 | MYRIAM TIRADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725783 | MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 353246 | MYRIAM TRISTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353247 | MYRIAM TROCHE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725785 | MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |
| 353250 | MYRIAM V PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353251 | MYRIAM VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725786 | MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| 725787 | MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| 353252 | MYRIAM VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353253 | MYRIAM VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353254 | MYRIAM VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725788 | MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 353255 | MYRIAM VIANA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725789 | MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| 725790 | MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |
| 353256 | MYRIAM VIRUET OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353257 | MYRIAM Y RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353258 | MYRIAM Z ALLENDE VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725792 | MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 725795 | MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 353259 | MYRIAN CASTILLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725796 | MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| 725797 | MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| 725798 | MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ  U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| 353260 | MYRIAN SEPULVEDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353261 | MYRIAN VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353263 | MYRIANI MARTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353264 | MYRIANLEE COSTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353267 | MYRIBEL H SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353269 | MYRIS RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353270 | MYRLA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725800 | MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353271 | MYRLLAM SIRE VARGAS TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725801 | MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| 353272 | MYRMARIS RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725805 | MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 353273 | MYRNA A LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353275 | MYRNA A RIVERA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725806 | MYRNA ABREU DEL VALLE | CIUDAD JARDIN 111 | CALLE LILIA BARROSO 286 | | | TOA ALTA | PR | 00953 | |
| 353277 | MYRNA AGUILAR MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353278 | MYRNA AGUIRRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725808 | MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 725809 | MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 353279 | MYRNA ALVAREZ CLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353280 | MYRNA ANAYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725812 | MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 725813 | MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |
| 725814 | MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 725816 | MYRNA BAEZ | 1 JAMAICA | | | | SAN JUAN | PR | 00917 | |
| 725818 | MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 353281 | MYRNA BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725819 | MYRNA BERRIOS ALEJANDRO | COND GREEN VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 | |
| 725820 | MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 | |
| 725821 | MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 725822 | MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 725823 | MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 353282 | MYRNA BORGES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725825 | MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 | |
| 725826 | MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 | |
| 725828 | MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 | |
| 353283 | MYRNA C. FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725829 | MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 725830 | MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 | |
| 353284 | MYRNA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353286 | MYRNA CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725831 | MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 | |
| 353288 | MYRNA CARTAGENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725832 | MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| 725834 | MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 | |
| 725836 | MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 725837 | MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 | |
| 725838 | MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 | |
| 725839 | MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 725840 | MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| 353290 | MYRNA COMAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353291 | MYRNA COTTO BARRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353292 | MYRNA COTTO UJIERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725843 | MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 353293 | MYRNA CRESPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725846 | MYRNA CRUZ CALO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 725847 | MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| 725848 | MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| 353294 | MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725849 | MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 353295 | MYRNA D ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353296 | MYRNA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725850 | MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| 725851 | MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| 353298 | MYRNA DEL PILAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725852 | MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140  CALLE 411 | | | CAROLINA | PR | 00985 | |
| 353299 | MYRNA DELGADO GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353300 | MYRNA DENIS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725853 | MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| 725854 | MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| 353301 | MYRNA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353302 | MYRNA DIAZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353303 | MYRNA DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725856 | MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 353304 | MYRNA E ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725858 | MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725861 | MYRNA E CAMBRELEN ROBLES | VILLA FONTANA  VIA 56 3JS 17 | | | | CAROLINA | PR | 00984 | |
| 725863 | MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | | GURABO | PR | 00778 | |
| 725864 | MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | | SAN JUAN | PR | 00925 | |
| 725802 | MYRNA E DIAZ PEDROSA | PARCELAS  VAN SCOY | F 12 B CALLE 13 | | | BAYAMON | PR | 00957 | |
| 353307 | MYRNA E FONSECA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353308 | MYRNA E LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353309 | MYRNA E MEDINA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353310 | MYRNA E MONTALVO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353312 | MYRNA E MONTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725867 | MYRNA E ORTIZ VALLE | 189 GANDARA | | | | PONCE | PR | 00717 | |
| 725868 | MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 353316 | MYRNA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353317 | MYRNA E SAMALOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353318 | MYRNA E SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725872 | MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 725873 | MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | | GUAYNABO | PR | 00968 | |
| 725874 | MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 353319 | MYRNA E VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353320 | MYRNA E. ALFONSO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353321 | MYRNA E. MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725876 | MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 725877 | MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4838 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725878 | MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | | CAROLINA | PR | 00985 | |
| 725879 | MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 725880 | MYRNA EVELYN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725881 | MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| 725883 | MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 725884 | MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 105 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 353323 | MYRNA FIGUEROA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353325 | MYRNA FUENTES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725885 | MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| 725886 | MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| 725887 | MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 725888 | MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 725893 | MYRNA GONZALEZ ACEVEDO | HC 04 BOX 14204 | | | | MOCA | PR | 00676 | |
| 353328 | MYRNA GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353329 | MYRNA GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353330 | MYRNA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725894 | MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| 725896 | MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| 353331 | MYRNA GORRITZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353332 | MYRNA GRISEL DIAZ MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725898 | MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| 353333 | MYRNA GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353334 | MYRNA GUZMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353336 | MYRNA H. SOTO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353337 | MYRNA HERNANDEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725899 | MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| 725900 | MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| 725901 | MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |
| 725902 | MYRNA I AVILES SOTO | P O BOX 446 | | | | AIBONITO | PR | 00705 | |
| 725903 | MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| 353338 | MYRNA I CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725905 | MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 725906 | MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| 725803 | MYRNA I CUEVAS SANTANA | BOX  220 | | | | BAYAMON | PR | 00960-0220 | |
| 353339 | MYRNA I DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725908 | MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |
| 725910 | MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA  8A | | | SAN JUAN | PR | 00907 | |
| 353340 | MYRNA I MARRERO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353342 | MYRNA I MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353343 | MYRNA I MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725913 | MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| 353344 | MYRNA I NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725915 | MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| 353346 | MYRNA I PAGAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353347 | MYRNA I PENA DETRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725916 | MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| 353348 | MYRNA I PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725917 | MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4839 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725919 | MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 353349 | MYRNA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353350 | MYRNA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353351 | MYRNA I RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725922 | MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| 725923 | MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |
| 725924 | MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 353352 | MYRNA I SANABRIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353353 | MYRNA I SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725925 | MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 353354 | MYRNA I VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725926 | MYRNA I VARGAS RUIZ | 1RA SECC LEVITTOWN | 1031 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00984 | |
| 353355 | MYRNA I VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725928 | MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | | ISABELA | PR | 00662 | |
| 353357 | MYRNA I. PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353358 | MYRNA I. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353359 | MYRNA I.VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725929 | MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 725931 | MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | | CAGUAS | PR | 00726 | |
| 353363 | MYRNA J PANTOJAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725932 | MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | | SAN JUAN | PR | 00902 | |
| 353364 | MYRNA J RODRIGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725933 | MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | | SAN LORENZO | PR | 00754 | |
| 725934 | MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | | ENSENADA | PR | 00647 | |
| 725937 | MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 353365 | MYRNA L BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725940 | MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 353366 | MYRNA L CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725941 | MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 353367 | MYRNA L ENCARNACION RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353368 | MYRNA L GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353369 | MYRNA L GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353371 | MYRNA L MERCED SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353372 | MYRNA L MIRANDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725945 | MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| 353373 | MYRNA L MUNIZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725946 | MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| 353374 | MYRNA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725947 | MYRNA L PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725949 | MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 353376 | MYRNA L RIVERA AMEZQUITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725952 | MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| 725954 | MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| 353379 | MYRNA L ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725956 | MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 353380 | MYRNA L ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353381 | MYRNA L RUBEN RUBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725958 | MYRNA L SANTIAGO RAMOS | JARDINES  DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| 725960 | MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353383 | MYRNA L TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725963 | MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |
| 353385 | MYRNA L. OQUENDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353386 | MYRNA L. QUINONES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353387 | MYRNA L. RIVERA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353388 | MYRNA L. SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353389 | MYRNA L. VEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725965 | MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 | |
| 725966 | MYRNA LEE ALAMO | RES BAIROA | B C 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 353391 | MYRNA LEE REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725968 | MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 725969 | MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 353393 | MYRNA LOPES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725970 | MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 353394 | MYRNA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725971 | MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 725972 | MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 353395 | MYRNA LÓPEZ PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725973 | MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 725974 | MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 | |
| 725975 | MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 | |
| 725976 | MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 725977 | MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 | |
| 353396 | MYRNA M MENDEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353398 | MYRNA M MUNIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725980 | MYRNA M ORAMA MOLINA | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 725981 | MYRNA M ROSA QUINTANA | PO BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 353399 | MYRNA M TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353400 | MYRNA M. GONZALEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353401 | MYRNA M. GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725985 | MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | | CAYEY | PR | 00736 | |
| 353402 | MYRNA MALDONADO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725986 | MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | | SANTA ISABEL | PR | 00757 | |
| 353403 | MYRNA MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353405 | MYRNA MARCIAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353406 | MYRNA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353408 | MYRNA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725988 | MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | | SAN JUAN | PR | 00931-3073 | |
| 725989 | MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | 00703 | |
| 353409 | MYRNA MATOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725991 | MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | | GUAYAMA | PR | 00784 | |
| 725992 | MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725994 | MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 353410 | MYRNA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725995 | MYRNA MERCED | HC 1 BOX 5250 | | | | GURABO | PR | 00778 | |
| 725996 | MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 353411 | MYRNA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353412 | MYRNA MORALES GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726000 | MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | | QUEENS | NY | 11370 | |
| 726001 | MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | | ARECIBO | PR | 00612 | |
| 726002 | MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 353414 | MYRNA N CABENAS PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 1 BOX 7458 | | | | YAUCO | PR | 00698 | |
| 726005 | MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | | HUMACAO | PR | 00791 | |
| 353415 | MYRNA OLIVENCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353416 | MYRNA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353417 | MYRNA ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353418 | MYRNA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353419 | MYRNA PADILLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726008 | MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 726010 | MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | | GUAYNABO | PR | 00971 | |
| 353420 | MYRNA PENA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353421 | MYRNA PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353422 | MYRNA PERE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353423 | MYRNA PEREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353424 | MYRNA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353426 | MYRNA PIMENTEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353427 | MYRNA PINEIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353428 | MYRNA QUINONES MANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353429 | MYRNA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726013 | MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | | PE`UELAS | PR | 00624 | |
| 726015 | MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | | SAN JUAN | PR | 00931-2672 | |
| 726019 | MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 | |
| 353432 | MYRNA R DAVILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726021 | MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 353433 | MYRNA R HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726022 | MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 | |
| 353434 | MYRNA R MERCED ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353435 | MYRNA R OTANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726023 | MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 353436 | MYRNA R SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353438 | MYRNA RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353439 | MYRNA RAMOS ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726024 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 | |
| 726025 | MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 726026 | MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 353441 | MYRNA RIOS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353442 | MYRNA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353443 | MYRNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726028 | MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4842 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726029 | MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 | |
| 726030 | MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 | |
| 726031 | MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 353445 | MYRNA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353446 | MYRNA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726032 | MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 | |
| 353448 | MYRNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353449 | MYRNA RODRIGUEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353451 | MYRNA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353452 | MYRNA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353453 | MYRNA RODRIGUEZ CORREA & WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726034 | MYRNA RODRIGUEZ HNC FLORISTERIA ALILUZ | 32 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 353455 | MYRNA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726035 | MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 726036 | MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | | QUEBRADILLA | PR | 00678 | |
| 726037 | MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | | QUEBRADILLA | PR | 00678 | |
| 726039 | MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 726040 | MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | | SAN JUAN | PR | 00909 | |
| 353458 | MYRNA ROLDAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726041 | MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 726042 | MYRNA ROMAN HERNANDEZ | HC 67 BOX 15438 | | | | FAJARDO | PR | 00738 | |
| 726043 | MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | | CAMUY | PR | 00627 | |
| 726044 | MYRNA RÒOS GARCÒA | PO BOX 8647 | | | | PONCE | PR | 00732 | |
| 353460 | MYRNA ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353461 | MYRNA ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726048 | MYRNA RUSSI | PO  BOX  361173 | | | | SAN JUAN | PR | 00936 | |
| 353462 | MYRNA S CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726049 | MYRNA S CERAME RODRIGUEZ | PO BOX 364784 | | | | SAN JUAN | PR | 00936 | |
| 353463 | MYRNA S COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726050 | MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | | CAGUAS | PR | 00725 | |
| 353464 | MYRNA S. ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726051 | MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 353465 | MYRNA S.VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726053 | MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| 353466 | MYRNA SALDANA BOINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353467 | MYRNA SALDANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725804 | MYRNA SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA  ISABEL | PR | 00751 | |
| 726055 | MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 353468 | MYRNA SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726056 | MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| 353469 | MYRNA SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353470 | MYRNA SANTIAGO ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353471 | MYRNA SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353473 | MYRNA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353474 | MYRNA SANTIAGO DE ARAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726057 | MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |
| 726058 | MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726059 | MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 726060 | MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| 726061 | MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 353475 | MYRNA SANTOS GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726062 | MYRNA SANTOS LOYO | P O BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 726063 | MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| 726064 | MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353476 | MYRNA SERRANO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726065 | MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 35 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 353477 | MYRNA SOLIS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726066 | MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |
| 726067 | MYRNA SOTO CRUZ | BOX 1055 | | | | YABUCOA | PR | 00767 | |
| 353479 | MYRNA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726073 | MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| 726074 | MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |
| 726075 | MYRNA TRINIDAD ROSADO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 726076 | MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| 353482 | Myrna V. Beauchamp Vivo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726077 | MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 353483 | MYRNA VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353485 | MYRNA VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353486 | MYRNA VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353487 | MYRNA VELAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726080 | MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |
| 353488 | MYRNA VILLANUEVA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726083 | MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| 726084 | MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 353490 | MYRNA Z MEJILLAS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726089 | MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |
| 726090 | MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 726091 | MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| 726092 | MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| 353492 | MYRNALIZ SERRANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726093 | MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| 726094 | MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 726095 | MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |
| 353493 | MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| 726096 | MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | | 00802 | |
| 726098 | MYRSA ROMAN ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 353495 | MYRTA AQUINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726104 | MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 726105 | MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 726106 | MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| 353496 | MYRTA BONILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726107 | MYRTA C LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4844 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726108 | MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 353498 | MYRTA CATALAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353499 | MYRTA CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353500 | MYRTA DAYNE VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353501 | MYRTA DEL RIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353502 | MYRTA E JORDµN PREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726113 | MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 353503 | MYRTA FABRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353504 | MYRTA GARCIA CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726114 | MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | | VEGA ALTA | PR | 00692 | |
| 353505 | MYRTA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726117 | MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 726118 | MYRTA GUERNICA GARCIA | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 726120 | MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | | CEIBA | PR | 00735 | |
| 726121 | MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | | RIO GRANDE | PR | 000745 | |
| 353508 | MYRTA I RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726125 | MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 353510 | MYRTA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726126 | MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | | PONCE | PR | 00717 | |
| 353511 | MYRTA I. SUAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353512 | MYRTA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726127 | MYRTA L CARTAGENA COLON | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 353514 | MYRTA L HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353516 | MYRTA L ORTIZ PORTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353517 | MYRTA L QUINONEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726128 | MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | | CEIBA | PR | 00735 | |
| 353518 | MYRTA LUGO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353519 | MYRTA LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726129 | MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 726130 | MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 353520 | MYRTA M RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726135 | MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 | |
| 726136 | MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 | |
| 353524 | MYRTA PEREZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353525 | MYRTA PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726137 | MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 | |
| 353526 | MYRTA QUINONES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726139 | MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 353527 | MYRTA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726144 | MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 | |
| 726146 | MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 | |
| 726147 | MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 353528 | MYRTA ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726149 | MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 726150 | MYRTA S RAMOS BERMUDEZ | P O BOX 20 | | | | BOQUERON | PR | 00622 | |
| 726151 | MYRTA TORRES MEDINA | HC 02 BOX 20658 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 726152 | MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353529 | MYRTA V TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726156 | MYRTA VAZQUEZ BONILLA | BOX 3866 | | | | MAYAGUEZ | PR | 00681 | |
| 353530 | MYRTA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726158 | MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 726159 | MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 | |
| 726162 | MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 | |
| 726164 | MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 353531 | MYRTELINA LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726165 | MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 353532 | MYRTELINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353533 | MYRTELINA MERINO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353535 | MYRTELINA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726166 | MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| 726167 | MYRTELINA VARGAS CALDERON | P O BOX 638 | | | | SAN GERMAN | PR | 00683 | |
| 353536 | MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353537 | MYRTHA E CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353538 | MYRTHA E RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353539 | MYRTHA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726171 | MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 726172 | MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 353540 | MYRTHA SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726173 | MYRTHIA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 | |
| 353542 | MYRTHIA MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726175 | MYRTIA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| 353545 | MYRVIALEE MARIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353547 | MYRVIC M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726177 | MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE 1 APT 1802 | | | RIO PIEDRAS | PR | 00926 | |
| 726178 | MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| 726179 | MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 726180 | MYSTIC WAVE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353551 | MYTSI J ACOSTA VZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726182 | N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| 726183 | N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 726184 | N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 726188 | N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 726189 | N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| 726190 | N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| 726181 | N A G G L | P O BOX  332 | | | | STILLWATER | OK | 74076 | |
| 353554 | N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353555 | N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 726191 | N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY  ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 | |
| 726192 | N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353557 | N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 726193 | N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 | |
| 726194 | N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 | |
| 353558 | N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 726195 | N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 | |
| 726198 | N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 353559 | N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 | |
| 726199 | N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 353561 | N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| 353562 | N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 353563 | N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 726200 | N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 | |
| 726202 | N F C INC | P O BOX 1885 | | | | MAYAGUEZ | PR | 00681 | |
| 726203 | N F SERVICE ENGINEERING INC | URB MONTE CARLO | MK 37  PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726204 | N F SERVICE ENGINEERING INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 726207 | N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 | |
| 353565 | N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 353566 | N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX  ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 726208 | N P R SECURITY GUARD INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 726209 | N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | | NEW YORK | NY | 10016 | |
| 726210 | N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 726211 | N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | | HINESBURG | VT | 05461 | |
| 353569 | N S & M INC | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 353570 | N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 353571 | N S E S INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 726213 | N S L LANGUAGES PLUS | P O BOX 231 | | | | CAGUAS | PR | 00726 | |
| 726214 | N SAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 726215 | N T V SOUND | RIO HONDO | A 14  RIO CALLE COROZAL | | | BAYAMON | PR | 00961 | |
| 353572 | N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 353573 | N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | | BOSTON | MA | 02241-3286 | |
| 353574 | N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | | NY | NY | 14304 | |
| 726216 | N.A.W.D. | PO BOX 53355 | | | | WASHINGTON | DC | 20009 | |
| 353576 | N1NOSHKA Y FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726217 | NA GRAPHICS | PO BOX 467 | | | | SILVERTON | CO | 81433-0467 | |
| 726218 | NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 353577 | NAALDIJK PALMA, FRANKLIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726219 | NAARA SANTIAGO ABREU | P O BOX 3774 | | | | MAYAGUEZ | PR | 00681 | |
| 353579 | NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 353580 | NAASON A PACHECO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726220 | NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | | PITTSBURGH | PA | 152233 | |
| 726221 | NABEELA RAZA | COND EL FERROL APT7 | | | | SAN JUAN | PR | 00917 | |
| 726222 | NABI | 16500 NORTH WEST 165 ST | | | | MIAMI | FL | 33169 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4847 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353582 | NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| 353583 | NABILA VALLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353584 | NABILLY CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726223 | NABISCO DE PR INC | PO BOX 71479 | | | | SAN JUAN | PR | 00936-7879 | |
| 353585 | NABOMI GONZALEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726225 | NABP AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| 353586 | NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | | SAN JUAN | PR | 00924 | |
| 726226 | NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | | WASHINGTON | DC | 20036 | |
| 726227 | NACAR DEVELOPMENT INC | P O BOX 270309 | | | | SAN JUAN | PR | 00927-0309 | |
| 726228 | NACCRRA | 1319 F STREET NW | STE 810 | | | WASHINGTON | DC | 20004 | |
| 353588 | NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 353589 | NACHAI LAO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353590 | NACHAJON MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353591 | NACHALY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353592 | NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 032050 | |
| 353593 | NACHELYN M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726230 | NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 726231 | NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 353594 | NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| 353595 | NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 | |
| 726232 | NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| 726233 | NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| 353605 | NADAL COLON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726234 | NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| 353625 | NADAL LLUBERAS MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353633 | NADAL ORTIZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420775 | NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 353657 | NADAL TORRES MD, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726235 | NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| 726237 | NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 353662 | NADESHKA VEGA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353663 | NADGA E JIMENEZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726239 | NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6  CALLE  9A | | | JUNCOS | PR | 00777-3734 | |
| 726241 | NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| 353664 | NADIA BARBAROSSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353666 | NADIA BERNARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353667 | NADIA C PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726242 | NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 353668 | NADIA E. RAMIREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726243 | NADIA GARCIA HERNANDEZ | PMB SUITE 107 PO BOX 30000 | | | | CANOVANAS | PR | 00720 | |
| 353669 | NADIA I TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726245 | NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4848 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726246 | NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 353670 | NADIA MARIA VIZCARRONDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726247 | NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| 726240 | NADIA PANTOJA GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 353671 | NADIA QUIÑONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726248 | NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| 353672 | NADIA TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726249 | NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |
| 353674 | NADIGA MD, DEEPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726250 | NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | | 00982 | |
| 726251 | NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 726252 | NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| 726253 | NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| 353675 | NADINE FAMANIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726254 | NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| 726255 | NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| 353676 | NADIRA I NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353677 | NADISKA LARACUENTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726256 | NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| 726257 | NADIUSKA FOURNIER MARTINEZ | PO BOX 1501 | | | | ARROYO | PR | 00714 | |
| 353678 | NADJA CRUZ LAMENZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726258 | NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 353679 | NADJA DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726259 | NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| 353680 | NADJA F RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353681 | NADJA I CRESPO LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353682 | NADJA L PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353684 | NADJA L PANZARDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353686 | NADJA S DAVILA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726262 | NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 | |
| 726263 | NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 | |
| 726264 | NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 353687 | NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 726266 | NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 726267 | NADYA FIGUEROA RIVERA | PO BOX 123 | | | | JAYUYA | PR | 00664 | |
| 353689 | NADYA K NENADICH CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353691 | NADYA M DIAZ GIL DE RUBIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353692 | NADYA M PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726268 | NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 | |
| 726269 | NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26  CALLE A | | | BAYAMON | PR | 00956 | |
| 726270 | NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 353696 | NADYA RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726271 | NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353698 | NADYALEE CABALLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726272 | NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 353699 | NAELIA TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726273 | NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 353700 | NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 | |
| 726274 | NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 | |
| 831508 | Nag Safety | P.O Box 269 | Sain Just | | | San Juan | PR | 00978 | |
| 353701 | NAG SAFETY CORP | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353704 | NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 726277 | NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| 353705 | NAGELIE LAUREANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726278 | NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 2001 | |
| 353706 | NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| 353709 | NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353710 | NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 726279 | NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726280 | NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| 726281 | NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| 726282 | NAHAN PRINTING INC | P O BOX 697  ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| 726283 | NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| 353716 | NAHIELY SANTANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353718 | NAHIMARIE REYES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353719 | NAHIN COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353721 | NAHIOMY M GILBES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726285 | NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 353722 | NAHIR D. RIVERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726286 | NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | | CAMUY | PR | 00627 | |
| 353723 | NAHIR E MENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353724 | NAHIR E ROSARIO BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353725 | NAHIR HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726287 | NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 353726 | NAHIR J MCGRAW COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726288 | NAHIR J VAZQUEZ COLON | URB STA TERESITA | A55 CALLE 13 | | | PONCE | PR | 00730 | |
| 353727 | NAHIR L ZAVALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353728 | NAHIR M BAYONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353729 | NAHIR M TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726289 | NAHIR R BACARDI ZAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | | SAN JUAN | PR | 00907 | |
| 726290 | NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AVE MONTE CLARO APT 152 | | | SAN JUAN | PR | 00927 | |
| 353730 | NAHIR Y. MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726291 | NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 353731 | NAHIRA JARIS FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353732 | NAHITZA NERIS RUEMMELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353733 | NAHLAWI MD , MAHER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353734 | NAHOMI A ROSARIO GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353735 | NAHOMI A. REYES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726292 | NAHOMI CARRASQUILLO | PO BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 353736 | NAHOMI FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353737 | NAHOMI LOPEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726293 | NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 353738 | NAHOMI ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353739 | NAHOMI PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353740 | NAHOMI RIVERA DIADONE A/C WANDA DIADONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353741 | NAHOMY L MATOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353742 | NAHONI L SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353743 | NAHORY GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726294 | NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | | WASHINGTON | DC | 20090 | |
| 726295 | NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| 726296 | NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 | |
| 353744 | NAHYMA SANTA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353746 | NAHYR G PERAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726297 | NAI XI HU Y ZHOU LI FANG | URB. LA RIVIERA | 1251 CALLE 52 SE. | | | SAN JUAN | PR | 00919 | |
| 353747 | NAIA ZARAGOZA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353748 | NAICOL W BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726299 | NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 726300 | NAIDA FIGUEROA TORRES | PO BOX 3856 | | | | LOIZA | PR | 00772 | |
| 353749 | NAIDA FUMERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353750 | NAIDA GALARZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726301 | NAIDA GONZALEZ | PO BOX 6873 | | | | PONCE | PR | 00733 | |
| 353751 | NAIDA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726302 | NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | | VEGA ALTA | PR | 00692 | |
| 353752 | NAIDA I RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353753 | NAIDA I. ROMERO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726303 | NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | | SABANA GRANDE | PR | 00637 | |
| 353755 | NAIDA JUDITH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353757 | NAIDA L NASON - ROBSON/MARIA M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726304 | NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | | VEGA BAJA | PR | 00693 | |
| 353758 | NAIDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353759 | NAIDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353760 | NAIDA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353761 | NAIDA QUINONES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726306 | NAIDA R FERNANDEZ LUNA | BZN 5426 | | | | CIDRA | PR | 00739 | |
| 726307 | NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 726309 | NAIDA TORRES DE LEON | PO BOX 4420 | | | | MAYAGUEZ | PR | 00681 | |
| 726310 | NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | | LAS PIEDRAS | PR | 00771 | |
| 726311 | NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | | BARCELONETA | PR | 00617 | |
| 353762 | NAIDA ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353763 | NAIDALEE NIEVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353764 | NAIDALY MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353765 | NAIDAMAR CRUZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353766 | NAIDY CARTAGENA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353767 | NAIDY PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353768 | NAIDYMAR SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726312 | NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| 726313 | NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| 353769 | NAIHOMI NEGRONI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353770 | NAIHOMY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726314 | NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 353773 | NAIKA I CARABALLO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353774 | NAIL CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726315 | NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| 726316 | NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| 726317 | NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 726318 | NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| 353775 | NAILYMAR ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353776 | NAILYN DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353777 | NAIM J ARSUAGA MERHEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353778 | NAIM MERHEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353779 | NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| 353781 | NAIMA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726319 | NAIMARY URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 353782 | NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| 353783 | NAIMEH SALEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353784 | NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| 353785 | NAIOMI M. SOLER VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353786 | NAIOMY CORTES ORSINI A/C GREGORIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353787 | NAIOTH M LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353788 | NAIR THREE RIVERS, DANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353789 | NAIRA E BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353790 | NAIRA LIZ VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726320 | NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |
| 726321 | NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 726322 | NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |
| 353791 | NAIREN A MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353792 | NAIRIM M VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353794 | NAISHA M. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353795 | NAISHALIE S CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353796 | NAISVETTE ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726324 | NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 | |
| 353797 | NAITZA VARGAS FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353798 | NAITZABES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353802 | NAIYARA BOUCET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726325 | NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726326 | NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 726327 | NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 | |
| 353808 | NAJUL ZAMBRANA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726328 | NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 | |
| 353809 | NAKAIRA A RAMIREZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353810 | NAKAR N VARGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726330 | NALDA FLORES MALDONADO | 53 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 | |
| 353811 | NALDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353812 | NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353813 | NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353814 | NALDY E QUILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422482 | NALES RODRÍGUEZ, JORGE ELIUT | MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URBANIZACION LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 353825 | NALESHKA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726331 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 | |
| 726332 | NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 | |
| 353826 | NALIS M. RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726333 | NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | VEGA ALTA | PR | 00692 | |
| 726334 | NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 | |
| 353827 | NALLIE M ROSARIO TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353828 | NALLY MENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353829 | NALMI C MATTEI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353830 | NAM MD, JAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726335 | NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 | |
| 353831 | NAME BRAND TRADER | A 1 MUDOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353836 | NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353837 | NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| 1256700 | NAME BRAND TRADER Y BBV ARGENTARIA PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726336 | NAMIBIA VIERA MARTINEZ | P 0 BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| 726337 | NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| 726338 | NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| 726339 | NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| 726340 | NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| 353843 | NAMYR I HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353844 | NAMYR JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353845 | NAMYR VELEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353846 | NAN E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726341 | NANA HUDO | 1814 PONCE  DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| 726342 | NANAKS LANDCAPING INC. | PO BOX 2557 | | | | GUAYNABO | PR | 00970 | |
| 726343 | NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 726344 | NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 353848 | NANCELIZ SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353849 | NANCY A CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726356 | NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353850 | NANCY A NIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353851 | NANCY A OQUENDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726357 | NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| 726359 | NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| 353853 | NANCY ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353854 | NANCY ALVARADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726360 | NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | | SAN JUAN | PR | 00926 | |
| 726361 | NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | | CAYEY PR | PR | 00737 | |
| 353855 | NANCY ALVAREZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726362 | NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | | YONKERS | NY | 10704 | |
| 726363 | NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | | BAYAMON | PR | 00957 | |
| 726364 | NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 726365 | NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | | SAN JUAN | PR | 00970 | |
| 353856 | NANCY ARROYO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726348 | NANCY ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| 726366 | NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 726367 | NANCY ASTACIO PALERMO | BO BALLAJA  BUZON 519 | CARR 313  KM  1.7 INTERIOR | | | Cabo Rojo | PR | 00623 | |
| 726369 | NANCY AYALA TIRADO | HC 1 BOX 12018 | | | | CAROLINA | PR | 00987 | |
| 353858 | NANCY AYBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726370 | NANCY B BERRIOS BAEZ | 4TA SECCION  LEVITOWN | CALLE LISA  AM 3 | | | TOA BAJA | PR | 00949 | |
| 726371 | NANCY BARBOSA MELENDEZ | PO BOX 87 | | | | PATILLAS | PR | 00723 | |
| 353859 | NANCY BELEN ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726372 | NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | | SAN JUAN | PR | 00926 | |
| 726373 | NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | | UTUADO | PR | 00641-9510 | |
| 726375 | NANCY BETANCOURT | HC 1 BOX 8203 | | | | CANOVANAS | PR | 00729-9722 | |
| 726376 | NANCY BINET TORRES | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623-9721 | |
| 353861 | NANCY BONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726377 | NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | | GUAYNABO | PR | 00966 | |
| 353862 | NANCY BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353863 | NANCY BORIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353864 | NANCY BROWN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726378 | NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | | AIBONITO | PR | 00705 | |
| 353865 | NANCY BURGOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726379 | NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 726380 | NANCY C DEVESA | SKY TOWERS I | APT 9 D | | | SAN JUAN | PR | 00926 | |
| 726381 | NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | | COAMO | PR | 00769 | |
| 726383 | NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 353866 | NANCY CABALLERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353867 | NANCY CABAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726384 | NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 | |
| 726385 | NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 | |
| 353868 | NANCY CABRERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353869 | NANCY CAFIERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353870 | NANCY CALDERON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726387 | NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 | |
| 726388 | NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 353871 | NANCY CAMARGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726389 | NANCY CANDELARIA RODRIGUEZ | P M B  243 | P O BOX 3080 | | | GURABO | PR | 00778 | |
| 726390 | NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353872 | NANCY CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353873 | NANCY CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726392 | NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 726393 | NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 | |
| 353874 | NANCY CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353875 | NANCY CHALUISANT GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726395 | NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 726397 | NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 | |
| 726398 | NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 726399 | NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 726400 | NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 353877 | NANCY COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353878 | NANCY COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726402 | NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 | |
| 353879 | NANCY COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353880 | NANCY COONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726404 | NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | | PONCE | PR | 00717 | |
| 726405 | NANCY CORREA VEGA | PO BOX 1590 | | | | TOA BAJA | PR | 00951 | |
| 726406 | NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | | SAN JUAN | PR | 00926-6307 | |
| 726407 | NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 726408 | NANCY CORTES COLON | URB  LA  VISTA | K 15 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 726409 | NANCY COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 726410 | NANCY COTTO | P O BOX 78 | | | | CANOVANAS | PR | 00729 | |
| 353882 | NANCY CRISPIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353883 | NANCY CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726412 | NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | | CAGUAS | PR | 00725 | |
| 726414 | NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 353884 | NANCY CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726415 | NANCY D NOVA PRATT | P O BOX 528 | | | | TOA BAJA | PR | 00951-0528 | |
| 353887 | NANCY D ROBLES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353888 | NANCY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353890 | NANCY DE CASANAVE CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353891 | NANCY DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353892 | NANCY DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726417 | NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | | HUMACAO | PR | 00791 | |
| 726418 | NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00924 | |
| 353893 | NANCY DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726420 | NANCY DEBS RAMOS | PO BOX 360137 | | | | SAN JUAN | PR | 00936 | |
| 353894 | NANCY DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353895 | NANCY DIAZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353896 | NANCY DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726421 | NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | | GUAYNABO | PR | 00969 | |
| 726346 | NANCY E BLAY TORRES | VILLA  NEVAREZ 375 | CALLE  24 | | | SAN  JUAN | PR | 00927-5100 | |
| 353898 | NANCY E LUCIANO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353899 | NANCY E MIRANDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4855 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353900 | NANCY E PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726423 | NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | | SAN JUAN | PR | 00926-9529 | |
| 726424 | NANCY E RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 726425 | NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | | DORADO | PR | 00646-9605 | |
| 353901 | NANCY E SANTINI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353902 | NANCY E SANTINI VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353903 | NANCY E TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353904 | NANCY E VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353905 | NANCY E. ALICEA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353906 | NANCY E. PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353907 | NANCY E. RIVERA FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353909 | NANCY ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353910 | NANCY ESPADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726427 | NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 353911 | NANCY FARGAS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726428 | NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 726429 | NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | | VEGA BAJA | PR | 00693 | |
| 726430 | NANCY FELICIANO COMAS | BOX 802 | | | | MAYAGUEZ | PR | 00681 | |
| 726431 | NANCY FELICIANO VEGA | PO BOX 600 | | | | ISABELA | PR | 00662 | |
| 353913 | NANCY FERNANDEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726433 | NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | | GUAYNABO | PR | 00971 | |
| 726434 | NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 726435 | NANCY FIGUEROA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 353914 | NANCY FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353915 | NANCY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726436 | NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 726437 | NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A 5TA SECC CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 726438 | NANCY FLORES SIERRA | P O BOX 1774 | | | | MANATI | PR | 00674 | |
| 353917 | NANCY FONTANEZ PERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353918 | NANCY FREYTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353919 | NANCY FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353920 | NANCY G BAEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353921 | NANCY GARAYUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726441 | NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 | |
| 353922 | NANCY GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726443 | NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 | |
| 726444 | NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 353923 | NANCY GERMOSO REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726446 | NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 | |
| 353924 | NANCY GOMEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726447 | NANCY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353925 | NANCY GONZALEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726448 | NANCY GONZALEZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726449 | NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 | |
| 353926 | NANCY GONZALEZ CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353927 | NANCY GONZALEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353928 | NANCY GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726450 | NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 726451 | NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 | |
| 726452 | NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 | |
| 353929 | NANCY GUTIERREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353930 | NANCY HEDRINGTON GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353931 | NANCY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353932 | NANCY HERNANDEZ / SEBASTIAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353933 | NANCY HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353934 | NANCY HERNANDEZ SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353935 | NANCY HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353936 | NANCY HERNANDEZ Y ADM SERV GENERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726457 | NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | | TOA ALTA | PR | 00953-5107 | |
| 353938 | NANCY I BAEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726461 | NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | | LUQUILLO | PR | 00773 | |
| 726462 | NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 726463 | NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | | DORADO | PR | 00646 | |
| 726465 | NANCY I FIGUEROA RIVERA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 726466 | NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 353939 | NANCY I FILIPPI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353940 | NANCY I GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353941 | NANCY I LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726469 | NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 726470 | NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | | VEGA BAJA | PR | 00693-5029 | |
| 726471 | NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | | SAN JUAN | PR | 00936-8359 | |
| 726472 | NANCY I MARTI | HC 01 BOX 6019 | | | | LAS PIEDRAS | PR | 00771 | |
| 353942 | NANCY I MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726473 | NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 726349 | NANCY I MENAR FIGUEROA | PO BOX 2176 | | | | CAROLINA | PR | 00984 | |
| 726350 | NANCY I MERCED CORNIER | PO  BOX 7122 | | | | PONCE | PR | 00732-7122 | |
| 726474 | NANCY I NAZARIO PEREZ | PO BOX 9129 | | | | BAYAMON | PR | 00960 | |
| 726475 | NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 726477 | NANCY I QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |
| 726478 | NANCY I RAMOS | PO BOX 2516 | | | | VEGA BAJA | PR | 00694 | |
| 353943 | NANCY I RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353944 | NANCY I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726479 | NANCY I RIVERA VEGA | APARTADO 155 | | | | FLORIDA | PR | 00650 | |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 726481 | NANCY I SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726482 | NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | | BAYAMON | PR | 00960 | |
| 726483 | NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | | PUERTO NUEVO | PR | 00683 | |
| 353946 | NANCY I VIROLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726485 | NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 353947 | NANCY I. FEBO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353948 | NANCY I. SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726487 | NANCY IBET TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353949 | NANCY IRIZARRY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353950 | NANCY IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4857 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353951 | NANCY IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353952 | NANCY IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726490 | NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | | CAMUY | PR | 00627 | |
| 726492 | NANCY J BUSH | 1811 D STREET | | | | LINCOLN | NE | 68508-2023 | |
| 726491 | NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 726493 | NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 353956 | NANCY J RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353957 | NANCY J. ARGUINZONI ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353958 | NANCY JANET RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726494 | NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | | PONCE | PR | 00731 | |
| 726495 | NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 726497 | NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | | CAMUY | PR | 00627 | |
| 726499 | NANCY JUSTINO GARCIA | STE 134 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 726500 | NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 726502 | NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 726503 | NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 726504 | NANCY L HERNANDEZ | HC 01 BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| 353959 | NANCY L MOURE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726505 | NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| 353960 | NANCY L RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353961 | NANCY L. RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726507 | NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| 726510 | NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 726511 | NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| 726512 | NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| 353962 | NANCY LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353964 | NANCY LISBOA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353965 | NANCY LIZ RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726514 | NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| 353967 | NANCY LOPEZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726515 | NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| 726516 | NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| 726517 | NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| 726351 | NANCY LOPEZ MALDONADO | IDAMARIS GARDENS | C 42 CALLE  MIGUEL  A GOMEZ | | | CAGUAS | PR | 00725 | |
| 726518 | NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353969 | NANCY LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353970 | NANCY LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353971 | NANCY LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353972 | NANCY LUZ JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726520 | NANCY M COLON MOLINA | 3 CALLE PATRON | | | | MOROVIS | PR | 00687-3012 | |
| 353973 | NANCY M FERNANDEZ DEMORIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353975 | NANCY M MIRANDA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353976 | NANCY M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353977 | NANCY M NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353978 | NANCY M OROZCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353980 | NANCY M RIVERA VIDAL/NEO ERA ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353981 | NANCY M RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726523 | NANCY M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353982 | NANCY M TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353983 | NANCY M VAZQUEZ GUILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353984 | NANCY MABEL RAMIREZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353985 | NANCY MADERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726530 | NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | | SAN JUAN | PR | 00928 | |
| 726531 | NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | | YABUCOA | PR | 00767 | |
| 353987 | NANCY MARRERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726532 | NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | | BAYAMON | PR | 00960-6362 | |
| 726533 | NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | | SAN JUAN | PR | 00923 | |
| 726534 | NANCY MARTIN ROSADO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 726535 | NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 353989 | NANCY MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353990 | NANCY MARTINEZ GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726537 | NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 353991 | NANCY MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353992 | NANCY MARTIS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726539 | NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | | DORADO | PR | 00646-5838 | |
| 726540 | NANCY MATOS LEON | HC 3 BOX 11984 | | | | JUANA DIAZ | PR | 00795 | |
| 726541 | NANCY MATOS RAMOS | COOP ROLLING HILLS | BZN 146 APT M 11 | | | CAROLINA | PR | 00987 | |
| 726542 | NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 726543 | NANCY MCDONOUGH | 29 FDR | | | | CEIBA | PR | 00735 | |
| 726544 | NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 726545 | NANCY MEDINA MARTINEZ | 636 CALLE CERRA SUITE 1 | | | | SAN JUAN | PR | 00907 | |
| 353993 | NANCY MEJIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353994 | NANCY MELENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726548 | NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | | CAROLINA | PR | 00987 | |
| 353995 | NANCY MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353996 | NANCY MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726550 | NANCY MENDOZA ARROYO | PO BOX 50 | | | | CABO ROJO | PR | 00623-0050 | |
| 726551 | NANCY MERCADO | HC 01 BOX 7231 | | | | MOCA | PR | 00676 | |
| 726552 | NANCY MERCADO BORRERO | PO BOX 951 | | | | LAJAS | PR | 00667 | |
| 726555 | NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 726556 | NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | | GUANICA | PR | 00653 | |
| 353997 | NANCY MERCADO SANTUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726557 | NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 353998 | NANCY MINERVA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353999 | NANCY MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354001 | NANCY MIRANDA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726558 | NANCY MITCHELL AMARO | P O BOX 229 | | | | LUQUILLO | PR | 00773-0115 | |
| 726559 | NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESSO | | | | MOROVIS | PR | 00687 | |
| 354002 | NANCY MONROIG CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354003 | NANCY MONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354006 | NANCY MONTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726560 | NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| 726561 | NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| 726563 | NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |
| 354007 | NANCY MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726564 | NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| 726565 | NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 354008 | NANCY MORAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726352 | NANCY MUXIZ ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| 726567 | NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 354009 | NANCY MURRAY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726569 | NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| 726570 | NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 726571 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| 726572 | NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| 726573 | NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 726574 | NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00694 | |
| 354010 | NANCY NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354011 | NANCY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726576 | NANCY NIEVES ROSADO | BOX 1741 | | | | ISABELA | PR | 00662 | |
| 354012 | NANCY NOGUE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354013 | NANCY NOVOA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354014 | NANCY O COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354015 | NANCY OLIVER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726579 | NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| 354016 | NANCY OLMO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354017 | NANCY ONELL NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354018 | NANCY OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354019 | NANCY ORONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726580 | NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | | CABO ROJO | PR | 00623 | |
| 726581 | NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | | VILLALBA | PR | 00766 | |
| 726582 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 354020 | NANCY ORTIZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354021 | NANCY ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726583 | NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | | TOA ALTA | PR | 00953 | |
| 726584 | NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 726585 | NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | | HUMACAO | PR | 00791 | |
| 354022 | NANCY PADILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726586 | NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | | SAN JUAN | PR | 00926 | |
| 354024 | NANCY PAGAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354025 | NANCY PANETO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726589 | NANCY PE A RODRIUGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 726353 | NANCY PE¥A ROSARIO | PO BOX 3200 | | | | JUNCOS | PR | 00777 | |
| 354027 | NANCY PEDRAZA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726590 | NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | | CAROLINA | PR | 00987 | |
| 354028 | NANCY PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354029 | NANCY PENDAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726591 | NANCY PEREZ | BOX 40087 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726592 | NANCY PEREZ ARROYO | HC  1 BOX 3882 | | | | QUEBRADILLAS | PR | 00678 | |
| 726593 | NANCY PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 354030 | NANCY PEREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354032 | NANCY PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726595 | NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | | MAYAGUEZ | PR | 00682 | |
| 726599 | NANCY PEREZ RIOS | HC 01 BOX 5410 | | | | CAMUY | PR | 00627 | |
| 354033 | NANCY PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726600 | NANCY PEREZ SANTIAGO | ALT DE OLIMPO | 422 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 354034 | NANCY PHAREL GATTERREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354035 | NANCY PIMENTEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726602 | NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 | |
| 354036 | NANCY QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354037 | NANCY QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354039 | NANCY QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726603 | NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 | |
| 726604 | NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 | |
| 726605 | NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 | |
| 354041 | NANCY RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726606 | NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 354042 | NANCY RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354043 | NANCY RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354044 | NANCY RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354045 | NANCY RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726607 | NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 726609 | NANCY RAMOS VILLANUEVA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 726610 | NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | | PONCE | PR | 00731 | |
| 354046 | NANCY REYES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354047 | NANCY REYES CARRUCCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354048 | NANCY REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354049 | NANCY RIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726612 | NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 | |
| 726614 | NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II  AVE 6 | | | | MANATI | PR | 00674 | |
| 726615 | NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 354054 | NANCY RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726617 | NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 354055 | NANCY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726618 | NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 | |
| 354056 | NANCY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354057 | NANCY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354059 | NANCY RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726622 | NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 | |
| 726623 | NANCY RIVERA SANTIAGO | VILLA FONTANA | 2QL210 VIA 7 | | | CAROLINA | PR | 00983 | |
| 726624 | NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 354060 | NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726626 | NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 | |
| 726627 | NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 354061 | NANCY RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726628 | NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354062 | NANCY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354063 | NANCY RODRIGUEZ GOZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354064 | NANCY RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354065 | NANCY RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726630 | NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 726631 | NANCY RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354066 | NANCY RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726632 | NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 | |
| 354067 | NANCY RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354068 | NANCY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726635 | NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| 726637 | NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 354069 | NANCY ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354071 | NANCY ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726639 | NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 354072 | NANCY ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354073 | NANCY ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354074 | NANCY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726641 | NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| 726642 | NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 354075 | NANCY ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354076 | NANCY ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726643 | NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 354077 | NANCY ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354078 | NANCY ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726644 | NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 354079 | NANCY ROSARIO BASSATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354080 | NANCY ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726645 | NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| 354081 | NANCY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354083 | NANCY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726647 | NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| 354084 | NANCY S ELASTAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354086 | NANCY S ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354087 | NANCY S. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354088 | NANCY SAGARDIA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354089 | NANCY SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354090 | NANCY SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726649 | NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |
| 354091 | NANCY SANTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726650 | NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 354092 | NANCY SANTANA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726651 | NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 354095 | NANCY SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726354 | NANCY SANTIAGO BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| 726652 | NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| 726654 | NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| 726347 | NANCY SANTIAGO RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354096 | NANCY SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354097 | NANCY SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726656 | NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 726657 | NANCY SEDA RIVERA | CAR 308 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| 726658 | NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |
| 354099 | NANCY SEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354100 | NANCY SEGUI BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726659 | NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |
| 726660 | NANCY SERRANO TORRES | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 354101 | NANCY SHEERA CARRION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726661 | NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| 354102 | NANCY SILVA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354103 | NANCY SOLLA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726663 | NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| 354104 | NANCY SOTO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354105 | NANCY SOTO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354107 | NANCY SOTOMAYOR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354108 | NANCY TIRADO MUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354109 | NANCY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354110 | NANCY TORO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726668 | NANCY TORO VELEZ | PO BOX 2635 | | | | ARECIBO | PR | 00612 | |
| 726669 | NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 726670 | NANCY TORRES APONTE | RR 02 BOX 6008 | | | | TOA ALTA | PR | 00953 | |
| 354111 | NANCY TORRES MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354112 | NANCY TORRES ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726671 | NANCY TORRES ROBLES | P O BOX 707 | | | | OROCOVIS | PR | 00720 | |
| 726672 | NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 726673 | NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | | LAJAS | PR | 00667 | |
| 726674 | NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 354114 | NANCY V DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354115 | NANCY V HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726675 | NANCY V MENDOZA GARCIA | PO BOX 901 | | | | VEGA BAJA | PR | 00694-0901 | |
| 354116 | NANCY VALENTIN ANSIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726676 | NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | | COROZAL | PR | 00783 | |
| 726677 | NANCY VARELA FLORES | PO BOX 1133 | | | | CAROLINA | PR | 00986 | |
| 354118 | NANCY VARGAS ASECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354119 | NANCY VARGAS ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726681 | NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6266 | |
| 726683 | NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 726685 | NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | | LAS PIEDRAS | PR | 000771 | |
| 354121 | NANCY VAZQUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726686 | NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | | PONCE | PR | 00716 | |
| 726687 | NANCY VAZQUEZ TUA | P O BOX 376 | | | | CABO ROJO | PR | 00623 | |
| 354122 | NANCY VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726689 | NANCY VEGA ARROYO | HC 05 BOX 10189 | | | | COROZAL | PR | 00783 | |
| 726690 | NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | | AGUADILLA | PR | 00603 | |
| 726691 | NANCY VEGA RAMOS | COND LOS ROBLES | APT  708B | | | SAN JUAN | PR | 00927 | |
| 354123 | NANCY VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4863 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 354124 | NANCY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726692 | NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 726693 | NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | | CAROLINA | PR | 00985 | |
| 354125 | NANCY VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354126 | NANCY VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726695 | NANCY VELEZ ALICEA | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | |
| 726355 | NANCY VELEZ CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 354127 | NANCY VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726698 | NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | | ARECIBO | PR | 00612 | |
| 726699 | NANCY VERA AROCHO | HC 03 BOX 13751 | | | | UTUADO | PR | 00611 | |
| 726700 | NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 354128 | NANCY VIELLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354129 | NANCY VIERA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354130 | NANCY Y ARROYO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354131 | NANCY Y. MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726701 | NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | | ARECIBO | PR | 00614 | |
| 354133 | NANCY Y. SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354134 | NANCY ZAPATA / ANACLETO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354135 | NANCY ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726702 | NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | | CAROLINA | PR | 00983 | |
| 354137 | NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 726703 | NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 726704 | NANDO AUTO AIR | BOX 1143 | | | | COAMO | PR | 00769 | |
| 726705 | NANDO TRANSMISSION | BOX 371995 | | | | CAYEY | PR | 00737 | |
| 354138 | NANDRY P MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726706 | NANDY SPORT | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 354139 | NANE CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726707 | NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | | MAYAGUEZ | PR | 00680 | |
| 354140 | NANET PENA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354141 | NANETT Z VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726708 | NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354142 | NANETTE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354143 | NANETTE CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726709 | NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 726710 | NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 | |
| 726711 | NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 | |
| 354144 | NANETTE DOMENECH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726712 | NANETTE DOMENECH MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 354146 | Nanette Gonzalez QuiNones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354147 | NANETTE GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726714 | NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 | |
| 354149 | NANETTE LUYANDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726716 | NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726717 | NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 354150 | NANETTE MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354151 | NANETTE MARQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354152 | NANETTE MATOS MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354153 | NANETTE MENDEZ EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726718 | NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA  B 22 | | | SAN JUAN | PR | 00924 | |
| 726719 | NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 354154 | NANETTE N. LANAUSSE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726720 | NANETTE ORTIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354155 | NANETTE ORTÍZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726721 | NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 726722 | NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 | |
| 354156 | NANETTE TORRES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726723 | NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 | |
| 354159 | NANETTE Y CEDENO LACLAUSTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354160 | NANETTE YAHAIRA CEDENO LACLAUSTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726724 | NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 | |
| 726725 | NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 | |
| 726726 | NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 | |
| 726727 | NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 | |
| 726728 | NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 726729 | NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 726730 | NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | EDIF 4 APT 38 | | | SAN JUAN | PR | 00926 | |
| 726731 | NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 726733 | NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 | |
| 354162 | NANNETTE G LOPERENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354163 | NANNETTE LAGUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726735 | NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 726736 | NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 | |
| 726737 | NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 | |
| 354165 | NANNETTE M. LUGO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354166 | NANNETTE MUNIZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354167 | NANNETTE NEGRON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354168 | NANNETTE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354169 | NANNETTE PACHECO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354170 | NANNETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726741 | NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653+ | |
| 726742 | NANNETTE RODRIGUEZ MENDOZA | COND  VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 | |
| 726743 | NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 | |
| 726744 | NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 | |
| 726745 | NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 | |
| 726747 | NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 | |
| 726748 | NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00733 | |
| 354171 | NANNETTE TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726750 | NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 | |
| 726752 | NANNI CORPORATION | VILLA BORINQUEN | 415 DUAY | | | SAN JUAN | PR | 00908 | |
| 726753 | NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 354172 | NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 | |
| 726754 | NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 354173 | NANSI A MONTILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354174 | NANSI ALANA MONTILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354175 | NANTHAN PINZON BILBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354176 | NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 | |
| 726755 | NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 726756 | NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 | |
| 354177 | NAOHMI ECHEVARRIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726757 | NAOMI ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 | |
| 726758 | NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 | |
| 354178 | NAOMI E SANTOS A/C REGINO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726759 | NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 726761 | NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 | |
| 354179 | NAOMI GONZALEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354180 | NAOMI I MARRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354181 | NAOMI IGLESIAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726762 | NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 354182 | NAOMI MARIE MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726763 | NAOMI MEDINA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 726764 | NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 | |
| 354183 | NAOMI MORENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354184 | NAOMI PEREZ GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726765 | NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726766 | NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| 354186 | NAOMI SANTIAGO PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726767 | NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 354187 | NAOMI VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726768 | NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 354188 | NAOMY JUSINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4866 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354189 | NAOMY L ITHIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354190 | NAOMY M RUIZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726769 | NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 354192 | NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 726770 | NAPHCARE INC | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| 726771 | NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| 354193 | NAPHIS TORRES PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354194 | NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| 354198 | NAPOLEON SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726772 | NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 354204 | NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| 354205 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354214 | NAPS ENGINEERS PSC | PO BOX 11616 | | | | SAN JUAN | PR | 00910-2716 | |
| 726773 | NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | | BAYAMON | PR | 00960 | |
| 354216 | NARA M MATIAS CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726774 | NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10631 | | | | JUNCOS | PR | 00777 | |
| 726775 | NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | | VILLALBA | PR | 00766 | |
| 354221 | NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | | NARANJITO | PR | 00719 | |
| 354222 | NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 726777 | NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | | NARANJITO | PR | 00719 | |
| 354223 | NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | | NARANJITO | PR | 00719 | |
| 1422964 | NARAVAEZ ALEJANDRO, CARLOS E. | CARMEN A. DELGADO SIFUENTES | JUDICIAL CENTER OF BAYAMÓN | CALLE ESTEBAN PADILLA # 47 | | BAYAMÓN | PR | 00961 | |
| 726778 | NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| 726779 | NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 726780 | NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 726781 | NARC I AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 354231 | NARCISA BELKIS HELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726783 | NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 726784 | NARCISA SANTIAGO GUADARRAMA | VILLA  CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 726787 | NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 354232 | NARCISO BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354233 | NARCISO CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354234 | NARCISO CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354235 | NARCISO CABAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354236 | NARCISO CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726789 | NARCISO CARDONA DAVILA | PO BOX 791 | | | | NAGUABO | PR | 00718 | |
| 726791 | NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 354238 | NARCISO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726793 | NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 726794 | NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 726786 | NARCISO LOPEZ FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354239 | NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726797 | NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 726798 | NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |
| 354240 | NARCISO PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354241 | NARCISO QUILES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354242 | NARCISO RABELL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354243 | NARCISO RABELL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354244 | NARCISO RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726800 | NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 | |
| 726801 | NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 | |
| 726802 | NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 | |
| 726804 | NARCISO VELAZQUEZ RODRIGUEZ | PO  BOX  569 | | | | PATILLAS | PR | 00723 | |
| 354245 | NARCISO VILARO CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726805 | NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 354247 | NARCY ALVAREZ DE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354248 | NARDA I QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726807 | NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 | |
| 726808 | NARDA L. MELENDEZ MELENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 354249 | NARDA P. RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726809 | NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 | |
| 726810 | NARDA R GONZALEZ QUILES | MANSIONES DE GUAYNABO | C 14 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 354250 | NARDA SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726812 | NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 354251 | NARDY D RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354252 | NARDY DE LA CRUZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354253 | NARDY FLORES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726813 | NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 | |
| 726814 | NARDY M TORRES VAZQUEZ | BOX 90 | | | | GUAYAMA | PR | 00784 | |
| 354254 | NAREDO VILLAR MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354255 | NARENDRA K KHANDWALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726815 | NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 | |
| 354256 | NARIMASA KUMAGAWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726816 | NARINDER K MEHTA | P O BOX BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 | |
| 726817 | NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 | |
| 354257 | NARLYN J SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354258 | NARLYN LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354259 | NARMO E OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354261 | NARRIET SANTANA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354262 | NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| 354274 | NARVAEZ ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 726818 | NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 1420776 | NARVAEZ CORTEZ, MANUEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354302 | NARVAEZ CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354305 | NARVAEZ DAVILA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354337 | NARVAEZ GARCIA MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420777 | NARVÁEZ MARTÍNEZ, RAFAEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354370 | NARVAEZ OMS MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726819 | NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 354432 | NARVAEZ REYES MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354460 | NARVAEZ RODRIGUEZ , TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420778 | NARVAEZ SÁEZ, YOLANDA | YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 726820 | NARVAEZ TRUCKING | P.O BOX 8536 | | | | BAYAMON | PR | 00960 | |
| 354506 | NARVAEZ VAZQUEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726821 | NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| 726822 | NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 | |
| 726823 | NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 | |
| 354519 | NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 | |
| 354520 | NASCINENTO MD, TOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354521 | NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 | |
| 831509 | Nasco | 901 Janesville Avenue | | | | Fort  Atkinson | WI | 53538 | |
| 726824 | NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 354522 | NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 726825 | NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 726828 | NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| 726829 | NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |
| 726830 | NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 726831 | NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 726832 | NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| 354525 | NASHA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726833 | NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 354526 | NASHA V ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354527 | NASHALI BERRIOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354528 | NASHALI DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726834 | NASHALI LOPEZ SOTO | HC 7 BOX 34067 | | | | HATILLO | PR | 00659 | |
| 354530 | NASHALI PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354531 | NASHALIE BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354532 | NASHALIE OLIVARES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354533 | NASHALIS ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354534 | NASHALY GONZALEZ BOSQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354535 | NASHALY J MONTANEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354536 | NASHALY MEDINA CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354537 | NASHARA BAYON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4869 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354538 | NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| 726835 | NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| 726836 | NASHIVA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 354497 | NASHLIVETTE CARDONA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726837 | NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 354539 | NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| 354541 | NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 726839 | NASSER A TAHA MONTALVO | P O BOX 549 | | | | LAJAS | PR | 00667 | |
| 354546 | NASSER AKHRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726840 | NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 354547 | NASSIF MD , RAMZI F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354548 | NASSIRA MARIE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726841 | NASSP | 1904 ASSOCIATION DR | | | | RESTON | VA | 20191 | |
| 726843 | NAST | PO BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 726844 | NASTAD | 444 NORTH CAPITOL  ST NW | SUITE 339 | | | WASHINGTON | DC | 20001-1512 | |
| 726845 | NASTO C\O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | | GAITHERSBURG | MD | 20878 | |
| 726846 | NASW DISTRIBUTION CENTER | P O BOX 431 | | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| 726847 | NAT ASSOC OF BOATING | PO BOX 11099 | | | | LEXINGTON | KY | 40512-1099 | |
| 726848 | NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | | LEVINGTON | KY | 40578-1910 | |
| 726849 | NAT LATINO COUNCIL ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 726850 | NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | | SAN JUAN | PR | 00919-5579 | |
| 726851 | NAT. ASOCC. FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 726852 | NAT. CENTER FOR RESEARCH IN VOC. | WESTERN  ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | | MACOMO | IL | 61455 | |
| 726853 | NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | | RICHMOND | VA | 23286-8161 | |
| 726854 | NAT. COUNCIL OF TEACHERS OF | 1111 W KENYON RD | | | | URBANA | IL | 61801 | |
| 354549 | NATACHA ACEVEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726856 | NATACHA AYALA RONDON | CALLE D BUZON 359 | | | | SAN GERMAN | PR | 00683 | |
| 726857 | NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | | MAYAGUEZ | PR | 00680 | |
| 354550 | NATACHA SUAREZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726860 | NATAHALY CALLE PEREZ | PO BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 1420780 | NATAL FELICIANO, BETHZAIDA | YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 1420779 | NATAL FELICIANO, BETHZAIDA | RAFAEL G. MARTÍNEZ-GÉIGEL | # 500 DE HOSTOS AVE. G.PO BOX 366252 | | | SAN JUAN | PR | 00936-6252 | |
| 354589 | NATAL FELICIANO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354614 | NATAL LANDSCAPING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354615 | NATAL LANDSCAPING, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354699 | NATAL SALGADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354700 | NATAL SALGADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726861 | NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4870 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726862 | NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 | |
| 726864 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| 354739 | NATALIA A ARROYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726867 | NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 354740 | NATALIA A MANTEIGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354741 | NATALIA ALEJANDRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726865 | NATALIA APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 354743 | NATALIA ARCILA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354746 | NATALIA ARROYO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354747 | NATALIA ARROYO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726868 | NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 726869 | NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 726870 | NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 726871 | NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 354748 | NATALIA C ORTA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354749 | NATALIA C SANTOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354750 | NATALIA CARTAGENA LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354751 | NATALIA CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726872 | NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 726873 | NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 | |
| 354753 | NATALIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726876 | NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| 354754 | NATALIA D PADILLA ORMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354755 | NATALIA DE JESUS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354756 | NATALIA DE LA TORRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354757 | NATALIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354758 | NATALIA DIAZ SOLER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354759 | NATALIA E ALLENDE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354760 | NATALIA E MARTINEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354761 | NATALIA E PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354762 | NATALIA ESTRADA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726877 | NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| 354763 | NATALIA FARINACCI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354764 | NATALIA FERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354765 | NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420781 | NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 1420781 | NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 726878 | NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| 354768 | NATALIA GIRALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354769 | NATALIA GONZALEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354770 | NATALIA GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354771 | NATALIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354772 | NATALIA HERNANDEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354773 | NATALIA HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354774 | NATALIA I CARDONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354775 | NATALIA I MONTANEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354777 | NATALIA I RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354778 | NATALIA I SILVESTRY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354779 | NATALIA IZQUIERDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354780 | NATALIA J RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354781 | NATALIA J VEGA APONTE / KARLA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726879 | NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 354782 | NATALIA LOPEZ CRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726880 | NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 | |
| 354783 | NATALIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726881 | NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 354784 | NATALIA LOZAGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354785 | NATALIA M ACOSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354786 | NATALIA M JOVE DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354787 | NATALIA M LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726882 | NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 | |
| 354788 | NATALIA M ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354789 | NATALIA M RIVERA / JOSEFINA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726883 | NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 | |
| 354791 | NATALIA M. NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354792 | NATALIA MARTIN GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726884 | NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 | |
| 354793 | NATALIA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726885 | NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 726886 | NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 354794 | NATALIA ORTIZ / ILEANA AMARO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354795 | NATALIA ORTIZ CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354796 | NATALIA P ALTIERI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354797 | NATALIA PARES PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354798 | NATALIA PORTALATIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354799 | NATALIA RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354800 | NATALIA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354801 | NATALIA RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726889 | NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| 726890 | NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 354802 | NATALIA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354803 | NATALIA RODRIGUEZ LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354804 | NATALIA RODRIGUEZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354805 | NATALIA ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354807 | NATALIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726891 | NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| 354808 | NATALIA S RIOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354809 | NATALIA SANCHEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354810 | NATALIA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354811 | NATALIA SANTOS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354812 | NATALIA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354813 | NATALIA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354814 | NATALIA SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354815 | NATALIA SOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354817 | NATALIA SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354819 | NATALIA TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354820 | NATALIA TROCHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354821 | NATALIA V CHAAR TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354822 | NATALIA VANESSA CHAAR TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726892 | NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 354823 | NATALIA VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726893 | NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| 726894 | NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 354824 | NATALIC REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726895 | NATALICIO DONES PINTO | RES  SABANA GRANDE ABAJO | EDIF  26  APT 231 | | | CAROLINA | PR | 00983 | |
| 354826 | NATALIE A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354827 | NATALIE ALVARADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354828 | NATALIE ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726896 | NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | | AGUADA | PR | 00602 | |
| 726897 | NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 354829 | NATALIE AYALA PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354830 | NATALIE BEAUCHAMP MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354831 | NATALIE BELTRAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354832 | NATALIE BETANCOURT RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354833 | NATALIE C NAPOLITANO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726898 | NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 354834 | NATALIE CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354835 | NATALIE CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354836 | NATALIE DELGADO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354837 | NATALIE DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354838 | NATALIE E GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726899 | NATALIE ECHEVARRIA JIMENEZ | PARC NUEVA VIDA | 2368 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728-4929 | |
| 354839 | NATALIE FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354840 | NATALIE FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354841 | NATALIE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354842 | NATALIE GAYOL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354843 | NATALIE GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354844 | NATALIE GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354845 | NATALIE HERNANDEZ VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726900 | NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 726901 | NATALIE KAVEH GARAKANI | PMB 325  P O  BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 726902 | NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 354846 | NATALIE KRYSTAL ARCE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354847 | NATALIE KUZNIAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354848 | NATALIE LOPEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354849 | NATALIE LUPIANEZ MERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354850 | NATALIE M BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354851 | NATALIE M DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354852 | NATALIE M NUNEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354853 | NATALIE M. ILDEFONSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354854 | NATALIE MARIE RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354855 | NATALIE MARIE SANTOS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726903 | NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 | |
| 354857 | NATALIE MEJIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354858 | NATALIE MERCADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354859 | NATALIE MUNERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354860 | NATALIE NUNEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354861 | NATALIE OLIVERAS /ADRIANA HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354862 | NATALIE ORTIZ ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354863 | NATALIE PACHECO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354866 | NATALIE REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354867 | NATALIE RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726906 | NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 | |
| 354875 | NATALIE ROMAN REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354876 | NATALIE S NUNEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354877 | NATALIE SCHMITT CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726907 | NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 726908 | NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 354880 | NATALIE VIRELLA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354881 | NATALIO DEBS ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354882 | NATALIO EDGARDO EMMANUELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354883 | NATALIO IRIZARRY SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354884 | NATALIO JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354885 | NATALIO O MEJIAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726909 | NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| 354886 | NATALIO SOTO RIVERA/ JINERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354887 | NATALIS M FONTANEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354890 | NATALY CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354891 | NATALY GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354892 | NATALY L SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354893 | NATALY PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354894 | NATALY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354895 | NATALY SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726911 | NATALYNE PIÑERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 726912 | NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| 726913 | NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 726914 | NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 354896 | NATANAEL CAMARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354897 | NATANAEL CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726915 | NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| 726916 | NATANAEL COLON CEBALLO | HC  2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| 354898 | NATANAEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726917 | NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| 354899 | NATANAEL FELICIANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726920 | NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| 726921 | NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| 354900 | NATANAEL MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354901 | NATANAEL POMALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726922 | NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| 354902 | NATANAEL RESTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726923 | NATANAEL RUIZ | HC 9 BOX 4061 | | | | SABANA GRANDE | PR | 00637 | |
| 726924 | NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 354903 | NATANAEL VALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354904 | NATANAEL VIERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354905 | NATANEL CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726925 | NATANIEL MERCADO AVILES | RR 1 BZN 2020 | | | | CIDRA | PR | 00739 | |
| 354906 | NATANIEL RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354907 | NATANIEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726926 | NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| 354909 | NATASCHA DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726927 | NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| 354910 | NATASHA CORIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354911 | NATASHA DE LA MANCHA BRUGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4875 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354912 | NATASHA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726929 | NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |
| 726930 | NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| 726931 | NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| 354913 | NATASHA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354914 | NATASHA H REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354915 | NATASHA HERNANDEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354916 | NATASHA HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726933 | NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 354917 | NATASHA L OSTOLOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354918 | NATASHA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354919 | NATASHA M COLON CHAMORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354920 | NATASHA M CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354921 | NATASHA M MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354922 | NATASHA M ROBLES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354923 | NATASHA MARIE RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354924 | NATASHA MARIE VAZQUEZTELL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354925 | NATASHA MERCEDED MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354926 | NATASHA MORALES/ SHEILA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354927 | NATASHA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354928 | NATASHA N SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726934 | NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 354929 | NATASHA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726935 | NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | | MANATI | PR | 00674 | |
| 354930 | NATASHA SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354931 | NATASHA TAPIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354932 | NATASHA TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726937 | NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 354934 | NATASHIA E GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726938 | NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | | SAN JUAN | PR | 00901 | |
| 1420783 | NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 354967 | NATER OJEDA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354968 | NATER ORSINI MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354993 | NATHALIA C RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354994 | NATHALIA LOPEZ CRUZ ATELIER IN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354995 | NATHALIA MORAN CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354996 | NATHALIA MORENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354998 | NATHALIA V RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4876 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354999 | NATHALIE FERREIRA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355000 | NATHALIE GOMEZ REICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355001 | NATHALIE J ORTIZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355002 | NATHALIE JOAQUIN MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355003 | NATHALIE LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726939 | NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 355005 | NATHALIE PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726940 | NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | | GUAYANBO | PR | 00969 | |
| 726941 | NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | | SAN JUAN | PR | 00920 | |
| 355007 | NATHALLIES I BRITO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355008 | NATHALY M MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726942 | NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| 355009 | NATHALY SAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726943 | NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 355010 | NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| 726944 | NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| 726945 | NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| 355011 | NATHAN D VIERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355012 | NATHAN DUMENG ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355013 | NATHAN GARSON MD, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355014 | NATHAN L ROSARIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355015 | NATHAN R BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726946 | NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| 726947 | NATHAN YUNQUE MARTINEZ | APARTADO 962 | 28080 | | | MADRID | | | SPAIN |
| 355016 | NATHANAEL ALVAREZ PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726948 | NATHANAEL CHEVERE | SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| 726949 | NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | HC 2  7072 | | | COMERIO | PR | 00782 | |
| 726950 | NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | | | | JUNCOS | PR | 00777 | |
| 355017 | NATHANAEL LOPEZ COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355018 | NATHANAEL MEDINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355019 | NATHANAEL MONTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355020 | NATHANAEL MORALES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355021 | NATHANAEL NAVARRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355022 | NATHANAEL ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355023 | NATHANAEL SANTIAGO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726951 | NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| 726952 | NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| 355026 | NATHANIEL A CARTAGENA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355027 | NATHANIEL GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4877 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355028 | NATHANIEL GUADALUPE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355029 | NATHANIEL J. VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355031 | NATHANIEL PADROSA / KAREM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355032 | NATHANIEL PENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355033 | NATHANIEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355034 | NATHANIEL RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355035 | NATHANIEL RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355036 | NATHANIEL RIOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726953 | NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| 726954 | NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |
| 355037 | NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355038 | NATHANIER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355039 | NATHANSON MD , RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355040 | NATHASHA M VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355041 | NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| 726955 | NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| 726957 | NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| 355045 | NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| 355046 | NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| 726959 | NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 355047 | NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 726960 | NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| 726961 | NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| 726956 | NATIONAL ASOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| 355048 | NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| 355049 | NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 5702 OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| 726963 | NATIONAL ASSOC 0F DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| 355050 | NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| 726964 | NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| 726965 | NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| 726966 | NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4878 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726967 | NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| 726968 | NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| 726969 | NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| 726970 | NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| 355051 | NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| 726971 | NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |
| 726972 | NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | | LEXINGTON | KY | 40503 | |
| 355052 | NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| 726973 | NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | | GRAND RAPIDS | MI | 49509-0007 | |
| 726974 | NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | | WASHINGTON | DC | 20001 | |
| 355053 | NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | | DOUGLASVILLE | GA | 30154 | |
| 726975 | NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | | ALEXANDRIA | VA | 22314 | |
| 726976 | NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | | ALEXANDRIA | PR | 22314 | |
| 726977 | NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | | WASHINGTON | DC | 20005 | |
| 726978 | NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | | OKLAHOMA CITY | OK | 73116 | |
| 726979 | NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | | LEXINTON | KY | 40578-1910 | |
| 726980 | NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | | WASHINGTON | DC | 20001 | |
| 726982 | NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | | ALEXANDRIA | VA | 22314 | |
| 355054 | NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | | HOUSTON | TX | 77077-3929 | |
| 726983 | NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STEET  SUITE 202 | | | | ALEXANDRIA | VA | 22314 | |
| 726984 | NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | | GEORGETOWN | KY | 40324 | |
| 726985 | NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | | RESTON | VA | 20195 | |
| 726986 | NATIONAL ASSOC.OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | | NASHVILLE | TN | 37219 | |
| 355056 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 726987 | NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027 | |
| 355058 | NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4879 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355059 | NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | | WASHINGTON | DC | 20001-1512 | |
| 355060 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| 355061 | NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| 726989 | NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 | |
| 355062 | NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | | KANSAS CITY | MO | 64108 | |
| 726990 | NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | | TULSA | OK | 74133 | |
| 726991 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE ANN ARBOR | | | | MICHIGAN | MI | 48103 | |
| 1260303 | NATIONAL ASSOCIATION OF LETTER CARRIERS-LOCAL 869 | RIVERA, JOHN | 311 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 726992 | NATIONAL ASSOCIATION OF STATE | ROOM 238 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| 355064 | NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 | |
| 355065 | NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 355066 | NATIONAL ASSOCIATION OF STATE AUDITORS, COMPTROLLE | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 | |
| 355067 | NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | ALEXANDRIA | VA | 22309 | |
| 726997 | NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444  CAPITOL STREET NW | | | WASHINTON | DC | 20001 | |
| 355068 | NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 | |
| 726999 | NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129  2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 | |
| 727000 | NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 | |
| 727001 | NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 | |
| 355069 | NATIONAL ASSOCIATION OFSTATE WORFORCE AG | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 | |
| 355070 | NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| 727002 | NATIONAL ASSOCIATION STA ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| 355071 | NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| 727004 | NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| 727005 | NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| 727006 | NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| 355072 | NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727007 | NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| 727008 | NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |
| 355073 | NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| 355074 | NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| 727009 | NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| 727010 | NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 1256701 | NATIONAL BUILDING MAINTENANCE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355077 | NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 | |
| 831510 | National Building Products, Corp. | P.O. Box 194139 | | | | San Juan | PR | 00917 | |
| 727014 | NATIONAL BUSINES FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 | |
| 727015 | NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 771187 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 727016 | NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 | |
| 727017 | NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 727018 | NATIONAL CENTER FOR EDUC.INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 | |
| 727019 | NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 | |
| 355081 | NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 355082 | NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| 727021 | NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727022 | NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 | |
| 355084 | NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| 355085 | NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | | WASHINGTON | DC | 20005 | |
| 355086 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035  MSC 452 | | | | ARECIBO | PR | 00614 | |
| 355088 | NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 727023 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASSEMBLY ST CAROLINA PLAZA | | | COLUMBIA | SC | 269208 | |
| 727024 | NATIONAL COMMUNICATION INC | PO BOX 29773 | | | | SAN JUAN | PR | 00929 | |
| 727025 | NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | | SAN JUAN | PR | 00907 1403 | |
| 727026 | NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | | ORLANDO | FL | 32825-8004 | |
| 355089 | NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | | RIDGEWOOD | NY | 11385 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355090 | NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| 727027 | NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | | WASHINGTON | DC | 20001 | |
| 727030 | NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | | LEXINGTON | KY | 40588-0583 | |
| 355091 | NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 | |
| 355092 | NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| 727031 | NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 | |
| 727032 | NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 | |
| 355093 | NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 | |
| 727033 | NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 | |
| 355094 | NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355096 | NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 355098 | NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 | |
| 355099 | NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| 355100 | NATIONAL COPIER OFFICE SUPPLIER | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | |
| 355101 | NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 727034 | NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 | |
| 727035 | NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 | |
| 355102 | NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| 355103 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 | |
| 355104 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATIO | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| 727036 | NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| 727037 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |
| 727040 | NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |
| 355105 | NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| 727041 | NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| 727042 | NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| 355109 | NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4882 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727043 | NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| 727044 | NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| 727045 | NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| 355110 | NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |
| 727046 | NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 727047 | NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| 727049 | NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355113 | NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| 727050 | NATIONAL EENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| 355114 | NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 355115 | NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 727051 | NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 727052 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| 355116 | NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 727054 | NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| 727055 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727056 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727058 | NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| 727059 | NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| 727060 | NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| 727061 | NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |
| 355120 | NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| 727063 | NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| 727064 | NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| 727067 | NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNVERSITY | MS | 38677 | |
| 727068 | NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHINGTON | DC | 20036-4688 | |
| 727069 | NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| 727070 | NATIONAL GOVENOR´S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420784 | NATIONAL GUARANTY INSURANCE COMPANY Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727073 | NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| 355111 | NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| 727075 | NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 727076 | NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| 355129 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727078 | NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |
| 727079 | NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| 355130 | NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| 355131 | NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |
| 727080 | NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| 355132 | NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| 727081 | NATIONAL HURRICANE CONFERENCE | CIRCLE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |
| 355134 | NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| 727082 | NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| 355135 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 | |
| 831513 | National Institute of Standards | 100 Bureau Drive Stop 1070 | | | | Gaitherberg | MO | 20899-1070 | |
| 355136 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 | |
| 355137 | NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 | |
| 1420785 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1420786 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420787 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 1420788 | NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 355142 | NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| 355143 | NATIONAL INTERGOVERNMENTAL AUDIT FORUM/US GAO | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4884 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727083 | NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | COLUMBIA | DC | 20241 | |
| 355144 | NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 727084 | NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| 355145 | NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| 355146 | NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 355147 | NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| 727085 | NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| 355148 | NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| 727086 | NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINTON | DC | 20036 | |
| 355149 | NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| 355150 | NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 727087 | NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| 355151 | NATIONAL LIEUTENANT GOVERNORSASSOCIATION | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| 355152 | NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| 355153 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355155 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO, INC | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355156 | NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK  22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355158 | NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| 727088 | NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| 727089 | NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| 355159 | National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 727090 | NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| 727091 | NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| 727092 | NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| 727093 | NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | WILTON GROVE | PA | 19090 | |
| 727094 | NATIONAL M P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| 355160 | NATIONAL PAPER | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355161 | NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355162 | NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 727095 | NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |
| 355166 | NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |
| 727096 | NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727097 | NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355167 | NATIONAL PRESERVATION INSTITUTE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 355168 | NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 727099 | NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 355169 | NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 727100 | NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| 727101 | NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| 1256245 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 727102 | NATIONAL REAL ESTATE CO | P O BOX 233 | | | | MERCEDITA | PR | 00715-0233 | |
| 355176 | NATIONAL RECREATION PARK ASSOC | 22377  BELMONT (RIDGE RD | | | | ASHBURN | PR | 25148 | |
| 727103 | NATIONAL REGULATORY SERV INC | MAIN STREET | | | | LAKEVILLE | CT | 006039 | |
| 727104 | NATIONAL REINSURANCE CORP | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 727105 | NATIONAL RENTAL & SALES DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | | HUMACAO | PR | 00791 | |
| 727106 | NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | | IOWA CITY | OH | 52242-0500 | |
| 355179 | NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | | BRISTON | VA | 20136 | |
| 727107 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | | ITASCA | IL | 6014332011 | |
| 355180 | NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 355181 | NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | | PUERTO NUEVO | PR | 00920 | |
| 355182 | NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| 727109 | NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | | BALTIMORE | MD | 21203 | |
| 355183 | NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | | SAN JUAN | PR | 00918 | |
| 727111 | NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | | WASHINGTON | DC | 20090-0220 | |
| 727112 | NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | | DULUTH | GA | 30097 | |
| 727113 | NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | | SAN JUAN | PR | 00906-8315 | |
| 727114 | NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| 355185 | NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 355186 | NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | | COLUMBUS | GA | 31904 | |
| 727115 | NATIONAL SOCIETY OF FUND RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 355187 | NATIONAL SOCIETY OF HISPANIC MBAS INC | 450 E JOHN CARPENTER FREEWAY | STE 200 | | | IRVING | TX | 75062 | |
| 355188 | NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4886 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831514 | National Standards of Puerto Rico | 281 Pinero Ave | | | | Rio Piedras | PR | 00927 | |
| 355190 | NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | | LEXINGTON | KY | 40503 | |
| 727117 | NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| 727118 | NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| 355197 | NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |
| 727119 | NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |
| 727120 | NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLWOOD | IL | 60641975 | |
| 355199 | NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| 727121 | NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 355200 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 727123 | NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| 355210 | National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| 727124 | NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON | DC | 20009-1125 | |
| 727125 | NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| 355212 | NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| 355213 | NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 355214 | NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| 727126 | NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 355226 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD | SUITE 325 | | | GLEN ALLEN | VA | 23060 | |
| 727128 | NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| 727129 | NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 727130 | NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| 727131 | NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 355228 | NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355229 | NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355230 | NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| 727133 | NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 355243 | NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| 727134 | NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| 355244 | NATIVIDAD AGOSTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727135 | NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| 727136 | NATIVIDAD ARZUAGA ROSA | PO BOX 289 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727137 | NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 355245 | NATIVIDAD BRACERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727138 | NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| 355246 | NATIVIDAD COLLAZO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727139 | NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00928 | |
| 727140 | NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| 355247 | NATIVIDAD CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727141 | NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| 727142 | NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 355248 | NATIVIDAD CRAVE VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727144 | NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| 727145 | NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |
| 727146 | NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| 727148 | NATIVIDAD DIAZ ORTIZ | BO RABANAL | BOX 3231 | | | CIDRA | PR | 00739 | |
| 727149 | NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO  QUIÑONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 355250 | NATIVIDAD FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727152 | NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| 727153 | NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| 727154 | NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| 727155 | NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 727156 | NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 355251 | NATIVIDAD GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727157 | NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |
| 355252 | NATIVIDAD GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727158 | NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| 727159 | NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| 355253 | NATIVIDAD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727160 | NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |
| 355254 | NATIVIDAD LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727162 | NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 727163 | NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS  ANGELES | | | CAROLINA | PR | 00979 | |
| 727164 | NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| 355255 | NATIVIDAD MARTINEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727165 | NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| 355236 | NATIVIDAD MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355257 | NATIVIDAD MOJICA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4888 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355258 | NATIVIDAD MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727166 | NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 355259 | NATIVIDAD MOYETT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355261 | NATIVIDAD ORELLANA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727167 | NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | | MOCA | PR | 00676 | |
| 727168 | NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 727169 | NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | | CAROLINA | PR | 00983 | |
| 355262 | NATIVIDAD PADILLA DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727171 | NATIVIDAD PAGAN FERRER | PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| 355263 | NATIVIDAD PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355264 | NATIVIDAD PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355265 | NATIVIDAD POMALES SUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727175 | NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 727176 | NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | | MAYAGUEZ | PR | 00682 | |
| 727177 | NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 355266 | NATIVIDAD RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355267 | NATIVIDAD RIVERA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727178 | NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | | COMERIO | PR | 00782 | |
| 355268 | NATIVIDAD RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727179 | NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 727180 | NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | | SAN JUAN | PR | 00926 | |
| 355269 | NATIVIDAD RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727181 | NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | | GUAYAMA | PR | 00784 | |
| 355270 | NATIVIDAD RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727182 | NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | | TOA BAJA | PR | 00949 | |
| 355271 | NATIVIDAD RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727183 | NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| 727184 | NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| 727185 | NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727186 | NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 355272 | NATIVIDAD SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727187 | NATIVIDAD SANTIAGO VAZQUEZ | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 727188 | NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| 727189 | NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 727190 | NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4889 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727191 | NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| 355273 | NATIVIDAD TOMEI SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727194 | NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| 355274 | NATIVIDAD TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355275 | NATIVIDAD TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355276 | NATIVIDAD VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727196 | NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 355277 | NATIVIDAD VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727198 | NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 355278 | NATIVIDAD, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355279 | NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET  SUITE 300 | | | | COLUMBIA | SC | 29201 | |
| 355282 | NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | | MADISON | WI | 53704-4001 | |
| 727199 | NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | | CHANTILLY | VA | 20151 | |
| 355283 | NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 727200 | NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | | CHICAGO | IL | 60611 | |
| 727201 | NAT'L INFORM DATA CTR | PO BOX 96523 | | | | WASHINGTON | DC | 20090 | |
| 355284 | NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 355285 | NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |
| 727202 | NATSHA ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 355286 | NATHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 355287 | NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355288 | NATTASHA J ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727203 | NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | | SAN JUAN | PR | 00908 | |
| 727204 | NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727205 | NATUMED CORP | PO BOX 16695 | | | | SAN JUAN | PR | 00908-6695 | |
| 355289 | NATURAL AWAKENINGS CORP | PO BOX 1280 | | | | GURABO | PR | 00778 | |
| 355290 | NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 727206 | NATURAL COSMETICS LAB. | PO BOX 67 | | | | UTUADO | PR | 00641 | |
| 355291 | NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 355292 | NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 | |
| 727207 | NATURAL ESTHETIC | PO  BOX  1603 | | | | CAROLINA | PR | 00984-1603 | |
| 355293 | NATURAL G C INC | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 355295 | NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 727208 | NATURAQUA | PO BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355297 | NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355298 | NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 355299 | NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 727209 | NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 | |
| 727210 | NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 727211 | NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 727212 | NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 | |
| 355300 | NATZUI MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355301 | NAUBERT APARICIO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355302 | NAULISA MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727214 | NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 | |
| 355304 | NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355305 | NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355306 | NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 727215 | NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| 727216 | NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 727217 | NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| 355314 | NAVARRETE PEREZ MD, ENERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355322 | NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| 355323 | NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| 727218 | NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1420789 | NAVARRO AYALA, ROBERTO | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 355353 | NAVARRO BAUDI MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420790 | NAVARRO CANALS, NADYA | ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 355520 | NAVARRO HERNANDEZ MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727220 | NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 | |
| 1420791 | NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355583 | NAVARRO MERCADO, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355610 | NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 355614 | NAVARRO MUNOZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420792 | NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355720 | NAVARRO RODRIGUEZ MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355764 | NAVARRO SANTANA MD, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355767 | NAVARRO SANTANA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355789 | NAVARRO SOLIS, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355796 | NAVARRO TORRES MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355843 | Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| 1420793 | NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1420794 | NAVAS GONZÁLEZ, ILEANA Y OTROS | ANA OTERO CINTRON | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 1420795 | NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 | |
| 355877 | NAVAS MICHEO MD, MANUEL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 355890 | NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 355925 | NAVEDO CASTRO, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355937 | NAVEDO FRONTERAS MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420796 | NAVEDO ROSADO, CARMEN M. | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | |
| 1423047 | NAVEDO ROSADO, CARMEN M. | PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 356036 | NAVI ENGINNEERING GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 356044 | NAVIA QUINONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727221 | NAVID POURAHMADI | HC 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 356048 | NAVIENT | PO BOX 9500 | | | | WILKES-BARRE | PA | 18773 | |
| 727222 | NAVIERAS DE PR | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727223 | NAVIERAS DE PTO.RICO | PO BOX 5091 | | | | SAN JUAN | PR | 00936 | |
| 727224 | NAVIERAS NPR INC | PO BOX 71306 | | | | SAN JUAN | PR | 00936 8406 | |
| 727226 | NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE  SUITE 100 | | | RYE BROOK | NY | 10573 | |
| 356061 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5720 | |
| 356062 | NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | | PENSACOLA | FL | 32526 | |
| 356063 | NAY DEL CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727228 | NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | | ARROYO | PR | 00714 | |
| 356064 | NAYADETH PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727229 | NAYADETTE HERNANDEZ RAMOS | RUTA 5  BZN 40 | ARENALES BAJOS | | | ISABELA | PR | 00662 | |
| 727230 | NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | | MANATI | PR | 00674 | |
| 727231 | NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 356065 | NAYARIT LUCIANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356066 | NAYARITH N RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356067 | NAYBEL CASTELLANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356068 | NAYDA A BETANCOURT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356069 | NAYDA A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727235 | NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | | CAMUY | PR | 00627 | |
| 356070 | NAYDA ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727237 | NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | | BAYAMON | PR | 00960 | |
| 727238 | NAYDA ALVAREZ SANTIAGO | APT 4412 | | | | CIALES | PR | 00638 | |
| 356071 | NAYDA ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727239 | NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | | CAROLINA | PR | 00987 | |
| 356072 | NAYDA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356073 | NAYDA AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356074 | NAYDA BENITEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356075 | NAYDA BERMUDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356076 | NAYDA C ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356077 | NAYDA C SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356078 | NAYDA CALDERON LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727241 | NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | | ARECIBO | PR | 00612 | |
| 356079 | NAYDA CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356081 | NAYDA CASTRO MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356082 | NAYDA CHEVERE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727243 | NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | | SAN JUAN | PR | 00915 | |
| 727245 | NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| 727246 | NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| 727247 | NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| 727249 | NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 356083 | NAYDA DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727252 | NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| 356084 | NAYDA E CHEVRES DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356085 | NAYDA E COLON NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356086 | NAYDA E GARCIA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356087 | NAYDA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727256 | NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |
| 356088 | NAYDA E. CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356089 | NAYDA ENID JIMENEZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727259 | NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |
| 356091 | NAYDA G. CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356092 | NAYDA GALAGARZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356093 | NAYDA GARCIA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356094 | NAYDA GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356095 | NAYDA GERENA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727260 | NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 356096 | NAYDA GONZALEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727263 | NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332  CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |
| 356097 | NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 727266 | NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 727267 | NAYDA I CONCEPCION MOREDA | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 356098 | NAYDA I CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356099 | NAYDA I DAVILA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727268 | NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4893 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727269 | NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | | SAN JUAN | PR | 00926 | |
| 727271 | NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | | BAYAMON | PR | 00956 | |
| 727274 | NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 356100 | NAYDA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727275 | NAYDA I RODRIGUEZ OQUENDO | E POLL  497 SUITE 205 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 356101 | NAYDA I SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356102 | NAYDA I SANTIAGO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356103 | NAYDA I SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727276 | NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | | CANOVANAS | PR | 00929 | |
| 356104 | NAYDA I SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356105 | NAYDA I SANTINI QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356106 | NAYDA I. RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727279 | NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | | AGUIRRE | PR | 00704 | |
| 356107 | NAYDA J CEPEDA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356108 | NAYDA J OTERO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727280 | NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 356109 | NAYDA L BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727281 | NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | | VIEQUEZ | PR | 00765-9406 | |
| 727282 | NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | | ARROYO | PR | 00714 | |
| 727283 | NAYDA L REYES RIVERA | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| 727285 | NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 727287 | NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 356110 | NAYDA LUZ MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356111 | NAYDA M BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356112 | NAYDA M BURGOS MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356113 | NAYDA M CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356114 | NAYDA M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727289 | NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | | GUAYNABO | PR | 00971-9801 | |
| 727233 | NAYDA M RAMIREZ RIVERA | P O BOX 1746 | | | | AGUADILLA | PR | 00605 | |
| 356115 | NAYDA M RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727290 | NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 727291 | NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2943 | |
| 356116 | NAYDA M ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356118 | NAYDA M SALTAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356119 | NAYDA M VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356120 | NAYDA M VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356121 | NAYDA M. OSORIO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356122 | NAYDA M. VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356123 | NAYDA M.MADERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4894 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727293 | NAYDA MATOS MATOS | HC 1 BOX 6313 | | | | CABO ROJO | PR | 00623 | |
| 356124 | NAYDA MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356125 | NAYDA N LEBRON GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356126 | NAYDA N RAMOS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356127 | NAYDA PARRILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727294 | NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | | JUNCOS | PR | 00777-2782 | |
| 356128 | NAYDA PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727295 | NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 356129 | NAYDA PUMAREJO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727296 | NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 356130 | NAYDA R AYALA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727298 | NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 356131 | NAYDA RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356132 | NAYDA RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356133 | NAYDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356134 | NAYDA RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356135 | NAYDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356136 | NAYDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356138 | NAYDA RIVERA SALABERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727301 | NAYDA RODRIGUEZ MELENDEZ | PO BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 727302 | NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| 356139 | NAYDA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356140 | NAYDA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727304 | NAYDA ROSELLOD/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| 356142 | NAYDA S GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727306 | NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 727307 | NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |
| 356143 | NAYDA SANFELIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356144 | NAYDA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727308 | NAYDA T VEGA RODRIGUEZ / NIV SOUND | A 14 CALLE RIO COROZAL | | | | BAYAMON | PR | 00961 | |
| 356146 | NAYDA V. REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727309 | NAYDA VARGAS RIVERA | HC 02 BOX 7526 | | | | CIALES | PR | 00638 | |
| 727312 | NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 000969 | |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 727314 | NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 356147 | NAYDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727316 | NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 356149 | NAYDAMAR LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356150 | NAYDAMAR MONTESINOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356152 | NAYDEE A DEL VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356153 | NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 | |
| 727319 | NAYDI MOLINA FUENTES | PO  BOX  370 | | | | LOIZA | PR | 00772 | |
| 356155 | NAYDU MENDOZA HOLGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356156 | NAYE GROUP CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727321 | NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2  APT 202 | | | GUAYNABO | PR | 00966 | |
| 356158 | NAYIB J MERCADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356159 | NAYIL APONTE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727323 | NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 727324 | NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 | |
| 727325 | NAYKA D BENITEZ / LEONOR MARTINEZ | BDA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 | |
| 727326 | NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 | |
| 356160 | NAYLA PILAR AYALA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727327 | NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 727328 | NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 | |
| 356161 | NAYLU N MARTINEZ DE GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727329 | NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 727330 | NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 | |
| 356162 | NAYRA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356163 | NAYRANETH GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356164 | NAYRIAM DIAZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356165 | NAYRIM RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727331 | NAYRIN LOPEZ SOTO | I C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 356166 | NAYRIN ZOE MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356167 | NAYSHA L RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356168 | NAYSHA M ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356169 | NAYSHA N NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356170 | NAYSHA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356172 | NAYTZA CASTELLANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356173 | NAYYAR MD, SANJEEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727332 | NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| 727333 | NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 727334 | NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 356176 | NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 356178 | NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| 356179 | NAZARETH JUNE LAJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727335 | NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| 356181 | NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 356182 | NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 | |
| 356183 | NAZARIO , BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356220 | NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 356221 | NAZARIO AVILES MD, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356228 | NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| 356258 | NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356259 | NAZARIO BUS LINE | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356260 | NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | | COROZAL | PR | 00783-7801 | |
| 356261 | NAZARIO BUZ LINE | HC 03 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 1420797 | NAZARIO CALDERON, MAYRA | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 356281 | NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 356289 | NAZARIO CINTRON MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356293 | NAZARIO CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356317 | NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 356318 | NAZARIO CORDERO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356319 | NAZARIO CORDERO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356326 | NAZARIO CORTES MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356329 | NAZARIO CORTEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420798 | NAZARIO COTTE, CARLOS J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 356455 | NAZARIO LABOY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727337 | NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 | |
| 356526 | NAZARIO MONTALVO, BETHMALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356608 | NAZARIO ORTIZ, NADIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356634 | NAZARIO PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727339 | NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| 727340 | NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 1420799 | NAZARIO VAZQUEZ, CATALINA | CARLOS J. ROSARIO SOLIS | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 356854 | NAZARIO VIDAL MD, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356769 | NAZARIO YORDAN MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420800 | NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420801 | NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 356872 | NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 356873 | NAZEERI MD , MUSADDIQ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356874 | NAZELIN PEREZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356876 | NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | | NEW YORK | NY | 10112 | |
| 727342 | NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138-5398 | |
| 356878 | NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | | SABANA GRANDE | PR | 00637 | |
| 356805 | NBT EXCHANGE | PO BOX 8452 | | | | CAGUAS | PR | 00726 | |
| 356570 | NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | Caguas | PR | 00725 | |
| 727343 | NC CONSTRUCTION | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 356625 | NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956 | |
| 727344 | NC ELECTRONICS INC | 524 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4897 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356661 | NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | | CAGUAS | PR | 00726-9483 | |
| 356881 | NCARB | 1801 K STREET NW SUITE 700 K | | | | WASHINGTON | DC | 20006 | |
| 356882 | NCCSD | 1401 EAST CREEK DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 727345 | NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | | CAROLINA | PR | 00984 | |
| 727346 | NCES INC | 1904 EAST 123 ND STREET | | | | OLATHE | KS | 66061-5886 | |
| 727347 | NCII | 1900 L ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 727348 | NCM INTERNATIONAL | 894 EIDER STREET | | | | SAN JUAN | PR | 00924 | |
| 356891 | NCMIC INSURANCE COMPANY | P O BOX 9118 | | | | DES MOINES | IA | 50306-9118 | |
| 356892 | NCO FINANCIAL SYST | P O BOX 929 | | | | Brookfield | WI | 53008-0929 | |
| 356893 | NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 356894 | NCO FINANTIAL SYSTEMS | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 356895 | NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| 727350 | NCR CORPORATION OF P.R. | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 727351 | NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | | SAN JUAN | PR | 00919 0939 | |
| 727352 | NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | | BAYAMON | PR | 00959-5724 | |
| 356897 | NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | | EAGAN | MN | 55121 | |
| 1256702 | NCS LEARN PEARSON INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356901 | NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOMINGTON | MN | 55347-1099 | |
| 356908 | NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 356909 | NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20515 | |
| 356910 | NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | | BAYAMON | PR | 00959 | |
| 356912 | NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | | SAN JUAN | PR | 00901 | |
| 356913 | NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 356914 | NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| 727353 | NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 727354 | NEAL LELEIKO | I  GUSTAVE LEVY PL/  BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 356919 | NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| 356921 | NEBOT MALDONADO, MIRIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727355 | NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| 727356 | NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| 356925 | NEC COMM CORP ELECTRICAL & COMMUNICATION | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 727357 | NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356926 | NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 356927 | NECKAY JUSINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727358 | NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 356932 | NECO DAMIAN MEADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4898 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727359 | NECSO ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | SPAIN |
| 727360 | NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 356945 | NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 727362 | NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 727363 | NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 356946 | NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| 727364 | NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356947 | NECTOR MORALES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| 727365 | NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356948 | NED E LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727367 | NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727368 | NEDEL RAMOS RIOS | PO BOX 7000 | SUITE 98 | | | SAN SEBASTIAN | PR | 00685 | |
| 727369 | NEDELYA SANCHEZ FALERO | PO BOX 7778 | | | | SAN JUAN | PR | 00916 | |
| 356950 | NEDGAR CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727370 | NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 727371 | NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| 727373 | NEDINIA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 356952 | NEDINIA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727374 | NEDISON RODRIGUEZ ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| 356953 | NEDITZA O. BENITEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727376 | NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727377 | NEDOL M BENGOCHEA TOLLINCHI | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 727378 | NEDRY VELEZ CANCEL | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| 356954 | NEDTALEE ESTRADA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727379 | NEDY ANNETTE CARRILLO BAERGA | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 727381 | NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| 727382 | NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| 727383 | NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| 356957 | NEELKA L. HERNANDEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356958 | NEFER ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727384 | NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | | BO GARROCHALES | PR | 00652 | |
| 356960 | NEFF MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356961 | NEFFER CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727385 | NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN  G J C/D F 31 | | | | CAGUAS | PR | 00725 | |
| 727386 | NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | | GUAYANILLA | PR | 00656 | |
| 727387 | NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356963 | NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | | ARECIBO | PR | 00614 | |
| 727391 | NEFTALI ACEVEDO RIVERA | 2 D 1-56 JARD DEL CARIBE | | | | PONCE | PR | 00728-2661 | |
| 727392 | NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 727393 | NEFTALI ALBARRAN RODRIGUEZ | P O  BOX 1045 | | | | SAN LORENZO | PR | 00754 | |
| 727394 | NEFTALI ALBINO RAMOS | 755 CARR 103 | | | | CABO ROJO | PR | 00623 | |
| 727388 | NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | | BAYAMON | PR | 00956 | |
| 727395 | NEFTALI ALICEA AVILES | PO BOX 379 | | | | FLORIDA | PR | 00650 | |
| 727396 | NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11  9 | | | | RIO GRANDE | PR | 00745 | |
| 356964 | NEFTALI ARCE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727397 | NEFTALI BAEZ RAMOS | PO BOX 396 | | | | RIO GRANDE | PR | 00745 | |
| 727398 | NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | | MARICAO | PR | 00606 | |
| 727399 | NEFTALI BARRETO RODRĺGUEZ | ARENALES BAJOS | 405 CARR 112 | | | ISABELA | PR | 00662 | |
| 356965 | NEFTALI BARRIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356966 | NEFTALI BATISTA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727401 | NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 356967 | NEFTALI BONET SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356968 | NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356970 | NEFTALI BRITO BEATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727404 | NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 727405 | NEFTALI BURGOS PEREZ | PO BOX 1968 | | | | OROCOVIS | PR | 00720 | |
| 356971 | NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| 356972 | NEFTALI CABAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727406 | NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 | |
| 727407 | NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 | |
| 356973 | NEFTALI CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356974 | NEFTALI CARRASQUILLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727408 | NEFTALI CARRASQUILLO BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 727409 | NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 727411 | NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772W | |
| 356975 | NEFTALI COLON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356976 | NEFTALI COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356977 | NEFTALI CORREA MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356978 | NEFTALI CRESPO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727415 | NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727416 | NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727417 | NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 | |
| 356980 | NEFTALI DOMENECH BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727418 | NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 | |
| 727419 | NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 727420 | NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 | |
| 727421 | NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 | |
| 356981 | NEFTALI FALCON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4900 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727422 | NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 727423 | NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 727427 | NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 356987 | NEFTALI GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727429 | NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 356988 | NEFTALI GINES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356989 | NEFTALI GOMEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727430 | NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 727431 | NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 727432 | NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | | SAN JUAN | PR | 00792-8990 | |
| 727434 | NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | | CIALES | PR | 00638 | |
| 727435 | NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | | LAJAS | PR | 00667-9629 | |
| 356990 | NEFTALI IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727436 | NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | | CIALES | PR | 00638 | |
| 356991 | NEFTALI LARREGUI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727437 | NEFTALI LLUCH GARCIA | PO BOX 922 | | | | LAJAS | PR | 00667 | |
| 356992 | NEFTALI LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727438 | NEFTALI LOPEZ QIOXONES | HC 4 BOX 12625 | | | | RIO  GRANDE | PR | 00745-9611 | |
| 727440 | NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | | DORADO | PR | 00646 | |
| 356995 | NEFTALI MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356997 | NEFTALI MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727441 | NEFTALI MATOS RIVERA | BOX 628 | | | | COMERIO | PR | 00782 | |
| 727389 | NEFTALI MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 727442 | NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | | PONCE | PR | 00731 | |
| 356999 | NEFTALI MERCEDES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357003 | NEFTALI MONSERRATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357004 | NEFTALI MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727390 | NEFTALI NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 | |
| 357006 | NEFTALI NIEVES INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357007 | Neftali Nieves Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357008 | NEFTALI NOLASCO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357010 | NEFTALI NOLASCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357011 | NEFTALI NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727449 | NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 357012 | NEFTALI OJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727450 | NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 | |
| 357013 | NEFTALI OQUENDO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357014 | NEFTALI OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727451 | NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 | |
| 357015 | NEFTALI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727452 | NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 | |
| 357016 | NEFTALI ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727453 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 357019 | NEFTALI PAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727455 | NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 | |
| 357020 | NEFTALI PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727456 | NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 | |
| 357021 | NEFTALI PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727457 | NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727458 | NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 727459 | NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| 357023 | NEFTALI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727460 | NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 727461 | NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 357024 | NEFTALI RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357025 | NEFTALI RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357026 | NEFTALI RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727466 | NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| 727467 | NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| 357027 | NEFTALI RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357029 | NEFTALI RODRIGUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357031 | NEFTALI RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357032 | NEFTALI RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357033 | NEFTALI RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357034 | NEFTALI ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727470 | NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |
| 357035 | NEFTALI ROSADO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727471 | NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 357036 | NEFTALI ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357038 | NEFTALI SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727475 | NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5  APT 64 | | | AGUADILLA | PR | 00609 | |
| 357039 | NEFTALI SOTO MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727476 | NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 | |
| 357040 | NEFTALI TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357041 | NEFTALI TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357042 | NEFTALI VALCARCEL JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357043 | NEFTALI VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727477 | NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 | |
| 727478 | NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 357045 | NEFTALI VELAZQUEZ ESTRONZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357046 | NEFTALI VIDAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727479 | NEFTALÖ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 357047 | NEFTALY ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357048 | NEFTALY CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727480 | NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 727481 | NEFTALY CRUZ CRUZ / Tali Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 727483 | NEFTALY LOPEZ QUINONEZ | BUZON 12625 | | | | RIO GRANDE | PR | 00745 | |
| 357049 | NEFTALY MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357050 | NEFTALY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357051 | NEFTALY RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727484 | NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 | |
| 727485 | NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 | |
| 727486 | NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4902 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357052 | NEFTHALIE ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727487 | NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 | |
| 357053 | NEFTY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 357054 | NEFY CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357055 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 357058 | NEGMASESTHER RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357071 | NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| 727494 | NEGRON & NEGRON SERVICES | AVE TITO CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| 357072 | NEGRON , ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357093 | NEGRON AGOSTO MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357114 | NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 357144 | NEGRON APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727495 | NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | | SAN JUAN | PR | 00915 | |
| 1420802 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 357254 | NEGRON CABAN, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420803 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357509 | NEGRON CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357512 | NEGRON CRUZ, SANED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420804 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357561 | NEGRON DELGADO MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357577 | NEGRON DIAZ, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420805 | NEGRON DIAZ, GOFREY | JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 727496 | NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | | AGUAS BUENAS | PR | 00703 | |
| 1420806 | NEGRÓN GALARZA, JUAN J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 357753 | NEGRON GONZALEZ MD, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357754 | NEGRON GONZALEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357758 | NEGRON GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357786 | NEGRON GONZALEZ, KELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357787 | NEGRON GONZALEZ, KELIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357852 | NEGRON HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727497 | NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 | |
| 727498 | NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 357877 | NEGRON IRIZARRY JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357891 | NEGRON JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727499 | NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 357936 | NEGRON LÓPEZ, ABISAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357942 | NEGRON LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357957 | NEGRON LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357978 | NEGRON LÓPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357994 | NEGRON LUCIANO MD, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357995 | NEGRON LUCIANO, DENNIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358029 | NEGRON MALDONADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |
| 358039 | NEGRON MALDONADO, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420808 | NEGRON MARRERO, ERICK | NEGRON MARRERO, ERICK | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358086 | NEGRON MARTINEZ, KEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358078 | NEGRON MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358115 | NEGRON MARTY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358148 | NEGRON MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420809 | NEGRON MERCADO, LOURDES M | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 1420810 | NEGRON MONTESINOS, ZORAIDA | CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 358230 | NEGRON MORALES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358349 | NEGRON OCASIO MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358479 | NEGRON PAGAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420811 | NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 358552 | NEGRON PORTILLO, LIC., LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358639 | NEGRON RIVERA MD, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358640 | NEGRON RIVERA MD, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420812 | NEGRON RIVERA, JASON LUIS | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 358694 | NEGRON RIVERA, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420813 | NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 358748 | NEGRON RIVERA, SHAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357070 | NEGRON RODRIGUEZ, JEXINALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358840 | NEGRON RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358906 | NEGRON ROSADO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358929 | NEGRON ROSARIO MD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420814 | NEGRÓN ROSARIO, CHERY | NEGRÓN ROSARIO, CHERY | C/24 BLOQUE 15 # 35 #35 | | | CAROLINA | PR | 00983 | |
| 358950 | NEGRON ROSAS MD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358961 | NEGRON RUIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358962 | NEGRON RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358999 | NEGRON SANTANA MD, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359005 | NEGRON SANTIAGO MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359006 | NEGRON SANTIAGO MD, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4904 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359007 | NEGRON SANTIAGO MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727500 | NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 359114 | NEGRON SERRANO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420815 | NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO 2081 HERCULES | | | GUAYNABO | PR | 00969 | |
| 359228 | NEGRON TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359239 | NEGRON VALCARCEL MD, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359241 | NEGRON VALENTIN MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359244 | NEGRON VALENTIN, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359256 | NEGRON VARGAS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359283 | NEGRON VEGA MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359302 | NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359323 | NEGRON VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359398 | NEGRONI CINTRON, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359414 | NEGRONI PACHECO MD, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727501 | NEHEMIAS GARCIA ROLON | HC 2 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 359435 | NEHEMIAS IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727502 | NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 | |
| 727503 | NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA  JIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 727504 | NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 | |
| 727505 | NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 | |
| 727506 | NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 359436 | NEICHMA S. FARGAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359437 | NEICY M MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359438 | NEICY M. MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359439 | NEIDA A RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727507 | NEIDA ARCE MALDONADO | PO  BOX 461 | | | | MORAVIS | PR | 00687 | |
| 727508 | NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 | |
| 359441 | NEIDA BELTRAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727509 | NEIDA BURGOS COLLAZO | P O  BOX 2296 | | | | COAMO | PR | 00769 | |
| 727511 | NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 727512 | NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 | |
| 359442 | NEIDA E. LUQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727515 | NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 | |
| 359444 | NEIDA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727516 | NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 | |
| 359445 | NEIDA I RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727517 | NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 | |
| 359447 | NEIDA IVETTE PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359448 | NEIDA L MARTINEZ SANTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359449 | NEIDA L RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359450 | NEIDA L SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359451 | NEIDA LIZ OSORIO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359452 | NEIDA LLAVONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359453 | NEIDA M CARRION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359454 | NEIDA M LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727519 | NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 | |
| 727520 | NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 359455 | NEIDA PUMAREJO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359456 | NEIDA R CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359457 | NEIDA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727522 | NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 | |
| 727524 | NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| 727525 | NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |
| 727527 | NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| 727528 | NEIDALIS ROSARIO NIEVES | P O BOX 815 | | | | MOCA | PR | 00676 | |
| 359460 | NEIDDYS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359461 | NEIDY E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727529 | NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| 359462 | NEIDY E. MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727530 | NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| 727531 | NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| 359463 | NEIDY Z. LAVEZZARI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359464 | NEIEL REYES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359465 | NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 359471 | NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | PR | 44102 | |
| 359473 | NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| 359474 | NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PR | 18102 | |
| 359475 | NEIKA TORO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727533 | NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 359476 | NEIL D LARREGUI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359477 | NEIL E. WATLINGTON NEXTERA ENERGY RESOURCES  LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | | WASHINGTON | DC | 20004-2679 | |
| 727535 | NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 727536 | NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 727537 | NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 | |
| 727538 | NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 000612 | |
| 359480 | NEILA BALLESTER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359481 | NEILMARIE RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359482 | NEIM DELIVERY EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727539 | NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 727540 | NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | AÑASCO | PR | 00610 | |
| 727541 | NEIRY MALAVE GUZMAN | PO BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |
| 359484 | NEISA BAEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359485 | NEISA C VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359486 | NEISA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727542 | NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 | |
| 727543 | NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 359487 | NEISA OYOLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359488 | NEISA TANON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727544 | NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 | |
| 727545 | NEISHA ESTHER ARVELO | HC-02  BOX  5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| 359491 | NEISHA L. MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359492 | NEISHA M ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359493 | NEISHA M QUINONES NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359494 | NEISHA M RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359495 | NEISHA MILAGROS RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727547 | NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| 359496 | NEISHA PAGAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359497 | NEISHA RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359499 | NEISHA SERRANO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359500 | NEISHA T ANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359501 | NEISHA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359502 | NEISHA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359503 | NEISHA V SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359504 | NEISHANNIE MARRERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727548 | NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 359505 | NEISHLA I DEMING RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727549 | NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| 359506 | NEITZA DARLENE CASILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359507 | NEITZA SERRANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727550 | NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| 359508 | NEIZA SOTO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359509 | NEJAIDA ALICEA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359510 | NELA M FRAGOSO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359511 | NELADY LUCCA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359512 | NELAN CONTRACTORS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359513 | NELCY A RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359514 | NELCY G LEDO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359515 | NELCY GONZALEZ MIRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359516 | NELDA E MOJICA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727552 | NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 727553 | NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| 359518 | NELDIN GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359519 | NELDY BONILLA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359520 | NELDY S. CASTILLO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727555 | NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 359521 | NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| 727556 | NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| 727557 | NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| 727559 | NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 727560 | NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| 727561 | NELIA MORALES CARTAGENA | CALLE 43 N-4  5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727562 | NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| 359523 | NELIAM M. CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359524 | NELIANNE HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359525 | NELIBEL ALFONZO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727568 | NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 727569 | NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| 727570 | NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 727571 | NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| 359530 | NELIDA ALICIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359531 | NELIDA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727572 | NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| 727573 | NELIDA ANGLADA GONZALEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 359532 | NELIDA AYALA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727574 | NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| 727575 | NELIDA BADILLO ROMERO | URB  LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 727576 | NELIDA BAEZ CARRILLO | BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 727563 | NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| 727577 | NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| 359533 | NELIDA BAYRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359534 | NELIDA BORIA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727578 | NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 359535 | NELIDA CACERES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727579 | NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 359536 | NELIDA CARRION FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727580 | NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| 359538 | NELIDA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727581 | NELIDA COLON PAK | PO  BOX  839 | | | | FLORIDA | PR | 00650 | |
| 727582 | NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 359539 | NELIDA CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359540 | NELIDA CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359541 | NELIDA CRESPO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727584 | NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 727586 | NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | | BARRANQUITAS | PR | 00794 | |
| 727587 | NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | | SAN JUAN | PR | 00920 | |
| 727588 | NELIDA DAVILA AYALA | CALLE 16  50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 359542 | NELIDA DE JESUS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359543 | NELIDA DE JESUS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359544 | NELIDA DIAZ CAPBLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359546 | NELIDA E PINEIRO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727590 | NELIDA ECHEVARRIA | PO BOX 607061 | | | | BAYAMON | PR | 00959 | |
| 359547 | NELIDA ECHEVARRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359548 | NELIDA ESCOBAR INC | PO BOX 547 | | | | VIEQUES | PR | 00765 | |
| 359549 | NELIDA FEBLES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727591 | NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | | AGUADILLA | PR | 00603 | |
| 727592 | NELIDA FELICIANO SILVA | PO BOX 325 | | | | RINCON | PR | 00677 | |
| 727593 | NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 727594 | NELIDA FIGUEROA RODRIGUEZ | MONTE BRISAS 111 | 3K 36 CALLE 106 | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727564 | NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | | AGUADA | PR | 00602 | |
| 727595 | NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | | GURABO | PR | 00778-9614 | |
| 359550 | NELIDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727596 | NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | | CAROLINA | PR | 00979 | |
| 727597 | NELIDA GONZALEZ | P O BOX 7430 | | | | PONCE | PR | 00732 | |
| 727598 | NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 727601 | NELIDA GONZALEZ ROLDAN | HC 52  BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 359551 | NELIDA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359552 | NELIDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359553 | NELIDA HEREDIA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727602 | NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 359554 | NELIDA HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727603 | NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | | TOA ALTA | PR | 00953 | |
| 727604 | NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | | MOCA | PR | 00676 | |
| 727605 | NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 359555 | NELIDA LLAVONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727606 | NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | | CIDRA | PR | 00739 | |
| 359556 | NELIDA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727608 | NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | | YAUCO | PR | 00698 | |
| 727609 | NELIDA MALDONADO REYES | BOX 1167 | | | | CIDRA | PR | 00739 | |
| 727565 | NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PEÑA CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 727566 | NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1  5 | | | VILLALBA | PR | 00766 | |
| 727610 | NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | | CABO ROJO | PR | 00623 | |
| 727611 | NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 727612 | NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359558 | NELIDA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727613 | NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | | SAN JUAN | PR | 00926 | |
| 727614 | NELIDA MENDEZ BURGOS | PO BOX 3751 | | | | AGUADILLA | PR | 00605-3751 | |
| 359559 | NELIDA MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359560 | NELIDA MERCADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359561 | NELIDA MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359562 | NELIDA MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727615 | NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | | BAYAMON | PR | 00949 | |
| 727616 | NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 727617 | NELIDA MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 359566 | NELIDA MUNOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727618 | NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | | QUEBRADILLAS | PR | 00678 | |
| 359567 | NELIDA N TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359568 | NELIDA NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727619 | NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| 359569 | NELIDA NORIEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359570 | NELIDA OCASIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727620 | NELIDA OLAVARRIA FRANQUI | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 727621 | NELIDA ORTIZ QUIÑONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 359572 | NELIDA OTERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359573 | NELIDA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727624 | NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4909 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359574 | NELIDA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727625 | NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| 359575 | NELIDA PERALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359576 | NELIDA PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359577 | NELIDA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727626 | NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| 727627 | NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359578 | NELIDA QUINONES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359579 | NELIDA QUINTANA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359580 | NELIDA R FUSTER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727567 | NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 727628 | NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| 727629 | NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 727630 | NELIDA RAMOS RIOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 359581 | NELIDA RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359583 | NELIDA RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359584 | NELIDA REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727632 | NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 359585 | NELIDA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359586 | NELIDA RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727635 | NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| 727636 | NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| 727638 | NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| 727640 | NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 727639 | NELIDA RODRIGUEZ LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 727641 | NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 727645 | NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 359588 | NELIDA RODRIGUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359591 | NELIDA RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727646 | NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| 727647 | NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 727648 | NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 359592 | NELIDA ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727650 | NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| 359593 | NELIDA ROSADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727652 | NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 359594 | NELIDA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359595 | NELIDA RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727653 | NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| 727655 | NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| 727658 | NELIDA SANTOS RIVERA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 727659 | NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 727660 | NELIDA SERRANO ARROYO | HC 1 BOX 5331 | | | | ADJUNTAS | PR | 00601 | |
| 359596 | NELIDA SOCORRO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359597 | NELIDA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359599 | NELIDA TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359601 | NELIDA TORRES CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359602 | NELIDA TORRES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727662 | NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| 727664 | NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 359603 | NELIDA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359605 | NELIDA TRUJILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359606 | NELIDA VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727666 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727669 | NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| 727670 | NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| 727671 | NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| 727672 | NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 727673 | NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| 727674 | NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 727675 | NELIS L ESPINOSA GARCIA | PO BOX 143893 | | | | ARECIBO | PR | 00614 | |
| 359607 | NELIS M CRESPO YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359608 | NELISA ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727676 | NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 727677 | NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGUEISES 1748 | | | SAN JUAN | PR | 00926 | |
| 359609 | NELISSA VELAZQUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727678 | NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| 727679 | NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 727680 | NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| 359610 | NELKIS LAMBERTY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727681 | NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 727682 | NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 727683 | NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359611 | NELKY MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727684 | NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 359612 | NELKY O PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727685 | NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 | |
| 727686 | NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 359613 | NELLIANN LEON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727689 | NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 359614 | NELLIE ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359615 | NELLIE CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359616 | NELLIE D VERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727692 | NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 | |
| 727693 | NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 359617 | NELLIE E. SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727694 | NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 727696 | NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 | |
| 727699 | NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 | |
| 359619 | NELLIE J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727700 | NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 | |
| 727701 | NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 | |
| 727702 | NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 | |
| 359620 | NELLIE MONROIG LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359622 | NELLIE OFARRILL VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359623 | NELLIE OLIVERAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727704 | NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| 727707 | NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727708 | NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| 359626 | NELLIE S. SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727709 | NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| 727711 | NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 727713 | NELLIE SOTO IGARTUA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| 359628 | NELLIE TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359629 | NELLIE TORRES VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359630 | NELLIE VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727714 | NELLIE VELAZQUEZ RIVERA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| 727715 | NELLIE Y TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 727716 | NELLIETTE M. CRUZ GONZALEZ | COOP. CAROLINA TOWERS | EDIF. A  APT. 905 | | | CAROLINA | PR | 00976 | |
| 359631 | NELLISABEL ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727719 | NELLY A BLANCO | HC 01  BOX  5846 | | | | OROCOVIS | PR | 00720 | |
| 359632 | NELLY A FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359633 | NELLY A PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359634 | NELLY A RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359635 | NELLY A. CARTAGENA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359636 | NELLY ALMODOVAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727722 | NELLY ANN ALBINO VALENTIN | URB EXT SANTA MARIA | M  15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 359637 | NELLY APONTE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727723 | NELLY ARNAU FIGUEROA | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| 727717 | NELLY ARROYO MURRAY | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| 359638 | NELLY B ESQUILIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359639 | NELLY BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727724 | NELLY BAEZ MUÑIZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 727725 | NELLY BAEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 727726 | NELLY CALDERON MARIN | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727727 | NELLY CARMONA HANCE | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 727729 | NELLY CINTRON ANTOMMARCHI | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 | |
| 727730 | NELLY CLEMENTE RUIZ | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 727731 | NELLY COLON BARRERA | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 | |
| 359641 | NELLY COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359642 | NELLY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359643 | NELLY CORDOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359644 | NELLY CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727732 | NELLY CRUZ GONZALEZ | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 | |
| 727733 | NELLY D COLON LUCIANO | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 359645 | NELLY D VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727735 | NELLY DE JESUS / EQUIP CINCINATTI REDS | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 727737 | NELLY DE LANUEZ | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 727739 | NELLY DEL TORO RODRIGUEZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 727740 | NELLY DELGADO RAMOS | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 | |
| 727741 | NELLY DEVARIE RIVERA | URB SANTA RITA | 1055 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 359647 | NELLY DIANE CONTE SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727743 | NELLY DOMINGUEZ DE PEREZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 727718 | NELLY E CASTELLO GONZALEZ | PO BOX 32254 | | | | PONCE | PR | 00732-2254 | |
| 359649 | NELLY E COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359650 | NELLY E OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359651 | NELLY E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727745 | NELLY E ROMAN GONZALEZ | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 727746 | NELLY E SUAREZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| 359652 | NELLY E. CORREA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359653 | NELLY E. LIND RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727747 | NELLY ECHEVARRIA MARRUCI | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| 727749 | NELLY ENID FLORES REYES | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| 727751 | NELLY FIGUEROA RAMOS | 128 CAPIFALLY  BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 727752 | NELLY FLORES CINTRON | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| 727753 | NELLY FONTANEZ PEREZ | HC 06 BOX 13885 | | | | COROZAL | PR | 00753 | |
| 359654 | NELLY FORTUNO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727754 | NELLY GARCIA CATALA | URB MANCIONES DE ROMANI | A 8  CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 359656 | NELLY GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727755 | NELLY GOMEZ GUZMAN | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| 727756 | NELLY GOMEZ LEBRON | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| 359657 | NELLY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359658 | NELLY GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727758 | NELLY H REYES VELEZ | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| 727759 | NELLY HERNANDEZ | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | SAN JUAN | PR | 00915 | |
| 727760 | NELLY HERNANDEZ FLORES | URB MU¨OZ RIVERA | BRISAIDA 21 | | | GUAYNABO | PR | 00969 | |
| 359669 | NELLY I COLLAZO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727762 | NELLY I DIAZ APONTE | EXT SANTA JUANA | F 24 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 359670 | NELLY I MARCANO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727766 | NELLY IZQUIERDO CABEZA | RR 4 BOX 26604 | | | | TOA ALTA | PR | 00953 | |
| 727767 | NELLY J FIGUEROA GUZMAN | HC 01 BOX 3148 | | | | MAUNABO | PR | 00707 | |
| 727768 | NELLY J MOLINA PEREZ | URB BAIROA | J2 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 727769 | NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | SAN JUAN | PR | 00902-1152 | |
| 359671 | NELLY L HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359672 | NELLY LAGAREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727772 | NELLY LANAUSSE TELLECHEA | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | HATO REY | PR | 00918 | |
| 359673 | NELLY LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727774 | NELLY LOPEZ CRUZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 727775 | NELLY LOPEZ GARCIA | PO BOX 1219 | | | | YABUCOA | PR | 00769 | |
| 727777 | NELLY LOPEZ OQUENDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359674 | NELLY M DUENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727778 | NELLY M FANTAUZZI DIAZ | P O BOX 4907 | | | | AGUADILLA | PR | 00605 | |
| 727780 | NELLY M JAMES FEBO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 359675 | NELLY M MELETICHE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359676 | NELLY M MOLEDO GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359677 | NELLY M REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727781 | NELLY M SEHULTS SANTIAGO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | MAYAGUEZ | PR | 00680 | |
| 727783 | NELLY MARTINEZ | P O   BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 727785 | NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | | CAYEY | PR | 00736 | |
| 727786 | NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359678 | NELLY MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727787 | NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | | SAN JUAN | PR | 00926 | |
| 727788 | NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 727789 | NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | | HATILLO | PR | 00956 | |
| 727790 | NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 727791 | NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | | TOA BAJA | PR | 00949 | |
| 727792 | NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 727793 | NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 359680 | NELLY ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727794 | NELLY PACHECO PICINI | 148 MECHANIC STREET | | | | FITCHBERG | MA | 01420-2325 | |
| 727795 | NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 727796 | NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 727797 | NELLY PEREZ BAEZ | PO BOX 34463 | | | | FORT BUCHANAN | PR | 00934-0463 | |
| 727798 | NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | | AIBONITO | PR | 00705 | |
| 727799 | NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 359682 | NELLY R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727800 | NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | | TOA ALTA | PR | 00953 | |
| 359683 | NELLY R. BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359684 | NELLY RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727802 | NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | | BAYAMON | PR | 00961 | |
| 359685 | NELLY REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359686 | NELLY RIOLLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359687 | NELLY RIVERA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727803 | NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 727804 | NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | | JUANA DIAZ | PR | 00795 | |
| 359688 | NELLY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359689 | NELLY RIVERA ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359690 | NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | | TOA BAJA | PR | 00950 | |
| 727806 | NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 727807 | NELLY RODRIGUEZ MORALES | URB FLORES H 13 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |
| 359691 | NELLY RODRIGUEZ ORTIZ | HC 01 BOX 8628 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727808 | NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| 727809 | NELLY RODRÒGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359692 | NELLY ROSA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727811 | NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 727812 | NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 359694 | NELLY SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727814 | NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| 727815 | NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| 359695 | NELLY SOTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359697 | NELLY SUERO LUPERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727816 | NELLY TOLEDO | URB SANTA TERESITA | 2208 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 359698 | NELLY TOLEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727817 | NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359700 | NELLY TRINIDAD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359701 | NELLY VALLE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727818 | NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| 359702 | NELLY VAZQUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727820 | NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 727821 | NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 359703 | NELLY VILARINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359704 | NELLY Y VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359705 | NELLYCELIS MELETICHE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359706 | NELLYMAR CARTAGENA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359708 | NELLYSSA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359709 | NELMALIRIS LUNA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359711 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 727826 | NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| 727827 | NELMAR COMPUOFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| 359712 | NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| 359713 | NELMARIE ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727828 | NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| 359714 | NELMARIE LANDRAU GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359715 | NELMARIE OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727829 | NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359716 | NELMARIE RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359717 | NELMARILIS MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359718 | NELMARY HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359719 | NELMIS FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359720 | NELNET LOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727830 | NELSA L ECHEVARRIA MELENDEZ | EL COMANDANTE | 922 A DE LOS  REYES | | | SAN JUAN | PR | 00924 | |
| 359721 | NELSA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359723 | NELSA O RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359724 | NELSALY M RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359725 | NELSIDA E PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359726 | NELSIDA GUTIERREZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359727 | NELSIDA L TORRES PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727833 | NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359729 | NELSIE CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359730 | NELSIE L TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727834 | NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| 359733 | NELSIE Z. RAMIREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359734 | NELSON A AQUINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359735 | NELSON A ARBELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359736 | NELSON A ARISTUD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359737 | NELSON A BONET RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727851 | NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 | |
| 727852 | NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 | |
| 359738 | NELSON A CANDELARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359739 | NELSON A CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727853 | NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 | |
| 727854 | NELSON A CRESPO MARTINEZ | PARQUE FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 727857 | NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 | |
| 359740 | NELSON A MEJIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359741 | NELSON A MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359742 | NELSON A NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359744 | NELSON A ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359745 | NELSON A ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359746 | NELSON A PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359747 | NELSON A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727860 | NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 | |
| 727861 | NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 359748 | NELSON A ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359749 | NELSON A SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771188 | NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 | |
| 359750 | NELSON A. LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359751 | NELSON A. MEDINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359752 | NELSON A. ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727864 | NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 727865 | NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 | |
| 359753 | NELSON ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359754 | NELSON ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727867 | NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 727868 | NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| 359755 | NELSON ACOSTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727869 | NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| 727870 | NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 727871 | NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| 359756 | NELSON AGOSTO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727872 | NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11  CALLE 7 | | | FAJARDO | PR | 00738 | |
| 727873 | NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| 359757 | NELSON ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359758 | NELSON ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359759 | NELSON ALVAREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727874 | NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 727875 | NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| 727876 | NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 359760 | NELSON ALVERIO GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4916 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359761 | NELSON APONTE LOPEZ C/O HECTOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727879 | NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| 359762 | NELSON APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359763 | NELSON ARCE CABOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359764 | NELSON ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727881 | NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 727882 | NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| 727883 | NELSON AUTO SERVICE | PO BOX 708 | | | | YABUCOA | PR | 00767-0708 | |
| 727885 | NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| 359765 | NELSON AVILES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359766 | NELSON AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359769 | NELSON BADILLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727887 | NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| 727888 | NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| 727836 | NELSON BARRETO RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 359771 | NELSON BASSATT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359772 | NELSON BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359774 | NELSON BENAVENT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727890 | NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 359775 | NELSON BERMEJO PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727891 | NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| 727892 | NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 359776 | NELSON BOADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359777 | NELSON BONET LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727893 | NELSON BONILLA DELGADO | URB VILLA ALBA | H6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 727894 | NELSON BONILLA FRANCO | P O BOX 5083 | | | | CIDRA | PR | 00739 | |
| 359778 | NELSON BONILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359779 | NELSON BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359781 | NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |
| 359782 | NELSON BURGOS GARCIA DBA / FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 727895 | NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| 359783 | NELSON C. DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359784 | NELSON C. HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359785 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 359787 | NELSON CABALLERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727896 | NELSON CACERES ORTIZ | CARR 862  BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| 727897 | NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| 359788 | NELSON CANDELARIA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728898 | NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 | |
| 727899 | NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 | |
| 359789 | NELSON CAPPA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727900 | NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 359790 | NELSON CARDONA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359791 | NELSON CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359792 | NELSON CARDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727901 | NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 359793 | NELSON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727902 | NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 | |
| 359794 | NELSON CASTANEDA - PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359795 | NELSON CASTENEDA PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727905 | NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| 727906 | NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 359796 | NELSON CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727908 | NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 | |
| 727909 | NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 727910 | NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 727911 | NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 | |
| 727912 | NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 | |
| 359797 | NELSON CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727913 | NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 | |
| 359798 | NELSON COLLAZO GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359799 | NELSON COLLAZO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727914 | NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 | |
| 359800 | NELSON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727916 | NELSON COLON ALVARADO | HC 01 BOX 5906 | | | | SALINAS | PR | 00751 9735 | |
| 359802 | NELSON COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727917 | NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| 727918 | NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| 727919 | NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| 727920 | NELSON COLON MUNOZ | BO CARACOLES | 5028 CALLE OSTRA | | | PONCE | PR | 00731 | |
| 359804 | NELSON COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359805 | NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359806 | NELSON COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359807 | NELSON COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359809 | NELSON CORDERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727922 | NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| 727923 | NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| 727837 | NELSON CORDERO MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 359810 | NELSON CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359811 | NELSON CORDOVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727926 | NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| 727927 | NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 359812 | NELSON CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359813 | NELSON CORTES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359814 | NELSON CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359815 | NELSON CORTINA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727928 | NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 727929 | NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359816 | NELSON CRUHIGGER ANTEQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727931 | NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| 359817 | NELSON CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727932 | NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| 727933 | NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 359820 | NELSON CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727934 | NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| 359821 | NELSON CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359822 | NELSON CUEVAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727935 | NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 359823 | NELSON D ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359824 | NELSON D ACOSTA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727936 | NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| 727937 | NELSON D LUGO HERNANDEZ | 114 CALLE VILMA BAREA | | | | MOCA | PR | 00676 | |
| 359826 | NELSON D. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727941 | NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 359829 | NELSON DE JESUS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359830 | NELSON DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727942 | NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |
| 359831 | NELSON DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727943 | NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |
| 727945 | NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |
| 359832 | NELSON DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359833 | NELSON DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727946 | NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| 359834 | NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| 359835 | NELSON DEL VALLE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359836 | NELSON DEL VALLE MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359837 | NELSON DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727949 | NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 727838 | NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | | NAGUABO | PR | 00718 | |
| 727950 | NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 727951 | NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | | CAMUY | PR | 00627 | |
| 727952 | NELSON DELGADO TORRES | PO BOX 29895 | | | | SAN JUAN | PR | 00929-0895 | |
| 727953 | NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 727955 | NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | | PONCE | PR | 00731 | |
| 727956 | NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | | CAROLINA | PR | 00978 | |
| 359838 | NELSON DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359839 | NELSON DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727954 | NELSON DIAZ ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 727958 | NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | | COMERIO | PR | 00782 | |
| 727959 | NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 359841 | NELSON DORTA SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359842 | NELSON DURAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359843 | NELSON E APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727960 | NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 359844 | NELSON E CUEVAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727961 | NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | | QUEBRADILLA | PR | 00678 | |
| 359845 | NELSON E DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727962 | NELSON E FEBO SANTIAGO | PO BOX 752 | | | | CANOVANAS | PR | 00729 | |
| 359846 | NELSON E FRANQUIZ O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359847 | NELSON E GALARZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359848 | NELSON E GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359849 | NELSON E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727964 | NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | | GUAYAMA | PR | 00785 | |
| 359850 | NELSON E HIDALGO TRELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359852 | NELSON E OZORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359853 | NELSON E PINTADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359854 | NELSON E QUINONES MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359855 | NELSON E RAMOS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359856 | NELSON E REYES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359858 | NELSON E RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727835 | NELSON E SANDOVAL | URB. ENTRETRIOS  91  VIA ENRAMADA | | | | TRUJILLO  ALTO | PR | 00976 | |
| 727966 | NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 | |
| 359859 | NELSON E SERRANO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359860 | NELSON E SOTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359861 | NELSON E TRAVERZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727967 | NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 | |
| 727968 | NELSON ECHEVARRIA | HC 58 BOX 14915 | | | | AGUADA | PR | 00602-9932 | |
| 727969 | NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727970 | NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 | |
| 727971 | NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 | |
| 359863 | NELSON ENCARNACION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359864 | NELSON ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359865 | NELSON ESPADA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359866 | NELSON ESPINELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359868 | NELSON ESPINELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727975 | NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 | |
| 359869 | NELSON F LUGO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727976 | NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 | |
| 359870 | NELSON F PERALTA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359871 | NELSON F RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359872 | NELSON F TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359874 | NELSON FEBUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359875 | NELSON FELICIANO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727978 | NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 727979 | NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48  54 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359877 | NELSON FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359879 | NELSON FELIU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359880 | NELSON FERNANDEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727980 | NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 727983 | NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 359881 | NELSON FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727984 | NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 | |
| 359882 | NELSON FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727986 | NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 727987 | NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 359883 | Nelson Fuentes Vicente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359885 | NELSON G ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727988 | NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 | |
| 359886 | NELSON G GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359887 | NELSON G MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359888 | NELSON G MEJIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727991 | NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3  CALLE 31 | | | BAYAMON | PR | 00961 | |
| 359889 | NELSON GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359890 | NELSON GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359891 | NELSON GARCIA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359892 | NELSON GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727992 | NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 | |
| 359893 | NELSON GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727994 | NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 | |
| 727995 | NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 359895 | NELSON GIROT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359896 | NELSON GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359897 | NELSON GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727996 | NELSON GONZALEZ BENITEZ | HC 03 BOX 7862 | | | | JUNCOS | PR | 00777 | |
| 727997 | NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 | |
| 727998 | NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 | |
| 727999 | NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 728000 | NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728001 | NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728002 | NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23  CALLE J | | | ARECIBO | PR | 00612 | |
| 728003 | NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 | |
| 359898 | NELSON GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359899 | NELSON GONZALEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728006 | NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 | |
| 359900 | NELSON GOTAY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727839 | NELSON GOYCO CRUZ | EST DEL  PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 | |
| 728007 | NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 728008 | NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359901 | NELSON GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728009 | NELSON GUILBE GASTON | URB CORRIENTE | CO 6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 | |
| 359902 | NELSON GUTIERREZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728012 | NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 | |
| 359903 | NELSON GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359904 | NELSON GUZMAN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359905 | NELSON GUZMAN ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359906 | NELSON H CAMPOS DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728013 | NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 | |
| 728015 | NELSON H VALLE MILAN | BOX 7015 | | | | MAYAGUEZ | PR | 00681-7015 | |
| 359907 | NELSON H. VAZQUEZ BANDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728016 | NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 | |
| 359908 | NELSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359909 | NELSON HERNANDEZ AVILA Y MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728018 | NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 | |
| 728019 | NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 | |
| 359910 | NELSON HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359911 | NELSON HERNÁNDEZ DE LEÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728020 | NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 | |
| 728021 | NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 359912 | NELSON HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359913 | NELSON HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359915 | NELSON HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728023 | NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 | |
| 359916 | NELSON HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359917 | NELSON I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359918 | NELSON I COLON TARRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359919 | NELSON I GARCIA CREITOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359921 | NELSON I GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359922 | NELSON I LUQUIS / LUCKY PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359923 | NELSON I MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359924 | NELSON I RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359925 | NELSON I VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728027 | NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA E F 26 | | | | SAN GERMAN | PR | 00683 | |
| 728029 | NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | | SAN JUAN | PR | 00918 | |
| 728030 | NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 359930 | NELSON J AVILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359931 | NELSON J CORDERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359932 | NELSON J CUADRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4922 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728031 | NELSON J DEL VALLE CANALS | PO BOX 1928 | | | | VEGA BAJA | PR | 00694 | |
| 359933 | NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359934 | NELSON J GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728033 | NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | | COAMO | PR | 00769 | |
| 727840 | NELSON J NEGRON ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 359936 | NELSON J QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728034 | NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | | COAMO | PR | 00769 | |
| 728036 | NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 359938 | NELSON J ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359940 | NELSON J ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359941 | NELSON J SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728037 | NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | | CABO ROJO | PR | 00623 | |
| 359943 | NELSON J VILLANUEVA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359944 | NELSON J. REYES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359945 | NELSON J. ROMAN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728039 | NELSON JAMESON | PO BOX 1147 | | | | MARSHFIELD | WI | 54449 | |
| 359946 | NELSON JAVIER LAPORTE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359947 | NELSON JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728040 | NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
| 728041 | NELSON JIMENEZ LARACUENTE | 308 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573 | |
| 359948 | NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728042 | NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| 359950 | NELSON JR. VIENTOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359951 | NELSON L BENITEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728045 | NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00731 | |
| 728046 | NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| 728047 | NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 359953 | NELSON L MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728049 | NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| 359955 | NELSON L PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359956 | NELSON L QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728050 | NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| 359958 | NELSON L RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728051 | NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| 359959 | NELSON L TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728052 | NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359962 | NELSON LAMBERTY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728054 | NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 728055 | NELSON LASANTA MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| 728056 | NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |
| 359963 | NELSON LAUREANO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728057 | NELSON LIBOY | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 728059 | NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5  #39 | | | YAUCO | PR | 00698 | |
| 728060 | NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 | |
| 359964 | NELSON LOIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728063 | NELSON LOPEZ ESGUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 | |
| 359965 | NELSON LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359967 | NELSON LOPEZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728065 | NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 359968 | NELSON LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359969 | NELSON LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727841 | NELSON LOPEZ RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 | |
| 728066 | NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 728067 | NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 | |
| 359970 | NELSON LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728068 | NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 | |
| 359971 | NELSON LUGARO CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728069 | NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 728070 | NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 728071 | NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 | |
| 359975 | NELSON M CARDENALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359976 | NELSON M CHINEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359977 | NELSON M ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728074 | NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 | |
| 359978 | NELSON M MORENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359979 | NELSON M MOYENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728072 | NELSON M ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 | |
| 728075 | NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728076 | NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 | |
| 727842 | NELSON MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 728077 | NELSON MALDONADO | HC 2 BOX 6125 | | | | UTUADO | PR | 00641 | |
| 728079 | NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| 359980 | NELSON MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359981 | NELSON MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359983 | NELSON MALPICA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359986 | NELSON MARRERO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728080 | NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| 728081 | NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4924 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728082 | NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 359988 | NELSON MARTINEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728083 | NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| 728084 | NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 728085 | NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| 359989 | NELSON MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359990 | NELSON MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359991 | NELSON MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359992 | NELSON MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359993 | NELSON MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728089 | NELSON MATEO ORTIZ | PO BOX1828 | | | | COAMO | PR | 00769 | |
| 728090 | NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| 359994 | NELSON MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728091 | NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| 359995 | NELSON MEDINA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728092 | NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| 359996 | NELSON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359997 | NELSON MENDEZ MUNIZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359998 | NELSON MENDOZA GUZMÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728094 | NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 728095 | NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 | |
| 728096 | NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 | |
| 360000 | NELSON MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728097 | NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 | |
| 728100 | NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 | |
| 728101 | NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 | |
| 728104 | NELSON MONSERRATE DAVILA | HC 02 BOX 25728 | | | | SAN LORENZO | PR | 00754-9616 | |
| 728105 | NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 728106 | NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 | |
| 360003 | NELSON MORALES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360004 | NELSON MORALES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360005 | NELSON MORALES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360006 | NELSON MORAZA RIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728109 | NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 728110 | NELSON MORENO TIRADO | 109 KING  RAMEY | | | | AGUADILLA | PR | 00604 | |
| 360007 | NELSON MUNIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360008 | NELSON MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360009 | NELSON MUNIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360010 | NELSON MUNOZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360011 | NELSON MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4925 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360012 | NELSON N VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360013 | NELSON NATAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360014 | NELSON NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360015 | NELSON NEGRON ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360016 | NELSON NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728111 | NELSON NET CARABALLO | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 360017 | NELSON NIEVES BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728112 | NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 728113 | NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| 728114 | NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 360019 | NELSON O BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728115 | NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| 360020 | NELSON O GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728117 | NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 728118 | NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| 360021 | NELSON O SOTELO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360022 | NELSON O TRAVERSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727843 | NELSON OCASIO GONZALEZ | SAINT JUST 127 C CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 360023 | NELSON OCASIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360025 | NELSON OJEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728119 | NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| 360026 | NELSON OLIVERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360027 | NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360028 | NELSON OMS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360029 | NELSON ONEL ZAYAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360030 | NELSON OQUENDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728121 | NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| 360031 | NELSON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360032 | NELSON ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728123 | NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |
| 360034 | NELSON ORTIZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728125 | NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| 728126 | NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 728127 | NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| 360036 | NELSON ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360037 | NELSON ORTIZ SOLARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728129 | NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| 728130 | NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| 360039 | NELSON OTERO Y/O CARMEN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728132 | NELSON P ACEVEDO CRUZ | PO BOX 67 | | | | ANGELES | PR | 00611 | |
| 728133 | NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728134 | NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |
| 728135 | NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| 728136 | NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728137 | NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| 728138 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 728139 | NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| 728140 | NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| 728141 | NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| 728142 | NELSON PADRO SOTO | HCI-6513 | | | | ARROYO | PR | 00714 | |
| 360040 | NELSON PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360041 | NELSON PAGAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728143 | NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 360042 | NELSON PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360043 | NELSON PAGAN Y NILZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728145 | NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 360044 | NELSON PASTOR PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360045 | NELSON PEÐA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728147 | NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |
| 728148 | NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| 360048 | NELSON PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728149 | NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360049 | NELSON PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727844 | NELSON PEREZ GONZALEZ | URB REXVILLE AN | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 360050 | NELSON PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360051 | NELSON PEREZ MATEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728151 | NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| 360053 | NELSON PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728152 | NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| 728154 | NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| 728155 | NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| 728156 | NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| 360054 | NELSON PLAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728157 | NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |
| 360055 | NELSON PONCE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728158 | NELSON QUESTELL | V 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| 728159 | NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728160 | NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 360057 | NELSON QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360058 | NELSON QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360060 | NELSON QUINONES SERV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360061 | NELSON QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360063 | NELSON QUINONEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728161 | NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728162 | NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| 360064 | NELSON R AMARO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360065 | NELSON R BASSATT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728164 | NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| 360067 | NELSON R DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728166 | NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 360069 | NELSON R HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728167 | NELSON R HERNANDEZ RODGUEZ | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4927 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360070 | NELSON R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728168 | NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 360071 | NELSON R MONTALVO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360072 | NELSON R OLIVER FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360073 | NELSON R PALACIOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360075 | NELSON R RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728169 | NELSON R SANTELL SANTIAGO | PO BOX 831 | | | | ARROYO | PR | 00714 | |
| 728170 | NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| 360076 | NELSON R TORRES AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360077 | NELSON R TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360079 | NELSON R VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360080 | NELSON R VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728173 | NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| 727845 | NELSON RAMIREZ SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| 360081 | NELSON RAMIREZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360082 | NELSON RAMON RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728176 | NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 728178 | NELSON RAMOS GARCIA | HC 20 BOX 26610 | | | | SAN LORENZO | PR | 00754 | |
| 360083 | NELSON RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728179 | NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 | |
| 360085 | NELSON RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360086 | NELSON RAMOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360087 | NELSON RAMOS SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360088 | NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 | |
| 360089 | NELSON REPOLLET AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728183 | NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 360090 | NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 | |
| 360091 | NELSON REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728185 | NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 | |
| 728186 | NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 360092 | NELSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360093 | NELSON RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728188 | NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 360094 | NELSON RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360095 | NELSON RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728190 | NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 | |
| 360096 | NELSON RIVERA DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360097 | NELSON RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728193 | NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 360098 | NELSON RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728187 | NELSON RIVERA HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 | |
| 360099 | NELSON RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728195 | NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 360100 | NELSON RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728199 | NELSON RIVERA MARTINEZ | HC 02 BOX 13048 | | | | SAN GERMAN | PR | 00683 | |
| 728203 | NELSON RIVERA MORALES | HC 2 BOX 6890 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4928 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360101 | NELSON RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360102 | NELSON RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360103 | NELSON RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360104 | NELSON RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360105 | NELSON RIVERA PEREZ DBA RIVERA | DISTRIBUTOR | HC 2 BOX 70179 | | | COMERIO | PR | 00782 | |
| 360106 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 728206 | NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 | |
| 728207 | NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | | BAYAMON | PR | 00959 | |
| 360107 | NELSON RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360108 | NELSON RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360109 | NELSON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360110 | NELSON RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728212 | NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | | BAYAMON | PR | 00960 | |
| 728213 | NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | | SABANA GRANDE | PR | 00637-0705 | |
| 360111 | NELSON ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728214 | NELSON RODRIGUEZ | HC 1 BOX 7235 | | | | SANTA ISABEL | PR | 00757 | |
| 728215 | NELSON RODRIGUEZ APONTE | P O BOX 561 | | | | LAJAS | PR | 00667 | |
| 360112 | NELSON RODRIGUEZ BURDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728216 | NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728217 | NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 728218 | NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 728219 | NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | | GUAYANILLA | PR | 00656 | |
| 728220 | NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | | SANTURCE | PR | 00915 | |
| 728221 | NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 728222 | NELSON RODRIGUEZ OCASIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 728223 | NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 360113 | NELSON RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360114 | NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 728224 | NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | | CAMUY | PR | 00627 | |
| 728225 | NELSON RODRIGUEZ RIVERA | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 728226 | NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 728230 | NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | | ISABELA | PR | 00662 | |
| 728231 | NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 360115 | NELSON RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728232 | NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 728233 | NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 360117 | NELSON RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728234 | NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | | CABO ROJO | PR | 00623 | |
| 728235 | NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | | MAYAGUEZ | PR | 00682 | |
| 360118 | NELSON RODRIGUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728237 | NELSON ROMAN FELICIANO | PO BOX 247 | | | | AGUADA | PR | 00602 | |
| 360121 | NELSON ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728238 | NELSON ROMAN LUGO | HC 1 BOX 4713 | | | | CAMUY | PR | 00627 | |
| 360122 | NELSON ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728239 | NELSON RONDA PEREZ | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 728240 | NELSON RONDON | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| 728242 | NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| 360124 | NELSON ROSA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360125 | NELSON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360126 | NELSON ROSADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360127 | NELSON ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728243 | NELSON ROSADO MOLINA | C  26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 360128 | NELSON ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728245 | NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 728246 | NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |
| 360129 | NELSON ROSARIO CSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360133 | NELSON ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728250 | NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| 728251 | NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| 728256 | NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 360135 | NELSON RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728257 | NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 728258 | NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 360136 | NELSON RUIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728260 | NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 727846 | NELSON SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA BAJA | PR | 00949 | |
| 728262 | NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 728265 | NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| 360139 | NELSON SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360140 | NELSON SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360141 | NELSON SANTANA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728266 | NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| 360142 | NELSON SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360143 | NELSON SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728268 | NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| 728269 | NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360144 | NELSON SANTIAGO CREIGNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360145 | NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO  A-3 | | | | MAUNABO | PR | 00707 | |
| 728271 | NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| 360130 | NELSON SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728273 | NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| 728274 | NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4930 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360153 | NELSON SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360154 | NELSON SANTIAGO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728276 | NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |
| 360155 | NELSON SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728277 | NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 | |
| 728278 | NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 | |
| 728279 | NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 | |
| 728280 | NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 | |
| 727847 | NELSON SERRANO SANTIAGO | HC 40  BOX  43804 | | | | SAN  LORENZO | PR | 00754 | |
| 727848 | NELSON SERRANO SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 728281 | NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 | |
| 728282 | NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 728283 | NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 | |
| 728284 | NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 728285 | NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 | |
| 360160 | NELSON SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728286 | NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 728287 | NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 | |
| 360163 | NELSON SUAREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728289 | NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 | |
| 728290 | NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 | |
| 360164 | NELSON T. DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360168 | NELSON TORO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360169 | NELSON TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728292 | NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 | |
| 728293 | NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 360170 | NELSON TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728294 | NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 728295 | NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| 360171 | NELSON TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360172 | NELSON TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360173 | NELSON TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360175 | NELSON TORRES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728297 | NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| 728298 | NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| 728301 | NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| 728302 | NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 728304 | NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| 728306 | NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| 360178 | NELSON TRABAL VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728308 | NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| 360179 | NELSON TURPEAU MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360180 | NELSON URIEL CATALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728310 | NELSON V CRUZ SANTIAGO | 802A MU`OZ RIVERA ST | | | | PE`UELAS | PR | 00624 | |
| 728311 | NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| 360181 | NELSON VADI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728312 | NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 728313 | NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 360182 | NELSON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360183 | NELSON VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360184 | NELSON VASALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728316 | NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| 360185 | NELSON VAZQUEZ BANDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360186 | NELSON VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728318 | NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| 360188 | NELSON VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728319 | NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |
| 728320 | NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| 360189 | NELSON VEGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360190 | NELSON VEGA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360191 | NELSON VEGA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728323 | NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 728324 | NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728325 | NELSON VELAZQUEZ REYES | PO BOX 584 | | | | LAS PIEDRAS | PR | 00771 | |
| 360192 | NELSON VELAZQUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360193 | NELSON VELAZQUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360194 | NELSON VELEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360195 | NELSON VELEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360196 | NELSON VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360197 | NELSON VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360199 | NELSON VELEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728329 | NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 728330 | NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| 360200 | NELSON VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360201 | NELSON VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360202 | NELSON VELEZ, REBECCA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728331 | NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| 728332 | NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| 360203 | NELSON VICENTY CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360205 | NELSON VIENTOS JACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728333 | NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 728334 | NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| 360206 | NELSON VILLAFANE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360207 | NELSON VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728337 | NELSON VILLANUEVA RIVERA | HC  04 BOX 14705 | | | | MOCA | PR | 00676 | |
| 728338 | NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| 360209 | NELSON VILLOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728339 | NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| 728340 | NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| 727849 | NELSON X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| 360210 | NELSON X SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4932 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360212 | NELSON X VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360213 | NELSON Y CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360214 | NELSON Y HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360215 | NELSON Y PEREZ LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360217 | NELSY ARROYO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360218 | NELSY D RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360219 | NELSY MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728341 | NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| 728342 | NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00919 | |
| 360220 | NELSY S DURAN PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360221 | NELSYBET VIENTOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728343 | NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| 728344 | NELVA L OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 360223 | NELVIN BORRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360224 | NELVIN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360226 | NELVIN CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728346 | NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 | |
| 728347 | NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 360228 | NELY MARIA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728348 | NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 | |
| 360229 | NELYMAR REYES DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728349 | NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 | |
| 728350 | NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360231 | NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 | |
| 728351 | NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 | |
| 728352 | NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 728354 | NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 728355 | NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 | |
| 360235 | NEMESIO FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728353 | NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 | |
| 728356 | NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 728357 | NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 | |
| 360236 | NEMESIO IRIZARRY PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360237 | NEMESIO J CANCHANI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360238 | NEMESIO MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360239 | NEMESIO PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360240 | NEMESIO PANTOJA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728359 | NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 | |
| 728360 | NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 728361 | NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |
| 728362 | NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360241 | NEMESIO VELAZQUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360242 | NEMESIS M CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728363 | NEMESIS VARGAS ORTIZ | REPTO VALENCIA | A 11 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 360243 | NEMESIS Y RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728364 | NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| 728365 | NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 360246 | NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| 360247 | NEMRAC DE THOMAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360248 | NEMUEL O. ARTILES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728369 | NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19  APT  133 | | | CAROLINA | PR | 00985 | |
| 360252 | NENIE NEGRON PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728371 | NENSEY VAZQUEZ MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728372 | NEO ENVIROPMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| 360253 | NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 728373 | NEO MEDIA TECHNOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| 360255 | NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 728374 | NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 1256703 | NEOGEN CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728375 | NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| 360257 | NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| 360258 | NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 728377 | NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |
| 360262 | NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 360263 | NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360265 | NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 728378 | NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 728379 | NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| 360266 | NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| 728380 | NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| 728381 | NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| 360267 | NEPHTALI DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728382 | NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 360268 | NEPHTALI RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728384 | NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| 728385 | NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |
| 360269 | NEPTALI TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360271 | NEPTUNE TORRES MD, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360273 | NEPTUNO MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360276 | NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360277 | NERCIE OCANA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728387 | NERCY A GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| 728388 | NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 360278 | NEREIDA A MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728389 | NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 360279 | NEREIDA ALEJANDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728390 | NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |
| 728391 | NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | | PONCE | PR | 00733 | |
| 728392 | NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | | CAGUAS | PR | 00726-1684 | |
| 728393 | NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 728394 | NEREIDA ALVAREZ ROSA | P O BOX 741 | | | | JAYUYA | PR | 00664 | |
| 360280 | NEREIDA APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360281 | NEREIDA AQUINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728396 | NEREIDA AROCHO | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 360282 | NEREIDA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360283 | NEREIDA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360284 | NEREIDA AYALA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728398 | NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 728400 | NEREIDA BERRIOS CINTRON | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794-1114 | |
| 360285 | NEREIDA BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360286 | NEREIDA BERRIOS/MAGALY BERRIOS AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728401 | NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 728402 | NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | HH 22 CALLE 35 | | | PONCE | PR | 00731-0728 | |
| 728403 | NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | | SAN JUAN | PR | 00915 | |
| 728406 | NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA  A11 | | | RINCON | PR | 00677 | |
| 728409 | NEREIDA CATALA GRACIANI | P O BOX 714 | | | | LUQUILLO | PR | 00773 | |
| 360287 | NEREIDA CEBALLO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360288 | NEREIDA CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360289 | NEREIDA CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728410 | NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 728411 | NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 360290 | NEREIDA CORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728413 | NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | | LUQUILLO | PR | 00773 | |
| 360291 | NEREIDA CORREA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360292 | NEREIDA CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360293 | NEREIDA DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728423 | NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 | |
| 728425 | NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 | |
| 728426 | NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 | |
| 728427 | NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 360294 | NEREIDA ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360295 | NEREIDA ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360296 | NEREIDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360297 | NEREIDA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360298 | NEREIDA FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728429 | NEREIDA FELIX GARCIA | URB JARDINES DE SANTO DOMINGO | C4 CALLE A3 | | | JUANA DIAZ | PR | 00795 | |
| 360299 | NEREIDA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728432 | NEREIDA FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4935 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360300 | NEREIDA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728433 | NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 | |
| 360301 | NEREIDA FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728434 | NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 728436 | NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 | |
| 360302 | NEREIDA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360303 | NEREIDA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728438 | NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | | PONCE | PR | 00716 | |
| 360305 | NEREIDA GONZALEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728439 | NEREIDA GONZALEZ CARRERO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 728440 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 728441 | NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | | TOA ALTA | PR | 00949 | |
| 728442 | NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 728443 | NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | | SAN LORENZO | PR | 00754-9891 | |
| 728444 | NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | | SAN JUAN | PR | 00921 | |
| 360306 | NEREIDA GRACIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728445 | NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728446 | NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | | SAN JUAN | PR | 00907 | |
| 360308 | NEREIDA GUZMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728447 | NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 360310 | NEREIDA HERNANDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360311 | NEREIDA HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728448 | NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | | BAYAMON | PR | 00960 | |
| 360312 | NEREIDA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360313 | NEREIDA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360314 | NEREIDA HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360316 | NEREIDA I FELICIANO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360317 | NEREIDA I. FELICIANO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728450 | NEREIDA IRIZARRY NEGRON | RR  2  BOX  5350 | | | | AÑASCO | PR | 00610 | |
| 728451 | NEREIDA ISLA FIGUEIRA | URB  LOS CAOBOS | 3233  CALLE  CALLE CAFE | | | PONCE | PR | 00731-6022 | |
| 728452 | NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 728453 | NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 360318 | NEREIDA L CORTES GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728455 | NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| 728456 | NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| 360319 | NEREIDA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728458 | NEREIDA LLAVET DUCHESNE | EXT FLOREST HILLS | G 171 CALLE BARCELONETA | | | BAYAMON | PR | 00959 | |
| 728459 | NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4936 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728460 | NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 000602 | |
| 360320 | NEREIDA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728461 | NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| 360321 | NEREIDA LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360322 | NEREIDA LOZADA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728462 | NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| 360323 | NEREIDA LUGARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360324 | NEREIDA LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360325 | NEREIDA LUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728463 | NEREIDA LYNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 728464 | NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2006 | |
| 728465 | NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| 360326 | NEREIDA MADERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360328 | NEREIDA MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360329 | NEREIDA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360330 | NEREIDA MARQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360332 | NEREIDA MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728466 | NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 728467 | NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| 360334 | NEREIDA MATEO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728468 | NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| 360335 | NEREIDA MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728469 | NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| 728471 | NEREIDA MEDINA MERCADO | SUITE 29 P O BOX 40000 | | | | ISABELA | PR | 00662-8000 | |
| 360337 | NEREIDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728472 | NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| 360338 | NEREIDA MOLINA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360339 | NEREIDA MONTANEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360342 | NEREIDA MUNIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360343 | NEREIDA NAZARIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728475 | NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 728476 | NEREIDA NEGRON VELAZQUEZ | 712 CEDARWOOD CT | | | | ORLANDO | FL | 32828-8144 | |
| 728478 | NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| 360345 | NEREIDA NUNEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360346 | NEREIDA NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728480 | NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| 728481 | NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| 360347 | NEREIDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360348 | NEREIDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360349 | NEREIDA ORTIZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728482 | NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 728483 | NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 360351 | NEREIDA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360352 | NEREIDA PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728484 | NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| 360353 | NEREIDA PELLOT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4937 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360354 | NEREIDA PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360355 | NEREIDA PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728487 | NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| 360356 | NEREIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728488 | NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| 728489 | NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |
| 360357 | NEREIDA PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728490 | NEREIDA PORTALATIN PADUA | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 360358 | NEREIDA PRINCIPE BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360359 | NEREIDA QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728492 | NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 728494 | NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 | |
| 728495 | NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 | |
| 728496 | NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 728497 | NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 | |
| 360361 | NEREIDA REY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728498 | NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 | |
| 728499 | NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 | |
| 728500 | NEREIDA RIJOS | 152 CALLE 1 | | | | LOIZA | PR | 00772 | |
| 360362 | NEREIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360363 | NEREIDA RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360364 | NEREIDA RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360366 | NEREIDA RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360367 | NEREIDA RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728504 | NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 728505 | NEREIDA RIVERRA HERNANDEZ | ALTURAS DE BUCAROBONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 728506 | NEREIDA ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 728507 | NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38  CALLE 73 | | | CAROLINA | PR | 00985 | |
| 728509 | NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 | |
| 728510 | NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 | |
| 728512 | NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 | |
| 728513 | NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 | |
| 360369 | NEREIDA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728514 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 728515 | NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 | |
| 360371 | NEREIDA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728516 | NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 | |
| 728517 | NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 | |
| 360373 | NEREIDA ROJAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728518 | NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 | |
| 728519 | NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 728520 | NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 360374 | NEREIDA ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728521 | NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 | |
| 728522 | NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 | |
| 728523 | NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728524 | NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360375 | NEREIDA RUIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728525 | NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 | |
| 728526 | NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 728527 | NEREIDA SANCHEZ CRUZ | APARTADO 901 | | | | COMERIO | PR | 00782 | |
| 728528 | NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 | |
| 360376 | NEREIDA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360377 | NEREIDA SANTANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728529 | NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 360379 | NEREIDA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728531 | NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 | |
| 360380 | NEREIDA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360382 | NEREIDA SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728535 | NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 | |
| 728536 | NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 000956 | |
| 728537 | NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 | |
| 728538 | NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 | |
| 360383 | NEREIDA SIERRA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360384 | NEREIDA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728539 | NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 | |
| 728540 | NEREIDA SOSTRE SOTO | PO BOX 846 | | | | MAUNABO | PR | 00707 | |
| 728541 | NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | | CAROLINA | PR | 00983 | |
| 728543 | NEREIDA TERRERO MONTAÑO | URB VILLA CAROLINA | 217 5 CALLE 516 | | | CAROLINA | PR | 00985 | |
| 360386 | NEREIDA TEXIDOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728544 | NEREIDA TIRADO PEREZ | R 5 B 77 | | | | ISABELA | PR | 00662 | |
| 728545 | NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 728547 | NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | | GUANICA | PR | 00647 | |
| 728548 | NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | | MANATI | PR | 00674 | |
| 360388 | NEREIDA TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360389 | NEREIDA TORRES DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728550 | NEREIDA TORRES MERCADO | HC 2 BOX 13677 | | | | ARECIBO | PR | 00612 | |
| 728551 | NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 360390 | NEREIDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360391 | NEREIDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360392 | NEREIDA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728553 | NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | | SAN JUAN | PR | 00924 | |
| 360393 | NEREIDA URENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360394 | NEREIDA VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360395 | NEREIDA VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728554 | NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | | HUMACAO | PR | 00791 | |
| 360396 | NEREIDA VAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360397 | NEREIDA VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360398 | NEREIDA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360399 | NEREIDA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728555 | NEREIDA VELAZQUEZ REYES | P O BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| 728557 | NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | | HORMIGUERO | PR | 00660 | |
| 360400 | NEREIDA VELEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728560 | NEREIDA VIANA DIAZ | URB TERRANOVA | E 14 CALLE 1 | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4939 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360401 | NEREIDA VIERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728561 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | | ARECIBO | PR | 00612 | |
| 728562 | NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | | GUAYNABO | PR | 00966 | |
| 728563 | NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | | SAN JUAN | PR | 00936-0359 | |
| 360402 | NERELY OCASIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360403 | NEREYDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728566 | NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B  AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-0000 | |
| 728567 | NERGIO ROSA ORTA | HC 8 BOX 82957 | | | | SAN SEBASTIAN | PR | 00685-8832 | |
| 360404 | NERI A CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728572 | NERI PACHECO VELEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 728574 | NERI RODRIGUEZ LUGO | PO BOX 786 | | | | CIDRA | PR | 00739 | |
| 728575 | NERI TORRES VEGA | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 360406 | NERIBEL MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728577 | NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | | OROCOVIS | PR | 00720 | |
| 360407 | NERIBELLE DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360408 | NERIBER CAAMANO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360409 | NERICARMEN MARTIR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360410 | NERIDA BUENO PARDILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728578 | NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | | SAN  JUAN | PR | 00924 | |
| 728580 | NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 360411 | NERIDA FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360412 | NERIDA MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360413 | NERIDA O ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360414 | NERIDA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360415 | NERIDA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728584 | NERIEDA CORSINO MELENDEZ | RR 03 BOX 75 | | | | NAGUABO | PR | 00718 | |
| 728585 | NERIHAIDA SANCHEZ TORRES | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 360418 | NERILIANIS MALDONADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728587 | NERILY TORRES TROCHE | PO BOX 304 | | | | JUANAS DIAZ | PR | 00795 | |
| 728588 | NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 728589 | NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | | PATILLAS | PR | 00723 | |
| 360419 | NERIMAR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728590 | NERIN HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 728591 | NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 360428 | NERIS E CHARRON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728592 | NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 728593 | NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| 360457 | NERIS RODRIGUEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420816 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360467 | NERIS VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360469 | NERISSA CORREA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360470 | NERISSA M. TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360471 | NERISVEL C DURAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360472 | NERITA MOLINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360473 | NERITH GONZALEZ CID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728594 | NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 | |
| 728595 | NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 | |
| 728596 | NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 | |
| 360474 | NERITZA SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360475 | NERIVEL RIIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 360476 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 728597 | NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 360479 | NERLIN VAZQUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728599 | NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 360480 | NERMIN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360481 | NERMIN ORTEGA GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360482 | NERMIN RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360483 | NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 | |
| 728600 | NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 | |
| 728601 | NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 | |
| 360485 | NERSIDA ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728602 | NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 360486 | NERVA LUZ BULTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360487 | NERVA M CUERVO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360488 | NERVADIRIS FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728603 | NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728605 | NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| 360489 | NERVIS A.. GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728606 | NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 360492 | NERY CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360493 | NERY CARRION / OLGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728607 | NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| 360495 | NERY CUEVAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360498 | NERY E TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360500 | NERY FARTHAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728609 | NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| 728610 | NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 360503 | NERY L NATAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728613 | NERY L. MELENDEZ BURGOS | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 728616 | NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| 360504 | NERY M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728617 | NERY M RINCON DE LEON | URB RIVIERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 360505 | NERY N MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728619 | NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 360506 | NERY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360507 | NERY TORRES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4941 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728622 | NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 728623 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 | |
| 360508 | NERYLEE AGOSTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360509 | NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 | |
| 360510 | NERYLIZ RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360512 | NERYMAR KUILAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728625 | NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 | |
| 728626 | NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 | |
| 360518 | NERYS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360519 | NES M RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360520 | NES MARIE RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360523 | NESHERLEE SOLDEVILA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728627 | NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 | |
| 728628 | NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 | |
| 728629 | NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 360524 | NESHMARIE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360525 | NESLIE ALOMAR VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360526 | NESLIHAM ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360527 | NESSER MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360529 | NESTAL RATCLIFF Y MARIA RATCLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728631 | NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 360532 | NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 | |
| 728633 | NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 728634 | NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 | |
| 728642 | NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 728644 | NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 728645 | NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 728646 | NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 728647 | NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 | |
| 728648 | NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 | |
| 728641 | NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 360533 | NESTOR A RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728649 | NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 | |
| 728650 | NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 | |
| 360534 | NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 | |
| 360535 | NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 360536 | NESTOR ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360537 | NESTOR AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360538 | NESTOR ALEJANDRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728651 | NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360539 | NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 | |
| 360540 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 | |
| 728652 | NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 360542 | NESTOR ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360544 | NESTOR ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360548 | NESTOR ARMAIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360549 | Nestor Ayala Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728653 | NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 | |
| 728654 | NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 728655 | NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| 360550 | NESTOR BONES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360551 | NESTOR C MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728656 | NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 | |
| 728657 | NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10  CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 360553 | NESTOR CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728658 | NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 | |
| 360554 | NESTOR CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728660 | NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 360555 | NESTOR CLEMENTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360556 | NESTOR CORA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728662 | NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 | |
| 728663 | NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 | |
| 360557 | NESTOR COUVERTIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728664 | NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 360558 | NESTOR CRESPO SOTO BORINQUEN SCUBA WORLD | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 728665 | NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 | |
| 728666 | NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 360559 | NESTOR CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360560 | NESTOR D CUEVAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360561 | NESTOR D QUINONES LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728667 | NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 728668 | NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 | |
| 728670 | NESTOR E AMADOR CHACON | P O  BOX 1144 | | | | MANATI | PR | 00674-1144 | |
| 728671 | NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 | |
| 360562 | NESTOR E LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360563 | NESTOR E MANGUAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360565 | NESTOR E MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360566 | NESTOR E MENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728674 | NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 360567 | NESTOR E RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360568 | NESTOR E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360569 | NESTOR E VALIENTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728676 | NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 | |
| 360571 | NESTOR FUENTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360572 | NESTOR FUENTES CHARBONIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360574 | NESTOR G GARCIA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360575 | NESTOR G MERLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728677 | NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 | |
| 360576 | NESTOR G. OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728678 | NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 360578 | NESTOR GARCIA/ DAMARIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728679 | NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 728681 | NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 | |
| 728635 | NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5  COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 728682 | NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 360579 | NESTOR GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360580 | NESTOR GUASP GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728684 | NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 360581 | NESTOR H RODRIGUEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728685 | NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 728686 | NESTOR HERNANDEZ ADORNO | URB SUNVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 | |
| 728687 | NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT  102 | | | | SABANA SECA | PR | 00952-4519 | |
| 728688 | NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 | |
| 728689 | NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 360583 | NESTOR I PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728691 | NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 | |
| 728693 | NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 728694 | NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 | |
| 360586 | NESTOR J CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360587 | NESTOR J GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360588 | NESTOR J MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728696 | NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 | |
| 360589 | NESTOR J SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360590 | NESTOR J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360591 | NESTOR J TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728698 | NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 | |
| 728692 | NESTOR J VILLAFANE | PROYECTO GALATEO | A-22  CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 728699 | NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 360593 | NESTOR KERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360594 | NESTOR L ABREU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360595 | NESTOR L ARVELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728637 | NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| 360597 | NESTOR L HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728638 | NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| 360598 | NESTOR L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360599 | NESTOR L MENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728704 | NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| 728706 | NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| 728707 | NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| 360601 | NESTOR L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728708 | NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| 360602 | NESTOR LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360603 | NESTOR LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728710 | NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| 728711 | NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 728712 | NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| 728713 | NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 728714 | NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| 360604 | NESTOR M BAEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728716 | NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE A¥ASCO | | | CAGUAS | PR | 00725 | |
| 728717 | NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| 360606 | NESTOR M FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360607 | NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360608 | NESTOR M HERNANDEZ DE JONGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360609 | NESTOR M PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728719 | NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 | |
| 360610 | NESTOR M. SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360611 | NESTOR MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360612 | NESTOR MANOLO BAEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728721 | NESTOR MANUEL MARRERO | P.O.  BOX  682 | | | | SANTA ISABEL | PR | 00757 | |
| 728722 | NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 | |
| 728723 | NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 | |
| 728724 | NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 | |
| 360613 | NESTOR MAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728725 | NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 728726 | NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 | |
| 728727 | NESTOR MERCADO PAGAN | JARD FAGOT | A 30 CALLE 6 | | | PONCE | PR | 00731 | |
| 728728 | NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 360614 | NESTOR MIRANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728730 | NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 | |
| 360617 | NESTOR MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360618 | NESTOR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360619 | NESTOR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360622 | NESTOR O TORRES ZENQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360623 | NESTOR O. FELICIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728733 | NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00962 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360625 | NESTOR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360626 | NESTOR ONEILL MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728734 | NESTOR ORENGO RODRIGUEZ | ESTANCIAS DE YAUCO | C 24 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| 360627 | NESTOR ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360628 | NESTOR ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360629 | NESTOR OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360630 | NESTOR PABON & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728736 | NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |
| 360632 | NESTOR PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728737 | NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| 360633 | NESTOR PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728738 | NESTOR PORTALATIN AYALA | HC 02  BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 728740 | NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| 360634 | NESTOR R DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360635 | NESTOR R DUPREY SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728741 | NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 728743 | NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 728744 | NESTOR R OCASIO CARRION | HC-30  BOX  30413 | | | | SAN LORENZO | PR | 00754 | |
| 728745 | NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 360637 | NESTOR R PORTALATIN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360638 | NESTOR R REMUS MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360639 | NESTOR R RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360640 | NESTOR R RODRIGUEZ BACHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360641 | NESTOR RAMIREZ CARBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360642 | NESTOR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728749 | NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 728750 | NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 360643 | NESTOR REYES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728751 | NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 728752 | NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| 728753 | NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 728639 | NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 360647 | NESTOR RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360649 | NESTOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728754 | NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 728756 | NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |
| 728757 | NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 360650 | NESTOR ROBLES BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728758 | NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 360651 | NESTOR RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728760 | NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| 728761 | NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4946 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360652 | NESTOR RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360653 | NESTOR RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360654 | NESTOR RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360655 | NESTOR ROLDAN FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360656 | NESTOR ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360657 | NESTOR ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360658 | NESTOR ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728762 | NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| 728763 | NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728764 | NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| 360660 | NESTOR RUIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360662 | NESTOR S QUETELL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728766 | NESTOR SABATER VALCARCEL | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 728767 | NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| 728768 | NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 728770 | NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 728771 | NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 728772 | NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | | GUAYAMA | PR | 00656 | |
| 728640 | NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | | CAROLINA | PR | 00983 | |
| 360664 | NESTOR TIRADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728774 | NESTOR TORRES | 485 NE 114ST | | | | MIAMI | FL | 33161 | |
| 728776 | NESTOR TORRES MADERA | PO BOX 866 | | | | GUAYAMA | PR | 00785 | |
| 360665 | NESTOR TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728778 | NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360667 | NESTOR V CARDONA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728780 | NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | | PONCE | PR | 00737 | |
| 360668 | NESTOR VEGA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360670 | NESTOR VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360671 | NESTOR VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728782 | NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 728783 | NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 360672 | NESTOR W. RAMOS ALCONINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728785 | NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | | CAMUY | PR | 00627-9703 | |
| 728787 | NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | | CIDRA | PR | 00739 | |
| 360674 | NESTOR ZAMORA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728788 | NESTORS TRANSMISSION | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728789 | NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | | SAN JUAN | PR | 00926 | |
| 360681 | NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 728790 | NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 728791 | NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| 360686 | NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO DF |
| 728792 | NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4947 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728794 | NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 360687 | NETNIA J CARRASQUILLO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728795 | NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| 728796 | NETOS TRANSMITION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360688 | NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| 360691 | NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| 360692 | NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| 360693 | NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 728797 | NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| 360696 | NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| 360697 | NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| 360698 | NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |
| 360699 | NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 360700 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 360702 | NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 728798 | NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 | |
| 728799 | NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| 360703 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| 728803 | NETWORK INNOVATIONS INC. | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| 728804 | NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| 728805 | NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 360707 | NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 728806 | NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 728807 | NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| 360708 | NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| 728808 | NETWORKS SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| 728809 | NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| 728810 | NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 360709 | NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| 360710 | NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| 360711 | NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| 360713 | NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| 360714 | NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| 360715 | NETZY COLON AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728812 | NEUDY OQUENDO COSME | PO BOX 483 | | | | MOROVIS | PR | 00687 | |
| 728813 | NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 360718 | NEUMAN MD , PAUL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728814 | NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 360725 | NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | | LINWOOD | NJ | 08221 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4948 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728815 | NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | | MIAMI | FL | 33155 | |
| 360726 | NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 728816 | NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | | SAN JUAN | PR | 00929134 | |
| 360729 | NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | | SOUTH MIAMI | FL | 33243 | |
| 360730 | NEUROLOGIC MD | P O BOX 366332 | | | | SAN JUAN | PR | 00936-6332 | |
| 360731 | NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | | KISSIMMEE | FL | 34741 | |
| 360732 | NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | | LYNCHBURG | VA | 24501 | |
| 360733 | NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | | MAITLAND | FL | 32751 | |
| 360734 | NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | | CLIFTON | NJ | 07013 | |
| 360735 | NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | | JACKSONVILLE | FL | 32216 | |
| 360736 | NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | | NORFOLK | VA | 23502 | |
| 360737 | NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | | BAYAMON | PR | 00961 | |
| 360738 | NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| 360739 | NEUROSURGERY ASSOCIATION NEUROLOGY AND PA | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| 360740 | NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| 360741 | NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| 728817 | NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 728818 | NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| 728819 | NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |
| 728820 | NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 360743 | NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| 728821 | NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | CAROLINA | PR | 00979-5903 | |
| 728822 | NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 728823 | NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| 728824 | NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF  662 | | | RIO PIEDRAS | PR | 00926 | |
| 360754 | NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| 360793 | NEVAREZ FONT MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420817 | NEVAREZ MALDONADO, JOSÉ L. | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 360844 | NEVAREZ MUNIZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728825 | NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 | |
| 360933 | Nevarez, Wilma Gudarrama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360936 | NEVELLINE RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420818 | NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK PADRE BERRIOS 424 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360828 | NEVESEM , INC. | PMB 641 , HC-01  BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 728826 | NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 728827 | NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 360940 | NEVIL ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360942 | NEVILLE MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360943 | NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360944 | NEW ACTIVE TECHNOLOGY INC | URB PIDERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| 728829 | NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 728830 | NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| 728831 | NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 728832 | NEW AIR INC | 503 CALLE BOURET  SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| 728833 | NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| 728834 | NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 360947 | NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| 728835 | NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 728836 | NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| 360948 | NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| 728837 | NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 728838 | NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| 728839 | NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| 728840 | NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| 360949 | NEW CENTURY FINANCE CORP | P O BOX 191636 | | | | SAN JUAN | PR | 00919-1636 | |
| 728841 | NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 360950 | NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| 360951 | NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| 728842 | NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 728843 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| 360952 | NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 360953 | NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360955 | NEW DAWN INTEGRATED HEALTH CENTER | 33 ELECTRIC AVE | 3B | | | FITCHBURG | MA | 01420 | |
| 728845 | NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 360957 | NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 360958 | NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 728846 | NEW DREAM ENTERTAIMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728847 | NEW DREAMS ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4950 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728848 | NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| 360960 | NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| 360961 | NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| 360962 | NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 360965 | NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 360966 | NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| 728849 | NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| 360967 | NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 360968 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK STREET | | | | STOUGHTON | MA | 02072 | |
| 728851 | NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| 728852 | NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 360970 | NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| 728853 | NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| 360971 | NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| 360973 | NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| 728854 | NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| 360984 | NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 728855 | NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| 360975 | NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| 360976 | NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| 728856 | NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92  22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 360978 | NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| 728857 | NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |
| 360979 | NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 1420819 | NEW HAMPSHIRE INSURANCE | ALFREDO FERNÁNDEZ MARTÍNEZ | PO BOX 11750 FERNÁNDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-1750 | |
| 728858 | NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 360990 | NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 | |
| 360991 | NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 360992 | NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 | |
| 728859 | NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 | |
| 728860 | NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 728862 | NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 | |
| 360994 | NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4951 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728863 | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 360995 | NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 008750 | |
| 360981 | NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 360996 | NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 | |
| 360998 | NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 728867 | NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 728868 | NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 | |
| 728869 | NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 | |
| 360999 | NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| 728870 | NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| 361001 | NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 | |
| 361002 | NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 361003 | NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 | |
| 728871 | NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 | |
| 361004 | NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 728872 | NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 | |
| 361005 | NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 361006 | NEW MILLENIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 728873 | NEW MILLENIUM PRODUCTION | 3 400 CALLE KALAF | | | | SAN JUAN | PR | 00919 | |
| 361008 | NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 | |
| 728874 | NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 728875 | NEW MUSEUM OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 | |
| 361009 | NEW PORT INVESTMENTS S.E. | BECHARA INDUSTRIAL PARK  S.E. | 342 SAN LUIS STREET SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 728876 | NEW PORT INVESTMENTS S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 | |
| 361010 | NEW PORT INVESTMENTS SE & NEW PORT SALES | 342 SAN LUIS STE 201 | | | | SAN JUAN | PR | 00920 | |
| 728877 | NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 | |
| 361011 | NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| 728878 | NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 728879 | NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 361012 | NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 | |
| 361013 | NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 | |
| 361015 | NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 | |
| 361017 | NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 | |
| 728880 | NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4952 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361018 | NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 | |
| 728881 | NEW SOUTHEM DEVELOPERS INC | P O  BOX 919 | | | | COTO LAUREL | PR | 00780 | |
| 361019 | NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 728882 | NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 361020 | NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 728883 | NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 361021 | NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 728884 | NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 | |
| 728885 | NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 | |
| 728886 | NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 | |
| 361022 | NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 361023 | NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 | |
| 361024 | NEW TIRE CENTER INC | PO BOX  85 | | | | SAINT JUST | PR | 00978 | |
| 728887 | NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 361025 | NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 361028 | NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 361029 | NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 361030 | NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 | |
| 728888 | NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 361031 | NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 728889 | NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 728890 | NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 728891 | NEW WORLD TRAIDING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| 361033 | NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 361034 | NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 361035 | NEW YORK EPILEPSY & NEURO | 18 EAST 41 ST SUITE 1206 | | | | NEW YORK | NY | 10017 | |
| 728892 | NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| 728893 | NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 361037 | NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| 361039 | NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361040 | NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| 728894 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 361052 | NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| 361053 | NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361054 | NEW YORK NEURO AND REHABILITATION CENTER | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| 361055 | NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| 361057 | NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 361058 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 728896 | NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 728897 | NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| 361061 | NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 361062 | NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| 361063 | NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| 361064 | NEW YORK WESTCHESTER SQUARE MEDICAL CENTER | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| 361065 | NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| 361066 | NEW YORK WIPING & INDUSTRIAL PRODUCTS/SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361067 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 728899 | NEW YORK WIPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361068 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 | |
| 361069 | NEWARK ELECTRONIC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 361070 | NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 728900 | NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 | |
| 361071 | NEWBY MD , HAROLD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728901 | NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 | |
| 361072 | NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 | |
| 361075 | NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 361076 | NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 361077 | NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 | |
| 361078 | NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 | |
| 728903 | NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4  5 CALLE E | | | CAGUAS | PR | 00725 | |
| 361079 | NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 | |
| 728904 | NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 361084 | NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |
| 728906 | NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 728907 | NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 361088 | NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2299 | |
| 728908 | NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4954 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361089 | NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | | MAUNABO | PR | 00707 | |
| 728909 | NEWS DELIVERY SERV. | PO BOX 361464 | | | | SAN JUAN | PR | 00936 | |
| 728910 | NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | | SAN JUAN | PR | 00920 | |
| 728911 | NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 728913 | NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | | HATILLO | PR | 00659 | |
| 361095 | NEXCARE URGENT CARE | 217 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 361097 | NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | | SAN JUAN | PR | 00907 | |
| 361098 | NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | | RIO PIEDRAS | PR | 00926 | |
| 361099 | NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 831517 | Nexotek | 8015-105 Creedmoor Rd. | | | | Raleigh | NC | 27613 | |
| 728914 | NEXT DAY SIGNS | PO BOX 367152 | | | | SAN JUAN | PR | 00936 | |
| 361100 | NEXT LEVEL LEARNING, INC | PMB 574 | AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 361101 | Next Step Education And Recreation | HC-15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 728915 | NEXT STEP MEDICAL CO INC | PO  BOX 1314 | | | | TRUJILLO ALTO | PR | 00977-1314 | |
| 361103 | NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 361104 | NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| 361105 | NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 728916 | NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 361107 | NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-2745 | |
| 361108 | NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| 361109 | NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |
| 361111 | NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| 361113 | NEY ROJAS ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728917 | NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| 728918 | NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| 728919 | NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| 361114 | NEYDA E RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361116 | NEYDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728920 | NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 728922 | NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| 728923 | NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| 728924 | NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 728925 | NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 361119 | NEYDA ORSINI VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361120 | NEYDA QUIRINDONGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728927 | NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 361122 | NEYDA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728928 | NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728929 | NEYDA VALDES DE LEON | HP - DEPTO. TERAPIA OCUPACIONAL | | | | RIO PIEDRAS | PR | 009360000 | |
| 361123 | NEYLIN DE LEON CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728933 | NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 728934 | NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 | |
| 728935 | NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 361124 | NEYMER MAIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728936 | NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 361125 | NEYRA IRIZARRY ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361126 | NEYRILIZ HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361128 | NEYRNA PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361129 | NEYSA BRADY VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361130 | NEYSA E MERLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361131 | NEYSA ECHEVARRIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361133 | NEYSA GUZMAN NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361134 | NEYSA M FERNANDEZ JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728937 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| 728938 | NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9716 | |
| 728939 | NEYSA N MONTANEZ LOPEZ | BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 728940 | NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 | |
| 361137 | NEYSA SANCHEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361139 | NEYSA W ROUBERT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361140 | NEYSHA A AYALA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361141 | NEYSHA I RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361142 | NEYSHA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361143 | NEYSHA L PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728946 | NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 361144 | NEYSHA M REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728947 | NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 | |
| 361146 | NEYSHA MEDIAVILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361147 | NEYSHA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728949 | NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 | |
| 361148 | NEYSHA QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361149 | NEYSHA RAQUEL PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728944 | NEYSHA SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 | |
| 1423045 | NEYSHA WEST ARRUFAT Y OTROS | JOHANNA M. SMITH MIRÓ | SAN JOSÉ BUILDING SUITE 800 | 1250 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 728950 | NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 | |
| 361153 | NEYSSA GARCIA TOUCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728951 | NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 | |
| 728952 | NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 | |
| 361155 | NEYSSA S CLEMENTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728953 | NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 | |
| 361156 | NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| 361157 | NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4956 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361160 | NG CONSTRUCTION & DELOPMENT CORPORATION | VILLA CAROLINA | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 361165 | NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| 361170 | NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| 361172 | NGUYEN MD , KENNETH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361174 | NGUYEN TUAN DAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361176 | NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |
| 361177 | NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| 361178 | NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| 728955 | NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 728957 | NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| 361180 | NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| 831518 | Niba International | P O Box 362975 | | | | San Juan | PR | 00949 | |
| 361181 | NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| 728958 | NIBBS LEANDO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |
| 728959 | NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| 361184 | NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| 728960 | NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| 728961 | NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| 728963 | NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| 728964 | NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| 728965 | NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| 361187 | NICANOR MEDERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361188 | NICANOR RAMOS Y PETRA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728966 | NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 728967 | NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 728968 | NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 728969 | NICASIO GONZALEZ MADERA | RR 01  3784 | | | | CIDRA | PR | 00739 | |
| 361190 | NICASIO LIMA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728971 | NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| 361192 | NICASIO ROCHE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728973 | NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 728974 | NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 728975 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 361193 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 728977 | NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| 361194 | NICELIA R PENA IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728978 | NICHES OF PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| 728980 | NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES  APT 4 | | | SAN JUAN | PR | 00918 | |
| 361195 | NICHOL D. ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361196 | NICHOLAS A MARINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361197 | NICHOLAS MOURAVIEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361198 | NICHOLAS R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361199 | NICHOLAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361200 | NICHOLAS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4957 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361201 | NICHOLE M CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361202 | NICHOLE M. LATOMI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728982 | NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 361206 | NICHOLSON A SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728983 | NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| 361215 | NICK DAVILA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361216 | NICK QUIJANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361217 | NICK SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728985 | NICKIE TORRES RODRIGUEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| 361219 | NICKLAUS FLAZ GRILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361220 | NICKOLE J BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728986 | NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| 361221 | NICKY J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728987 | NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| 361222 | NICKY MOON LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1256704 | NICKY-MOON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728988 | NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 728989 | NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| 728990 | NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 361223 | NICO MAK COMPUTING , INC | P O   BOX 540 | | | | MANSFIELD | CT | 06268 | |
| 728991 | NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 728993 | NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| 361226 | NICOL M ADORNO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728996 | NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| 361232 | NICOLAS A NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728997 | NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 361233 | NICOLAS A YORDAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361234 | NICOLAS A. WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728998 | NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| 361235 | NICOLAS AGOSTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729000 | NICOLAS ALVAREZ INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 729001 | NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| 361236 | NICOLAS ARROYO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728994 | NICOLAS BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| 729002 | NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |
| 729003 | NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 729004 | NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |
| 361237 | NICOLAS BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729005 | NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| 729006 | NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 729008 | NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 361238 | NICOLAS CALDAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729009 | NICOLAS CARRILLO CORREA INC. | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| 729010 | NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361240 | NICOLAS CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729011 | NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| 361241 | NICOLAS COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361242 | NICOLAS CONTRERAS ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361245 | NICOLAS CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361246 | NICOLAS D DOCHEMIN POTHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361247 | NICOLAS D. DUCHEMIN POTHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361248 | NICOLAS DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361250 | NICOLAS DAVILA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361251 | NICOLAS DEL VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361252 | NICOLAS DEL VALLE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361253 | NICOLAS DELBREY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729013 | NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 729014 | NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| 361254 | NICOLAS E. BORDAS MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361255 | NICOLAS E. CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361256 | NICOLAS EMERIC VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361257 | NICOLAS EMILIO CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361259 | NICOLAS FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729015 | NICOLAS FERNANDEZ CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 361260 | NICOLAS FERRER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729017 | NICOLAS FIGUEROA VELEZ | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| 729018 | NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 361261 | NICOLAS FONSECA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729019 | NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| 361262 | NICOLAS GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361263 | NICOLAS GAUTIER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729021 | NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| 361264 | NICOLAS GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729022 | NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| 361265 | NICOLAS GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729023 | NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| 729024 | NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 361266 | NICOLAS IZQUIERDO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729025 | NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 361267 | NICOLAS LINARES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361268 | NICOLAS LINARES ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361269 | NICOLAS LOZADA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361270 | NICOLAS MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4959 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729029 | NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 729030 | NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| 729031 | NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| 729032 | NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |
| 361272 | NICOLAS MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729033 | NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| 361273 | NICOLAS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729034 | NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |
| 361274 | NICOLAS MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729036 | NICOLAS MORALES SANTIAGO | BOX 653 | | | | CIDRA | PR | 00739 | |
| 361275 | NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 729037 | NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 | |
| 361277 | NICOLAS NEGRON TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729038 | NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 361278 | NICOLAS NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729039 | NICOLAS OCASIO VELAZQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 | |
| 729040 | NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 361279 | NICOLAS ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729041 | NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 729042 | NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 | |
| 361280 | NICOLAS PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729043 | NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 | |
| 729044 | NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 | |
| 729045 | NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 | |
| 729046 | NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 361281 | NICOLAS QUINONES COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361282 | NICOLAS R BETANCOURT FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729047 | NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 729050 | NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 | |
| 729051 | NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 | |
| 729052 | NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 729053 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729056 | NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 | |
| 729057 | NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 729058 | NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| 361283 | NICOLAS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729059 | NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 361285 | NICOLAS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361286 | NICOLAS RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361287 | NICOLAS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361288 | NICOLAS RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729061 | NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| 729062 | NICOLAS ROSSY QUIXONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4960 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729063 | NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 361289 | NICOLAS SANTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729064 | NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| 361290 | NICOLAS SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729065 | NICOLAS SANTIAGO FERNANDEZ | 32-6  CALLE  SAN JORGE | | | | ARECIBO | PR | 00612 | |
| 361291 | NICOLAS SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361292 | NICOLAS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729066 | NICOLAS SANTIAGO SANTOS | HC 01  BOX 8728 | | | | CANOVANAS | PR | 00729 | |
| 361294 | NICOLAS SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728995 | NICOLAS SANTOS SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3  CALLE PRADERA | | | TOA  ALTA | PR | 00953 | |
| 361295 | NICOLAS SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361296 | NICOLAS SEGARRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729069 | NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| 729071 | NICOLAS TORRES PAGAN | PO  BOX  793 | | | | FLORIDA | PR | 00650 | |
| 729072 | NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15  2DO PISO | | | SAN JUAN | PR | 00907 | |
| 729073 | NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 729074 | NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| 361298 | NICOLAS VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729076 | NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| 729077 | NICOLAS VELEZ JIMENEZ | P O BOX  907 | | | | SAN LORENZO | PR | 00754 | |
| 729078 | NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| 361299 | NICOLASA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729081 | NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| 729082 | NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| 729083 | NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 729085 | NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| 729087 | NICOLASA GONZALEZ | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| 361300 | NICOLASA MAISONET ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361301 | NICOLASA NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729089 | NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| 361302 | NICOLASA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729090 | NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729091 | NICOLASA VELAZQUEZ INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| 361309 | NICOLDALICE PABON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729092 | NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 361310 | NICOLE A ORTIZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361311 | NICOLE A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361312 | NICOLE A. ARROYO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361313 | NICOLE A. MALDONADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361314 | NICOLE A. SIMON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361315 | NICOLE ALBINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361317 | NICOLE ANNETTE VILLALBA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361318 | NICOLE APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361322 | NICOLE AVILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361323 | NICOLE AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361324 | NICOLE AYALA VALLENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361325 | NICOLE BACHMAN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361326 | NICOLE BADILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361327 | NICOLE BERGER NORDELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729093 | NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 | |
| 361328 | NICOLE C MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729094 | NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 | |
| 361329 | NICOLE CENTENO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361330 | NICOLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361331 | NICOLE COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729095 | NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128  #9 | | | CAROLINA | PR | 00985 | |
| 361332 | NICOLE DE LEON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361333 | NICOLE E BURGOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361334 | NICOLE E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361335 | NICOLE E ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361336 | NICOLE E TORRES CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729096 | NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 361337 | NICOLE G. IRIZARRY DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361338 | NICOLE GARCIA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361339 | NICOLE GONZALEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729097 | NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 | |
| 361340 | NICOLE GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729098 | NICOLE GONZALEZ NUÑEZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 | |
| 729099 | NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 361342 | NICOLE IGLESIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361343 | NICOLE J BERIO DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729100 | NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| 361344 | NICOLE J. CRUZ ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361345 | NICOLE JORDAN ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361346 | NICOLE K PAZMINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361347 | NICOLE LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361348 | NICOLE LOPEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361349 | NICOLE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361350 | NICOLE LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361351 | NICOLE M AVILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729101 | NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| 361353 | NICOLE M CALAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361354 | NICOLE M CLASSEN BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729102 | NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 361355 | NICOLE M CORDERO OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361356 | NICOLE M CRESPO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361357 | NICOLE M CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361358 | NICOLE M DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361359 | NICOLE M DELFAUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361360 | NICOLE M DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361361 | NICOLE M DIAZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361362 | NICOLE M DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361363 | NICOLE M FERRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729103 | NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| 361364 | NICOLE M HERNANDEZ SOTO | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361365 | NICOLE M INFANTE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361366 | NICOLE M JIMENEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361367 | NICOLE M JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361368 | NICOLE M LLANOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361369 | NICOLE M NAZARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361370 | NICOLE M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361371 | NICOLE M ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361372 | NICOLE M RAMIREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361373 | NICOLE M RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361374 | NICOLE M ROSA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729104 | NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 361375 | NICOLE M SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361376 | NICOLE M SOLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361377 | NICOLE M. ARMSTRONG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361378 | NICOLE M. AVILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361379 | NICOLE M. FONSECA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361380 | NICOLE M. JEREZ PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361381 | NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 | |
| 729105 | NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 729106 | NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 | |
| 729107 | NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 | |
| 361382 | NICOLE MARTINEZ LABOY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 729108 | NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 361385 | NICOLE N. FIGUEROA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361386 | NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 729109 | NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 | |
| 361387 | NICOLE OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361388 | NICOLE OLIVER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361389 | NICOLE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729110 | NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 | |
| 361390 | NICOLE PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361392 | NICOLE PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4963 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361394 | NICOLE RAMOS VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361395 | NICOLE RIVERA / MARISOL RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729111 | NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 361396 | NICOLE RODRIGUEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361397 | NICOLE RODRIGUEZ CARROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361398 | NICOLE RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361399 | NICOLE RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361400 | NICOLE ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729112 | NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| 361401 | NICOLE ROSARIO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361402 | NICOLE S ESCALERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361403 | NICOLE S FLORES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361404 | NICOLE S TORO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361405 | NICOLE SANDOVAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361406 | NICOLE SANTIAGO CAMINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729113 | NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 361407 | NICOLE SIMONETTI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361408 | NICOLE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361409 | NICOLE VEGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361412 | NICOLE Z SANTOS NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361413 | NICOLE ZAMBRANA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361414 | NICOLLE BERBERENA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361415 | NICOLLE D VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361416 | NICOLLE DISDIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361417 | NICOLLE M DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361418 | NICOLLE M VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361419 | NICOLLE M. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361421 | NICOLLE REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361422 | NICOLLE RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361423 | NICOLLE SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729114 | NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729115 | NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729116 | NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729118 | NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| 729117 | NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 729120 | NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| 361424 | NICOMEDES RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361426 | NICOMEDES VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729121 | NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA 54 | | | | COAMO | PR | 00769-1326 | |
| 729122 | NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361434 | NICY CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729124 | NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 | |
| 729125 | NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 729128 | NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 729129 | NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 | |
| 361437 | NIDIA C MOLINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729131 | NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 729132 | NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 | |
| 729133 | NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 361438 | NIDIA E TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361439 | NIDIA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361440 | NIDIA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729135 | NIDIA G HERNANDEZ ROMAN | 53  CALLE  EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 | |
| 361441 | NIDIA G RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729136 | NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 729137 | NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 361442 | NIDIA I GOMEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361443 | NIDIA I GUZMAN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361444 | NIDIA I OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361445 | NIDIA IVETTE ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729138 | NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 729126 | NIDIA L HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 | |
| 729139 | NIDIA L MORALES MORALES | PARQ DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALSO | PR | 00976-5069 | |
| 729141 | NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 361446 | NIDIA M COLON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361447 | NIDIA M SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729142 | NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 729143 | NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 | |
| 729144 | NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 729127 | NIDIA OJEDA | 3 CALLE  CUESTA | | | | RINCON | PR | 00677 | |
| 729145 | NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 361448 | NIDIA PARRILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361449 | NIDIA RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729146 | NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 5259 | |
| 729147 | NIDIA RODRIGUEZ FELICIANO | P O BOX 560224 | | | | GUAYANILLA | PR | 00656224 | |
| 729149 | NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | | CIDRA | PR | 00739 | |
| 729150 | NIDIA VELEZ GOMEZ | HC 3 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 361451 | NIDIOSKA A COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | |
| 729151 | NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 361455 | NIDSANDRA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361456 | NIDTZA I MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729153 | NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 729154 | NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | | ARROYO | PR | 00714 | |
| 361457 | NIDYVETTE LUGO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729155 | NIDZA BERNAL FONT | PO BOX 801144 | | | | COTO LAUREL | PR | 00780-1144 | |
| 729156 | NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | | CAGUAS | PR | 00725-6261 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4965 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 729157 | NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | | CANOVANAS | PR | 00729 | |
| 729159 | NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | | VIEQUEZ | PR | 00765 | |
| 361458 | NIDZA I. SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361459 | NIDZA L. PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361461 | NIDZA MUNIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729160 | NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | | SALINAS | PR | 00751 | |
| 729161 | NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 729162 | NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMMAROSAS | | | CIDRA | PR | 00739-9788 | |
| 729163 | NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | | HATILLO | PR | 00659 | |
| 361462 | NIE Y ALWIN I MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361463 | NIE Y IVELISSE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729164 | NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| 361466 | NIENHUIS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361467 | NIENHUIS MONTESSORI USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420821 | NIETO MARTINEZ, JASON | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 361500 | NIEVA FALTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729165 | NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| 729166 | NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| 361509 | NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| 361510 | NIEVES , FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361529 | NIEVES ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361588 | NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | | QUEBRADILLAS | PR | 00678 | |
| 361589 | NIEVES ALVARADO, CATILINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361600 | NIEVES ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361661 | NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |
| 1420822 | NIEVES BALADEJO, AIDA ESTHER | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 729167 | NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 1420823 | NIEVES BERMUDEZ, JOSE L. | ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 729168 | NIEVES BONES GOMEZ | PO BOX 814 | | | | ARROYO | PR | 00714 | |
| 361797 | NIEVES BURGOS, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729169 | NIEVES CAR WASH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 729170 | NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |
| 361888 | NIEVES CARRASQUILLO, YERMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420824 | NIEVES CASTRO, FELIX | JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 361921 | NIEVES CASTRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729171 | NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 361933 | NIEVES CENTENO, CYRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362010 | NIEVES CORDERO, EBENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362011 | NIEVES CORDERO, EVENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362026 | NIEVES CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362067 | NIEVES CRUZ LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362068 | NIEVES CRUZ MD, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729172 | NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4966 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420825 | NIEVES CUEVAS, LEOPOLDO E. | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 362153 | NIEVES D AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362154 | NIEVES D RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362194 | NIEVES DE LOS A VAZQUEZ LAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362210 | NIEVES DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362222 | NIEVES DIAZ MD, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422791 | NIEVES DOMINGUEZ, HERIBERTO | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 729173 | NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 | |
| 729175 | NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 | |
| 362292 | NIEVES ENID ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729176 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | | 00693 | |
| 362309 | NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 | |
| 362365 | NIEVES FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362403 | NIEVES FORTIZ, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729179 | NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 1420826 | NIEVES GARCIA, CARMEN, ET AL. | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 362502 | NIEVES GARNICA MD, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362505 | NIEVES GARRASTEGUI MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729182 | NIEVES GLASS ALUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 | |
| 362522 | NIEVES GONZALEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729183 | NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 | |
| 362544 | NIEVES GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422549 | NIEVES GONZÁLEZ, JEAN R. | SALVADOR LUGO DIAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | PO BOX 10007 SUITE 445 | | GUAYAMA | PR | 00785 | |
| 362603 | NIEVES GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362630 | NIEVES GRAFALS, GRISELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362664 | NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| 1420827 | NIEVES HERNANDEZ, EDDIE | A) CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 362689 | NIEVES HERNANDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362722 | NIEVES HERNANDEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420828 | NIEVES HUERTAS, ARTURO | ARTURO NIEVES HUERTAS | COND. LE MANS OFICINA 504 AVE. MUÑOZ RIVERA # 602 | | | SAN JUAN | PR | 00918 | |
| 729184 | NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 362804 | NIEVES LATIMER MD, GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362835 | NIEVES LOPEZ MD, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362836 | NIEVES LOPEZ MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422473 | NIEVES LOPEZ, BEATRIZ | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 362912 | NIEVES LUNA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729185 | NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| 729187 | NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420829 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 362969 | NIEVES MARIN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729188 | NIEVES MARTINEZ ARZOLA | APT  1252 | | | | SAN GERMAN | PR | 00683 | |
| 363013 | NIEVES MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363057 | NIEVES MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363086 | NIEVES MELENDEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729189 | NIEVES MERITIME CORP | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| 729190 | NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 | |
| 363255 | NIEVES MOYA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420830 | NIEVES MUÑIZ, JESSICA | DANIEL R. MARTINEZ AVILES | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 363294 | NIEVES NAVAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363303 | NIEVES NAZARRIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363506 | NIEVES OSORIO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363583 | NIEVES PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363660 | NIEVES PICON MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363676 | NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 | |
| 363710 | NIEVES QUINONES, VIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363717 | NIEVES RAMIREZ MD, ARNALDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363836 | NIEVES RIVERA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729193 | NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 363949 | NIEVES RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729194 | NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 364024 | NIEVES RODRIGUEZ DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364025 | NIEVES RODRIGUEZ LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364052 | NIEVES RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364087 | NIEVES RODRIGUEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364163 | NIEVES ROMAN MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420831 | NIEVES RUIZ, FRANCIS | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 1420832 | NIEVES RUIZ, FRANCIS | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 1420833 | NIEVES RUIZ, WENDY | RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 SANTA ROSA | | | BAYAMÓN | PR | 00959 | |
| 1420834 | NIEVES SANCHEZ, GINALISSE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 364370 | NIEVES SANTIAGO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364371 | NIEVES SANTIAGO PHD, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364438 | NIEVES SANTOS MD, JENNIFER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364445 | NIEVES SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364467 | NIEVES SERRANO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364500 | NIEVES SOTO MD, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420835 | NIEVES SUAREZ, ORLANDO | CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 364564 | NIEVES TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364565 | NIEVES TORRES MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729196 | NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4968 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420836 | NIEVES TORRES, ALFREDO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 364584 | NIEVES TORRES, FELICITA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420837 | NIEVES TORRES, LUIS ÁNGEL | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 364633 | NIEVES TORRES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729197 | NIEVES TRANSPORT | P O BOX 1359 | | | | DORADO | PR | 00647-1359 | |
| 364662 | NIEVES VALLE MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364663 | NIEVES VALLE MD, WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364691 | NIEVES VAZQUEZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364761 | NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 | |
| 364775 | NIEVES VELEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729198 | NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| 729199 | NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| 1420838 | NIEVES, FERNANDO | JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 364853 | NIEVES, JASEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364857 | NIEVES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364859 | Nieves, Juan A. Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364883 | Nieves-Hernández, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364905 | NIGAGLIONI CUETO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420838 | NIGAGLIONI DEL VALLE, JORGE A. | MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 364910 | NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 | |
| 364920 | NIGAMATOV MD, ILIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364921 | NIGEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364922 | NIGGEMANN MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364923 | NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 | |
| 364924 | NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 | |
| 729200 | NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 | |
| 364926 | NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| 729201 | NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 | |
| 364927 | NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 | |
| 729202 | NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 | |
| 771190 | NIKIMA LIDEE BAZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364930 | NIKKI G MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364932 | NIKOL DONES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364933 | NIKOLAI NIBO NYLUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729204 | NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 729206 | NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| 364934 | NIKOS D ZAFIROPOULOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364935 | NIKOS FIGUEROA RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729208 | NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| 729209 | NIKSALY PARRILLA BERRIOS | PO BOX 396 | | | | CANOVANAS | PR | 00729 | |
| 364936 | NIKXA I RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729210 | NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |
| 729211 | NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| 364937 | NILCA L. COLON CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729214 | NILCA M. JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | | 00926 | |
| 364753 | NILCIA M PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4969 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729220 | NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA  D 9 ALMENDROS | | | | CAYEY | PR | 00736 | |
| 729221 | NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 729222 | NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| 729223 | NILDA A OLIVERAS VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 729224 | NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| 364808 | NILDA ACEVEDO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364938 | NILDA ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364939 | NILDA ACEVEDO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364940 | NILDA AGOSTO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364941 | NILDA ALBINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364942 | NILDA ALICEA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364943 | NILDA ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729228 | NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 364946 | NILDA ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729232 | NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ  56- 9 | | | CAROLINA | PR | 00985 | |
| 364947 | NILDA ANGUEIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729233 | NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | | SAN JUAN | PR | 00976 | |
| 729234 | NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 364948 | NILDA APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729235 | NILDA APONTE RIVERA | HC 57 BOX 9111 | | | | AGUADA | PR | 00602 | |
| 729236 | NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | | CAMUY | PR | 00627 | |
| 729237 | NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 729239 | NILDA AYALA QUILES | HC 4 BOX 13784 | | | | MOCA | PR | 00676 | |
| 729240 | NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | | COAMO | PR | 00729 | |
| 364950 | NILDA B SOSA CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364951 | NILDA B TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729241 | NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 729243 | NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | | VEGA BAJA | PR | 00693 | |
| 729244 | NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | | SAN JUAN | PR | 00918 | |
| 364952 | NILDA BERMUDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364953 | NILDA BERMUDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364955 | NILDA BERNIER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364956 | NILDA BOBE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364957 | NILDA BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729246 | NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 364958 | NILDA BORRERO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729247 | NILDA BRIGNONI VALE | RES LAS GANDARAS | EDF 11 APT 66 | | | MOCA | PR | 00676 | |
| 729248 | NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 729249 | NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 729250 | NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| 729251 | NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| 364959 | NILDA CABAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729253 | NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| 729254 | NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| 729256 | NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| 729257 | NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 729258 | NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 364962 | NILDA CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729259 | NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4970 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729261 | NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| 364963 | NILDA CORDOVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729262 | NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| 729263 | NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 729264 | NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 729266 | NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| 364965 | NILDA CRUZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729267 | NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 364967 | NILDA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364968 | NILDA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364969 | NILDA D ALAMEDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729268 | NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 364970 | NILDA D RAMOS FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729270 | NILDA DE CELIS GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| 364972 | NILDA DE JESUS PLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729271 | NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| 729272 | NILDA DE LEON FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364973 | NILDA DEL C ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256705 | NILDA DEL MAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364974 | NILDA DEL MAR SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364976 | NILDA DELGADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364977 | NILDA DEVARIE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729273 | NILDA DIAZ ALMESTICA | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 364978 | NILDA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729276 | NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 364979 | NILDA DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364980 | NILDA DIAZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729278 | NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | | ARROYO | PR | 00714 | |
| 364981 | NILDA DOLAGARAY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729280 | NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | | COAMO | PR | 00769 | |
| 729282 | NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 6430 | |
| 364983 | NILDA E DIAZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729285 | NILDA E GALARZA QUILES | P O BOX 142483 | | | | ARECIBO | PR | 00614 | |
| 729286 | NILDA E GARCIA MORALES | 1 A CARR 144 | | | | JAYUYA | PR | 00664 | |
| 364984 | NILDA E HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364985 | NILDA E HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364986 | NILDA E MACHADO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729287 | NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 729288 | NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 729289 | NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |
| 364987 | NILDA E MERCADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364989 | NILDA E MIRANDA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364992 | NILDA E NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364993 | NILDA E OSORIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364994 | NILDA E PEREZ ALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364995 | NILDA E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364996 | NILDA E RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729295 | NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| 729296 | NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 364997 | NILDA E RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364999 | NILDA E RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729297 | NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| 729298 | NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 365000 | NILDA E SALINAS MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729300 | NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| 365001 | NILDA E SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729301 | NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 365002 | NILDA E SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365003 | NILDA E TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729216 | NILDA E TRINIDAD RIVERA | REPARTO  METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |
| 729302 | NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00915 | |
| 365004 | NILDA E. COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770754 | NILDA E. DIAZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365005 | NILDA E. DIAZ OLAZAGASTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365006 | NILDA E. MARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729303 | NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| 365007 | NILDA ELIAS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365008 | NILDA ENID DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729304 | NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 729305 | NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 365010 | NILDA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729306 | NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 729307 | NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 365011 | NILDA FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729308 | NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |
| 729309 | NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | | VEGA BAJA | PR | 00693-3907 | |
| 729312 | NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 365012 | NILDA FRESSE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365013 | NILDA FUMERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729313 | NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | | PONCE | PR | 00716-2708 | |
| 729314 | NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 365014 | NILDA G NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365015 | NILDA G RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729315 | NILDA G. MELENDEZ COLON | RR 2   BOX 638 | | | | SAN JUAN | PR | 00926-0000 | |
| 365016 | NILDA GAGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729316 | NILDA GARCIA SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 00795 | |
| 729317 | NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 365017 | NILDA GIRAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729320 | NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 365018 | NILDA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729323 | NILDA GONZALEZ GONZALEZ | EXT LOS TAMARINDOS | F 10 CALLE 13 | | | SAN LORENZO | PR | 00754-3720 | |
| 729325 | NILDA GONZALEZ LOPEZ | UCD A NR S | PO BOX 364868 | | | SAN JUAN | PR | 00936-4868 | |
| 729326 | NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 365020 | NILDA GONZALEZ REGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729327 | NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | | CIALES | PR | 00638 | |
| 365021 | NILDA GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4972 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729328 | NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729330 | NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | | MAYAGUEZ | PR | 00680 | |
| 365022 | NILDA HERNANDEZ ALAMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365023 | NILDA HERNANDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729217 | NILDA HERNANDEZ CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 729332 | NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 365024 | NILDA I ADAMES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729335 | NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 729336 | NILDA I ANDUJAR VARGAS | HC-01 BOX 6850 | | | | LAJAS | PR | 00667 | |
| 729337 | NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 | |
| 729339 | NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 729340 | NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 729342 | NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 729343 | NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 729344 | NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 729345 | NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 | |
| 365029 | NILDA I FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365030 | NILDA I FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365031 | NILDA I GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729348 | NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 | |
| 365032 | NILDA I LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729350 | NILDA I LUNA COLON | PO BOX 8761 | | | | BAYAMON | PR | 00960 | |
| 729351 | NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 | |
| 729353 | NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 365034 | NILDA I MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729355 | NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 365036 | NILDA I OSORIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365038 | NILDA I RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729356 | NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365039 | NILDA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365040 | NILDA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365041 | NILDA I ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365042 | NILDA I RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365043 | NILDA I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365044 | NILDA I ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365046 | NILDA I RUIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729358 | NILDA I SANTIAGO APONTE | URB ALTS DE SANTA ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365049 | NILDA I SOTO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365051 | NILDA I VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729361 | NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 365052 | NILDA I ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365053 | NILDA I. ALMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365054 | NILDA I. BERRIOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729363 | NILDA I. BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |
| 365055 | NILDA I. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365056 | NILDA I. RAMOS ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365058 | NILDA IRIS SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365060 | NILDA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729366 | NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 729367 | NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 | |
| 365061 | NILDA IVETTE ROQUE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365062 | NILDA J ALVAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729370 | NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 | |
| 365064 | NILDA J SALDANA EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729371 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 729372 | NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 | |
| 365065 | NILDA J. PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365066 | NILDA JACOME MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365067 | NILDA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365068 | NILDA JOURNET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365069 | NILDA L ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365071 | NILDA L AMILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729373 | NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 | |
| 365072 | NILDA L CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365073 | NILDA L CARABALLO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365074 | NILDA L CARRASQUILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365075 | NILDA L CASTRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729374 | NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 | |
| 729375 | NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 | |
| 729377 | NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 | |
| 365076 | NILDA L DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365077 | NILDA L ESPINAL SURUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365079 | NILDA L LEON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729380 | NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 729382 | NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| 729384 | NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23   CALLE B | | | PONCE | PR | 00731 | |
| 729385 | NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| 729386 | NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| 729387 | NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| 365080 | NILDA L ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365081 | NILDA L PALER CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729389 | NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| 729391 | NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| 729392 | NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| 365083 | NILDA L RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729393 | NILDA L RODRIGUEZ | P O BOX 528 | | | | LARES | PR | 00669 | |
| 729396 | NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 729397 | NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 729400 | NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| 729401 | NILDA L. ALICEA ARCE | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 365088 | NILDA L. MALDONADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365089 | NILDA L. NAZARIO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365090 | NILDA L. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365091 | NILDA LAPORTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365092 | NILDA LAUSELL OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729404 | NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 729405 | NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 729406 | NILDA LOPEZ ARROYO | P O BOX 200 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365093 | NILDA LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729407 | NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | | TOA BAJA | PR | 00949 | |
| 729215 | NILDA LUGO PADILLA | PO BOX 284 | | | | SAN GERMAN | PR | 00683 | |
| 729409 | NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 729410 | NILDA LUGO VELEZ | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| 365094 | NILDA LUGO Y VICTOR R FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729411 | NILDA LUNA | 100 CARMEN HILL BOX 158 | | | | SAN JUAN | PR | 00926 | |
| 365095 | NILDA LUNA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365096 | NILDA LUZ CRUZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365097 | NILDA LUZ DIAZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729412 | NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | | RIO GRANDE | PR | 00745 | |
| 729414 | NILDA M BURGOS RODRIGUEZ | BOX 816 | | | | CAYEY | PR | 00736 | |
| 729415 | NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 729416 | NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-2114 | |
| 365099 | NILDA M DEL RIO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729418 | NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 365100 | NILDA M GODINEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729420 | NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | | BOQUERON | PR | 00622 | |
| 365101 | NILDA M LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365102 | NILDA M LOPEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729421 | NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729218 | NILDA M MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 729422 | NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | | ARROYO | PR | 00714 | |
| 365104 | NILDA M NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729423 | NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 729424 | NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 729426 | NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 | |
| 365105 | NILDA M RAMON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729428 | NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 365107 | NILDA M ROBLEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365108 | NILDA M SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256706 | NILDA M. BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365109 | NILDA M. GIRAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365110 | NILDA M. NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729435 | NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 365112 | NILDA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729437 | NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 365115 | NILDA MARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729438 | NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 | |
| 365116 | NILDA MARTINEZ /HOGAR NILDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729440 | NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 365117 | NILDA MARTINEZ DE PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365118 | NILDA MARTINEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4975 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365119 | NILDA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365120 | NILDA MATIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365121 | NILDA MATOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729442 | NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365122 | NILDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365123 | NILDA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729444 | NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 729446 | NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 365124 | NILDA MENDOZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729447 | NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 | |
| 729448 | NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 | |
| 729449 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 | |
| 729450 | NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 365126 | NILDA MESTRE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770758 | NILDA MILAGROS BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365127 | NILDA MILLAN PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729452 | NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 | |
| 365128 | NILDA MIRANDA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365129 | NILDA MOLINA RODADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729453 | NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 365131 | NILDA MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729454 | NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 | |
| 729455 | NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 | |
| 365132 | NILDA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729456 | NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 | |
| 729457 | NILDA MORALES RIVERA | PARC CANEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 | |
| 365133 | NILDA MORALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729458 | NILDA MORENO RUIZ | COND LAGUNA GARDENS IV | ISLA VERDE APT 7 G | | | SAN JUAN | PR | 00979 | |
| 365135 | NILDA MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365136 | NILDA MUNOZ VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365138 | NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729459 | NILDA N LARA DEL RIO | P O BOX 1208 | | | | BAYAMON | PR | 00960 | |
| 729460 | NILDA N MENDEZ RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 365139 | NILDA NATALIA VILLAVICENCIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365140 | NILDA NAZARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729461 | NILDA NEGRON GARCIA | PO BOX 1064 | | | | NAGUABO | PR | 00718-1064 | |
| 729462 | NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 365141 | NILDA NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365142 | NILDA O LUCIANO JOURNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365143 | NILDA OLAVARRIA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365144 | NILDA OQUENDO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365145 | NILDA OROZCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729464 | NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 365146 | NILDA ORTEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729465 | NILDA ORTIZ | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 729467 | NILDA ORTIZ GARCIA | P O BOX 305 | | | | SAINT JUST | PR | 00978 | |
| 729469 | NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 365150 | NILDA PABON MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4976 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 365151 | NILDA PACHECO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365152 | NILDA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729471 | NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 729472 | NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| 365154 | NILDA PEREIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729473 | NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| 365155 | NILDA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365157 | NILDA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729476 | NILDA PEREZ SALDAWA | URB. VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| 365158 | NILDA PEREZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729477 | NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7 APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| 365159 | NILDA PIZARRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729478 | NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| 729479 | NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 365161 | NILDA POU ROBLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365162 | NILDA R AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729480 | NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 729482 | NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| 729483 | NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | | UTUADO | PR | 00641-1886 | |
| 729485 | NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| 729486 | NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| 729487 | NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| 729488 | NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| 729490 | NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| 365163 | NILDA R RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365165 | NILDA R RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365166 | NILDA R RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365167 | NILDA R SANTIAGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729492 | NILDA R VAZQUEZ | PO BOX 1074 | | | | CIDRA | PR | 00739 | |
| 729494 | NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | | ARECIBO | PR | 00612 | |
| 365168 | NILDA RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729497 | NILDA RAMOS REYES | HC 03 BOX 22209 | | | | ARECIBO | PR | 00612 | |
| 729498 | NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | | SAN JUAN | PR | 00923-2735 | |
| 365171 | NILDA RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365173 | NILDA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365174 | NILDA RIVERA BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365175 | NILDA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729501 | NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 729502 | NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 729503 | NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | | FAJARDO | PR | 00740 | |
| 729505 | NILDA RIVERA MORALES | P O BOX 902 | | | | JAYUYA | PR | 00664 | |
| 729506 | NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | | MAYAGUEZ | PR | 00680 | |
| 365176 | NILDA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729507 | NILDA RIVERA QUINONES | WEST OCEAN DRIVE | 112 BAY VIEW | | | CATA¨O | PR | 00632 | |
| 365177 | NILDA RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365179 | NILDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729508 | NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 729509 | NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | | CAYEY | PR | 00737 | |
| 729500 | NILDA RIVERA VAZQUEZ | P O BOX 834 | | | | AGUAS BUENAS | PR | 00703 | |
| 729511 | NILDA RODRIGUEZ ACOSTA | RR 6 BOX 10720 2 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365183 | NILDA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365184 | NILDA RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365186 | NILDA RODRIGUEZ OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365187 | NILDA RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365189 | NILDA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729516 | NILDA ROJAS HERMINIA | P O BOX 1073 | | | | CAMUY | PR | 00627 | |
| 365190 | NILDA ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729517 | NILDA ROMAN MENDEZ | FERNADEZ JUNCOS STATION | APARTADO 8273 | | | SAN JUAN | PR | 00910 | |
| 729518 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | | CAROLINA | PR | 00983 | |
| 365191 | NILDA ROMAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365192 | NILDA ROMERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365193 | NILDA ROMERO SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365194 | NILDA ROSA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729519 | NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 729520 | NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | | SAN LORENZO | PR | 00754-9759 | |
| 729521 | NILDA ROSARIO RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 729522 | NILDA ROSAS MARRERO | PO BOX 287 | | | | ROSARIO | PR | 00636 | |
| 365195 | NILDA RUBERTE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729523 | NILDA RUBIO MARRERO | URB TERESITA | AY 12  CALLE 47 | | | BAYAMON | PR | 00961 | |
| 365196 | NILDA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729524 | NILDA S VILLAHERMOSA LOPEZ | PARCELAS FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 365198 | NILDA SALCEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729525 | NILDA SAMBOLIN VILELLA | COND QUINTA | VALLE TORRE SUR BOX 109 | | | GUAYNABO | PR | 00969 | |
| 729526 | NILDA SANABRIA ALAMEDA | 286 COM RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 729527 | NILDA SANCHES SANTOS | BO PAJAROS | 188 CARITE | | | TOA ALTA | PR | 00949 | |
| 729528 | NILDA SANES BURGOS | BO PUERTO REAL | HC 02 BOX 14704 | | | VIEQUES | PR | 00765 | |
| 365199 | NILDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365200 | NILDA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729530 | NILDA SANTIAGO LEBRON | COND TORRES DE CAROLINA APTO 302 | 400 | | | CAROLINA | PR | 00987-6825 | |
| 365201 | NILDA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365202 | NILDA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365203 | NILDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365204 | NILDA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729532 | NILDA SEGUI TIRADO | BO ARENALES BAJO | BOX 5-77 | | | ISABELA | PR | 00662 | |
| 729535 | NILDA SILVA BADILLO/CAFETERIA BUEN CAFE | 8 CALLE CORCHADO | | | | MARICAO | PR | 00606 | |
| 365206 | NILDA SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365207 | NILDA SILVAGNOLI/ROBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729536 | NILDA SOLIS MORALES | URB BALDRICH | 276 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 729537 | NILDA SOTO ORTIZ | RES JARDINES DE GUAMANI | EDF 11 APTO 76 | | | GUAYAMA | PR | 00784 | |
| 365208 | NILDA SOTOMAYOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729538 | NILDA T DEL VALLE BURGOS | ROYAL TOWN | BLOQ 3 - 22 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 365209 | NILDA T MAISONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365210 | NILDA TORO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729539 | NILDA TORRES ALVIRA | COND LAGUNA VIEW TOWER 2 | APT 507 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365212 | NILDA TORRES MEDINA Y CHRISTIAN J REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365214 | NILDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729540 | NILDA V COLON JIMENEZ | URB FAIRVIEW | I 3 CALLE 14 | | | SAN JUAN | PR | 00926-8132 | |
| 729541 | NILDA V RIVERA RIVERA | URB APRIL GARDENS | G 202 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 729542 | NILDA VALDES | 55 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 365215 | NILDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729543 | NILDA VALLE GONZALEZ | BDA SANDIN | 6 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 729544 | NILDA VEGA MALDONADO | BARRIADA VENEZUELA | 95 LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 365216 | NILDA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365217 | NILDA VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729545 | NILDA VELEZ CASTILLO | RR 4 BOX 27761 | | | | TOA ALTA | PR | 00953 | |
| 729546 | NILDA VELEZ SEGARRA | URB STA MARIA | D 1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 729547 | NILDA VERDEJO TAPIA | RES LUIS LLORENS TORRES | EDIF 38 PT 780 | | | SAN JUAN | PR | 00915 | |
| 729548 | NILDA VIZCAYA RUIZ | PO BOX 2207 | | | | RIO GRANDE | PR | 00745 | |
| 365218 | NILDA VOISENAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729549 | NILDA YOLANDA SANTIAGO | URB EL PLANTIO | F 25 CALLE VILLA TULIPAN | | | TOA BAJA | PR | 00949 | |
| 729550 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | ISLA VERDE APT 605 | | | SAN JUAN | PR | 00910 | |
| 729553 | NILDA ZALDUONDO GONZALEZ | PRKVILLE COUNT | RH 4 - 6 | | | GUAYNABO | PR | 00969 | |
| 365219 | NILDA ZAYAS PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365220 | NILDA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729554 | NILDALIZ CARRASQUILLO FUCATES | BOX 388 | | | | NARANJITO | PR | 00719 | |
| 729555 | NILDALIZ GOITIA MONTAÑEZ | BO HIGUILLAR 99 | SECTOR SAN CARLOS | | | DORADO | PR | 00646 | |
| 365221 | NILDAMARIS DIAZ DELBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365222 | NILDAMARYS HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365224 | NILDE S CORDOLIANI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729558 | NILDELICE DIAZ BERRIOS | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 365225 | NILDELIS GONZALEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365226 | NILDES L ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729559 | NILDIA VALENTIN DAVILA | BO ALMIRANTE NORTE | BOX 1090 | | | VEGA BAJA | PR | 00693 | |
| 365227 | NILDIN COMAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365229 | NILEDIZ ESCRIBANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365230 | NILEM VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729562 | NILES AUDIO CORP. INC. | P O BOX 160818 | | | | MIAMI | FL | 33116-0818 | |
| 365231 | NILEYSHA M ROQUE DATIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365233 | NILIAM VEGA RIVERA /AMALIN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729563 | NILISA VEGA OTERO | URB MONTE VERDE | 306 MONTE CLARO | | | MANATI | PR | 00674 | |
| 365234 | NILKA AJ LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365235 | NILKA AYALA CELMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729564 | NILKA C. RIVERA FIGUEROA | PO  BOX  1467 | | | | SABANA SECA | PR | 00952 | |
| 729565 | NILKA CALDERON | VILLAS DE LOIZA | UU 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 365236 | NILKA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365237 | NILKA D PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771191 | NILKA D VIRUET CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365238 | NILKA D. VIRUET CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729569 | NILKA DE JESUS GONZALEZ | URB LAS CUMBRES | 309 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 729570 | NILKA DE LEON RUIZ | PO BOX 59003 | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4979 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365240 | NILKA DEL VALLE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365241 | NILKA E MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365242 | NILKA F. RIVERA STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729572 | NILKA GARCIA | EL COMANDANTE | 125 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 729573 | NILKA GARCIA LOPEZ | OASIS GARDENS | B 10 LIMA ST | | | GUAYNABO | PR | 00969 | |
| 365243 | NILKA GARCIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365245 | NILKA GUERRERO BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729574 | NILKA HERNANDEZ CLAUDIO | P O BOX 5006 | | | | VEGA BAJA | PR | 00692 | |
| 365246 | NILKA I ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365247 | NILKA I. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729575 | NILKA IRIS DIAZ CRESPO | VILLA DE CARRAIZO | 518 CALLE 48 | | | TRUJILLO A,LTO | PR | 00976 | |
| 365248 | NILKA J ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365249 | NILKA L BENITEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729576 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 729577 | NILKA M DOMENECH MANSO | HC 1 BOX 2665 | | | | LOIZA | PR | 00772 | |
| 729578 | NILKA M GONZALEZ GONZALEZ | BO CIELITO | BOX 691 | | | COMERIO | PR | 00782 | |
| 729579 | NILKA M MELENDEZ CURETTY | VILLA CAROLINA | 215-35 CALLE 505 | | | CAROLINA | PR | 00984 | |
| 729580 | NILKA M TORRES CASABLANCA | URB MAGNOLIA GARDENS | Q 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 729581 | NILKA M. GONZALEZ DE FIGUEROA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 365251 | NILKA M. LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365252 | NILKA MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729582 | NILKA MELENDEZ | AVENTURA ENCANTADA | APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 365253 | NILKA MORALES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365254 | NILKA N FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729584 | NILKA PADILLA ORTIZ | PUEBLO NUEVO | D 4 | | | YAUCO | PR | 00698 | |
| 729585 | NILKA PALACIO OCASIO | URB JARDINES DE CAPARRA | V 20 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 365255 | NILKA RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729587 | NILKA TORRES FLORES | BO ROMERO | CARR 149 INT 583 | | | VILLALBA | PR | 00766 | |
| 365256 | NILKA V ANDINO ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365257 | NILKA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365258 | NILKA Y FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365259 | NILKA Y GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365260 | NILKA Y. FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365261 | NILKIA MARIE MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365263 | NILKO PRODUCTS INC | PO BOX 212 | | | | COTTO LAUREL | PR | 00780 | |
| 365264 | NILKO PRODUCTS, INC | 10 BERTOLY ST | | | | PONCE | PR | 00730 | |
| 365266 | NILLIAM VELEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365267 | NILLIAN M ZAMOT MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365268 | NILMA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365269 | NILMA E ROSADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729590 | NILMA FLORES | URB MONTEBELLO | 2 CALLE CARRUSEL | | | SAN GERMAN | PR | 00683 | |
| 365270 | NILMA GUZMAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729588 | NILMA M MENDEZ MERCADO | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |
| 729593 | NILMA MELISSA CORA MEDINA | URB LAS AMERICAS | AA 17 CALLE 9 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729594 | NILMA QUILES MARTINEZ | URB MONTE CARLO | 1381 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 365272 | NILMA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729595 | NILMA SALAMO JIMENEZ | 13 URB LA HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 365273 | NILMA VAZQUEZ QUIðONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365277 | NILMA ZAPATA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365278 | NILMAR RODRÍGUEZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729596 | NILMAR ROSA PEREZ | P O BOX 583 | | | | CANOVANAS | PR | 00729 | |
| 365279 | NILMAR Z GONZALEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729597 | NILMARA RODRIGUEZ AYALA | HC 2 BOX 8447 | | | | OROCOVIS | PR | 00720 | |
| 365280 | NILMARI GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365281 | NILMARI SANTINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365282 | NILMARIE ALBARRAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729598 | NILMARIE BURGOS SALAMO | COND LOS ALMENDROS | 701 CALLE EIDER APT 610 I | | | CAROLINA | PR | 00924 | |
| 365283 | NILMARIE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729599 | NILMARIE RIVERA COLON | HC 01 BOX 17742 | | | | COAMO | PR | 00769 | |
| 729600 | NILMARIE VAZQUEZ RIVERA | SANTA JUANITA | BE 26 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 729601 | NILMARIS CRESPO LOPEZ | H C 03 BOX 12249 | | | | COROZAL | PR | 00783 | |
| 365285 | NILMERY MARRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729602 | NILO ADAMS COLON | 357 CALLE MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 365287 | NILO REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365288 | NILOOFAR TASHAKORI ZAHEDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729609 | NILSA A COLON OTERO | P O BOX 2409 | | | | VEGA BAJA | PR | 00694 | |
| 729610 | NILSA A JIMENEZ COLON | PO BOX 226 | | | | JUANA DIAZ | PR | 00795 | |
| 729611 | NILSA A LANDRON RIVERA | PO BOX 9858 | | | | CAROLINA | PR | 00988 | |
| 729612 | NILSA ACEVEDO RODRIGUEZ | URB LAS CUMBRES | 92 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 365290 | NILSA ALICEA MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365292 | NILSA ALVERIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365293 | NILSA ARCE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729605 | NILSA ARROYO LUSIANO | URB VILLA CAROLINA | 24 36 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 729614 | NILSA ARROYO SANTIAGO | P O BOX 12 | | | | LARES | PR | 00669 | |
| 729615 | NILSA BERNAL ALICEA | URB VISTA AZUL | R 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 729616 | NILSA BERRIOS MALDONADO | BOX 833 | | | | BARRANQUITAS | PR | 00794 | |
| 729617 | NILSA BERROCALES ORTIZ | P O B OX 20 | | | | SABANA GRANDE | PR | 00637 | |
| 729619 | NILSA C OCASIO RUIZ | URB BAYAMON GARDENS | S 33 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2430 | |
| 729620 | NILSA CABRERA HERNANDEZ | PO BOX 549 | | | | QUEBRADILLA | PR | 00678 | |
| 365294 | NILSA CAMARENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365296 | NILSA CAMPOS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365297 | NILSA CARRERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365298 | NILSA CARRERO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729621 | NILSA CENTENO RODRIGUEZ | RR 2 BOX 6691 | | | | CIDRA | PR | 00739 | |
| 365299 | NILSA CINTRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729604 | NILSA COLON ORTIZ | HC 6 BOX 4549 | | | | COTTO  LAUREL | PR | 00780 | |
| 729623 | NILSA COLON PADIN | P O BOX 1414 | | | | HORMIGUEROS | PR | 00660 | |
| 729624 | NILSA COLON ROMERO | BZN 3391 | | | | CIDRA | PR | 00739 | |
| 729625 | NILSA CONCEPCION ROBLES | PARC CALDERONAS 12 | CL 78  7224  CALLE 2 | | | CEIBA | PR | 00735 | |
| 365300 | NILSA CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729627 | NILSA CORTES RAMOS | HC 05 BOX 54590 | | | | AGUADILLA | PR | 00603 | |
| 365302 | NILSA CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365303 | NILSA CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4981 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729629 | NILSA CUESTA BAEZ | RR 3 BOX 10401-4 | | | | TOA ALTA | PR | 00953 | |
| 729606 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 | |
| 365304 | NILSA D PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729631 | NILSA DE JESUS LEANDRY | BO JAUCO | 89 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365305 | NILSA DORIS OTERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365306 | NILSA E ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729632 | NILSA E ANGLADA SOTO | PO BOX 3160 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 729633 | NILSA E BALLADAREZ CRUZ | HC 01 BOX 3623 | | | | LAS MARIAS | PR | 00670 | |
| 365308 | NILSA E CEPEDA ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365309 | NILSA E CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729635 | NILSA E CRUZ PEREZ | PO BOX 708 | | | | GUAYNABO | PR | 00970 | |
| 365310 | NILSA E CUEVAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729637 | NILSA E FELICIANO SANTIAGO | URB BUENA VISTA | 1411 CALLE ALOA | | | PONCE | PR | 00717-2504 | |
| 365312 | NILSA E GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365313 | NILSA E HEREDIA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365314 | NILSA E MENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729638 | NILSA E NEGRON GARCED | COND TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | | BAYAMON | PR | 00956-3063 | |
| 729639 | NILSA E ORTIZ | PO BOX 13168 | | | | SAN JUAN | PR | 00745 | |
| 729640 | NILSA E PEREZ TORRADO | CARR.130 KM-6 BO. NARANJITO | APARTADO 307 | | | HATILLO | PR | 00659 | |
| 365315 | NILSA E QUIJANO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729641 | NILSA E RIVERA RIVERA | HC 5 BOX 57524 | | | | HATILLO | PR | 00659 | |
| 729642 | NILSA E TORRES ALEMAN | BO HATO ARRIBA BOX 3208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729643 | NILSA E TRENCHE AGOSTO | PASEO DE LA ALHAMBRA | 15 CORDOVA | | | CAROLINA | PR | 00987 | |
| 365317 | NILSA E VIDAL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365318 | NILSA E. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365319 | NILSA ENID POMALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365321 | NILSA FERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729646 | NILSA FIGUEROA GONZALEZ | A 12 RES VILLMAR | | | | AGUADILLA | PR | 00603 | |
| 365323 | NILSA FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729647 | NILSA FLORES RIVERA | PO BOX 1410 | | | | YABUCOA | PR | 00767 | |
| 729648 | NILSA G FRANQUI OLIVERA | URB ENRAMADA | E 16 CALLE BEGONIA | | | BAYAMON | PR | 00961 | |
| 729649 | NILSA GARCIA ORTIZ | URB VILLAS DE LOIZA | BLQ 0 B 3 | | | CANOVANAS | PR | 00729 | |
| 729650 | NILSA GASTON LOPEZ | URB VALLE HERMOSO | ST 5 HORTENSIA | | | HORMIGUEROS | PR | 00660 | |
| 365324 | NILSA GOMEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729651 | NILSA GONZALEZ ALAMO | PMB 581 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 365325 | NILSA GONZALEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365326 | NILSA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729652 | NILSA GONZALEZ MOLINA | UNIVERSITY COURT | APT 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 365327 | NILSA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729653 | NILSA GONZALEZ VAZQUEZ | P O BOX 308 | | | | HORMIGUEROS | PR | 00660 | |
| 729654 | NILSA GUIVAS GONZALEZ | COND COLINAS DE BAYAMON | APT 1410 CALLE 831 | | | BAYAMON | PR | 00956 | |
| 729655 | NILSA GUZMAN RIOS | HC 4  BOX 14084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729657 | NILSA H LOPEZ | URB LAS AMERICAS | 965 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 729658 | NILSA H ORTIZ TROCHE | PO BOX 1482 | | | | JUNCOS | PR | 00777 | |
| 729659 | NILSA H SANTIAGO DIAZ | URB VILLA CAROLINA | 146-16 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 729660 | NILSA HERNANDEZ MORALES | 280 CALLE MARGINAL | | | | HATILLO | PR | 00659-2501 | |
| 729607 | NILSA I ALICEA TORRES | HC 645 BOX 6342 | | | | TRUJILLO ALTO | PR | 00976 | |
| 729662 | NILSA I ALONSO TORRES | PO BOX 40350 | | | | SAN JUAN | PR | 00940-0350 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729665 | NILSA I BARREIRO MACHIN | P O BOX 1718 | | | | LAS PIEDRAS | PR | 00771 | |
| 365328 | NILSA I CABEZUDO ARZÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365330 | NILSA I CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365331 | NILSA I COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365332 | NILSA I CORDOVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729666 | NILSA I COTTO SIERRA | BOX 106 | BO VEGA REDONDA | | | COMERIO | PR | 00782 | |
| 729667 | NILSA I DIAZ TORRES | LOMAS VERDES | 2R 15 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 365333 | NILSA I FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729668 | NILSA I FREYDE GONZALEZ | URB SANTA ANA | C 15 CALLE TUCANE | | | SAN JUAN | PR | 00927 | |
| 365334 | NILSA I GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729670 | NILSA I GONZALEZ LLORET | HC 05 BOX 55812 | | | | AGUADILLA | PR | 00603 | |
| 365335 | NILSA I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729671 | NILSA I GOYCO ALVAREZ | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 729672 | NILSA I LOYOS BERRIOS | HC01 BOX 3320 | | | | BARRANQUITAS | PR | 00794 | |
| 729673 | NILSA I MIRANDA VALENTIN | LEVITTOWN LAKES AX 29 | CALLE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 365338 | NILSA I MORALES OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365339 | NILSA I MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365340 | NILSA I QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729675 | NILSA I RIVERA SEVILLA | BDA VENEZUELA | 10 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 729676 | NILSA I RODRIGUEZ ORENGO | HC 03 BOX 13888 | | | | UTUADO | PR | 00641 | |
| 365341 | NILSA I SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729678 | NILSA I SOTO ROMAN | PO BOX 624 | | | | LARES | PR | 00669 | |
| 365342 | NILSA I SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729679 | NILSA I TORRES MULERO | PO BOX 356 | | | | JUNCOS | PR | 00777 | |
| 365343 | NILSA I TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365344 | NILSA I VARGAS DE LOVELAND | PATIO HILL M-5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 365346 | NILSA I. RIOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365347 | NILSA I. ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729681 | NILSA J ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 729682 | NILSA J BURGOS | CALLE MAISONET CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 365348 | NILSA J CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729683 | NILSA J DIAZ VELEZ | HC 3 BOX 8326 | | | | MOCA | PR | 00676-9641 | |
| 365349 | NILSA J IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365350 | NILSA J MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365351 | NILSA J PIMENTEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365352 | Nilsa J. Fernández Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365353 | NILSA KUILAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729686 | NILSA L GARCIA CABRERA | HC 1 BOX 7112 | | | | AGUAS BUENAS | PR | 00703 | |
| 729687 | NILSA L MELENDEZ TORRES | URB PARK GARDENS | A5 2 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 729688 | NILSA L MENDOZA CHAPARRO | HC 02 BOX 24961 | | | | AGUADILLA | PR | 00603 | |
| 729690 | NILSA L RAMOS RIVERA | BO CAIMITO ALTO | SECTOR LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 729691 | NILSA L RODRIGUEZ BURGOS | PO BOX 578 | | | | BAYAMON | PR | 00960 | |
| 365354 | NILSA L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256707 | NILSA L SOTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365357 | NILSA L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365359 | NILSA L. VALLE ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365360 | NILSA L. VIDAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4983 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729692 | NILSA LOPEZ RIVERA | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 729693 | NILSA LOPEZ SANCHEZ | URB DELGADO | V 17 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| 729694 | NILSA LUGO SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 | |
| 729695 | NILSA LUNA RIVERA | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 121 | | | BAYAMON | PR | 00959 | |
| 729696 | NILSA M CASTELLO LOYOLA | URB CAGUAS NORTE | C 23 CALLE DUBLIN | | | CAGUAS | PR | 00725 | |
| 729699 | NILSA M CLAS MIRANDA | MIRAMAR | 7I COND PALMA REAL | | | SANTURCE | PR | 00907 | |
| 365361 | NILSA M FIGUEROA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365362 | NILSA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365363 | NILSA M NENADICH DEGLANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729702 | NILSA M NOVOA MORALES | JARD DE BORINQUEN | U 32 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 365364 | NILSA M PARIS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729703 | NILSA M PEREZ CARRERO | 389 CALLE FRANCISCO COLON GUERRA | APT 2 | | | RINCON | PR | 00677 | |
| 729705 | NILSA M ROMAN FERRER | VILLA LINDA DEL OESTE | 82 REINA MONA | | | AGUADILLA | PR | 00603 | |
| 365365 | NILSA M SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729706 | NILSA M ZENGOTITA GRACIA | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 729711 | NILSA MANZANO RIVERA | P O BOX 21147 | | | | SAN JUAN | PR | 00928 | |
| 729712 | NILSA MARRERO GUZMAN | OCEAN PARK | 2107 CALLE LOIZA APT 5 | | | SAN JUAN | PR | 00911 | |
| 365368 | NILSA MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365369 | NILSA MEDINA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365372 | NILSA MERCADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729717 | NILSA MERCEDES DIAZ | COND SEGOVIA APT 2208 | 650 CALLE SERGIO CUEVAS BUSTAMANTES | | | SAN JUAN | PR | 00918-3822 | |
| 729718 | NILSA MONTALVO RIVERA | A 44 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 729719 | NILSA MORALES MORALES | URB IDAMARYS GAR | C 49 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 729720 | NILSA MORALES ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 729721 | NILSA MORALES TORRES | HC 2 BOX 5482 | | | | COMERIO | PR | 00782 | |
| 365374 | NILSA MUNIZ RIDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729722 | NILSA N CORREA MEDINA | URB PEDREGALES | 072 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 729723 | NILSA N GONZALEZ RODRIGUEZ | BO PARIS | HC 2 BOX 12550 | | | LAJAS | PR | 00667 | |
| 365375 | NILSA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365376 | NILSA NICOLAO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365377 | NILSA NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729608 | NILSA OLIVERA | URB ALT DE YAUCO | M 10 CALLE 6 | | | YAUCO | PR | 00698 | |
| 365378 | NILSA OLMEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365379 | NILSA ORENGO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365381 | NILSA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729726 | NILSA PARDO GARCIA | BO. HIGUILAR | KM2  HM 4  NUM. 1146 | | | DORADO | PR | 00646 | |
| 365383 | NILSA PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365385 | NILSA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729727 | NILSA PONCE RIVERA | MAYAGUEZ GARDENS | EDIF 1 APTO 35 | | | MAYAGUEZ | PR | 00680 | |
| 729728 | NILSA QUINONEZ GALARZA | URB ALTURAS DEL CAFETAL | D 18 CALLE ORQUIDEA | | | YAUCO | PR | 00698 | |
| 365386 | NILSA RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365387 | NILSA RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365388 | NILSA RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729729 | NILSA RAMOS VEGA | URB LOS CAOBOS | 837 CALLE ALMASIGO | | | PONCE | PR | 00731 | |
| 729730 | NILSA REYES BETANCOURT | SAN LORENZO VALLEY | 115 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 729731 | NILSA REYES SERRANO | HC 1 BOX 5660 | | | | GUAYNABO | PR | 00971 | |
| 365389 | NILSA RIJOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729732 | NILSA RIOS TORRES | HC 2 BOX 7221 | | | | CIALES | PR | 00638 | |
| 365390 | NILSA RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729733 | NILSA RIVERA COLOMER | URB CUIDAD JARDIN | I 23 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729734 | NILSA RIVERA CORTES | HC 1 BOX 3376-13 | | | | CAMUY | PR | 00627 | |
| 365392 | NILSA RIVERA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365393 | NILSA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365394 | NILSA ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365395 | NILSA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729736 | NILSA ROMAN GUZMAN | HC 02 BOX 16328 | | | | ARECIBO | PR | 00612 | |
| 729737 | NILSA ROMAN PEREZ | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| 365396 | NILSA ROSELLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365397 | NILSA S RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365398 | NILSA SAMALOT LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729739 | NILSA SANCHEZ DURAN | VILLA CLARIDAD III | CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 729740 | NILSA SANCHEZ MATOS | URB VILLA NEVAREZ | 1111 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 729741 | NILSA SANCHEZ REYES | HC 3 BOX 33526 | | | | HATILLO | PR | 00659 | |
| 365399 | NILSA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365400 | NILSA SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365401 | NILSA SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729742 | NILSA SANTIAGO SANTIAGO | VILLA EL ENCANTO | I 27 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 365402 | NILSA SANTIAGO Y JULIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365403 | NILSA SEGARRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729743 | NILSA SIERRA LAFONTAINE | PO BOX 1012 | | | | CAYEY | PR | 00737 | |
| 365404 | NILSA SILVA /CRISTIAN BRITO/ANGEL BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365405 | NILSA SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365406 | Nilsa Suarez Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729746 | NILSA T MORAN FLORES | URB LEVITTOWN LAKES | H E 3 CALLE AMALIA PAOLI 7MA SEC | | | TOA BAJA | PR | 00949-3604 | |
| 729747 | NILSA T TROCHE FIGUEROA | URB PUERTO NUEVO | 1377 CALLE 18 N O | | | SAN JUAN | PR | 00920 | |
| 729748 | NILSA TIRADO MU IZ | URB SANTA ANA | A7 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 729749 | NILSA TORRES ARROYO | PO BOX 5044 | | | | VEGA ALTA | PR | 00692 | |
| 729750 | NILSA TORRES GARCIA | HC 5 BOX 57917 | | | | HATILLO | PR | 00659 | |
| 729751 | NILSA TROCHE FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 729752 | NILSA V ALVAREZ MONTALVO | COND JARDINES METROPOLITANOS | TORRE 2 APTO 5F | | | SAN JUAN | PR | 00927 | |
| 729753 | NILSA V CARIANO MORENO/PRISCILLA RIVERA | 28 CALLE JOSE VIOLETA | | | | COROZAL | PR | 00783 | |
| 365408 | NILSA V GIRON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365409 | NILSA V HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729755 | NILSA VALENCIA DE PALACIO | URB CAPARRA HILLS G 4 | CALLE YAGRUMO | | | GUAYNABO | PR | 00968-3113 | |
| 729756 | NILSA VAZQUEZ LOPEZ | HC 1 BOX 5253 | | | | ARECIBO | PR | 00688 | |
| 365410 | NILSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729757 | NILSA VEGA ROSADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 365411 | NILSA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365412 | NILSA VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365413 | NILSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365414 | NILSA VERA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365415 | NILSA W QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771192 | NILSA Y VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729761 | NILSA YADIRA DIAZ GONZALEZ | HC 1 BOX 7587 | | | | CANOVANAS | PR | 00729 | |
| 729762 | NILSA Z GOMEZ JIMENEZ | ALTURAS DE RIO GRANDE | H373 CALLE 8 | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4985 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365416 | NILSALIES ADORNO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365417 | NILSAS'S QUALITY | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 | |
| 729764 | NILSEVADI FUSSA AYUSO | URB MUNOZ RIVERA | 39 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 729765 | NILSON ALVAREZ ZAPATA | PO BOX 261 | | | | BOQUERON | PR | 00622 | |
| 365418 | NILSON ANTONIO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365419 | NILSON D FELIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365420 | NILSON D. FELIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729766 | NILTON AQUINO QUILES | VILLA NEVAREZ | 1052 CALLE | | | SAN JUAN | PR | 00927 | |
| 365421 | NILVA Y LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729767 | NILVI RICHARD RIVERA | BO DAGUAO BOX 90 | | | | NAGUABO | PR | 00718 | |
| 729769 | NILVIA HERNANDEZ RODRIGUEZ | HC 01 BOX 7563 | | | | LSA PIEDRAS | PR | 00771 | |
| 365422 | NILVIA ITY PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365423 | NILYAN E REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365424 | NILYAN E. REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729771 | NILZA COLON TORRES | BOX 3777 | | | | CIDRA | PR | 00739 | |
| 365425 | NILZA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729772 | NILZA I GONZALEZ MORALES | HC 03 BOX 33194 | | | | AGUADA | PR | 00602 | |
| 365426 | NILZA IRIS GOMEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729774 | NILZA MARRERO | COND LAGO VISTA II | APT 225 | | | LEVITTOWN | PR | 00949 | |
| 365427 | NILZA MARTINEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365428 | NILZA MEDINA UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729776 | NILZA MONTALVO RODRIGUEZ | P O BOX 850 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 729777 | NILZA MONTALVO RUIZ | CARR 103 KM 7 8 BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 729778 | NILZA V MALDONADO ROQUE | P O BOX 9148 | | | | HUMACAO | PR | 00792 | |
| 729779 | NILZA Z FIGUEROA TORO | HC 2 BOX 14654 | | | | LAJAS | PR | 00667 | |
| 1256708 | NILZAIDA VALE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365430 | NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| 365432 | NIMAR TECHNOLOGY INC | 1870 SAN JOAQUIN | | | | SAN JUAN | GU | 00926 | |
| 729781 | NIMAY AUTO CORP | P O BOX 3108 | | | | BAYAMON | | 00960-3108 | |
| 365435 | NIMIA A CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729784 | NIMIA ABREU CAMACHO | BOX 848 | BO VILLA BORINQUEN | | | VIEQUEZ | PR | 00765 | |
| 729785 | NIMIA BERNIER COLON | URB LOS ALGARROBOS | I 8 CALLE F | | | GUAYAMA | PR | 00784 | |
| 729786 | NIMIA E ALICEA SANTIAGO | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729787 | NIMIA L MELENDEZ ROSADO | CALL BOX 69001 | SUITE 173 | | | HATILLO | PR | 00659 | |
| 729789 | NIMIA MATTA PACHECO | 1350 E LOCAST ST | | | | MILWAUKEE | WI | 53212 | |
| 729790 | NIMIA MAYOL ALICEA | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729791 | NIMIA O SALABARRIA BELARDO | P O BOX 942 | | | | JUNCOS | PR | 00777 | |
| 365436 | NIMIA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365437 | NIMROD INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 365438 | NIMRUD NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729792 | NIN ENGINEERING CORP | PO BOX 699 | | | | MAYAGUEZ | PR | 00681-0699 | |
| 365455 | NIN TORREGROSA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729793 | NINA D VALEDON SANTIAGO | PQUE CENTRAL | F 18 CALLE 65 | | | CAGUAS | PR | 00727 | |
| 729794 | NINA DROZ FRANCO | PO BOX 3652 | | | | BAYAMON | PR | 00958 | |
| 729795 | NINA M AQUINO TORRES | PO BOX 21567 | | | | SAN JUAN | PR | 00931 | |
| 729796 | NINA M RODRIGUEZ SALDARRIAGA | PO BOX 425 | | | | CAYEY | PR | 00737 | |
| 365461 | NINA M VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365462 | NINA M. VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365463 | NINA MARIEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729797 | NINA MAZZA | COND HATO REY PLAZA | APT 14 J | | | SAN JUAN | PR | 00918 | |
| 365466 | NINAL ESTETICA Y BELLEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365467 | NINANE CONCEPTS , INC. | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| 365471 | NINE LIVES ASSOCIATES | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 365472 | NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 365473 | NINE TWENTY ONE CORP. | P.O.BOX 361185 | | | | SAN JUAN | PR | 00936-0000 | |
| 365475 | NINEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729798 | NINETEEN WORLD | BOX 1801 | | | | YAUCO | PR | 00698 | |
| 729799 | NINETTE COTTO JIMENEZ | HC 05 BOX 7557 | | | | GUAYNABO | PR | 00971 | |
| 365477 | NINETTE M GARCIA SAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365478 | NINEVETTE VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365479 | NINGUNA CIENCIA INC | 1750 CALLE LOIZA PMB 100 | | | | SAN JUAN | PR | 00911 | |
| 729800 | NINI AUTO SALES | PO BOX 1291 | | | | AGUAS BUENAS | PR | 00703 | |
| 365480 | NINI D VILLANUEVA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365481 | NINIBETH GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365482 | NINIVEL MATOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365483 | NINJA J RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729801 | NINJA JUMP INC | 3233 SAN FERNANDO ROAD | UNIT 6 & 7 | | | LOS ANGELES | CA | 90065 | |
| 365484 | NINNETTE MARRERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729802 | NINNETTE RODRIGUEZ ACOSTA | VILLA CAPRI | 600 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 365485 | NINO CARLOS MARTINEZ BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729804 | NINO FLORES MELENDEZ | URB JAIME C RODRIGUEZ | L 39 CALLE 7 | | | YABUCOA | PR | 00767 3037 | |
| 365487 | NINO MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729805 | NINOS DE NUEVA ESPERANZA INC | P O BOX 89 | | | | SABANA SECA | PR | 00952 | |
| 1256700 | NINOS DE NUEVA ESPERANZA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365490 | NINOS DEL AYER CORP | ANCHOR MAIL | P O BOX 2002-243 | | | CEIBA | PR | 00735 | |
| 365491 | NINOS DEL AYER INC | ESTANCIAS DE SAN PEDRO | F1 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738 | |
| 365492 | NINOS EN ARMONIA /JOLIED CORP | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 365493 | NINOS EN VICTORIA INC | BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 365494 | NINOS ESCUCHAS TROPA 39 DE MAYAGUEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 365495 | NINOS EXPLORADORES INC | URB BAIROA | BF 10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 365496 | NINOS INDIGOS II, INC. | 1607 PONCE DE LEON | AVE. COBIAN'S PLAZA-SUITE GM-04 | | | SAN JUAN | PR | 00909 | |
| 365498 | NINOSCHCA E SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365499 | NINOSHKA A FELIBERY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365500 | NINOSHKA C GARCIA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365501 | NINOSHKA CONCEPCION ANGUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365502 | NINOSHKA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365503 | NINOSHKA G PICART PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365504 | NINOSHKA I FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4987 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365505 | NINOSHKA LOZADA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729806 | NINOSHKA M DIAZ FRED | VILLA CAROLINA 3RA EXT | C 67 BLQ 118 - 2 | | | CAROLINA | PR | 00985 | |
| 365506 | NINOSHKA M MOJICA PARES A/C DOREEN PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365507 | NINOSHKA M NUSSA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365509 | NINOSHKA MACHADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365510 | NINOSHKA N HERNANDEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365511 | NINOSHKA PEREIRA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365512 | NINOSHKA ROLDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365513 | NINOSHKA VALCARCEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365514 | NINOSHKA VAZQUEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365515 | NINOSKA SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365516 | NINOSTKA AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365517 | NINOTCHKA AVALOS CASTRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365518 | NINOTHSKA TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365519 | NINSYS SOLUTIONS INC | P O BOX 1555 | | | | TOA ALTA | PR | 00954 | |
| 729808 | NIO PROFESIONAL SERVICE | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 729809 | NIOBE JOSEFINA COLON | P O BOX 5080 SUITE 175 | | | | AGUADILLA | PR | 00605 | |
| 365521 | NIOLANI DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729810 | NIOMIG PEREZ RODRIGUEZ | REXVILLE | A J34 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 365522 | NIOZOTIZ JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365523 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 810263 | | | | CAROLINA | PR | 00981-0263 | |
| 365524 | NIRA N MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729813 | NIRIA E CARLO RODRIGUEZ | BO MIRIANE | BUZON 1594 | | | NAGUABO | PR | 00718 | |
| 365525 | NIRIA L SANTONI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365526 | NIRIA MORALES MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729814 | NIRIAM ESCRIBANO URBINA | RR 1 BOX 2384 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 365527 | NIRKA E BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365528 | NIRMA L TORRES ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365529 | NIRMA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729815 | NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | C 5 CALLE F4 | | | JUANA DIAZ | PR | 00795 | |
| 729816 | NIRMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 729817 | NIRMA SANTOS MARTINEZ | URB  VILLA DELICIAS | CALLE NATACION 4569 | | | PONCE | PR | 00728-3717 | |
| 365530 | NIRMAR LUCIANO TRINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365531 | NIRMARIS VIRUET AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365532 | NIRMARY RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729818 | NIRSA N RODRIGUEZ ORTIZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736 | |
| 729820 | NIRVA RODRIGUEZ NAZARIO | PO BOX 368 AGUIRRE | | | | SALINAS | PR | 00704-0368 | |
| 729821 | NIRVA SERRANO RODRIGUEZ | VISTAMAR | 1031 GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 729822 | NIRVANA GONZALEZ ROSA | 706 CALLE MARTI APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 365533 | NIRVANA MEDICAL TRANSPORT INC | PO BOX 50132 | | | | TOA BAJA | PR | 00950 | |
| 365534 | NIRVANIA A QUESADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729823 | NIRZA TORRES COLON | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 729824 | NISAEL NIEVES MENDEZ | P.O. BOX 1797 | | | | MOCA | PR | 00676 | |
| 729825 | NISAELI DE JESUS CANCEL | PO BOX 919 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4988 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365535 | NISANES ORTIZ LABOYNOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365536 | NISAR MD, MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365537 | NISBEL GUTIERREZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365538 | NISDIEL MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729826 | NISHA RIVERA NEGRON | JARD DE SANTA ISABEL | J 16 CALLE 7 | | | ISABELA | PR | 00757 | |
| 365540 | NISHBETH G RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365541 | NISHMARIE MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365542 | NISHMARIE RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365543 | NISIS M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365545 | NISIS M. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365546 | NISISLAY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729827 | NISSAN AUTO INC | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 831519 | Nissan de Hato Rey, Inc. | 508 Ave Ponce de León | | | | San Juan | PR | 00918 | |
| 365548 | Nissarte Realty Corp | PO Box 501 | | | | Palmer | PR | 00721-0501 | |
| 365549 | NISSETTE S SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729828 | NISSI A CRUZ GAUTIER | URB VILLA GRILLASCA | 1525 CALLE C CASANOVA | | | PONCE | PR | 00717-0579 | |
| 365560 | NITCHA L ROBLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365561 | NITCHA L ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365562 | NITIDA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365563 | NITIN PAUL DHIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365564 | NITRO EMERGENCY CARE INC | HC 01 BOX 4237 | | | | LARES | PR | 00669 | |
| 729829 | NITSALIZ SANTANA HERNANDEZ | P O BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 365566 | NITSY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365567 | NITYA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365568 | NITZA A BARRETO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365569 | NITZA A SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365570 | NITZA A. BARRETO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729831 | NITZA ALVAREZ MERCADO | HC-2  BOX 8584 | | | | JAYUYA | PR | 00664 | |
| 365571 | NITZA ANDUJAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365572 | NITZA B. CASTRODAD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729832 | NITZA BAEZ OCASIO | VILLA FONTANA | 4XS7 VIA 40 | | | CAROLINA | PR | 00983 | |
| 365573 | NITZA BLADWELL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729834 | NITZA BOBYN RIVERA | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 1420840 | NITZA BURGOS, MATOS Y OTROS | CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365576 | NITZA C POUPART PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365578 | NITZA CINTRON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365579 | NITZA CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729836 | NITZA CORUJO DE CORTES | URB BAHIA VISTAMAR | 1544 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 365581 | NITZA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729837 | NITZA D TORRES MATEO | PARCELAS NIAGARAS | 82 A | | | COAMO | PR | 00769 | |
| 365582 | NITZA DE AYALA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365586 | NITZA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365587 | NITZA E LUCIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729840 | NITZA E MEDINA MORALES | B 15 ESTANCIAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| 365589 | NITZA E MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365590 | NITZA E MORALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365591 | NITZA E RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729843 | NITZA E SANTINI DE JESUS | 1213 URB VALLE ALTO | | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365592 | NITZA E VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729845 | NITZA ENID AGOSTO MIRANDA | BOX 376 | | | | BAJADERO | PR | 00616 | |
| 729846 | NITZA ESTRADA COLON | RES BAYAMON HOUSING | EDIF 16 APTO 251 | | | BAYAMON | PR | 00956 | |
| 365594 | NITZA FONSECA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365595 | NITZA FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365597 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365598 | NITZA G RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365600 | NITZA HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729853 | NITZA I ALVAREZ TORRES | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 729854 | NITZA I CASIANO RIVERA | URB FOREST VIEW | F 173 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 729855 | NITZA I DE LA CRUZ PEREZ | URB VENUS GARDENS | A55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 729856 | NITZA I FEBUS | COLINAS METROPOLITANO | X 8 CALLE SERILLO | | | GUAYNABO | PR | 00969 | |
| 729857 | NITZA I FIGUEROA | 161 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3364 | |
| 729858 | NITZA I FONTANET SANCHEZ | COND CHALET SEVILLANOS | 525 CARR 8860 BOX 2776 | | | TRUJILLO ALTO | PR | 00976 | |
| 729859 | NITZA I GONZALEZ RODRIGUEZ | PO BOX 1974 | | | | HATILLO | PR | 00659-1974 | |
| 729860 | NITZA I HUERTAS DE JESUS | HC 2 BOX 6267 | | | | FLORIDA | PR | 00650 | |
| 729862 | NITZA I MEDINA SANCHEZ | PO BOX 1232 | | | | SANTA ISABEL | PR | 00757 | |
| 365602 | NITZA I MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365603 | NITZA I MIRANDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729865 | NITZA I ORTIZ CAMACHO | 4TA EXT METROPOLI | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 365605 | NITZA I QUESADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729867 | NITZA I RODRIGUEZ CARRION | URB ALTAMESA | 1433 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 365606 | NITZA I RUIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365608 | NITZA IRIS ORTÍZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729868 | NITZA IVETTE REYES HERNANDEZ | EXT VILLAS DE LOIZA | GD 3 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 365610 | NITZA J. MIRANDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729870 | NITZA L GARCIA SANTANA | VICTORIA HEIGTS | D 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 365611 | NITZA L MARIEN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365613 | NITZA LACEN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729872 | NITZA LOPEZ VEGA | URB MAR Y SOL | 49 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 365614 | NITZA M AVILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729873 | NITZA M DELGADO VIADER | BOX 9032 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 365615 | NITZA M DUPREY MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729875 | NITZA M ESPADA | HC 3 BOX 13898 | | | | JUANA DIAZ | PR | 00795 | |
| 729876 | NITZA M GONZALEZ VAZQUEZ | VICTOR ROJAS II | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 729877 | NITZA M HERNANDEZ OLIVO | RUTA 9 | BNZ 2493 | | | AGUADILLA | PR | 00603 | |
| 365616 | NITZA M HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365617 | NITZA M LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729878 | NITZA M MARTINEZ MORALES | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 729879 | NITZA M MASSINI PADILLA | BONNEVILLE HEIGHTS | 35 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 729880 | NITZA M PAGμN MARTÓNEZ | URB SANTA TERESITA | CU 33 CALLE Q | | | PONCE | PR | 00731 | |
| 365618 | NITZA M PAGAN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729881 | NITZA M PEREZ MATEO | URB VALLE HUCARE | 174 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 729882 | NITZA M RODRIGUEZ RIVERA | P O BOX 542 | | | | MARICAO | PR | 00606-0542 | |
| 729883 | NITZA M SAN CHEZ GARCIA | HC 01 BOX 10972 | | | | RIO GRANDE | PR | 00745 | |
| 365619 | NITZA M TOLEDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365620 | NITZA M TORRENS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4990 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729884 | NITZA M VALLE MONTES | P O BOX 792 | | | | DORADO | PR | 00646 | |
| 365621 | NITZA M. TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729885 | NITZA MALDONADO TORRES | 39 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 729886 | NITZA MARQUEZ SANTOS | PO BOX 50507 | | | | LEVITTOWN | PR | 00950-0507 | |
| 365623 | NITZA MARRERO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729888 | NITZA MARTINEZ MORA | HC 1 BOX 5291 | | | | HATILLO | PR | 00659 | |
| 729889 | NITZA MARTINEZ RUIZ | HC 02 BOX 13590 | | | | ARECIBO | PR | 00612 | |
| 365624 | NITZA MEDINA DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729890 | NITZA MEJIA | PO BOX 1078 | | | | AIBONITO | PR | 00705 | |
| 365625 | NITZA MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729891 | NITZA MOLINA RODRIGUEZ | PO BOX 283 | | | | SABANA SECA | PR | 00952 | |
| 729892 | NITZA MORALES FIGUEROA | PO BOX 514 | | | | NARAJITO | PR | 00719 | |
| 729893 | NITZA MORALES MOJICA | URB PALACIO DEL RIO I | 530 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 365626 | NITZA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729894 | NITZA N DAVILA FUENTES | URB COLINA DE FAIRVIEW 4 I 18 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 729895 | NITZA N MIRANDA FIGUEROA | URB ESTANCIAS CALLE AMATISTA | 111 CALLE AMATISTA | | | SANTA ISABEL | PR | 00757 | |
| 365627 | NITZA N. LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365628 | NITZA N. MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365629 | NITZA NECO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729897 | NITZA NIEVES MALDONADO | HC 02 BOX 7287 | | | | UTUADO | PR | 00641 | |
| 729898 | NITZA NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 729899 | NITZA OLIVERAS ROSA | PO BOX 7629 | | | | PONCE | PR | 00732 | |
| 365630 | NITZA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365633 | NITZA PACHECO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729902 | NITZA PAGAN TORRES | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 365634 | NITZA PEREZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729904 | NITZA PEREZ JIMENEZ | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 365635 | NITZA PINERO UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365636 | NITZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729907 | NITZA RAMOS FUENTES | URB MARIA DEL CARMEN | Q13 CALLE 13 | | | COROZAL | PR | 00733 | |
| 365637 | NITZA RAMOS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729909 | NITZA RIVERA CALDERON | P O BOX 337 | | | | LOIZA | PR | 00772 | |
| 729910 | NITZA RIVERA CRUZ | BO LAS VEGAS | 26002 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 729911 | NITZA RIVERA PAGAN | URB ROYAL TOWN | 4-13 CALLE 41 | | | BAYAMON | PR | 00960 | |
| 729912 | NITZA RIVERA PEDROZA | JARD DE COUNTRY CLUB | AE14 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 729913 | NITZA RIVERA RIVERA | 232 CALLE APONTE | | | | SAN JUAN | PR | 00912-3604 | |
| 365638 | NITZA RODRIGUEZ GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365640 | NITZA RODRIGUEZ STERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729914 | NITZA RODRIGUEZ VEGUILLA | HC 01 BOX 7492 | | | | SALINAS | PR | 00751 | |
| 729915 | NITZA ROSARIO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 729916 | NITZA ROSARIO SANTANA | VILLA CARIDAD | B 39 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 365641 | NITZA S RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365642 | NITZA SANCHEZ SPANOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365644 | NITZA SERRANO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729917 | NITZA SIERRA SANTIAGO | BDA POLVORIN | 40 CALLE 9 | | | CAYEY | PR | 00736 | |
| 729918 | NITZA SOSTRE MOLINA | TOA ALTA HEIGHTS | C15 CALLE 13 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 365645 | NITZA SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729919 | NITZA VALENTIN CRESPO | 704 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4991 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365646 | NITZA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729921 | NITZA VERDEJO VILLALONGO | P O BOX 30295 | | | | SAN JUAN | PR | 00929 | |
| 365648 | NITZA Y. CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729922 | NITZA YARI RAMOS CRUZ | HC 01 BOX 8396 | | | | LAJAS | PR | 00667-9707 | |
| 365649 | NITZALIZ BURGOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729923 | NITZALY SANTIAGO CRUZ | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 365650 | NITZAMARI MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729924 | NITZANDRA MEDINA OTERO | PO BOX 19531 | | | | SAN JUAN | PR | 00910 | |
| 729925 | NITZARY ARROYO CLAUDIO | E 41 CALLE SAN ANDRES NORTE DAME | | | | CAGUAS | PR | 00725 | |
| 729926 | NITZIA AMADEO GONZALEZ | 158 CALLE DELICIAS APT C-3 | | | | SAN JUAN | PR | 00907 | |
| 365651 | NITZY B VICENTE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365652 | NITZY NICOLLE MUNOZ CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365653 | NITZY S ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729930 | NIURCA V RIVERA RAMOS | URB REPTO METROPOLITANO | 1035 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 365655 | NIURIS CANIS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 365656 | NIURKA A CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729932 | NIURKA A FERNANDEZ BRUNO | COND.PONTEZUELA EDIF14 1L VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 729931 | NIURKA A ZAPATA UREXA | URB MIRAFLORES | 49 11 CALLE 55 | | | BAYAMON | PR | 00957-3849 | |
| 365657 | NIURKA A.ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365658 | NIURKA G COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365659 | NIURKA HERNANDEZ DEMIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365661 | NIURKA I CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729935 | NIURKA L BORDOY VAZQUEZ | VISTA AZUL | U 19 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 365662 | NIURKA LA ROSA PRINGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729938 | NIURKA MORALES CALDERON | RES LOS LAURELES | EDIF 7 APT 109 | | | SAN JUAN | PR | 00924 | |
| 365663 | NIURKA MURIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365664 | NIURKA NADAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365665 | NIURKA RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729943 | NIURKA Y SANCHEZ PIZARRO | LAS DOLORES | 223 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 365666 | NIVA A GUADALUPE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729944 | NIVALDO ACEVEDO MALDONADO | GSA CENTER | 651 FEDERAL DR STE 103 05 | | | GUAYNABO | PR | 00965 | |
| 729945 | NIVEA COLON TORRES | URB LOMAS DE TRUJILLO | 14  CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 365671 | NIVEA E BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729946 | NIVEA E CABRERA CINTRON | URB VALLE DE CERRO GORDO | 12 CALLE Z | | | BAYAMON | PR | 00957 | |
| 365673 | NIVEA E HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729948 | NIVEA E MARTINEZ SANTIAGO | URB RIACHUELO | R O 68 CALLE PLAZA SUR | | | TRUJILLO MALTO | PR | 00976 | |
| 365674 | NIVEA E TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365676 | NIVEA I MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729949 | NIVEA JORGE DIAZ | BO CAPETILLO | 1001 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 729951 | NIVEA LOPEZ PRATTS | VILLA NUEVA | H 14 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 365677 | NIVEA M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365678 | NIVEA M ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729952 | NIVEA M. JACOBS GONZALEZ | PO BOX 366666 | | | | SAN JUAN | PR | 00936 | |
| 729954 | NIVEA QUIERNAN | MONSERRATE TOWERS | EDIF I APTO 1102 | | | CAROLINA | PR | 00983 | |
| 365679 | NIVEA R MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4992 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729955 | NIVEA ROSARIO VELAZQUEZ | URB JARDINES DEL CARIBE | 203 CALLE 4 | | | PONCE | PR | 00731 | |
| 365680 | NIVEA V ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729956 | NIVEA VAZQUEZ CINTRON | BOX 1644 | | | | AIBONITO | PR | 00705 | |
| 365681 | NIVEL ENTERPRISES, INC. | H - 66 CALLE - B | | | | TOA BAJA | PR | 00949 | |
| 365682 | NIVERA BAKERY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729957 | NIVIA A CRUZ DIAZ | 60 COND BALCONES DE MONTE REAL | APT F 4205 | | | CAROLINA | PR | 00987-2264 | |
| 365684 | NIVIA A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365685 | NIVIA ALEJANDRA GERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729958 | NIVIA ALVARADO RIVERA | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 365686 | NIVIA B DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365688 | NIVIA B RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729961 | NIVIA CRUZ DAVILA | P O BOX 729 | | | | JUANA DIAZ | PR | 00795 | |
| 729962 | NIVIA D DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365690 | NIVIA D FREIRE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365691 | NIVIA D DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729963 | NIVIA DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365692 | NIVIA E CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365693 | NIVIA E CORA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365694 | NIVIA E DELGADO PARA ANDREA P COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365695 | NIVIA E MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729964 | NIVIA E RODRIGUEZ LOPEZ | VIEJO SAN JUAN | 257 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 365696 | NIVIA E TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729965 | NIVIA E VAZQUEZ CUBANO | P O BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 365697 | NIVIA E VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365698 | NIVIA ESCUDERO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365699 | NIVIA ESTRADA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365700 | NIVIA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365701 | NIVIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365702 | NIVIA HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729968 | NIVIA I CAPETILLO BERMUDEZ | HC 2 BOX 16972 | | | | ARECIBO | PR | 00612 | |
| 365703 | NIVIA I GOMEZ GALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729970 | NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | | AGUADILLA | PR | 00605 | |
| 365704 | NIVIA I RUIZ ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365705 | NIVIA I. RUIZ ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365706 | NIVIA IRIS ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365707 | NIVIA J LA TORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729971 | NIVIA J SIERRA ALICEA | JUAN SANCHEZ BOX 1209 | | | | BAYAMON | PR | 00959 | |
| 729972 | NIVIA JUARBE VEGA | LAS COLINAS | M 4 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 729973 | NIVIA LERMA COLON | 5 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 365708 | NIVIA M ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729975 | NIVIA M CRUZ CRIADO | QUINTA VALLE APARTMENTS TORRE NORTE | 110 CALLE ACUARELA  BOX 19 | | | GUAYNABO | PR | 00969-3594 | |
| 365710 | NIVIA MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365711 | NIVIA MERCED ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365712 | NIVIA MERCEDES ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365713 | NIVIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729977 | NIVIA PEREZ PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 365715 | NIVIA R MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365716 | NIVIA RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729978 | NIVIA RAMOS LOPEZ | HC 1 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 729979 | NIVIA RIOS STRATTON | HC 10 | | | | SABANA GRANDE | PR | 00637 | |
| 365717 | NIVIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365718 | NIVIA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365719 | NIVIA ROSARIO/VICTOR GONZALEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365720 | NIVIA S ACOSTA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365721 | NIVIA S MOJICA SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729980 | NIVIA SERRANO TORRES | RR 6 BOX 9803 | | | | SAN JUAN | PR | 00926 | |
| 729981 | NIVIA TORRES RODRIGUEZ | HC 01 BOX 5430 | | | | JUANA DIAZ | PR | 00795 | |
| 365722 | NIVIA Y APONTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729983 | NIVIA Y FLORES RODRIGUEZ | URB SANTA RITA | H 34 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 365723 | NIVIANA A YAMBO MERCADO OT | VISTA CLINICA VISUAL | PLAZA SAN CRISTOBAL OFFICE PARK | 2003 SUITE 152 | | COTO LAUREL | PR | 00780 | |
| 729984 | NIVIANN BLONDET CINTRON | ESTA DEL VERDE | APT 26 EL VERDE | | | CAGUAS | PR | 00725 | |
| 365724 | Nix Amable Fantauzzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729985 | NIXA A CRUZ MARTINEZ | 10 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00765 | |
| 365726 | NIXA E MARTIN HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365727 | NIXA E MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729987 | NIXA LOPEZ QUINONEZ | RAMIREZ DE ARELLANO | A 15 TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 365728 | NIXA M JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729988 | NIXA ROSADO SANTIAGO | URB PASEO REAL | 122 CALLE AMATISTA | | | DORADO | PR | 00646-4611 | |
| 365729 | NIXA RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365730 | NIXA SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365731 | NIXA V SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729989 | NIXA ZAMBRANA RIVERA | HC 3 BOX 11689-9505 | | | | JUANA DIAZ | PR | 00795 | |
| 365732 | NIXALIS FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729990 | NIXALIZ CALVANTE BERRIOS | URB ESTANCIAS DEL ROCIO | 549 CALLE EUSTAQUIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 365733 | NIXALIZ CARRION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365734 | NIXALIZ GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729992 | NIXALIZ HERNANDEZ VALENTIN | URB VILLA NEVAREZ | 1117 CALLE 17 APTO 1 | | | SAN JUAN | PR | 00927 | |
| 729993 | NIXALIZ TORRES BURGOS | B 26 URB VILLA DEL CARIBE | | | | ISABELA | PR | 00757 | |
| 365735 | NIXALYS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365737 | NIXIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365738 | NIXIDA PONS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729997 | NIXIE HEREIDIA RIVERA | 318 PONCE DE LEON | | | | PONCE | PR | 00717-0246 | |
| 729999 | NIXON AUTO COOL | HC 01 BOX  13953 | | | | RIO GRANDE | PR | 00745 | |
| 730000 | NIXON BETANCOURT CASTRO | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 730001 | NIXON BETANCOURT MARTINEZ | RR 2 BOX 7830-15 | | | | TOA ALTA | PR | 00953 | |
| 730002 | NIXON D PENA PENA | PO BOX 547 | | | | JUNCOS | PR | 00777 | |
| 730003 | NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 | |
| 365740 | NIXON PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365741 | NIXON ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730004 | NIXON SANTIAGO NARVAEZ | URB LS PECADORES | 520 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4994 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365742 | NIXSA CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730005 | NIXSA GONZALEZ MALDONADO | PO BOX 560340 | | | | GUAYANILLA | PR | 00656 | |
| 730006 | NIXSA I FIQUEROA | VILLAS DEL REY 2 | BONAPARTE B 22 ALTOS | | | CAGUAS | PR | 00725 | |
| 730007 | NIXYVETTE SANTINI HERNANDEZ | URB PRADO ALTO | K 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 365743 | NIXZA J COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730009 | NIXZALI SANTOS FIGUEROA | HACIENDA GUAMANI | A-6 CALLE BARBASCO | | | GUAYAMA | PR | 00784 | |
| 730010 | NIXZALIZ CRUZ GARCIA | URB RAFAEL BERMUDEZ | F 27 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 365745 | NIXZALIZ REINOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365746 | NIXZALIZ RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730011 | NIXZALIZ VELEZ ORENGO | BOX 312 | | | | GUAYAMA | PR | 00785 | |
| 365749 | NIZA E ZAYAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730013 | NJN PUBLIC TELEVISION & RADIO | NEW JERSEY NETWORK BUSINESS | OFFICE P O BOX 777 | | | TRENTON | NJ | 08625-0777 | |
| 730014 | NKB SATELLITE | P O BOX 574 | | | | SAINT JUST | PR | 00978 0574 | |
| 730015 | NLL CONSTRUCTIONS SE | P O BOX 922 | | | | LAJAS | PR | 00667-0922 | |
| 365751 | NM & ASOCIADOS | PO BOX 1520 | | | | MAYAGUEZ | PR | 00681-1520 | |
| 730016 | NM FOOD CONSULTING SERVICES | MSC 329 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 365752 | NM FOOD SERVICE LLC | P O BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 730018 | NM GROUP INC | URB LA RIVIERA | 1407 AVE SAN PATRICIO | | | SAN JUAN | PR | 00922 | |
| 730019 | NMTC INC | 4403 ALLEN RD | | | | STOW | OH | 44224-1033 | |
| 730020 | NO ES FIAO PERO CASI DAO INC | SAN FRANCISO | 1671 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 730021 | NO- MESS CARPET CLEANING | P O BOX 190184 | | | | SAN JUAN | PR | 00919-0184 | |
| 730022 | NO THING PRESS | 2625-451 AVE ALCATRAZ | | | | BERKELEY | CA | 94705 | |
| 730023 | NOALIN RODRIGUEZ SERRANO | BOX 251 | | | | COAMO | PR | 00769 | |
| 730024 | NOALYS ROLON | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 365767 | NOANYELIS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730025 | NOASH CANINO RIVERA | HC 33 BOX 5846 | | | | DORADO | PR | 00646 | |
| 730026 | NOBB ENGINEERING SERVICES PSC | 1000 PONCE DE LEON AVE 4 | | | | SAN JUAN | PR | 00907-3632 | |
| 365769 | NOBEL A. CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365770 | NOBERTO COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365771 | NOBERTO JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365772 | NOBERTO MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365780 | NOBLE DESKTOP PUBLISHER | 594 BROADWAY SUITE 1208 | | | | NEW YORK | NY | 10012 | |
| 365781 | NOBLE DIAGNOSTIC IMAGING PSC | 535 MARINA PLAZA STE 8 | | | | GURABO | PR | 00778 | |
| 365784 | NOBLE II MD, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365786 | NOBLE MEDICAL GROUP | 57 UNION ST STE 102 | | | | WESTFIELD | MA | 01085 | |
| 365800 | NOBLE MD, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730031 | NOBOX INC | PMB 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 730032 | NOBUKO TSUKAGOSCHI | URB SANTA TERESITA | 2209 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 1420841 | NOCEDA GONZALEZ, MARILYN | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365804 | NOCHE DE ESTRELLA DE PR INC | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 365805 | NOCHES DE ESTRELLA INC. | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 730033 | NOE ARRAY OCASIO | PO BOX 5142 | | | | YAUCO | PR | 00698 | |
| 730034 | NOE ARROYO SOTILLO | P O BOX 534 | | | | PENUELAS | PR | 00624-0534 | |
| 730035 | NOE AUTO COLLISION | SECTOR BARRANCA CARR 653 | | | | ARECIBO | PR | 00612 | |
| 730036 | NOE BARBOT SOSA | PO BOX 367 | | | | BOQUERON | PR | 00622 | |
| 730037 | NOE CARRION PELLOT | ZENO GANDIA | A5 50 | | | ARECIBO | PR | 00612 | |
| 365808 | NOE DAVID CARRASQUILLO CASTRO | PO BOX 1100 | | | | CANOVANAS | PR | 00729-1100 | |
| 730038 | NOE DIAZ / EQUIP LOS INDIOS DE ISLOTE | BO ISLOTE SECTOR RINCON CHIQUITO | | | | ARECIBO | PR | 00612 | |
| 365809 | NOE HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365810 | NOE L. MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730039 | NOE LUGO SUAREZ | URB LA MARINA | K 34 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 730040 | NOE MARTINEZ MEDINA | PO BOX 88 | | | | HUMACAO | PR | 00792 | |
| 365811 | NOE MARTINEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365812 | NOE MARTY BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365813 | NOE MENDEZ CARDONA Y NIURKA CABREJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365814 | NOE MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730041 | NOE QUINSOLA TORO | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 730042 | NOE QUIRSOLA TORO | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 730043 | NOE RAMIREZ ACOSTA | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 730044 | NOE RIVERA RESTO | PO BOX 1883 | | | | LAS PIEDRAS | PR | 00771 | |
| 730046 | NOE TORRES RIVERA | 249 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 730047 | NOE VAZQUEZ ROSADO | PO BOX 650 | | | | TOA ALTA | PR | 00954 | |
| 365815 | NOE ZAPATA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365816 | NOED A CARABALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730051 | NOEL A ARCE BOSQUE | 10 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 | |
| 365818 | NOEL A CORDERO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365819 | NOEL A LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365820 | NOEL A MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730052 | NOEL A MIRANDA REYES | RIO JUEYES | 463 CALLE 1 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 365821 | NOEL A MOLINA LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365822 | NOEL A NICOLAO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365823 | NOEL A ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365824 | NOEL A PERALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730053 | NOEL A RAMIREZ PEREZ | HC 59 BOX 5597 | | | | AGUADA | PR | 00602 | |
| 365825 | NOEL A RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730054 | NOEL A RIVERA SERRANO | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365826 | NOEL A RODRIGUEZ GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365827 | NOEL A SANTINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365829 | NOEL A VEGA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730055 | NOEL A ZAYAS | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 365830 | NOEL ACEVEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730056 | NOEL AGOSTO LOPEZ | URB ROYAL TOWN | 14-6 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 730058 | NOEL AGRICULTURE INC | PO BOX 743 | | | | COAMO | PR | 00769 | |
| 730059 | NOEL ALBINO VARGAS | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 730060 | NOEL ALICEA | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 730061 | NOEL ALICEA CRUZ | P O BOX 20482 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365831 | NOEL ALMEIDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730062 | NOEL ANDINO GALINDEZ | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 365834 | NOEL ARCE BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365835 | NOEL ARGUINZONI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365836 | NOEL ARNALDO RENTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730063 | NOEL AROCHO TOLEDO | PO BOX 527 | | | | LARES | PR | 00669 | |
| 730064 | NOEL ARROYO PAREDES | BARRIO OBRERO | 630 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 365837 | NOEL AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365838 | NOEL AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730065 | NOEL BACCHUS ASS. C/O EUROBANK | AVE DE DIEGO | VILLAS SAN FRANCISCO III | | | RIO PIEDRAS | PR | 00927 | |
| 730066 | NOEL BARBERDY PEREZ | BO COLOMBIA | 205 A CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 365839 | NOEL BARBOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365840 | NOEL BERGOLLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730067 | NOEL BONILLA BOBE | 32 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 730068 | NOEL BRITO MOLINA | URB VALLE DE CERRO GORDO AB-38 | CALLE ESMERALDA | | | BAYAMON | PR | 00957 | |
| 365841 | NOEL BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730069 | NOEL C APONTE ROJAS | ALTOS DEL CARIBE 503 | AVE MEDIA LUNA STE 305 | | | CAROLINA | PR | 00987 | |
| 365844 | NOEL CAMACHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730071 | NOEL CANTRES CARMONA | RES LOS DOMINCOS | EDIF B 3 APT 62 | | | BAYAMON | PR | 00957 | |
| 730072 | NOEL CARDONA VARGAS | HC 2 BOX 12204 | | | | MOCA | PR | 00676 | |
| 365845 | NOEL CARMENATTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730049 | NOEL CARRASQUILLO MEDINA | BRISAS DEL MAR | H8 CALLE 7 | | | LUQUILLO | PR | 00773-2443 | |
| 365846 | NOEL CARTAGENA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365847 | NOEL CARTAGENA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365848 | NOEL CASTELLANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730073 | NOEL CASTILLO BERRIOS | P O BOX 20841 | | | | SAN JUAN | PR | 00928 | |
| 365849 | NOEL CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730074 | NOEL CEDEXO CEDEXO | PO  BOX 560758 | | | | GUAYANILLA | PR | 00656 | |
| 730075 | NOEL CESTARY RODRIGUEZ | EMBALSE SAN JOSE | 350 C/ BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 730077 | NOEL CINTRON APONTE | URB ROOSEVELT | 453 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 365850 | NOEL CINTRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730078 | NOEL CINTRON RIVERA | PARCELAS VAN SCOY | A 11 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 365851 | NOEL CINTRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730079 | NOEL CLEMENTE COLON | ALT DE MONTE CASINO | 39 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 730080 | NOEL COLLAZO PEREZ | 209 CALLE MUNOZ RIVERA SUR | | | | CAYEY | PR | 00737 | |
| 730081 | NOEL COLON BERNIES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 365852 | NOEL COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730083 | NOEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 730084 | NOEL COLON RODRIGUEZ | HC 2 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 365853 | NOEL COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730085 | NOEL CONCEPCION Y DIANA RODRIGUEZ | RR 6 BOX 9939 | | | | SAN JUAN | PR | 00926 | |
| 730086 | NOEL CORDERO CORDERO | P O BOX 577 | | | | CAMUY | PR | 00627 | |
| 730087 | NOEL CORTON RIVERA | HC 1 BOX 6133 | | | | TOA BAJA | PR | 00949 | |
| 365854 | NOEL CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4997 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365855 | NOEL CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365856 | NOEL CRUZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730088 | NOEL CRUZ MENDEZ | CARR 477 BOX 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 365857 | NOEL CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365858 | NOEL CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730089 | NOEL D BAEZ RIVERA | URB LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 365859 | NOEL D NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730090 | NOEL D RUIZ RODRIGUEZ | 59 FIDEL CASTILLO BO EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 730091 | NOEL DAVID ESPADA | BARRIADA SAMBRANA | A 14 C | | | COAMO | PR | 00769 | |
| 730092 | NOEL DE JESUS | HACIENDAS HNAS MENA | 101 PASEO REAL MONTEJO | | | MANATI | PR | 00674 | |
| 730093 | NOEL DE JESUS ALVAREZ | PO BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 730095 | NOEL DE JESUS FELICIANO | 27 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 730096 | NOEL DE JESUS FERNANDEZ RODRIGUEZ | LA RAMBLA | 1101 CALLE AVILA | | | PONCE | PR | 00730 | |
| 365860 | NOEL DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730097 | NOEL DEL JESUS AYALA | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 365862 | NOEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730098 | NOEL E CORDERO HERNANDEZ | HC 3 BOX 11838 | | | | CAMUY | PR | 00627 | |
| 365863 | NOEL E GONZALEZ ABELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730099 | NOEL E LLORENS RIVERA | URB SAGRADO CORAZON | 443 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 730100 | NOEL E MATIAS SANTIAGO | PO BOX 278 | | | | SABANA GRANDE | PR | 00637 | |
| 365866 | NOEL E RIVERA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730101 | NOEL E ROBLES MORALES | URB SANTA ELENA | 36 CALLE 3 | | | YAUCO | PR | 00767 | |
| 365867 | NOEL E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365868 | NOEL EFRAIN DIAZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730103 | NOEL ESTRADA HERNANDEZ | 148 CALLE MAYAGUEZ APT 208 | | | | SAN JUAN | PR | 00917 | |
| 730104 | NOEL F SANTOS TORRES | PO BOX 1839 | | | | CAYEY | PR | 00737 | |
| 730105 | NOEL FEBRES GONZALEZ | BO CUBUY BOX 8683 | | | | CANOVANAS | PR | 00729 | |
| 730106 | NOEL FELICIANO BERRIOS | URB JARDINES DE RIO GRANDE | BW 459 CALLE 72 | | | RIO GRANDE | PR | 00745-2549 | |
| 730107 | NOEL FELICIANO FEBUS | LAGOS DE PLATA | P 35 CALLE 14 | | | TOA BAJA | PR | 00949-3236 | |
| 365870 | NOEL FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730108 | NOEL FERNANDEZ CARMONA | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 730109 | NOEL FUENTES PEREZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 365872 | NOEL GARCIA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365873 | NOEL GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365874 | NOEL GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365875 | NOEL GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365876 | NOEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365877 | NOEL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730114 | NOEL GONZALEZ LUGARDO | URB LEVITTOWN | 2481 PASEO AMPARO | | | TOA ALTA | PR | 00949 | |
| 365878 | NOEL GONZALEZ MANACITOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730115 | NOEL GONZALEZ MEDINA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 365879 | NOEL GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365880 | NOEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730116 | NOEL GONZALEZ TORRES | PO BOX 1162 | | | | JAYUYA | PR | 00664 | |
| 730117 | NOEL GUTIERREZ CRUZ | URB LAS MANADAS | | | | BARCELONETAS | PR | 00617 | |
| 730118 | NOEL GUZMAN PACHECO | HC 01 BOX 6149 | | | | GUAYNABO | PR | 00971 | |
| 365882 | NOEL H BURGOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4998 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730121 | NOEL H ROSARIO NEVAREZ | 4R  46 CARR 867 | | | | SABANA SECA | PR | 00952 | |
| 365883 | NOEL HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730122 | NOEL HERNANDEZ | 200 CALLE TAPIA APT 3 D | | | | SAN JUAN | PR | 00915 | |
| 365884 | NOEL HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365885 | NOEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365886 | Noel Hernández Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365887 | NOEL I DONATE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365888 | NOEL I VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365890 | NOEL J CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365891 | NOEL J HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365892 | NOEL J OPPENHEIMER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365893 | NOEL J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365894 | NOEL JAVIER ARNAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365895 | NOEL JOAQUIN AYMAT SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365896 | NOEL KUILAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365897 | NOEL L PEDRAZA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365898 | NOEL LASALLE ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365899 | NOEL LEBRON LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365900 | NOEL LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365902 | NOEL LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730132 | NOEL LOPEZ DIAZ | HC 01 BOX 5426 | | | | SALINAS | PR | 00751 | |
| 730133 | NOEL LOPEZ PAOLI | PO BOX 435 | | | | LARES | PR | 00669 | |
| 365903 | NOEL LOZADA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730135 | NOEL M CARRASQUILLO RIOS | METROPOLIS | HE 7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 730136 | NOEL MALAVE TORRES | BOX 1137 | | | | COAMO | PR | 00769 | |
| 365904 | NOEL MALAVE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730137 | NOEL MARRERO LOZADA | PO BOX 55114 EST1 | | | | BAYAMON | PR | 00960-9998 | |
| 730138 | NOEL MARRERO TORRES | NIZA 27 PASEO LAS BRISAS | | | | SAN JUAN | PR | 00926 | |
| 730139 | NOEL MARTINEZ ASTACIO | HC 03 BOX 5486 | | | | HUMACAO | PR | 00791-9501 | |
| 365905 | NOEL MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365906 | NOEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730141 | NOEL MARTINEZ VELAZQUEZ | BO JACANAS SECT LA CRUZ | HC 03 BOX 14512 | | | YAUCO | PR | 00698 | |
| 730142 | NOEL MATIAS | RINCON POZO | CARR 364 KM 2 4 | | | SABANA GRANDE | PR | 00687 | |
| 730143 | NOEL MATOS ALVARADO | URB VENUS GDNS OESTE | BB18 CALLE A | | | SAN JUAN | PR | 00926 | |
| 365907 | NOEL MATTA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365908 | NOEL MEDINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365909 | NOEL MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730144 | NOEL MENDEZ DIAZ | BO JUAN MARTIN | BOX 8317 | | | LUQUILLO | PR | 00773 | |
| 365911 | NOEL MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730145 | NOEL MENDEZ PEREZ | URB LA MONSERRATE | 408 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 365912 | NOEL MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365913 | NOEL MENDOZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365915 | NOEL MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365916 | NOEL MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365918 | NOEL MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730146 | NOEL MOLINA MARTINEZ | HC 01 BOX 5271 | | | | BARRANQUITAS | PR | 00794 | |
| 365919 | NOEL MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730147 | NOEL MONTALVO VEGA | P O BOX 1607 | | | | SAN GERMAN | PR | 00683 | |
| 730148 | NOEL MONTALVO VELEZ | HC 9 BOX 4139 | | | | SABANA GRANDE | PR | 00637 | |
| 730149 | NOEL MORALES ORTA | URB VILLA RICA | AD12 CALLE EDMEE | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365920 | NOEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365921 | NOEL MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365922 | NOEL MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730150 | NOEL NEGRON CINTRON | P O BOX 5180 | | | | YAUCO | PR | 00698 5180 | |
| 365923 | NOEL NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365924 | NOEL NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730152 | NOEL NIEVES | P O BOX 30696 | | | | SAN JUAN | PR | 00929 | |
| 365925 | NOEL NIEVES /ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730153 | NOEL NIEVES ESTEVES | BOX 4845 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 730156 | NOEL NIEVES LEBRON | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365926 | NOEL NIEVES MDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730158 | NOEL NIEVES RAMIREZ | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 365929 | NOEL O MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730159 | NOEL O REYES RAMOS | P O BOX 156 | | | | FLORIDA | PR | 00650 | |
| 730160 | NOEL OCASIO HERNANDEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 730161 | NOEL OCASIO MORALES | PO BOX 1105 | | | | CANOVANAS | PR | 00729 | |
| 730162 | NOEL OCASIO SANCHEZ | P O BOX 675 | | | | RIO GRANDE | PR | 00745 | |
| 365930 | NOEL OQUENDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730163 | NOEL OQUENDO RODRIGUEZ | HC 1 BOX 2922 | | | | MOROVIS | PR | 00687 | |
| 730165 | NOEL ORTIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365931 | NOEL ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365932 | NOEL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365933 | NOEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365934 | NOEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730167 | NOEL OSVALDO ORTIZ RODRIGUEZ | P O BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 730168 | NOEL OSVALDO SUYAS DIAZ | CONDADO MODERNO | L 31 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 730169 | NOEL OTERO FAJARDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 730170 | NOEL PACHECO FRATICELLI | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 365935 | NOEL PACHECO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365936 | NOEL PADILLA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365937 | NOEL PADUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365938 | NOEL PANETO GULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365939 | NOEL PARES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365941 | NOEL PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365943 | NOEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730174 | NOEL PIRELA CINTRON | HC 764 BOX 6419 | | | | PATILLAS | PR | 00723 | |
| 730175 | NOEL QUIÑONES DE JESUS | PARADA 25 260 | CALLE IGUALDAD | | | SAN JUAN | PR | 00912 | |
| 730176 | NOEL QUINONES | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS SUITE1 | | | SAN JUAN | PR | 00909 | |
| 365945 | NOEL QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365946 | NOEL QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365948 | NOEL QUINTERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365949 | NOEL QUINTERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730050 | NOEL R CABAN GONZALEZ | HC 4 BOX 43205 | | | | LARES | PR | 00669 | |
| 365950 | NOEL RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730177 | NOEL RAMOS GERENA | HC 4 BOX 48302 | | | | HATILLO | PR | 00659 | |
| 365951 | NOEL RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365952 | NOEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730178 | NOEL REYES RODRIGUEZ | PO BOX 2102 | | | | COAMO | PR | 00769 | |
| 365953 | NOEL RIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730179 | NOEL RIVERA ANAYA | BO PITAMAYA SECT STA CATALINA | 13 CALLE 192 | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5000 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365955 | NOEL RIVERA DATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730180 | NOEL RIVERA GALARZA | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365956 | NOEL RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365957 | NOEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365958 | NOEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730182 | NOEL RIVERA TORRES | P O BOX 731 | | | | CABO ROJO | PR | 00623 | |
| 365960 | NOEL RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365961 | NOEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730183 | NOEL RODRIGUEZ & CO | 309 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 365963 | NOEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365964 | NOEL RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365966 | NOEL RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730186 | NOEL RODRIGUEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365970 | NOEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365971 | NOEL RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365972 | NOEL ROMAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730189 | NOEL ROMAN SANTIAGO | PO BOX 467 | | | | SAN ANTONIO | PR | 00690 | |
| 365973 | NOEL ROMERO,HUMBERTO ROMERO,VILMA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365974 | NOEL ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365975 | NOEL ROSA MIRANDA / PURA ENERGIA INC | PO BOX 884 | | | | AGUADA | PR | 00602 | |
| 730190 | NOEL ROSADO SANABRIA | PO BOX 871 | | | | VILLALBA | PR | 00766 | |
| 365977 | NOEL ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365978 | Noel Rosario Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730192 | NOEL RUIZ OCASIO | P O BOX 875 | | | | VILLALBA | PR | 00766 | |
| 730193 | NOEL S ACEVEDO LORENZO | 54 CALLE ESTACION FINAL | | | | AGUADA | PR | 00602 | |
| 365979 | NOEL SALINAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365980 | NOEL SALVAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730195 | NOEL SANCHEZ BUTTER | P O BOX 30099 | | | | SAN JUAN | PR | 00924 | |
| 365981 | NOEL SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365982 | NOEL SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365984 | NOEL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365985 | NOEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730197 | NOEL SANTIAGO SANTIAGO | URB COSTA AZUL | A 10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 365986 | NOEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365988 | NOEL SERRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730198 | NOEL SERVICE STA TEXACO / LOMAS VERDES | P O BOX 1685 | | | | CIDRA | PR | 00739 | |
| 730199 | NOEL SORIA ROMAN | ALTURAS DE AGUADA | D 7 CALLE 3 | | | AGUADA | PR | 00602 | |
| 365989 | NOEL SOSA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730200 | NOEL SOTO RODRIGUEZ | 149 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 365990 | NOEL STUART MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365991 | NOEL TIRADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730202 | NOEL TORO CRUZ | BOX 752 | | | | LAJAS | PR | 00667 | |
| 365993 | NOEL TORO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365994 | NOEL TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365995 | NOEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730205 | NOEL TORRES SANTIAGO | PO BOX 30501 | | | | SAN JUAN | PR | 00929-1501 | |
| 365996 | NOEL TOTTI III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730207 | NOEL VALENTIN LUGO | CARR 119 KM 3 2 INTERIOR | | | | LAS MARIAS | PR | 00670 | |
| 365997 | NOEL VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730209 | NOEL VEGA FONTANEZ | PO BOX 156 | | | | PUNTA SANTIAGO | PR | 00741 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5001 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365998 | NOEL VELEZ HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365999 | NOEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730213 | NOEL WAH REYES | VICTOR ROJAS | G 4 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 366000 | NOEL X NEGRONI BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366001 | NOEL XAVIER VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366002 | NOEL Y CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366003 | NOEL Y. CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366004 | NOEL YAMIL PACHECO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366005 | NOEL YBANEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366007 | NOELANI AVILES DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366008 | NOELBA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366009 | NOELDY MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366010 | NOELI M NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730218 | NOELIA A CRUZ BAEZ | 38 RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 730219 | NOELIA A LOPEZ RUYOL | URB VILLA CAROLINA 40 5 | CALLE 37 | | | CAROLINA | PR | 00985 | |
| 730220 | NOELIA ACEVEDO COLON | P O BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 730221 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 000720 | |
| 366012 | NOELIA ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366013 | NOELIA ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366014 | NOELIA BENITEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366015 | NOELIA C MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730223 | NOELIA CAMPOS CRUZ | HC 763 BZN 3780 | | | | PATILLA | PR | 00723 | |
| 366016 | NOELIA CARRERAS ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366017 | NOELIA CARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366018 | NOELIA CASTELLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730224 | NOELIA CASTRO DIAZ | HC 61 BUZON 5003 | | | | TRUJILLO ALTO | PR | 00976 | |
| 366019 | NOELIA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730226 | NOELIA COLON RAMOS | URB SAN FELIPE | H 43 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 730227 | NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB | JWC 6 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 730228 | NOELIA CRUZ CLASS | HC 1 BOX 7471 | | | | GUAYANILLA | PR | 00656 | |
| 366020 | NOELIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366021 | NOELIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730231 | NOELIA DIAZ HERNANDEZ | P O BOX 3668 | | | | GUAYNABO | PR | 00970 | |
| 366022 | NOELIA E FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730232 | NOELIA E MORALES PIERLUISSI | URB VILLA GRILLASCA | 723 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00728 | |
| 366023 | NOELIA EMMANUELLI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730233 | NOELIA ERAZO MORALES | URB SANS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 730235 | NOELIA ESTEVES VELAZQUEZ | PMB 296 PO BOX 2891 | | | | GUAYNABO | PR | 00970 | |
| 730236 | NOELIA FELICIANO | HC 01 BOX 9112 | | | | GUAYANILLA | PR | 00656 | |
| 730237 | NOELIA FIGUEROA OLIVER | 102 C/ ANDRES ARUZ RIVERA {ALTOS} | | | | GURABO | PR | 00778 | |
| 366024 | NOELIA FLORES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730239 | NOELIA GONZALEZ GONZALEZ | PO BOX 856 | | | | AGUADILLA | PR | 00605 | |
| 730241 | NOELIA GONZALEZ SANTIAGO | PO BOX 9065338 | | | | SAN JUAN | PR | 00906-5338 | |
| 366025 | NOELIA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730243 | NOELIA HUERTAS RIVERA | B 1 SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 730244 | NOELIA I NOVOA TORRES | RES ZORRILLA | EDIF 7 APT 67 | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730245 | NOELIA JIMENEZ DE JESUS | RES RAMOS MARIN SOLA | EDIF 15 P 2 APT 626 | | | ARECIBO | PR | 00612 | |
| 366027 | NOELIA LAZU ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366029 | NOELIA LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730247 | NOELIA LOPEZ AYALA | URB. BRISAS DEL MAR | 9 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00680 | |
| 730215 | NOELIA LOPEZ BONET | COND REEF TOWER 3919 | AVE ISLA VERDE APT 16 G | | | CAROLINA | PR | 00979 | |
| 366030 | NOELIA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366031 | NOELIA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366032 | NOELIA LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730248 | NOELIA M GARCIA BARDALES | CROWNHILLS | 1750 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 366034 | NOELIA M ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366035 | NOELIA M TORRES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730250 | NOELIA MARTINEZ BADILLO | URB BORINQUEN | 57 CALLE B | | | AGUADILLA | PR | 00603 | |
| 366036 | NOELIA MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366037 | NOELIA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366039 | NOELIA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730253 | NOELIA MOLINA PADRO | BO. RIO LAJAS FINAL | CALLE 6 PARCELA 77 | | | DORADO | PR | 00646 | |
| 730254 | NOELIA MONTALVO RODRIGUEZ | HC 1 BOX 4006 | | | | UTUADO | PR | 00612 | |
| 366041 | NOELIA MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730255 | NOELIA MORALES ROSADO | P O BOX 272 | | | | FLORIDA | PR | 00650 | |
| 366042 | NOELIA N DEFRANK GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730256 | NOELIA N PEREZ RODRIGUEZ | PO BOX 80995 | | | | COTO LAUREL | PR | 00780 | |
| 730258 | NOELIA OCASIO RIVERA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366044 | NOELIA ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730260 | NOELIA ORTIZ | PMB 202 | D 8 SAN ALFONSO AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 366046 | NOELIA OTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366047 | NOELIA PARIS MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730261 | NOELIA PEREZ | HC 01 BOX 12462 | | | | AGUADILLA | PR | 00603 | |
| 730262 | NOELIA PEREZ ENCARNACION | PO BOX 7614 | | | | SAN JUAN | PR | 00916 | |
| 366048 | NOELIA PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730263 | NOELIA PUMAREJO GERENA | URB VISTA VERDE | G 01 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 730264 | NOELIA QUINONEZ LOZADA | ALMIRANTE SUR  SECT  LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 730265 | NOELIA RAMIREZ CASIANO | PO BOX 525 | | | | OROCOVIS | PR | 00720 | |
| 730266 | NOELIA RAMOS DE JESUS | PO BOX 4385 | | | | AGUADDILLA | PR | 00605-4385 | |
| 366049 | NOELIA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366050 | NOELIA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730267 | NOELIA REBOLLO RIVERA | URB RIO ABAJO | 5098 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 730268 | NOELIA RIOS OLIVO | RESIDENCIAL EL BATEY | EDIF B APARTAMETO 26 | | | VEGA ALTA | PR | 00692 | |
| 730269 | NOELIA RIVERA ALVARADO | PO BOX 208 | | | | OROCOVIS | PR | 00720 | |
| 366051 | NOELIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366052 | NOELIA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730270 | NOELIA RIVERA ORTIZ | PO  BOX  538 | | | | SAN GERMAN | PR | 00683 | |
| 366053 | NOELIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730271 | NOELIA RIVERA SOLER | BDA SANTINI | 21 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 366054 | NOELIA ROLDAN LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730272 | NOELIA ROSADO REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 366055 | NOELIA ROSARIO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730273 | NOELIA ROSARIO SANTIAGO | BO PESAS SECTOR CAPILLA | HC  01 BOX 5336 | | | CIALES | PR | 00638 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730274 | NOELIA SANTANA ALVAREZ | BO SANTA ROSA | 3 CALLE MARTA ORTIZ | | | GUAYNABO | PR | 00971 | |
| 366057 | NOELIA SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730275 | NOELIA SOSA GONZALEZ | RR 10 BOX 10329 | | | | SAN JUAN | PR | 00926 | |
| 730276 | NOELIA TORRES COLON | EXT SAN AGUSTIN | 1236 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 366058 | NOELIA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366059 | NOELIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366060 | NOELIA TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366061 | NOELIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366063 | NOELIA VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730278 | NOELIA VALLES SOTO | BO BUENA VISTA | 110 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 730279 | NOELIA VEGA ALDARONDO | BOX 59 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 730217 | NOELIA VEGA VARGAS | PO BOX 1391 | | | | GUANICA | PR | 00653 | |
| 366064 | NOELIA VERA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730280 | NOELIA VILLARAN CRUZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2447 | | | SAN JUAN | PR | 00927 | |
| 730281 | NOELIAS FLOWERS CROFTS | URB BARBOSA | F 2 CALLE J VAZQUEZ LA COMBA | | | HATILLO | PR | 00659 | |
| 730282 | NOELIMAR LIMARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730283 | NOELIO FERNANDEZ HERNANDEZ | BO OBRERO 463 | CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 366066 | NOELIS ORTIS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730284 | NOELIS TORRES ORTIZ | P O BOX 2187 | | | | SALINAS | PR | 00751 | |
| 366067 | NOELIXA RAMOS ALAMO A/C AIXA M ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366068 | NOELIZ M DATIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730285 | NOELLIE HERNANDEZ SANTIAGO | PO BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 366069 | Noel-Ramos, Elba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366070 | NOEMA PINERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730288 | NOEMARIS A RIOS JIMENEZ | ALTURAS DE RIO GRANDE | E 206 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 366071 | NOEMARIS ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730289 | NOEMARY SANTIAGO RODRIGUEZ | PO BOX 8023 | | | | HUMACAO | PR | 00792-8023 | |
| 366072 | NOEMI A APONTE AQUINO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 366073 | NOEMI A BAEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366074 | NOEMI ACOSTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730293 | NOEMI ACOSTA VALENTIN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 730294 | NOEMI AFANADOR AYALA | BOX 293 | | | | UTUADO | PR | 00641 | |
| 730295 | NOEMI AGULAR CAMERON | RIO GRANDE ESTATES | J25 AVE B URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 730296 | NOEMI ALAMO ADORNO | HC 646 BOX 6160 | | | | TRUJILLO ALTO | PR | 00976 | |
| 366075 | NOEMI ALBELO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730297 | NOEMI ALICIEA MARTINEZ | ALTURAS DE YAUCO | Q 4 CALLE 13 | | | YAUCO | PR | 00698 | |
| 730298 | NOEMI ALVARADO RAMOS | PO BOX 1648 | | | | JUANA DIAZ | PR | 00795 | |
| 730299 | NOEMI ALVAREZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366078 | NOEMI AMADOR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366079 | NOEMI ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366080 | NOEMI ARCE CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366081 | NOEMI ARCE MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730300 | NOEMI ARIAS AVILES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 730301 | NOEMI ARROYO PEREZ | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 366082 | NOEMI ASTACIO FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366083 | NOEMI AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5004 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366084 | NOEMI AVILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366085 | NOEMI BADILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366086 | NOEMI BARI OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366087 | NOEMI BELTRAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730304 | NOEMI BERRIOS BERRIOS | HC 2 BOX 4560 | | | | VILLALBA | PR | 00766-9715 | |
| 366088 | NOEMI BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366089 | NOEMI BERRIOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730305 | NOEMI BETANCOURT ROSADO | 1403 CALLE LUCCHETI APT PH B | | | | SAN JUAN | PR | 00907 | |
| 366090 | NOEMI BEZARES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366091 | NOEMI BONANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730307 | NOEMI BONILLA TORA | PO BOX 1363 | | | | CABO ROJO | PR | 00623 | |
| 730308 | NOEMI BORRERO | P O BOX 1062 | | | | YAUCO | PR | 00698-1062 | |
| 366092 | NOEMI BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366093 | NOEMI CALDERON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771193 | NOEMI CANDELARIO PORTUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730311 | NOEMI CARABALLO LOPEZ | CALL BOX 3002 SUITE 255 | | | | RIO GRANDE | PR | 00745-3002 | |
| 730312 | NOEMI CARABALLO SALOME | ALTURAS DE ADJUNTAS | 4 | | | ADJUNTAS | PR | 00601 | |
| 730313 | NOEMI CARDONA DELGADO | PO BOX 81 | | | | SAN ANTONIO | PR | 00690 | |
| 730314 | NOEMI CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00603 | |
| 730316 | NOEMI CARRASQUILLO Y/O ORLANDO DIAZ | P O BOX 355 | | | | CANOVANAS | PR | 00729-0355 | |
| 730317 | NOEMI CASTRO RODRIGUEZ | PO BOX 688 | | | | HORMIGUEROS | PR | 00660 | |
| 730318 | NOEMI CINTRON | HC 04 BOX 61762 | | | | MAYAGUEZ | PR | 00680 | |
| 730319 | NOEMI COLOMBARE | HC 2 BOX 5079 | | | | RINCON | PR | 004677 | |
| 730320 | NOEMI COLON GONZALEZ | BOX 44 | | | | CAGUAS | PR | 00726-0044 | |
| 730321 | NOEMI COLON RODRIGUEZ | URB DEL DORADO | CALLE B 16 | | | GUAYAMA | PR | 00786 | |
| 730325 | NOEMI COLON SAN MIGUEL | SANTA RITA | EA ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 366097 | Noemi Concepción Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366098 | NOEMI CORONADO ALIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730327 | NOEMI CORREA FIGUEROA | HC 01 BOX 7914 | | | | LUQUILLO | PR | 00773 | |
| 366099 | NOEMI CORREA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730329 | NOEMI CORTES IRIZARRY | EDIF COBIANS PL OFIC 109 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 730330 | NOEMI CORTES RUIZ | 20 CALLE LOS LOPERENA | | | | MOCA | PR | 00676 | |
| 730331 | NOEMI COTTO MORALES | HC 764 BOX 6841 | | | | PATILLAS | PR | 00723 | |
| 366101 | NOEMI CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366102 | NOEMI CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366103 | NOEMI CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366104 | NOEMI D RIVAS JARAMILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730332 | NOEMI DAVIS MARTE | PO BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 366105 | NOEMI DE JESUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730334 | NOEMI DE LEON CLAUDIO | PMB 1432 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3662 | |
| 366106 | NOEMI DEL RIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730335 | NOEMI DEL VALLE JIMENEZ | HC 2 BOX 7492 | | | | LARES | PR | 00669 | |
| 366107 | NOEMI DEL VALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730336 | NOEMI DELGADO QUILES | BO CIEBA | RR 04 BZN 7820 | | | CIDRA | PR | 00739 | |
| 730337 | NOEMI DIAZ MIRANDA | PO BOX 356 | | | | GUAYAMA | PR | 00784 | |
| 366109 | NOEMI DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366110 | NOEMI E CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730338 | NOEMI E LORA LOPEZ | HC 2 BOX 8703 | | | | BAJADERO | PR | 00616-9746 | |
| 730339 | NOEMI ERAZO MORALES | HC01 BOX 5942 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366114 | Noemi Escalera Clausell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366115 | NOEMI F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366116 | NOEMI FALCON ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366117 | NOEMI FALU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366118 | NOEMI FEBRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366119 | NOEMI FIGUEROA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730340 | NOEMI FIGUEROA BAEZ | URB MADELAINE | L-24 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 366120 | NOEMI FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730342 | NOEMI FUSTER MARRERO | URB. VILLAS DE SANTA JUANITA | A 21 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 730343 | NOEMI GALARZA SANABRIA | PO BOX 8331 | | | | GUANICA | PR | 00653-0123 | |
| 366121 | NOEMI GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730345 | NOEMI GARCIA COSS | URB ORIENTE | 154 RAFAEL CORDERO | | | LAS PIEDRAS | PR | 00771 | |
| 366122 | NOEMI GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366123 | NOEMI GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730346 | NOEMI GARCIA VELEZ | ALT DE MONTE BRISAS | 13 L 45 CALLE 4 | | | FAJARDO | PR | 00978 | |
| 366125 | NOEMI GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730347 | NOEMI GONZALEZ | BOX 1063 | | | | TOA BAJA | PR | 00951 | |
| 730348 | NOEMI GONZALEZ AVILA | PO BOX 1053 | | | | LARES | PR | 00669 | |
| 730349 | NOEMI GONZALEZ COLON | HC 71 BOX 5755 | | | | CAYEY | PR | 00736 | |
| 366126 | NOEMI GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366128 | NOEMI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730351 | NOEMI HERNANDEZ DEL VALLE | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 366130 | NOEMI HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366131 | NOEMI HERNANDEZ PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730353 | NOEMI HERNANDEZ RAMOS | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 366132 | NOEMI HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366133 | NOEMI HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366134 | NOEMI INGLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366135 | NOEMI IRIZARRY SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366136 | NOEMI IRIZARRY SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366138 | NOEMI LANDRAU RIVERA, ESQ- CHAPTER 7 TRUSTEE | PO BOX 270219 | | | | SAN JUAN | PR | 00927-0219 | |
| 730356 | NOEMI LANZA MOLINA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 730357 | NOEMI LAUREANO SERRANO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 730358 | NOEMI LEBRON | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 730359 | NOEMI LEBRON DIAZ | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 366139 | NOEMI LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366140 | NOEMI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730362 | NOEMI LOPEZ FERNANDEZ | URB VERSALLES | E15 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 730363 | NOEMI LOPEZ RIVERA | URB SANTA JUANITA | D5 CALLE TORONTO | | | BAYAMON | PR | 00956 | |
| 730365 | NOEMI LORENZO/TITANS BASEBALL CLUB | VILLA COOPERATIVA | E 16 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 366141 | NOEMI LOZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730366 | NOEMI LUGO VIALIZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 366142 | NOEMI M CABRAL CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366143 | NOEMI M. HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366144 | NOEMI MALDONADO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730367 | NOEMI MALDONADO MERCADO | HACIENDA LA MONSERRATE BOX 508 | | | | MANATI | PR | 00674 | |
| 366145 | NOEMI MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366146 | NOEMI MARQUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730369 | NOEMI MARRERO GARCIA | HC 01 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 730370 | NOEMI MARRERO MORALES | HC 6 BOX 4329 | | | | COTO LAUREL | PR | 00780 | |
| 366147 | NOEMI MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366148 | NOEMI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366149 | NOEMI MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730371 | NOEMI MARTINEZ LOPEZ | CAPARRA TERRACE | 1589 CALLE 1050 | | | SAN JUAN | PR | 00921 | |
| 730372 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| 730373 | NOEMI MAYMI MACHUCA | URB SAN ALFONSO G 16 | CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 366151 | NOEMI MEDERO MONTAÐEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730375 | NOEMI MEDINA RIVERA | HC 1 BOX 4589 | | | | UTUADO | PR | 00641 | |
| 366154 | NOEMI MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730377 | NOEMI MELENDEZ RIVERA | HC 1 BOX 6500 | | | | SALINAS | PR | 00751 | |
| 730378 | NOEMI MENDEZ GRAJALES | BDA CABAN | CALLE TUNEL 32-A | | | AGUADILLA | PR | 00603 | |
| 730380 | NOEMI MERCED VALLEJO | VILLA CARMEN | K 20 CALLE AGUADILLA | | | CAGUAS | PR | 00725 | |
| 730381 | NOEMI MINGUELA IRIZARRY | BO. EL SECO | 15 JOSE JULIAN ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 366155 | NOEMI MOLINA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730384 | NOEMI MOLL NIEVES | 400 CONDOMINIO LA CEIBA | APT 1203 | | | PONCE | PR | 00717-1818 | |
| 366156 | NOEMI MONETT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730386 | NOEMI MORALES CRUZ | PO BOX 149 | | | | JAYUYA | PR | 00664 | |
| 730387 | NOEMI MORALES NIEVES | BO CACAO SECTOR CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 730388 | NOEMI MORALES RAMOS | PO BOX 1784 | | | | VEGA ALTA | PR | 00692 | |
| 730390 | NOEMI MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 366157 | NOEMI NATAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366158 | Noemi Nazario Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366159 | NOEMI NEGRON DELPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366160 | NOEMI NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366161 | NOEMI NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730391 | NOEMI NIEVES DESJARDIN | 101 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 366162 | NOEMI NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366163 | NOEMI NIEVES PEÐA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730393 | NOEMI NIEVES ROSS | URB VILLA OLIMPICA | 728 CALLE SIMON MADERO | | | SAN JUAN | PR | 00924 | |
| 730394 | NOEMI NIEVES SANTOS | BOX 9250 | | | | SAN JUAN | PR | 00928 | |
| 730395 | NOEMI NOGUERA GIRONA | COND VALENCIA STE B7 | 322 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 366166 | NOEMI NUNEZ CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366167 | NOEMI OACASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366168 | NOEMI OCASIO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366169 | NOEMI OCASIO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366170 | NOEMI OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730397 | NOEMI OLIVERAS | URB ALT DE ALBA | 10210 CALLE LUNA | | | VILLALBA | PR | 00766-2332 | |
| 366171 | NOEMI OLIVERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366172 | NOEMI ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366173 | NOEMI ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366175 | NOEMI ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730399 | NOEMI ORTIZ VAQUEZ | COND PLAZA ANTILLANA | APTO. 4001 | AVE CESAR GONZALEZ 151 | | SAN JUAN | PR | 00918 | |
| 366176 | NOEMI ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366177 | NOEMI OTERO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730400 | NOEMI P RIOS ROSA | URB LOMAS DE TRUJILLO | C 32 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 366178 | NOEMI PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5007 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730401 | NOEMI PADILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366180 | NOEMI PASCUAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366181 | NOEMI PENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730403 | NOEMI PEREZ | HC BOX 34519 | PARC ROLON | | | MAYAGUEZ | PR | 00680 | |
| 730404 | NOEMI PEREZ BAEZ | FAIRVIEW | C 14  CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 366182 | NOEMI PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366184 | NOEMI PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730405 | NOEMI PEREZ TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730406 | NOEMI PINTO MIRANDA | JARDINES DE PALMAREJO | D 20 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 730407 | NOEMI PIZARRO CRUZ | RES MONTE PARK | EDIF J APT 130 | | | SAN JUAN | PR | 00924 | |
| 366185 | NOEMI QUINTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366186 | NOEMI RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730410 | NOEMI RAMIREZ VARGAS | 12 ALTOS AVE DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| 366187 | NOEMI RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366188 | NOEMI RAMOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366190 | NOEMI RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730411 | NOEMI RAMOS RODRIGUEZ | PO BOX 3753 | | | | GUAYNABO | PR | 00970 | |
| 730412 | NOEMI RAMOS SOTO | URB CULEBRINAS | Q 25 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 730413 | NOEMI RECIO FIGUEROA | PO BOX 3402 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 366191 | NOEMI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730290 | NOEMI RIOS MENDEZ | PO BOX 7106 | | | | MAYAGUEZ | PR | 00681 | |
| 366192 | NOEMI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366193 | NOEMI RIVERA ALMODVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730414 | NOEMI RIVERA ARROYO | HC 33 BOX 4588 | | | | DORADO | PR | 00646 | |
| 730416 | NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 | |
| 366194 | NOEMI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366196 | NOEMI RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730419 | NOEMI RIVERA GONZALEZ | BO BARAHONA | 130 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 730421 | NOEMI RIVERA MATOS | URB ROLLING HILLS | 388 CALLE MEJICO | | | CAROLINA | PR | 00787 | |
| 366198 | NOEMI RIVERA OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366199 | NOEMI RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730424 | NOEMI RIVERA SOUFFRONT | URB DOS PINOS 780 | CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2327 | |
| 366201 | NOEMI ROBRENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366204 | NOEMI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366207 | NOEMI RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366208 | NOEMI RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730428 | NOEMI RODRIGUEZ DOMINGUEZ | BO LA PLENA | H 8 LOS CAOBOS | | | MERCEDITA | PR | 00715 | |
| 730430 | NOEMI RODRIGUEZ LUGO | RR 1 BOX 2487 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 730433 | NOEMI RODRIGUEZ RIVERA | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 366209 | NOEMI RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730436 | NOEMI RODRIGUEZ SOTO | MC 02 BOX 4288 | | | | LAS PIEDRAS | PR | 00771 | |
| 730437 | NOEMI RODRIGUEZ TORRES | 430 3O PALO SECO | | | | MAUNABO | PR | 00707-2004 | |
| 730439 | NOEMI ROLDAN GONZALEZ | RES RAMOS ANTONINI | EDIF 33 APT 314 | | | SAN JUAN | PR | 00924 | |
| 366210 | NOEMI ROLDAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366211 | NOEMI ROMAN BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730440 | NOEMI ROMAN MEDINA | HC 8 BOX 1656 | | | | PONCE | PR | 00731 | |
| 366212 | NOEMI ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366213 | NOEMI ROMAN NAVARETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730442 | NOEMI ROMAN VIVES | PO BOX 521 | | | | COTO LAUREL | PR | 00780 | |
| 366214 | NOEMI ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366216 | NOEMI ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366217 | NOEMI ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730444 | NOEMI ROSARIO RIVERA | HC 1 BOX 4201 | | | | UTUADO | PR | 00641 | |
| 730291 | NOEMI ROURE APONTE | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730445 | NOEMI RUIZ | URB BALDRICH | 205 CALLE AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 366218 | NOEMI RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730448 | NOEMI RUIZ MARTIR | PARC 81 COM FURNIAS LAS MARIAS | | | | MAYAGUEZ | PR | 00681 | |
| 366219 | NOEMI RULLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366220 | NOEMI SABAT BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730449 | NOEMI SALAS JIMENEZ | 158 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 366221 | NOEMI SALGADO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366222 | NOEMI SAMOT OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366223 | NOEMI SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730452 | NOEMI SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 366226 | NOEMI SANTIAGO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366227 | NOEMI SANTIAGO MALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366228 | NOEMI SANTONI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730454 | NOEMI SANTOS FELICIANO | P O BOX 2183 | | | | RIO GRANDE | PR | 00745 | |
| 366229 | NOEMI SEGARRA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366231 | NOEMI SOLIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730458 | NOEMI SOTO PEREZ | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730459 | NOEMI TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 366233 | NOEMI TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366234 | NOEMI TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366236 | NOEMI TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730462 | NOEMI TRICICHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 730463 | NOEMI TROCHE GERENA | BOX 7285 | | | | PONCE | PR | 00732 | |
| 366238 | NOEMI V KEMP TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366239 | NOEMI V ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366240 | NOEMI VALENCIA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730464 | NOEMI VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 730465 | NOEMI VAZQUEZ MARTINEZ | URB JARDINES DE NARANJITO | 158 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 366241 | NOEMI VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730467 | NOEMI VELAZQUEZ FERNANDEZ | HP - DEPTO. TERAPIA RECREATIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 730469 | NOEMI VELAZQUEZ RIVERA | PO BOX 1002 | | | | MOCA | PR | 00676 | |
| 366242 | NOEMI VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730471 | NOEMI VELEZ RUBERTE | URB LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00728-2508 | |
| 730473 | NOEMI VIDAL GONZALEZ | PO BOX 2241 | | | | BAYAMON | PR | 00960-2241 | |
| 730474 | NOEMI VILLALOBOS QUIJANO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 730476 | NOEMI WARRINGTON RODRIGUEZ | EMBASE SAN JOSE | 37 CALZADA 377 | | | SAN JUAN | PR | 00923 | |
| 730477 | NOEMI Z RODRIGUEZ VARGAS | URB PARK GARDENS | K 23 CALLE GENERAL LIFE | | | SAN JUAN | PR | 00925 | |
| 366243 | NOEMI ZAMBRANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730478 | NOEMI ZAYAS DE JESUS | HC 20 BOX 28054 | | | | SAN LORENZO | PR | 00754-9623 | |
| 366244 | NOEMIA LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366245 | NOEMILDA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730479 | NOEMY DOMINGUEZ MOJICA | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 730480 | NOEMY VAZQUEZ MARTINEZ | P O BOX 481 | | | | SABANA HOYOS | PR | 00688 | |
| 366246 | NOENIS QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730481 | NOGAL PSYCHOLOGICAL CENTER | AVE NOGAL IL 32 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 366252 | NOGAL VISUAL CLINIC | URB ROYAL PALM | IL32 AVE NOGAL | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5009 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730482 | NOGAMA CONSTRUCTION CORP. | PO BOX 13158 | | | | SAN JUAN | PR | 00908-3158 | |
| 1420842 | NOGUÉ RESTO, ZAIDA | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 366279 | NOGUERA MARSHALL MD, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366314 | NOGUERAS MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366355 | NOGUERAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366358 | NOHAMED MONTHER MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366359 | NOHAN ROSALY FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366360 | NOHELI M RIOS ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366361 | NOHELI ROSA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366362 | NOHELIA VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366363 | NOHELIS ARIAS GUILAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366365 | NOHELY ALVAREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366366 | NOHELYSMARIE DELGADO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366367 | NOHEMI D RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366368 | NOHEMI VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730483 | NOHEMI ZERBI URDAZ | SUMMIT HILLS | 1736 CALLE ASOMANTE URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 366369 | NOHERBIN MARTINEZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366370 | NOHIMARY ESTEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730485 | NOIKA PEREZ SUAREZ | VALLE ARRIBA HIEGHTS | K 16 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 730486 | NOJA CORPORATION | RR 3 BOX 3098 | | | | SAN JUAN | PR | 00928 | |
| 366371 | NOLAN CINTRON JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730488 | NOLAN E TORRES SEDA | HC 01 BOX 7605 | | | | CABO ROJO | PR | 00623 | |
| 366372 | NOLAN ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730489 | NOLAN R MARTINEZ PALMER | PO BOX 725 | | | | CABO ROJO | PR | 00623-0725 | |
| 366374 | NOLAND OTERO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366375 | NOLANGIE ROSADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366377 | NOLASCO BUS LINE INC | HC 01 BOX 3182 CARR 135 KM 20 | | | | ADJUNTAS | PR | 00601 | |
| 366396 | NOLASCO PIZARRO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366397 | NOLASCO POLANCO MD, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366410 | NOLASCO WARDEN MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730491 | NOLBA G RAMOS SANTANA | URB FAIRVIEW 735 | CALLE GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 366414 | NOLBIN LORENZO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730492 | NOLEEN J AQUINO COLON | PO  BOX  373 | | | | GUAYNABO | PR | 00970 | |
| 730493 | NOLGIE MATOS ROHENA | PARC BUENAVENTURA CALLE DALIA | 43 A BUZON 180 | | | CAROLINA | PR | 00987 | |
| 730494 | NOLI SERVICE STATION | URB LA MONSERRATE  B-38 | | | | SALINAS | PR | 00751 | |
| 366417 | NOLIAR INC | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 730495 | NOLIN AUTO ELECTRIC | ESQ  FRANCIA | 221 CALLE SAN ANTON URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 366418 | NOLIX MALDONADO VILARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730496 | NOLKA I RODRIGUEZ FALU | CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 730497 | NOLKA T. PINERO VAZQUEZ | PO BOX 1414 | | | | RIO GRANDE | PR | 00745 | |
| 366419 | NOLLA & NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366422 | NOLLA AMADO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366423 | NOLLA PALOU & CASELLAS INC | P O BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| 366426 | NOLLA, PALOU & CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730498 | NOLLIAM ASENCIO VELEZ | HC 1 BOX 23711 | | | | CABO ROJO | PR | 00623 | |
| 730499 | NOLLY H IDELFONSO CALDERON | 12 PASEO VICTOR MARQUEZ | | | | TOA BAJA | PR | 00949 | |
| 730500 | NOLOS CATERING | 87 AVE CEMENTERIO NACIONAL | | | | HATO TEJAS | PR | 00961 | |
| 366428 | NOLO'S LUMBER YARD | BO ARENALES BAJO | CARR 4494 KM 0.4 | | | ISABELA | PR | 00662 | |
| 730501 | NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| 730502 | NOMAR J CALERO GOMEZ | P O BOX 220 | | | | MAYAGUEZ | PR | 00681 | |
| 366429 | NOMAR J PENA /DBA/ NJ PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366430 | NOMAR J. PENA BERRIOS DBA N J PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366431 | NOMAR K LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366432 | NOMARIE A ESCLUSA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366433 | NOMOS CONSULTING P S C | PO BOX 366482 | | | | SAN JUAN | PR | 00936-6482 | |
| 366434 | NOMSO NGOZI MORDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366435 | NON PROFIT EVALUATION & RESOURCE CENTER, INC | PMB 333 UU-1 39 TH STREET | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 366436 | NON PROFIT EVALUATION & RESOURCE CTER IN | 605 CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907 | |
| 366438 | NONPROFIT INSTITUTE LLC | 988 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 730505 | NOODLE SOUP | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 366440 | NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 730506 | NOR AUTO SALES | P O BOX 947 | | | | DORADO | PR | 00646 | |
| 366444 | NORA A MARCANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730511 | NORA A TORRES BENITEZ | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 366445 | NORA A VIERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366446 | NORA ADROVET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730512 | NORA AGNES BONILLA | SAN GERARDO | 307 CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 366447 | NORA ANADON MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730513 | NORA ARROYO SUAREZ | URB LA RIVERA | 977 CALLE 35 0 | | | SAN JUAN | PR | 00921 | |
| 730514 | NORA BAEZ | PO BOX 2870 | | | | GUAYNABO | PR | 00970 | |
| 366448 | NORA C PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366449 | NORA CAMACHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366450 | NORA CONCEPCION ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366451 | NORA CRISTINA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366452 | NORA E FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366453 | NORA E MELENDEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730520 | NORA E RUIZ VAZQUEZ | RR 2 BOX 5002 | | | | CIDRA | PR | 00739 | |
| 730521 | NORA E SANTANA | LAW OFFICE PSC | SAGRADO CORAZON 470 | | | SAN JUAN | PR | 00915 | |
| 366454 | NORA E TIRADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366456 | NORA G SANTIAGO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366457 | NORA G. MAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730525 | NORA GALARZA PAGAN | HC 02 BOX 6032 | | | | UTUADO | PR | 00641 | |
| 366458 | NORA H CARDONA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730527 | NORA H MEDINA VALENTIN | H C 55 BOX 8582 | | | | CEIBA | PR | 00735 | |
| 366459 | NORA H VELILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366460 | NORA H. OLMEDO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730529 | NORA HERNANDEZ ROSARIO | HC 04 BOX 46003 | | | | HATILLO | PR | 00659 | |
| 366461 | NORA HILDA CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730530 | NORA HILDA SANCHEZ PADILLA | HC 1 BOX 7822 | | | | LUQUILLO | PR | 00773-9610 | |
| 366463 | NORA I REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366464 | NORA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366465 | NORA I SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730532 | NORA I SERRANO COUVERTIER | 5 N CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 730533 | NORA I TORRES RAMOS | RES SAN FERNANDO | EDIF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 366466 | NORA IRMA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730535 | NORA J MALDONADO CARRION | HC 2 BOX 5478 | | | | MOROVIS | PR | 00687 | |
| 366467 | NORA JAUREGUI CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730537 | NORA L ALVAREZ BERRIOS | C 44 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 730539 | NORA L ALVAREZ DE JESUS | TORRES DE TOKIO | APT 409 | | | CAGUAS | PR | 00725 | |
| 730540 | NORA L DIAZ BONILLA | HC 1 BOX 6101 | | | | LSA PIEDRAS | PR | 00771 | |
| 366468 | NORA L DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366470 | NORA L RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366471 | NORA L. CAMACHO NIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730507 | NORA LEE PEREZ MATOS | COM LA  DOLORES | 133A CALLE  COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 366472 | NORA M BOSCHETTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730542 | NORA M NIEVES REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366474 | NORA M PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366475 | NORA M QUINONES Y NESTOR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730543 | NORA MAGDALENO CARMONA | HC 1 BOX 7577 | | | | LUQUILLO | PR | 00773 | |
| 366476 | NORA MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730544 | NORA MATIAS CHAPARRO | PO BOX 862 | | | | AGUADA | PR | 00602 | |
| 366477 | NORA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730545 | NORA MEJIA | URB VENUS GARDENS | 669 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 366478 | NORA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730508 | NORA MERCADO CRUZ | URB VILLA DEL CARMEN | 2940 CALLE SALOU | | | PONCE | PR | 00716-2245 | |
| 730548 | NORA MOLINA FELICIANO | HC 02 BOX 2983 | | | | BAJADERO | PR | 00616 | |
| 730550 | NORA MONTES ORTEGA | P O BOX 1325 | | | | LUQUILLO | PR | 00773 | |
| 366479 | NORA N MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366480 | NORA NIETO SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730553 | NORA O CUEBAS FERNANDEZ | URB MARTY | 17 BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 730554 | NORA P CAMPOS ORREGO | 131 ELEANOR ROOSERVELT ALTOS | | | | SAN JUAN | PR | 00918 | |
| 366481 | NORA PENA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730555 | NORA REYES CALERO | BOX 360260 | | | | SAN JUAN | PR | 00936-0260 | |
| 366482 | NORA REYES REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366484 | NORA RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730556 | NORA RUIZ FEIJO | JARDINES DE COUNTRY CLUB | AA 34 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 730557 | NORA S RIVERA CARRASQUILLO | 106 ENRIQUE VAZQUEZ CALLE | | | | MAYAGUEZ | PR | 00680 | |
| 366486 | NORA SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730558 | NORA SOTO | RAMEY BASE | 316-A CALLE GUARD | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730559 | NORA TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 366487 | NORA TORRES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366488 | NORA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366489 | NORA VARGAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366492 | NORABERTH LOPEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366494 | NORADALIN MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730564 | NORAH ARTAU | 10829 FOLSOM RD | | | | HAMPTON | GA | 30228 | |
| 366495 | NORAH MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366496 | NORAH RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366497 | NORAH TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730563 | NORAH VALLEJO CRUZ | P.O. BOX  903 | | | | CAGUAS | PR | 00726-0903 | |
| 730565 | NORAH VELEZ RIVERA | RES VISTA HERMOSA | APT 475 EDIF 36 | | | SAN JUAN | PR | 00921 | |
| 366498 | NORAHILDA RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730566 | NORAIDA CABALLERO RIVERA | HC 01 BOX 2694 | | | | FLORIDA | PR | 00650 | |
| 730567 | NORAIDA CAMACHO GRAJALES | 223 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 366499 | NORAIDA CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730568 | NORAIDA CARRASQUILLO | PLAZA CAROLINA STATION | PO BOX 9729 | | | CAROLINA | PR | 00988 | |
| 730569 | NORAIDA FONSECA FLORES | PO BOX 1498 | | | | CIDRA | PR | 00739-1498 | |
| 366500 | NORAIDA L. RUIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366501 | NORAIDA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366502 | NORAIDA MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366503 | NORAIDA MELENDEZ RIQUELME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730572 | NORAIDA NEVAREZ CLASS | 1202 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 366504 | NORAIDA NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730573 | NORAIDA RODRIGUEZ CARRERO | RR 5 BZN 8922 | | | | BAYAMON | PR | 00956 | |
| 366506 | NORAIDA RODRIGUEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730578 | NORAIDA SANTIAGO MEDINA | HC 01 BOX 10653 | | | | ARECIBO | PR | 00612 | |
| 730579 | NORAIDA VAZQUEZ HUYKE | P O BOX 9021678 | | | | SAN JUAN | PR | 00902-1678 | |
| 366507 | NORAIDE PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730580 | NORAIMA A GUERRERO ORTIZ | VILLAS DEL REY 3 | 3F 7 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 366508 | NORAIMA E DONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730581 | NORAIMA E MERCADO VAZQUEZ | HC 01 4246 | | | | LARES | PR | 00669 | |
| 730583 | NORAIMA I FALU CARRASQUILLO | HC 03 BOX 13116 | | | | CAROLINA | PR | 00987 | |
| 366509 | NORAIMA J. MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366510 | NORAIMA MELETICHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366512 | NORAIMA MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730584 | NORAIMA RIVERA MOLINA | LEVITTOWN | 1086 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 730585 | NORAIMA RIVERA RIVAS | URB. JARDINES DE VEGA BAJA | R-1 C/C | | | VEGA BAJA | PR | 00693 | |
| 730586 | NORAIMA RIVERA RIVERA | P O BOX 992 | | | | MAYAGUEZ | PR | 00681 | |
| 730588 | NORAIMA TRINIDAD RIVERA | REPT MARQUEZ | H 21 CALLE 8 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730589 | NORAIXA CASTRO ORTIZ | URB COLINAS DE SAN AGUSTIN | 186 CALLE SAN BENITO | | | LAS PIEDRAS | PR | 00771 | |
| 730590 | NORALEE ORSINI RIVERA | URB STA MARTA | 502 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 366513 | NORALEX J BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730591 | NORALI ANSA FIGUEROA | PO BOX 1943 | | | | CANOVANAS | PR | 00729-1943 | |
| 366514 | NORALIS BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366515 | NORALISA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730592 | NORALIZ CARMONA | COND METROMONTE | EDIF 3 APT 317 | | | CAROLINA | PR | 00985 | |
| 366516 | NORALIZ COTTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730594 | NORALMA D CASTILLO MALDONADO | RR 2 BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 366517 | NORAM M OLIVERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366518 | NORANA SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730596 | NORANA SANCHEZ ALVARADO | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9739 | |
| 366519 | NORANIE MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366520 | NORARTE INVESTMENT INC | 414 AVE MUDOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| 366522 | NORASHLEY MARIE FLORES LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730597 | NORAT ENVIROMENTAL SAFETY PRODUCTS INC | PO BOX 160 | | | | BAYAMON | PR | 00960 0160 | |
| 366537 | NORAT GROUP INC | 10 CALLE ROBLE | VILLAS DEL HATO | | | SAN LORENZO | PR | 00754 | |
| 366565 | NORAT ZAMBRANA, NORMA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366567 | NORAULIS HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730598 | NORAYDA RIOS TIRADO | COND TORRES DE ANDALUCIA II | APTO 1510 | | | SAN JUAN | PR | 00926 | |
| 366568 | NORAYDEE VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366569 | NORBAL J TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366572 | NORBERT A FEIFEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366573 | NORBERT A ROMERO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366574 | NORBERT ACOSTA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366575 | NORBERT ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730600 | NORBERT AYALA RAMIREZ | URB COSTA BRAVA | I 177 CALLE LORIMAR | | | ISABELA | PR | 00662 | |
| 366576 | NORBERT BATISTA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730601 | NORBERT FRANQUI RIVERA | URB PALACIOS DE MARBELLA | 975 GRAN CAPITAN | | | TOA ALTA | PR | 00953 | |
| 730602 | NORBERT HERNANDEZ COLON | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 730603 | NORBERT J SEDA OLMO | 779 ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 366577 | NORBERT QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730604 | NORBERT RIVERA MACHADO | RIO HONDO | VILLA CRISTINA 7 | | | MAYAGUEZ | PR | 00680 | |
| 366578 | NORBERT RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730605 | NORBERTA AYALA AYALA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 366579 | NORBERTA MERCADO PARA LUIS A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 366580 | NORBERTA NOLASCO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730607 | NORBERTA RUIZ MARTINEZ | URB CAGUAX | N 10 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 730608 | NORBERTA SANCHEZ ROSA | COLINAS DE MAGNOLIA | EDF B APT 12 | | | JUNCOS | PR | 00777 | |
| 730613 | NORBERTO A CRUZ | A 25 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 366581 | NORBERTO A GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730614 | NORBERTO A RAMIREZ GALIANO | HC 1 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 366582 | NORBERTO ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730615 | NORBERTO ACEVEDO INC | P O BOX 725 | | | | VEGA ALTA | PR | 00692-0725 | |
| 730616 | NORBERTO ACEVEDO RUIZ | HC 2 BOX 6594 | | | | LARES | PR | 00669 | |
| 730617 | NORBERTO ALFONSO VALDES | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 5 K | | | CAROLINA | PR | 00979 | |
| 730618 | NORBERTO ALLENDE VELEZ | PARCELAS MARQUEZ | 90 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 366583 | NORBERTO ALONSO HERRERA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366584 | NORBERTO ALVARADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730610 | NORBERTO ALVAREZ HERNANDEZ | 163 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 366585 | NORBERTO ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730621 | NORBERTO ANTONETTY SANTOS | CARACOLES III RUTA 2 | BUZON 934 | | | PENUELAS | PR | 00624 | |
| 366586 | NORBERTO AQUERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730622 | NORBERTO AROCHO RIVERA | HC 02  BOX 17491 | SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 366588 | NORBERTO AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771194 | NORBERTO BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366589 | NORBERTO BARRETO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366591 | NORBERTO BERRIOS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366592 | NORBERTO BETANCES VANDUKEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730625 | NORBERTO BOU DBA BOU ELECTRIC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 730626 | NORBERTO BURGOS | HC 02 BOX 9348 | | | | JUANA DIAZ | PR | 00795 | |
| 730627 | NORBERTO BURGOS MAYSONET | SAN DEMETRIO V | 766 ARRAYADO | | | VEGA BAJA | PR | 00693 | |
| 730628 | NORBERTO CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 730629 | NORBERTO CANDELARIA GONZALEZ | PO BOX 143283 | | | | ARECIBO | PR | 00614 | |
| 366593 | NORBERTO CANDELARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730630 | NORBERTO CARRILLO RAMOS | URB. SAN AGUSTIN | D 24 AVE. SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 366594 | NORBERTO COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366595 | NORBERTO COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730632 | NORBERTO COLON RODRIGUEZ | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366596 | NORBERTO CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730633 | NORBERTO CORTES SOLTREN | HC 6 BOX 68132 | | | | AGUADILLA | PR | 00603-9859 | |
| 730634 | NORBERTO CRUZ FELICIANO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 366597 | NORBERTO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730637 | NORBERTO D PAGAN RIVERA | URB HUCARES | W 5 18 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 366598 | NORBERTO DAVID COLON/ CEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730638 | NORBERTO DE JESUS BERRIOS | BOX 1285 | | | | TOA ALTA | PR | 00954 | |
| 366599 | NORBERTO DEL VALLE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366600 | NORBERTO DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366601 | NORBERTO DIAZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366602 | NORBERTO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366603 | NORBERTO E FLORES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730611 | NORBERTO ESUSY | URB SUMMIT HILLS | 656 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 730639 | NORBERTO FALU RODRIGUEZ | CASA YOYO SAN JOSE | 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 730640 | NORBERTO FELICIANO | PO BOX 807 | | | | TOA ALTA | PR | 00954 | |
| 366606 | NORBERTO FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730641 | NORBERTO FIGUEROA RODRIGUEZ | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 366607 | NORBERTO GABRIEL COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366608 | NORBERTO GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730642 | NORBERTO GARCIA OQUENDO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 366611 | NORBERTO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366612 | NORBERTO GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366613 | NORBERTO GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366614 | NORBERTO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366615 | NORBERTO GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366616 | NORBERTO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366617 | NORBERTO GRACIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366618 | NORBERTO GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730644 | NORBERTO GUZMAN TORRES | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 1404 | | | SAN JUAN | PR | 00911 | |
| 366619 | NORBERTO HERNANDEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366620 | NORBERTO J CARTAGENA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366621 | NORBERTO J MOLINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366622 | NORBERTO J RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366623 | NORBERTO J SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366624 | NORBERTO JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366625 | NORBERTO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730646 | NORBERTO JIMENEZ Y/O ANA EDRA RUIZ RAMOS | P O BOX 127 | | | | MARICAO | PR | 00606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5016 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730647 | NORBERTO JUSTINIANO CARBONELL | URB LAS VERSALLES | 2206 CALLE  REINA | | | MAYAGUEZ | PR | 00682 7852 | |
| 366627 | NORBERTO L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366628 | NORBERTO LACOMBA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730648 | NORBERTO LAMBOY RAMIREZ | HC 2 BOX 6172 | | | | UTUADO | PR | 00641 | |
| 366629 | NORBERTO LAVIENA LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730649 | NORBERTO LEBRON ACEVEDO | RESIDENCIAL COLUMBUS LANDING | EDIF 6 APARTADO 64 | | | MAYAGUEZ | PR | 00709 | |
| 730650 | NORBERTO LEIRO SEDA | BO BALLAJA | BOX 656 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 730651 | NORBERTO LINARES ORTIZ | P O BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730652 | NORBERTO LOPEZ FONTANEZ | RR 6 BOX 11276 | | | | SAN JUAN | PR | 00926 | |
| 730653 | NORBERTO LOPEZ MELENDEZ | URB APONTE | I-18 CALLE 10 | | | CAYEY | PR | 00736 | |
| 366631 | NORBERTO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730654 | NORBERTO LOPEZ TORRES | HC 1 BOX 3688 | | | | LARES | PR | 00669 | |
| 366632 | NORBERTO LUGO CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730656 | NORBERTO MALDONADO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 730657 | NORBERTO MALDONADO ANDUJAR | HC 2 BOX 6577 | | | | UTUADO | PR | 00641 | |
| 366633 | NORBERTO MARCHANY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366634 | NORBERTO MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366635 | NORBERTO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366637 | NORBERTO MEDINA REALTY CORP | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| 730658 | NORBERTO MELENDEZ RODRIGUEZ | 45 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 730660 | NORBERTO MOCTEZUMA | P O BOX 1990 | | | | YABUCOA | PR | 0007671990 | |
| 366638 | NORBERTO MOLINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366639 | NORBERTO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366640 | NORBERTO MONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730661 | NORBERTO MONTALVO ORTIZ | RESIDENCIAL PARQUE DE LAJAS | APARTAMENTO H 47 | | | LAJAS | PR | 00667 | |
| 730662 | NORBERTO MONTES FIGUEROA | FAIR VIEW | K 14 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 730663 | NORBERTO MORALES BENITEZ | BOX 20662 | | | | SAN JUAN | PR | 00928 | |
| 366641 | NORBERTO MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366642 | NORBERTO MURPHY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366643 | NORBERTO NAZARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730664 | NORBERTO NEGRON MATOS | HC 73 BOX 5741 | | | | NARANJITO | PR | 00719-9623 | |
| 366644 | NORBERTO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366645 | NORBERTO NIEVES TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366646 | NORBERTO NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730668 | NORBERTO OLIVARES COLON | LLANADAS BOX 27 | | | | BARCELONETA | PR | 00617 | |
| 366648 | NORBERTO ORTEGA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730670 | NORBERTO ORTIZ COLON | URB SANTA ROSA | 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 730671 | NORBERTO ORTIZ COTTO | BO CUYON | HC 1 BOX 6351 | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730672 | NORBERTO ORTIZ GARCIA | URB. SANTA ROSA | 7 CALLE 9 BLOQUE 13 | | | BAYAMON | PR | 00959 | |
| 366649 | NORBERTO ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730674 | NORBERTO ORTIZ RIVERA | URB SANTA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 366650 | NORBERTO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730675 | NORBERTO OTERO ROSA | URB VILLA REAL | C 45 CALLE 3 B | | | VEGA BAJA | PR | 00693 | |
| 730676 | NORBERTO PACHECO PADRO | HC 37 BOX 3577 | | | | GUANICA | PR | 00653 | |
| 730677 | NORBERTO PACHECO RIVERA | 2DA EXT RES DR PILA | 9 APT 134 | | | PONCE | PR | 00730 | |
| 366651 | NORBERTO PEDRAZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366652 | NORBERTO PELLOT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366653 | NORBERTO PELLOT MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730680 | NORBERTO PELLOT MORENO | EDIF GALLARDO | SUITE 206 | | | BAYAMON | PR | 00946 | |
| 730681 | NORBERTO PEREZ | CALLE 58 BLK 645 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 730682 | NORBERTO PEREZ COLON | PO BOX 1172 | | | | MAYAGUEZ | PR | 00681 | |
| 730683 | NORBERTO PEREZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 366658 | NORBERTO PIZARRO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366659 | NORBERTO QUILES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366660 | NORBERTO QUINONES GANDARILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730684 | NORBERTO QUINONEZ GANDARILLA | URB PEREZ MORRIS | 654 CALLE YABUCOA | | | SAN JUAN | PR | 00918 | |
| 366661 | NORBERTO R SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730688 | NORBERTO RAMIREZ BERMUDEZ | BO ALTOZANO | RR1 BOX 40757 | | | SAN SEBASTIAN | PR | 00685 | |
| 730690 | NORBERTO REYES VAZQUEZ | URB COUNTRY CLUB | 926 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2319 | |
| 730693 | NORBERTO RIVAS VAZQUEZ | P O BOX 1139 | | | | PATILLAS | PR | 00723-1139 | |
| 366663 | NORBERTO RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730694 | NORBERTO RIVERA CORREA | PARCELAS NAVAS | 68 CALLE G | | | ARECIBO | PR | 00612 | |
| 366664 | NORBERTO RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366665 | NORBERTO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366666 | NORBERTO RIVERA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730696 | NORBERTO RIVERA JIMENEZ | P O BOX 300 | | | | COMERIO | PR | 00782 | |
| 730697 | NORBERTO RIVERA PEREZ | PO BOX 242 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0242 | |
| 730698 | NORBERTO RIVERA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720 | |
| 730699 | NORBERTO RIVERO APONTE | URB ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 366668 | NORBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366669 | NORBERTO RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730701 | NORBERTO RODRIGUEZ DE JESUS | BO RABANAL | SEC ALMIRANTE  BZN 2283 | | | CIDRA | PR | 00739 | |
| 366670 | NORBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730702 | NORBERTO RODRIGUEZ GONZALEZ | URB ALTURAS DEL CAFETAL | E 3 CALLE ORQUIDEAS | | | YAUCO | PR | 00698 2468 | |
| 730703 | NORBERTO RODRIGUEZ LOPEZ | HC 02 BOX 8670 | | | | VEGA ALTA | PR | 00692-9601 | |
| 730704 | NORBERTO RODRIGUEZ OQUENDO | RR 3 BOX 10279 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5018 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366675 | NORBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366678 | NORBERTO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730706 | NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | | 00687 | |
| 730707 | NORBERTO ROLON LOZANO | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 366679 | NORBERTO ROSA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366680 | NORBERTO ROSA/NANCY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730709 | NORBERTO ROSADO FIGUEROA | HC 73 BOX 4206 | | | | NARANJITO | PR | 00719 | |
| 730710 | NORBERTO ROSARIO CASIANO | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 730711 | NORBERTO ROSARIO LUNA | VAN SCOY | B 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 366681 | NORBERTO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366682 | NORBERTO RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730712 | NORBERTO RUIZ TORRES | SUITE D 2 P O BOX 2525 CMB | | | | UTUADO | PR | 00641-0000 | |
| 730713 | NORBERTO SALAS MARTINEZ | URB LEVITTOWN | FR 60 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 730714 | NORBERTO SANTIAGO RODRIGUEZ | CAMPO ALEGRE E 15 | C/ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 366684 | NORBERTO SEGUINOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730715 | NORBERTO SEPULVEDA TIRADO | URB ARBOLADA | I-1 CALLE GRANADILLO | | | CAGUAS | PR | 00725 | |
| 366685 | NORBERTO SIERRA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366686 | NORBERTO SILVA JUSTIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730717 | NORBERTO SOSTRE | BO  NUEVO | HC 73 BOX 5825 | | | NARANJITO | PR | 00719 | |
| 730718 | NORBERTO SOTO | HC 764 BOX 6796 | | | | PATILLAS | PR | 00723 | |
| 366687 | NORBERTO SOTO MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730612 | NORBERTO TORRES FIGUEROA | P.O. BOX  290 | | | | OROCOVIS | PR | 00720 | |
| 730719 | NORBERTO TORRES MERCADO | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 366688 | NORBERTO TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366689 | NORBERTO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366690 | NORBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730721 | NORBERTO VALENTIN MONROIG | PO BOX 786 | | | | MANATI | PR | 00674 | |
| 366692 | NORBERTO VARGAS CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730723 | NORBERTO VARGAS LOPEZ | CALLE NENADICH | NUM 23 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 730724 | NORBERTO VARGAS RODRIGUEZ | P O BOX 643 | | | | ANASCO | PR | 00610 | |
| 730725 | NORBERTO VAZQUEZ MORAN | BO CARMELITO | 27 CALLE CAMELIA | | | VEGA BAJA | PR | 00693 | |
| 366693 | NORBERTO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730726 | NORBERTO VEGA MALDONADO | CALLEJON STA ROSA | 16 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00731 | |
| 366694 | NORBERTO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366695 | NORBERTO VELAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730727 | NORBERTO VELEZ COLLADO | BOX 303 | | | | ROSARIO | PR | 00636 | |
| 366697 | NORBERTO VELEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730729 | NORBERTO VELEZ ROMAN | HC 02 BOX 813870 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730730 | NORBERTO VIDRO VELAZQUEZ | P O BOX 391 | | | | SABANA GRANDE | PR | 00637 | |
| 366698 | NORBERTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366699 | NORBERTO VILANOVA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366700 | NORBERTO W. ARIMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730731 | NORBETO MEDINA ZURINAGA | PO BOX 191808 | | | | SAN JUAN | PR | 00919 | |
| 366701 | NORBETO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366702 | NORBETO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366703 | NORCA E BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730732 | NORCECA 98 C/O ORLANDO LUGO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 366704 | NORDA HERNANDEZ PSY | 2645 EXECUTIVE PARK DRIVE | SUITE 122 | | | WESTON | FL | 33331 | |
| 730734 | NORDELIZ MARTINEZ VELEZ | ALTURAS DE RIO GRANDE | X-1242 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 730735 | NORDELLIE TORRES RODRIGUEZ | PO BOX 40 | | | | GUANICA | PR | 00653 | |
| 730736 | NORDELLIE TORRES ZAYAS | URB CIUDAD JARD III | 120 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 366705 | NORDIALEES VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366706 | NORDSTNOM INC/ MISSY RENO | 1700 7TH AVENUE SUITE 400 | | | | SEATTLE | WA | 98101 | |
| 366708 | NOREEN GONZALEZ MARICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366709 | NOREEN JUSINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366710 | NOREEN M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366717 | NOREISY M. BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366718 | NORELI REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366720 | NORELIS S DE JESUS POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366721 | NORELISSE LOPEZ MOULIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730737 | NORELIZ TORO ACOSTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366723 | NORELIZ TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730738 | NORELL SERVICES INC | 273 PONCE DE LEON AVE | 7TH FLOOR SUITE 703 | | | SAN JUAN | PR | 00917-1923 | |
| 366724 | NORELLY CONDE SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366725 | NORELMA ROLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366726 | NORELYS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730739 | NOREMA LOPEZ BORRERO | 44 CALLE GATTY | | | | GUAYAMA | PR | 00784 | |
| 730740 | NORET ROMAN CORDOVA | URB MONACO | IF 10 CALLE 4 | | | MANATI | PR | 00674 | |
| 730742 | NOREY COLON MENDOZA | URB PUERTO NUEVO | 1333 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 730743 | NORFE BANK PROPERTIES | P O BOX 29033 | | | | SAN JUAN | PR | 00929-0033 | |
| 366728 | NORGE BLAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366729 | NORGEN COMMUNNICATION INC | STA JUANITA | PMB 465 CALLE 39 UU 1 | | | BAYAMON | PR | 00956 | |
| 366730 | NORGEN GROUP INC | MUSEUM TOWER | 312 AVENIDA DE DIEGO SUITE 606 | | | SAN JUAN | PR | 00909 | |
| 366731 | NORHALEXAIDA MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366732 | NORHAN COLLEGE | 3071 AVE ALEJANDRINO | SUITE 185 | | | GUAYNABO | PR | 00969-7035 | |
| 366733 | NORHEM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730745 | NORIAN OCASIO RIVERA | VILLA KENNEDY | EDIF 22 APT 332 | | | SAN JUAN | PR | 00915 | |
| 366734 | NORIANA C COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730746 | NORIANNE HERNANDEZ ALBELO | URB ALT DE VEGA BAJA | 10 CALLE WW | | | VEGA BAJA | PR | 00693 | |
| 366735 | NORIBELL ROSARIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366736 | NORIBELLE DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366737 | NORIBETH QUINONES CARABALLO OPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366738 | NORICELIS ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366739 | NORIE E VELEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366741 | NORIEGA ACOSTA MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420843 | NORIEGA BÁEZ, ROBERTO | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 366778 | NORIEGA RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730747 | NORIEL COLON LOPEZ | BOX 261 | | | | SALINAS | PR | 00751 | |
| 366795 | NORIEL E MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730748 | NORIEL I COLON LOPEZ | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 366796 | NORIEL MAISONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366797 | NORIEL PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366798 | NORIEL VARELA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366799 | NORIELA NEGRON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730749 | NORIELIZ RIVERA RIOS | URB LOMAS VERDES | 400 CALLE ORO | | | MOCA | PR | 00676 | |
| 366800 | NORIENA CHACON- NORKON DISTRIBUTORS | PASEO DE SANTA BARBARA | 92 CALLE RUBI | | | GURABO | PR | 00778 | |
| 366801 | NORILDA MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366802 | NORILDA SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366803 | NORILY MIRANDA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730751 | NORIMAR BERRIOS VEGA | PO BOX 10046 | | | | HUMACAO | PR | 00792 | |
| 366805 | NORIMAR GONZALEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366806 | NORIMAR LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366807 | NORIMAR VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366808 | NORIMARY SOLER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730753 | NORIS A ROSARIO LUNA | COND TORREMOLINAS APT 403 | | | | GUAYNABO | PR | 00969 | |
| 366809 | NORIS A. BURGOS MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730754 | NORIS CRUZ MENDEZ | DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 730755 | NORIS G VAZQUEZ | URB HUYKE | 158 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 366810 | Noris Garcia Cintrón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730756 | NORIS GOMEZ MEDRANO | RR 1 BOX 3226 1 | | | | CIDRA | PR | 00739 | |
| 366812 | NORIS J. QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730757 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 366813 | NORIS L. RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730759 | NORIS M ARROYO SANTA Y EDNA J ARROYO | BOX 161 | | | | SAN LORENZO | PR | 00754 | |
| 366815 | NORIS M LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730762 | NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | 00959 | |
| 366817 | NORIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5021 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366818 | NORIS ROCHELLE FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730764 | NORIS RODRIGUEZ SANTIAGO | HC 1 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 366819 | NORIS UNIFORM | CARR 111 KM 0.7 BO. | | | | AGUADILLA | PR | 00605 | |
| 366821 | NORIS W VALENTIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366822 | NORISA EL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730767 | NORISHKA CRUZ MACHADO | PO BOX 1591 | | | | ARECIBO | PR | 00613 | |
| 730768 | NORITSU AMERICA CORPORATION | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90622-5039 | |
| 366823 | NORJER DRY CLEANERS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 730769 | NORKA A MARRERO PENA | EXT JARDS DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 730770 | NORKA APONTE MANZANAREZ | URB DORADO DEL MAR | LL 14 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 730771 | NORKA CAQUIAS VEGA | URB LA CONCEPCION | 160 CALLE COROMOTO | | | GUAYANILLA | PR | 00656 | |
| 771195 | NORKA E. GONZALEZ SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730775 | NORKA LUGO ORTIZ | URB LAGO DE PLATA | P 21 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 366825 | NORKA M AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730776 | NORKA M SANCHEZ RIVERA | HC 02 BOX 7626 | | | | CIALES | PR | 00638 | |
| 366826 | NORKA O SILVA MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366827 | NORKA POLANCO FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366828 | NORKA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730778 | NORKA RODRIGUEZ CARAMBOT | RES BELLA VISTA HEIGHTS | EDIF G 5 | APT 5 | | BAYAMON | PR | 00957 | |
| 366829 | NORKALY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366830 | NORLAN SANCHEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366832 | NORLYANA E VELAZAUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366833 | NORMA A COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366811 | NORMA A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366834 | NORMA A JARAMILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730788 | NORMA ACEVEDO | BASE RAMEY | 330 B CIRCULO E | | | AGUADILLA | PR | 00604 | |
| 730790 | NORMA ACEVEDO NORIEGA | PO BOX 10 | | | | RINCON | PR | 00677 | |
| 366835 | NORMA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730792 | NORMA ACOSTA SANTANA | HC 01 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 730793 | NORMA ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 366836 | NORMA ALMESTICA FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730797 | NORMA ALMODOVAR GALARZA | BDA ESPERANZA | 38 CALLE 2 | | | GUANICA | PR | 00653 | |
| 730798 | NORMA ALVARADO MARTINEZ | P.O. BOX 3081 | | | | ARECIBO | PR | 00613 | |
| 366837 | NORMA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730800 | NORMA ANDINO LOPEZ | OJO DE AGUA | 40 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 730801 | NORMA ANDUJAR MERLOS | HYDE PARKS | 166 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00925 | |
| 730803 | NORMA AVILES NAVARRO | PO BOX 34 | | | | CAMUY | PR | 00627 | |
| 730804 | NORMA AYALA | TORRE JESUS SANCHEZ ERAZO | APT 208 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366838 | NORMA AYALA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730805 | NORMA B LABOY JIMENEZ | BO SAN ANTONIO | CARR 483 KM 0 4 | | | QUEBRADILLAS | PR | 00678 | |
| 366839 | NORMA B MARTINEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730806 | NORMA BAERGA RIVERA | URB STA JUANITA | X 25 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 366840 | NORMA BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366841 | NORMA BARBA PARA VERONICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730807 | NORMA BARRETO ARVELO | 2DA EXT COUNTRY CLUB | 1155 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 366842 | NORMA BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730809 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5587 | | | | CIALES | PR | 00638 | |
| 366843 | NORMA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730811 | NORMA BERRIOS SILVA | CONDOMINIO PISOS DE CAPARRA | APT PH-J | | | GUAYNABO | PR | 00969 | |
| 366844 | NORMA BEY QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730812 | NORMA BONILLA GONZALEZ | PO BOX 1051 | | | | AGUADA | PR | 00602 | |
| 730813 | NORMA BRAVO VAZQUEZ | COND TORRELINDA | APTO 1106 | | | SAN JUAN | PR | 00917 | |
| 366845 | NORMA BRIGNONI DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730816 | NORMA C VEGA TORRES | VISTA AZUL | K 9 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 730817 | NORMA CALDERON BORRERO | URB ALTURAS DE FAIRVIEW | D 72  CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 730818 | NORMA CALDERON FERDINAND | VILLA CAROLINA 5TA SECC | 214-32 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 730819 | NORMA CALDERON MORALES | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 730820 | NORMA CANDAL | URB MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 366847 | NORMA CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730780 | NORMA CARTAGENA TORRES | P O BOX 890 | | | | SALINAS | PR | 00751 | |
| 366848 | NORMA CASANOVA PARA LUIS M GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366849 | NORMA CASTELLAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366850 | NORMA CATALA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366852 | NORMA CHAVEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366853 | NORMA CIRINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730824 | NORMA COFRESI ORTIZ | URB VALLE HERMOSO NORTE | T 23 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 366854 | NORMA COLLAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730825 | NORMA COLLET | SAN VICENTE | 65 CALLE 11 | | | VEGA BAJA | PR | 00693-3434 | |
| 366855 | NORMA COLON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366856 | NORMA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366857 | NORMA COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730827 | NORMA COLON IRIZARRY | SOLAR 64 COCOS | | | | QUEBRADILLA | PR | 00678 | |
| 730830 | NORMA CORREA RAMOS / ELISAUL ROSARIO | P O BOX 1015 | | | | CEIBA | PR | 00729 | |
| 366860 | NORMA COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730833 | NORMA CRUZ CARRASQUILLO | JUNTA DE RETIRO PARA MAESTROS | JUAN AGOSTO CASTRO | | | SAN JUAN | PR | 00919-1879 | |
| 366861 | NORMA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366862 | NORMA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366863 | NORMA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366864 | NORMA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730835 | NORMA CRUZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5023 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730836 | NORMA CURET AYALA | P O BOX 193621 | | | | SAN JUAN | PR | 00919-3621 | |
| 366865 | NORMA D ALVINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366866 | NORMA D LORA LONGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730837 | NORMA D MALDONADO RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 730838 | NORMA D RODRIGUEZ SANTOS | URB CANA | SS6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 730839 | NORMA D TORRES | 1721 WATAUGA AVE APT 204 | | | | ORLANDO | PR | 32812 | |
| 366867 | NORMA D. RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366868 | NORMA DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730840 | NORMA DAVILA DE VELEZ | MINILLAS STATION | PO BOX 40566 | | | SAN JUAN | PR | 00940 | |
| 366869 | Norma de Jesus de Jesus | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 730841 | NORMA DE JESUS PESANTE | JARD DEL CARIBE | X 16 CALLE 26 | | | PONCE | PR | 00728 | |
| 730842 | NORMA DE JESUS ROMAN | URB PARK GARDENS | Y6 CALLE YORK SHIRE | | | SAN JUAN | PR | 00926 | |
| 366870 | NORMA DE LA GUARDIA VENZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730843 | NORMA DE LA PAZ LOPEZ | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 366871 | NORMA DELIA ARJONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730844 | NORMA DEVARIE DIAZ | P O BOX 844 | 138 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 366872 | NORMA DIAZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366873 | NORMA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730846 | NORMA DIAZ PEREZ | MSC 6062 ST 1 | | | | BAYAMON | PR | 00960 | |
| 366874 | NORMA DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366875 | NORMA DOMINGUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730847 | NORMA DONATE LAUREANO | 201 A COND LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 730848 | NORMA E AGOSTO MAURY | URB VILLA LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924 | |
| 730849 | NORMA E APONTE SOTO | PO BOX 444 | | | | ADJUNTAS | PR | 00601 | |
| 730850 | NORMA E BOUTOWN RAMIREZ | PO BOX 9023476 | | | | SAN JUAN | PR | 00902-3476 | |
| 366877 | NORMA E COSME CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730853 | NORMA E GARCIA MORALES | PO BOX 1024 | | | | QUEBRADILLAS | PR | 00678 | |
| 366879 | NORMA E GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366880 | NORMA E GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366881 | NORMA E GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366882 | NORMA E GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366883 | NORMA E LUCENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366884 | NORMA E MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730858 | NORMA E MORALES VAZQUEZ | 374 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 730860 | NORMA E OCASIO CRESPO | P O BOX 525 | | | | QUEBRADILLAS | PR | 00678 | |
| 730862 | NORMA E RALAT ORTIZ | VILLA CAROLINA | 48-16 CALLE 42 | | | CAROLINA | PR | 00936 | |
| 366886 | NORMA E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730865 | NORMA E SALAZAR RIVERA | PO BOX 4134 | | | | SAN JUAN | PR | 00902 | |
| 366887 | NORMA E SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730866 | NORMA E TORO DIAZ | BO CADILERO ARRIBA SECT BAJO LA | SOMBRA DE UN PINO HC 01 BOX 11350 | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366888 | NORMA E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730867 | NORMA E VEGA DE JESUS | B 53 SANTA ISABEL SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 730868 | NORMA ELIAS BAUZA | BO AMELIA | 64 JOSE DE DIEGO | | | GUAYNABO | PR | 00965 | |
| 730869 | NORMA ENCARNACION | ESTANCIAS DE SAN FERNANDO | F 70 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 730870 | NORMA ENCARNACION RODRIGUEZ | URB APRIL GARDENS | C 18 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 730872 | NORMA FERRER MALDONADO | P O BOX 545 | | | | MOCA | PR | 00676 | |
| 366890 | NORMA FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730873 | NORMA FIGUEROA COLLAZO | URB LAS DELICIAS | COND MADRID PLAZA | APTO 205 | | SAN JUAN | PR | 00925 | |
| 366891 | NORMA FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730875 | NORMA FLORES FALCON | HC 01 BOX 8926 | | | | AGUAS BUENAS | PR | 00703 | |
| 366893 | NORMA G FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730877 | NORMA G MERCADO GOYCOCHEA | PO BOX 1677 | | | | ISABELA | PR | 00662 | |
| 730878 | NORMA G MORALES AGOSTO | HC 01 BOX 18002 | | | | COMERIO | PR | 00782-9800 | |
| 366894 | NORMA G SANTANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366895 | NORMA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730781 | NORMA GARCIA GONZALEZ | HC 1 BOX 8435 | | | | HORMIGUEROS | PR | 00660 | |
| 366896 | NORMA GARCIA LEBRON DBA CAFE CONCORDIA | COOP ROLLING HILLS BUZON 4 | | | | CAROLINA | PR | 00987 | |
| 366897 | NORMA GARCIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730879 | NORMA GERENA LOPEZ | BO PUENTE | CARR 486 KM 2 0 | | | CAMUY | PR | 00627 | |
| 366899 | NORMA GOMEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366900 | NORMA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730880 | NORMA GONZALEZ BORRERO | 12 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 730881 | NORMA GONZALEZ CANDELARIO | PO BOX 296 | | | | MERCEDITA | PR | 00715 | |
| 730882 | NORMA GONZALEZ COLON | BDA LA PLATA | 12 CALLE 5 | | | COMERIO | PR | 00782 | |
| 366901 | NORMA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366902 | NORMA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366903 | NORMA GONZALEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366904 | NORMA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366905 | NORMA GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730884 | NORMA GONZALEZ RIVERA | URB ROSA MARIA | C 27  CALLE 7 | | | CAROLINA | PR | 00985 | |
| 730885 | NORMA GONZALEZ ROBLES | CALLE 19 GANDARA I | | | | CIDRA | PR | 00739 | |
| 730886 | NORMA GONZALEZ SANTOS | URB VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00988 | |
| 730887 | NORMA GONZALEZ TORRES | PO BOX 923 | | | | JUANA DIAZ | PR | 00795 | |
| 730888 | NORMA GONZALEZ VAZQUEZ | URB LOS CAOBOS | 1609 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 730889 | NORMA GOTAY / EQUIPO ROYALS | BO LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 730891 | NORMA GUERRERO CASTILLO | URB SANTIAGO APOSTOL | L 7 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 730892 | NORMA H HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 366906 | NORMA H ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730895 | NORMA HERNANDEZ BETANCOURT | BO CERRO GORDO | 4 VILLAS DEL OLIMPO | | | BAYAMON | PR | 00957 | |
| 730896 | NORMA HERNANDEZ LOZADA | URB TURABO GARDENS K 8 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 366907 | NORMA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730897 | NORMA I ACEVEDO / BABYS ANGELS DAY CARE | TURABO GARDENS II | Z 6-1 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 366908 | NORMA I ADORNO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730898 | NORMA I AGOSTO ORTIZ | URB LA RIVIERA | 1419 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 730899 | NORMA I AGRINSONI DELGADO | PO BOX 1090 | | | | LAS PIEDRAS | PR | 00771 | |
| 730902 | NORMA I ALVAREZ ALICEA | URB VISTA AZUL | LL2 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 366909 | NORMA I ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730903 | NORMA I ALVAREZ RAMIREZ | URB FAIR VIEW | 1876 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 730905 | NORMA I ANAYA DE LEON | URB VILLA ROSA II | 35 CALLE A | | | GUAYAMA | PR | 00784 | |
| 730906 | NORMA I ANDUJAR VALENTIN | COND ALAMEDA TOWER III | 1786 CARR 2 APT 502 | | | SAN JUAN | PR | 00921 | |
| 730907 | NORMA I ARBELO IRIZARRY | BO CARRIZALES | 66 CALLE PARLO PARVULO | | | HATILLO | PR | 00659 | |
| 730908 | NORMA I ARROYO ARROYO | 9 A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 366910 | NORMA I AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730909 | NORMA I AYALA DE JESUS | HC 20 BOX 26505 | | | | SAN LORENZO | PR | 00754 | |
| 730910 | NORMA I BERRIOS OTERO | BO GUADIANA | HC 73 BOX 5187 | | | NARANJITO | PR | 00719 | |
| 366911 | NORMA I BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730911 | NORMA I BORGES GARCIA | URB TERRAZAS DE DEMAJAGUA | DD 61 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 730912 | NORMA I BURGOS GARCIA | PO BOX 11264 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 730913 | NORMA I CARDONA OCASIO | 15 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 366913 | NORMA I CASTRO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366914 | NORMA I CLASS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366915 | NORMA I CLAUDIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366916 | NORMA I COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730916 | NORMA I COLLAZO MORALES | BO CAMPANILLA | 149 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 366918 | NORMA I COLON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730917 | NORMA I COLON GONZALEZ | RES LUIS LLORENS TORRES | EDIF 135 PTO 249 | | | SAN JUAN | PR | 00915 | |
| 730918 | NORMA I COLON LABOY | URB EL PALMAR | B 6 | | | ARROYO | PR | 00714 | |
| 730919 | NORMA I COLON LOPEZ | HC 01 BOX 15526 | | | | COAMO | PR | 00769 | |
| 366919 | NORMA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730920 | NORMA I COLON SANTIAGO | PO BOX 503 | | | | PATILLAS | PR | 00723 | |
| 366920 | NORMA I CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366921 | NORMA I CONCEPCION CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730922 | NORMA I CONCEPCION PEÑA | URB BARALT G 19 | AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 366922 | NORMA I CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366923 | NORMA I CORE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730924 | NORMA I CORNIER CRUZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 730926 | NORMA I CRUZ DOMINGUEZ | PARC PALMAS ALTA | BOX 105 | | | BARCELONETA | PR | 00617 | |
| 730927 | NORMA I CRUZ OTERO | P O BOX 401 | | | | CIALES | PR | 00638 | |
| 730782 | NORMA I CRUZ PEREZ | COOP TORRES DE CAROLINA | EDIF B APT G 3 | | | CAROLINA | PR | 00979 | |
| 366924 | NORMA I CUADRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5026 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366926 | NORMA I DAVID BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366927 | NORMA I DE JESUS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366928 | NORMA I DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366929 | NORMA I DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366931 | NORMA I DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730929 | NORMA I DELGADO MERCADO | COND GARDEN VALLEY | 3950 C 176 PO BOX 115 | | | SAN JUAN | PR | 00926 | |
| 366932 | NORMA I DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730930 | NORMA I DIAZ DIEZ | URB LEVITTOWN LAKES | FM 11 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 730931 | NORMA I DIAZ HERNANDEZ | PO BOX 70012 | | | | FAJARDO | PR | 00738 | |
| 730932 | NORMA I DIAZ ORTIZ | RES BRISAS DE BAYAMON | EDIF 22 APT 235 | | | BAYAMON | PR | 00916 | |
| 366933 | NORMA I DIAZ PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366934 | NORMA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730933 | NORMA I DIAZ RODRIGUEZ | P O BOX 335 | | | | RIO BLANCO | PR | 00744 | |
| 366935 | NORMA I DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730934 | NORMA I DONES CINTRON | BOX 480 | | | | JUNCOS | PR | 00777 | |
| 730935 | NORMA I ECHEVARRIA | BO GALICIA | 8 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 730936 | NORMA I ECHEVARRIA SANTIAGO | COND SAN LUIS | APT 503  VILLA FINAL | | | PONCE | PR | 00728 | |
| 730938 | NORMA I FIGUEROA HERNANDEZ | HC 83 BOX 7087 | | | | VEGA ALTA | PR | 00692 | |
| 730940 | NORMA I FIGUEROA MEDINA | 27 TURNER ST | | | | BROCKTON | MA | 02301 | |
| 730941 | NORMA I FIGUEROA MOLINA | AVE RUIZ LOCAL 1 | CENTRO COMERCIAL JARDINES | DE CAPARRA | | BAYAMON | PR | 00961 | |
| 366936 | NORMA I FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730942 | NORMA I FIGUEROA RIVERA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 730943 | NORMA I GALARZA MOREIRA | URB PUERTO NUEVO | 1180 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 730944 | NORMA I GALLARDO MEDINA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 730945 | NORMA I GARCIA RIVERA | P O BOX 595 | | | | JAYUYA | PR | 00664-0595 | |
| 730946 | NORMA I GAYₗ RIVERA | 18 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 730948 | NORMA I GONZALEZ | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 730949 | NORMA I GONZALEZ RIVERA | HC 1 BOX 4102 | | | | YABUCOA | PR | 00767-9603 | |
| 366939 | NORMA I GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730950 | NORMA I GONZALEZ VEGA | P O BOX 1030 | | | | GURABO | PR | 00778-1030 | |
| 366940 | NORMA I GONZALEZ Y CRUCITA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366941 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730951 | NORMA I GUADARRAMA REYES | URB JARD DE ARECIBO | P 33 CALLE P | | | ARECIBO | PR | 00612 | |
| 730952 | NORMA I GUEVAREZ SANTIAGO | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 730953 | NORMA I GUZMAN BERNARD | HC 02 BOX 7542 | | | | UTUADO | PR | 00641 | |
| 730954 | NORMA I GUZMAN SANTOS | JARDINES DE CATANO | Y 3 CALLE 11 | | | CATANO | PR | 00962 | |
| 730956 | NORMA I HERNANDEZ CARRION | URB VILLA LA MARINA | F 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 366942 | NORMA I HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730958 | NORMA I HERNANDEZ MENDEZ | HC 1 BOX 3144 | | | | LAS MARIAS | PR | 00670 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730959 | NORMA I HERNANDEZ MORA | 354 CALLE SANTA INES | | | | ARECIBO | PR | 00612 | |
| 730960 | NORMA I HERNANDEZ RODRIGUEZ | RR 4 BOX 1350 | | | | BAYAMON | PR | 00956 | |
| 366943 | NORMA I HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730962 | NORMA I HIRALDO CANCEL | PMB 438 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 366944 | NORMA I INCHAUSTY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366945 | NORMA I IRIZARRY LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730963 | NORMA I JIMENEZ MARRERO | PO BOX 1399 | | | | OROCOVIS | PR | 00720 | |
| 730964 | NORMA I JIMENEZ SANCHEZ | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 366946 | NORMA I JORDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366948 | NORMA I LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730965 | NORMA I LLERA RODRIGUEZ | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 730966 | NORMA I LOPEZ ALVARADO | VILLA DEL CARMEN | 3106 TURPIAL | | | PONCE | PR | 00716-2251 | |
| 730967 | NORMA I LOPEZ CEPEDA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 730968 | NORMA I LOPEZ COLLAZO | HC 01 BOX 8652 | | | | AGUAS BUENAS | PR | 00703 | |
| 730969 | NORMA I LOPEZ LOPEZ | HC 80 BOX 9386 | | | | DORADO | PR | 00646 | |
| 730970 | NORMA I LOPEZ MATOS | PO BOX 66 | | | | ANGELES | PR | 00611 | |
| 730783 | NORMA I LOPEZ RIVERA | ALTURAS DE BORINQUEN GARDENS | M M 11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 5925 | |
| 366950 | NORMA I LOZADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730972 | NORMA I LOZANO MAISONET | BRISAS DE TORTUGUERO | 5 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 366951 | NORMA I LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730973 | NORMA I MALDONADO | BDA SANDIN | 10 CALLE ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| 730974 | NORMA I MARRERO VAZQUEZ | PO BOX 253 | | | | COROZAL | PR | 00783 0253 | |
| 730975 | NORMA I MARTINEZ MALDONA | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 366952 | NORMA I MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730977 | NORMA I MARTINEZ TOUCET | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 730978 | NORMA I MEDINA DAVILA | CONDADO VIEJO | F 11 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 730979 | NORMA I MEDINA SILVA | HC 01 BOX 4904 | | | | YABUCOA | PR | 00767 | |
| 366953 | NORMA I MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730980 | NORMA I MELENDEZ DE LEON | PO BOX 786 | | | | PATILLAS | PR | 00723 | |
| 366954 | NORMA I MELENDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366955 | NORMA I MELENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730982 | NORMA I MENDRET DESARDENT | URB BORINQUEN | CALEE 14 QZO | | | CABO ROJO | PR | 00623 | |
| 366956 | NORMA I MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366957 | NORMA I MERCADO AMBROSIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366958 | NORMA I MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730983 | NORMA I MIRANDA VAZQUEZ | URB JARD DE SANTA ANA | B 15 CALLE 2 | | | COAMO | PR | 00769 | |
| 730985 | NORMA I MONTALVO RAMOS | 175 OESTE CALLE MENDEZ VIGO | APT 3 B | | | MAYAGUEZ | PR | 00680 | |
| 730986 | NORMA I MONTES MORALES | URB VILLA DE BUENA VENTURA | 340 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 730987 | NORMA I MORALES CABAZA | PARC POTO REAL | 20 CALLE 15 | | | CABO ROJO | PR | 00623 | |
| 730988 | NORMA I MORALES CRUZ | URB LEVOTTOWN T | SFS CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 366960 | NORMA I MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366962 | NORMA I NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366963 | NORMA I NIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366964 | NORMA I NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730991 | NORMA I NOVOA RIVERA | HC 01 BOX 2330 | | | | BAJADERO | PR | 00616 | |
| 366965 | NORMA I OLIVERAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366966 | NORMA I OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366967 | NORMA I OQUENDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730992 | NORMA I ORELLANA | ALT DE SAN LORENZO | B 12 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 730993 | NORMA I ORTIZ | PO BOX 19524 | | | | SAN JUAN | PR | 00910 | |
| 730994 | NORMA I ORTIZ CORREA | URB NOTRE DAME | A 3 SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 730995 | NORMA I ORTIZ LABOY | RR 01 BOX 3141 | | | | CIDRA | PR | 00739-9616 | |
| 730996 | NORMA I ORTIZ MATOS | P O BOX 715 | | | | CIDRA | PR | 00739 | |
| 730997 | NORMA I ORTIZ RIVERA | A 23 CALLE PEDRO P COLON | | | | COAMO | PR | 00769 | |
| 730999 | NORMA I PABON MIRANDA | COND LA MORADA | 205 CALLE JOSE OLIVER APT T 909 | | | SAN JUAN | PR | 00918 | |
| 731000 | NORMA I PACHECO GOLDEROS | PO BOX 2139 | | | | CRYSTAL RIVER | FL | 34423-2139 | |
| 366968 | NORMA I PADIN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731001 | NORMA I PAGAN FELICIANO | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| 731002 | NORMA I PAGAN MORALES | URB LOS CAOBOS | 1251 CALLE BAMBU | | | PONCE | PR | 00731-1251 | |
| 731003 | NORMA I PASSALACQUA MATOS | URBANIZACION LAS AGUILAS | B7 CALLE 5 | | | COAMO | PR | 00769 | |
| 731004 | NORMA I PASSALACUA MATOS | 1 A CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 366970 | NORMA I PASSLACQUA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366971 | NORMA I PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731005 | NORMA I PEDRAZA DE JESUS | BOX 148 | | | | CIDRA | PR | 00739 | |
| 366973 | NORMA I PENA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366974 | NORMA I PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366975 | NORMA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366976 | NORMA I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366977 | NORMA I PEREZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731009 | NORMA I PEREZ VAZQUEZ | HC 01 BOX 5149 | | | | ADJUNTAS | PR | 00601 | |
| 366978 | NORMA I PINERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731010 | NORMA I PLANADEBALL VEGA | PARQUE ECUESTRE | T 28 CALLE 45 | | | CAROLINA | PR | 00987 | |
| 731011 | NORMA I PLAZA ROMAN | PARC LOMAS VERDES | 402 CALLE ORO | | | MOCA | PR | 00676 | |
| 366979 | NORMA I PUJOLS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366980 | NORMA I QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731013 | NORMA I QUINTANA PEREZ | P O BOX 800154 | | | | COTTO LAUREL | PR | 00780 | |
| 366981 | NORMA I RAMIREZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366982 | NORMA I RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731014 | NORMA I RAMIREZTORRES | PARC TIBURON | BZN 66 CALLE 13 | | | BARCELONETA | PR | 00617 | |
| 731015 | NORMA I RAMOS MOJICA | RR 2 BOX 682 | | | | SAN JUAN | PR | 00926 | |
| 366983 | NORMA I REYES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731019 | NORMA I RIVERA | RR 3 BOX 3464 BO TORTUGO | | | | SAN JUAN | PR | 00926 | |
| 731020 | NORMA I RIVERA ACEVEDO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 366986 | NORMA I RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731022 | NORMA I RIVERA HERNANDEZ | P O BOX 398 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 366987 | NORMA I RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731023 | NORMA I RIVERA MORALES | COND PORTALESC DE CAROLINA | APTO 409 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366988 | NORMA I RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731027 | NORMA I RIVERA RODRIGUEZ | P O BOX 9065024 | | | | SAN JUAN | PR | 00906-5024 | |
| 366989 | NORMA I RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366990 | NORMA I RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366991 | NORMA I ROBLES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731028 | NORMA I ROBLES NIEVES | EXT TERRAZAS DE GUAYNABO | B4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731029 | NORMA I RODRIGUEZ ALMEDINA | HC 1 BOX 7605 | | | | SALINAS | PR | 00751 | |
| 366993 | NORMA I RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731030 | NORMA I RODRIGUEZ GONZALEZ | HC 43 BOX 10463 | | | | CAYEY | PR | 00736 | |
| 731031 | NORMA I RODRIGUEZ MAISONET OD | EXT EL COMANDANTE | 620 MONACO | | | CAROLINA | PR | 00982 | |
| 731032 | NORMA I RODRIGUEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731033 | NORMA I RODRIGUEZ MONTERO | PORTAL DE LOS PINOS | B 30 RR 36 | | | SAN JUAN | PR | 00926 | |
| 770759 | NORMA I RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366994 | NORMA I RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731034 | NORMA I RODRIGUEZ ORTIZ | P O BOX 1558 | | | | SANTA ISABEL | PR | 00757 | |
| 366995 | NORMA I RODRIGUEZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731036 | NORMA I RODRIGUEZ SOBA | PO BOX 71325 SUITE 150 | | | | SAN JUAN | PR | 00936-8425 | |
| 731037 | NORMA I RODRIGUEZ TORRES | PO BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 731038 | NORMA I RODRIGUEZ VARGAS | I A 15 RESIDENCIAL BAHIAS | EDIF 1 APT A 15 | | | GUAYANILLA | PR | 00656 | |
| 731039 | NORMA I RODRIGUEZ VELEZ | URB ESTANCIA TRINITARIA | 779 CALLE JOSE L ACOSTA | | | AGUIRRE | PR | 00704 | |
| 366998 | NORMA I ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366999 | NORMA I ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731043 | NORMA I ROSADO NIEVES | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 731044 | NORMA I ROSADO ROMAN | ALMIRANTE SUR | 201 PARC MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 731046 | NORMA I ROSARIO RIVERA | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 367000 | NORMA I ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731047 | NORMA I RUIZ BARBOSA | PO BOX 1083 | | | | ANASCO | PR | 00610 | |
| 731049 | NORMA I SANCHEZ ALICEA | HC 01 BOX 6863 | | | | CIALES | PR | 00638 | |
| 367001 | NORMA I SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367002 | NORMA I SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731050 | NORMA I SANTANA RIVERA | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 367003 | NORMA I SANTIAGO DBA NIS CONSULTING | VILLAS DE SAN AGUSTIN | G 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 367004 | NORMA I SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731053 | NORMA I SANTIAGO GONZALEZ | PO BOX 1839 | | | | OROCOVIS | PR | 00720 | |
| 731055 | NORMA I SANTIAGO RAMOS | PO BOX 391 | | | | CAGUAS | PR | 00725 | |
| 367005 | NORMA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367006 | NORMA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5030 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731056 | NORMA I SCHMIDT VELAZQUEZ | BOX 1591 | | | | JUANA DIAZ | PR | 00795 | |
| 367007 | NORMA I SEGUI ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367009 | NORMA I SOTO MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731058 | NORMA I TORRES CUADRADO | VILLA TURABO | J 11 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 731060 | NORMA I TRABAL IRRIZARRY | 44 EXT LA RUEDA  CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 367012 | NORMA I TRINIDAD FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731061 | NORMA I VALENTIN COLON | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 731062 | NORMA I VALENTIN SANTIAGO | FLAMBOYAN GARDENS | C 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 731063 | NORMA I VARGAS GONZALEZ | HC 57 BOX 15565 | | | | AGUADA | PR | 00602 | |
| 367013 | NORMA I VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731066 | NORMA I VAZQUEZ CARMONA | HC 66 BOX 6001 | | | | FAJARDO | PR | 00738 | |
| 731065 | NORMA I VAZQUEZ LOPEZ | RES PONCE DE LEON APT 400 | | | | PONCE | PR | 00717-0130 | |
| 367014 | NORMA I VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367015 | NORMA I VEGA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731069 | NORMA I VELAZQUEZ ALVAREZ | URB JARDINES DE LAFAYETTE | C 33 CALLE O | | | ARROYO | PR | 00714 | |
| 731070 | NORMA I VELAZQUEZ CRUZ | PO BOX 629 | | | | SALINAS | PR | 00751 | |
| 731071 | NORMA I VIALIZ HERNANDEZ | RES CONCORDIA | EDIF 7 APT 95 | | | MAYAGUEZ | PR | 00680 | |
| 367018 | NORMA I VILLAFANE SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731072 | NORMA I. ABADIA COLON | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 367019 | NORMA I. CANALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367020 | NORMA I. COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367021 | NORMA I. CORDOVA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367022 | NORMA I. CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367024 | NORMA I. DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731076 | NORMA I. ENCARNACION | JARD PLA | 23 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 367025 | NORMA I. GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367026 | NORMA I. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367027 | NORMA I. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367028 | NORMA I. LOPEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367029 | NORMA I. MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367031 | NORMA I. NEGRON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367032 | NORMA I. OCASIO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731079 | NORMA I. OCASIO ROSADO | 01 HC  BOX  5026 | | | | CAMUY | PR | 00627 | |
| 367034 | NORMA I. ORTIZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367035 | NORMA I. RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731084 | NORMA I. RAMOS MOJICA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 367036 | NORMA I. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731085 | NORMA I. RODRIGUEZ DIAZ | TRIB GENERAL DE JUSTICIA | A/C AIDA A. NATER OSORIO | P O BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 367037 | NORMA I. RODRIGUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367038 | NORMA I. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256710 | NORMA I. ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367039 | NORMA I. SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367040 | NORMA I. SANTANA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367041 | NORMA I. SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367042 | NORMA I. TRINIDAD FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367043 | NORMA I. VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367044 | NORMA IRIS DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367045 | NORMA IRIS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367046 | NORMA IRIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731088 | NORMA IRIS GONZALEZ RODRIGUEZ | URB ALAMEDA | 809 CALLE ESMERALDA | | | SAN JUAN | PR | 00926-5817 | |
| 367047 | NORMA IRIS GUTIERREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367048 | NORMA IRIS LEBRON PATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731093 | NORMA IRIS ORTIZ LUNA | HC 2 BOX 6572 | | | | BARRANQUITAS | PR | 00794 | |
| 731094 | NORMA IRIS ORTIZ TORRES | URB HACIENDA DE CARRAIZO | I 16 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 367051 | NORMA IRIS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731097 | NORMA IRIS TORRES CUADRADO | P O BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 731098 | NORMA IRIS VEGA GARCIA | PO BOX 515 | | | | NAGUABO | PR | 00718 | |
| 731100 | NORMA IRIZARRY RIVERA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 367053 | NORMA IVETTE DIAZ PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367057 | NORMA IVETTE RAMOS CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731101 | NORMA IVETTE ZAYAS MARTINEZ | HC 03 BOX 16030 | | | | JUANA DIAZ | PR | 00795 | |
| 731102 | NORMA J ALICEA FONSECA | JARD DE SAN LORENZO | K 4 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 731103 | NORMA J ALVARADO TORRES | P O BOX 1005 | | | | COAMO | PR | 00769 | |
| 731104 | NORMA J BORRAS OSORIO | P O  BOX 2934 | | | | GUAYAMA | PR | 00785 | |
| 367058 | NORMA J COLBERG/MFS CONSULTING ENGINEERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731105 | NORMA J FERNANDEZ ESTEVEZ | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 731106 | NORMA J FIGUEROA OTERO | HC 02 BOX 8615 | | | | OROCOVIS | PR | 00729 | |
| 731107 | NORMA J FLORES TORRES | RR 2 BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 731109 | NORMA J PACHECO MARTINEZ | BOX 767 | | | | HORMIGUEROS | PR | 00660 | |
| 367059 | NORMA J RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367060 | NORMA J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731110 | NORMA J RODRIGUEZ SERRANO/HENRY SERRANO | PO BOX 141411 | | | | ARECIBO | PR | 00614-1411 | |
| 367061 | NORMA J SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367063 | NORMA J. GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731112 | NORMA JOHNSON LAMBOY | URB MUNOZ RIVERA | 15 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 367064 | NORMA KRASINSKI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367066 | NORMA L ALEMAN MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731113 | NORMA L BATISTA GARCIA | HC 61 BOX 4970 | | | | TRUJILLO ALTO | PR | 00976 | |
| 731115 | NORMA L CORIANO BAEZ | URB FLAMINGO HILL | 86 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 731119 | NORMA L GARCIA DELGADO | HC 01 BOX 11094 | | | | CAROLINA | PR | 00987 | |
| | | | | | | | | | |
| 367067 | NORMA L GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367068 | NORMA L LAUREANO LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367069 | NORMA L MAYMI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | | |
| 731121 | NORMA L MORALES RESTO | IDAMARIS GARDENS | C 78 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 367070 | NORMA L MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367071 | NORMA L NIEVES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367072 | NORMA L PEREZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731123 | NORMA L RIOS ALICEA | VILLA CAROLINA | 168 27 C CALLE 436 | | | CAROLINA | PR | 00983 | |
| 731125 | NORMA L RODRIGUEZ COLON | URB VILLA NUEVA | D 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 731126 | NORMA L RODRIGUEZ CRUZ | BORINQUEN GARDENS | FF 16 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367075 | NORMA L ROJAS NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367076 | NORMA L ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731128 | NORMA L ROSADO NEGRON | URB MONTE BRISAS | 3 R 21 CALLE 107 | | | FAJARDO | PR | 00738 | |
| | | | | | | | | | |
| 731129 | NORMA L ROSARIO CORTIJO | COND TORRES DE ANDALUCIA II | APT 609 | | | TRUJILLO ALTO | PR | 00726-2400 | |
| 367077 | NORMA L RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367078 | NORMA L VARGAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367079 | NORMA L VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731130 | NORMA L ZAPATA Y DARIO PEREZ | PO BOX 360704 | | | | SAN JUAN | PR | 00936 | |
| 731131 | NORMA LACEN MANSO | HC 1 BOX 3967 | | | | LOIZA | PR | 00772 | |
| | | | | | | | | | |
| 367080 | NORMA LATALLAD MINISTRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731133 | NORMA LIZ GARRAFA SOLIS | PO BOX 167 | | | | PATILLAS | PR | 00723 | |
| 731135 | NORMA LOPEZ MOJICA | ALTURAS BORINQUEN GARDENS GG 2 | CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367082 | NORMA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731136 | NORMA LOPEZ RODRIGUEZ | P O BOX 2215 | | | | RIO GRANDE | PR | 00745 | |
| 731137 | NORMA LOZADA SANTIAGO | HC 71 | BOX 1127 | | | NARANJITO | PR | 00719-9702 | |
| 367083 | NORMA LUGO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731138 | NORMA LUGO IRIZARRY | REPARTO  UNIVERSIDAD | 5 CALLE A 82 | | | SAN GERMAN | PR | 00687 | |
| 731139 | NORMA LUGO MALDONADO | URB CANA | 175D CALLE 11 | | | BAYAMON | PR | 00957 | |
| 731140 | NORMA LUNA /DBA CONSULTORES SERV SALUD | PO BOX 168 E POL 497 LA CUMBRE STA | | | | SAN JUAN | PR | 00926 | |
| 731141 | NORMA LUNA VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731142 | NORMA LUZUNARIZ | VISTAMAR | 497 CALLE SEGOVIA URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| | | | | | | | | | |
| 367084 | NORMA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367085 | NORMA M NIEVES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367086 | NORMA M NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731147 | NORMA M TORRES SANCHEZ | HC 71 BOX 2457 | | | | NARANJITO | PR | 00719 | |
| | | | | | | | | | |
| 731148 | NORMA M ZAMBRANA TORRES | URB JARDINES DE SANTA ISABEL | D 6 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 367087 | NORMA MACHIN BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367088 | NORMA MADRIGAL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367089 | NORMA MAGALI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5033 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730784 | NORMA MAISONET SANCHEZ | 3501 CALLE RIO CIBUCO | | | | VEGA BAJA | PR | 00693 | |
| 731150 | NORMA MALAVE NIEVES | SECT MOGOTE | 30 CALLE C | | | CAYEY | PR | 00736 | |
| 731151 | NORMA MALDONADO GONZALEZ | 2203 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 367091 | NORMA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731153 | NORMA MANGUAL | HC 01 BOX 7698 | | | | GURABO | PR | 00778 | |
| 367092 | NORMA MARRERO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731157 | NORMA MARTINEZ LOPEZ | 117 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 731158 | NORMA MARTINEZ ORTIZ | HC 1 BOX 66056 | | | | GUAYNABO | PR | 00971 | |
| 731159 | NORMA MARTINEZ VAZQUEZ | MIRADOR BAIROA | 2U8 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 731160 | NORMA MATEO MATEO | URB JARDINES DE CAROLINA | I 5 CALLE J | | | CAROLINA | PR | 00987 | |
| 367094 | NORMA MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731162 | NORMA MAYSONET COLON | PARC TIBURON | 25 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 731163 | NORMA MAYSONET OTERO | HC 2 BOX 4925 | | | | LAS PIEDRAS | PR | 00771 | |
| 731164 | NORMA MECHOR GONZALEZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 731165 | NORMA MEDINA CARRILLO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 731166 | NORMA MEDINA MEDINA | HC 2 BOX 14249 | | | | ARECIBO | PR | 00612 | |
| 731167 | NORMA MEJIA RIVERA | BO SANTANA BOX 208 H | | | | ARECIBO | PR | 00612 | |
| 367095 | NORMA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367096 | NORMA MELENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367097 | NORMA MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731169 | NORMA MENDEZ VEGA | C/CORTIJO #483, BARIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 731171 | NORMA MERCADO RODRIGUEZ | LA MANSION | NB 7 CALLE VIA DEL RIO | | | TOA BAJA | PR | 00949 | |
| 367098 | NORMA MOLINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367099 | NORMA MONTANEZ SULIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731172 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 731173 | NORMA MONTILLA TORO | COND SIERRA DEL SOL EDIF 65 | | | | SAN JUAN | PR | 00902 | |
| 731174 | NORMA MORALES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367101 | NORMA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731175 | NORMA MOUX FIGUEROA | RR 36 BOX 8319 | | | | SAN JUAN | PR | 00926 | |
| 367104 | NORMA MUNIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367105 | NORMA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367108 | NORMA MUNOZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731176 | NORMA N AYALA GARAY | 345 CARR 8860 APT 1446 | VISTA DEL RIO APT | | | TRUJILLO ALTO | PR | 00976 | |
| 731178 | NORMA N BURGOS MALAVE C/O | RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 367110 | NORMA N. ROBLES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367111 | NORMA NATAL GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731179 | NORMA NAVARRO ORTÖZ | URB LA ARBOLEDA | 322 CALLE 15 | | | SALINAS | PR | 00751 | |
| 731180 | NORMA NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 730786 | NORMA NEGRON MUÑIZ | PO BOX 1572 | | | | VEGA  BAJA | PR | 00694 | |
| 367112 | NORMA NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731183 | NORMA NIEVES VEGA | BOX 139 | | | | CAYEY | PR | 00936 | |
| 731184 | NORMA NOBLE CASTILLO | PO BOX 342 | | | | NAGUABO | PR | 00718 | |
| 731185 | NORMA NORIEGA CANDELARIA | HC 02 BOX 5982 | | | | RINCON | PR | 00677 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367113 | NORMA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367114 | NORMA OLMEDA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731188 | NORMA ORTEGA FONSECA | RR 4 BOX 2786 | | | | BAYAMON | PR | 00956 | |
| 367115 | NORMA ORTEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731190 | NORMA ORTIZ CORTEZ / MERCEDES L GONZALEZ | URB CIUDAD UNIVERSITARIA | 28 N CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 731191 | NORMA ORTIZ FIGUEROA | 29611 CALLE MARTINEZ | | | | CAYEY | PR | 00736 | |
| 731192 | NORMA ORTIZ GARCIA | URB VISTA ALEGRE | 1005 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 367116 | NORMA ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367117 | NORMA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367118 | NORMA PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367119 | NORMA PADIN COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367121 | NORMA PADUA GUILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731195 | NORMA PAGAN GARCIA | LA PILETA | 3 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 731196 | NORMA PAGAN MONTES | LOMA ALTA | 13 CALLE G-9 | | | CAROLINA | PR | 00987 | |
| 731197 | NORMA PAGAN TORRES | P O BOX 613 | | | | CIALES | PR | 00638 | |
| 731198 | NORMA PANET DIAZ | 4TA EXT COUNTRY CLUB | 11 CALLE 522 OS | | | CAROLINA | PR | 00982 | |
| 367122 | NORMA PAREDES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731199 | NORMA PAUL RODRIGUEZ | PO BOX 11584 | | | | SAN JUAN | PR | 00910 | |
| 731200 | NORMA PEREZ | PO BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 731201 | NORMA PEREZ CABALLERO | PALENQUE | CARR 2 BOX 7 | | | BARCELONETA | PR | 00617 | |
| 731205 | NORMA PEREZ MORALES | HC 80 BOX 8452 | BARRIO ESPINOSA | | | DORADO | PR | 00646 | |
| 731206 | NORMA PEREZ OSORIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 367123 | NORMA PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731207 | NORMA PEREZ ROSARIO | P O BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 367124 | NORMA PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731208 | NORMA PETERSON | CONDADO MODERNO | H 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 367125 | NORMA PLAZA CALLEJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731211 | NORMA POVENTUD CARRASQUILLO | BDA MORALES | 850 CALLE L | | | CAGUAS | PR | 00725 | |
| 731212 | NORMA PUJOLS IGLESIAS | HC 20 BOX 28355 | | | | SAN LORENZO | PR | 00754 | |
| 367127 | NORMA QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367128 | NORMA QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367129 | NORMA QUINTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731213 | NORMA R CINTRON MORALES | SANTA JUANITA | COOP LA HACIENDA EDIF 17 APT D | | | BAYAMON | PR | 00956 | |
| 731214 | NORMA R GUERRA TORRES | URB VALLE HERMOSO ARRIBA | CALLE PINO T-18 | | | HORMIGUEROS | PR | 00660 | |
| 367130 | NORMA R LOPEZ MACUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731215 | NORMA R MORALES SIERRA | ALTURAS DE VEGA BAJA | AA 53 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 367131 | NORMA R SANTIAGO GABRIELINI/DBA CENTURY OPTICAL | 66 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 367132 | NORMA R. PEREZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731216 | NORMA RAMIREZ DAVILA | LEVITTAWN | FR 8 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 367133 | NORMA RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367134 | NORMA RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731217 | NORMA RAMOS BONANO | PMB 173 | PO BOX 70011 | | | FAJARDO | PR | 00738-7011 | |
| 731218 | NORMA RAMOS REYES | RR-7  BUZON-7504 | | | | SAN JUAN | PR | 00926 | |
| 731220 | NORMA RENTAS CORTES | JARD DEL CARIBE | 112 CALLE 7 | | | PONCE | PR | 00728 | |
| 731221 | NORMA REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 367136 | NORMA REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367137 | NORMA RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367138 | NORMA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731222 | NORMA RIOS RIVERA | PMD 1489 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 367141 | NORMA RIVERA / WILLIAM NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731224 | NORMA RIVERA BERRIOS | PATIOS DE REXVILLE | PC 29 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 731225 | NORMA RIVERA CONDE | RIO CRISTAL | RK 17 VIA CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 367142 | NORMA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731227 | NORMA RIVERA JIMENEZ | 36 CALLE NEVAREZ | APT 4C | | | SAN JUAN | PR | 00927-4523 | |
| 367143 | NORMA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731229 | NORMA RIVERA MEDINA | URB ESTEVES | 308 CALLE ZAGUA | | | AGUADILLA | PR | 00603 | |
| 367144 | NORMA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367146 | NORMA RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731230 | NORMA RIVERA MORALES | RR 01 BOX 12573 | | | | SAN JUAN | PR | 00953 | |
| 731231 | NORMA RIVERA PEREZ | BO SAN JOSE | HC 01 BOX 5189 | | | TOA BAJA | PR | 00949 | |
| 367147 | NORMA RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731232 | NORMA RIVERA RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 731234 | NORMA RIVERA SANCHEZ | URB VILLA DEL CARMEN JR | B 17 LA COMBA | | | HATILLO | PR | 00659 | |
| 367148 | NORMA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367149 | NORMA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731235 | NORMA ROBLES NIEVES | COND PLAZA ESMERALDA | APT 262 | | | GUAYNABO | PR | 00976 | |
| 367150 | NORMA ROCHET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731236 | NORMA RODRIGUEZ MARTIN | BARRIADA CLAUSEL | 42 ABAJOS CALLE 4 | | | PONCE | PR | 00731 | |
| 367151 | NORMA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367152 | NORMA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731239 | NORMA RODRIGUEZ RODRIGUEZ | URB LOS PRADOS DE DORADO SUR | 142 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 367154 | NORMA ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367156 | NORMA ROSA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367157 | NORMA ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731242 | NORMA ROSA SOTO | HC 2 BOX 13988 | | | | MOCA | PR | 00676 | |
| 731243 | NORMA ROSADO MELENDEZ | HP - DEPTO. PSICOLOGIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 367159 | NORMA ROSADO ROSADO DIONISIO,VENTURA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731244 | NORMA ROSARIO ROSADO | RES LUIS LLORENS TORRES | EDIF 34 APT 693 | | | SAN JUAN | PR | 00913 | |
| 367160 | NORMA RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731245 | NORMA RUIZ SANTIAGO | HC 11 BOX 12551 | | | | HUMACAO | PR | 00791 | |
| 731247 | NORMA S CATERING SERVICES | URB VILLA PRADES | 680 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 731248 | NORMA S NIEVES RODRIGUEZ | URB VISTA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |
| 367161 | NORMA S SOSA CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731251 | NORMA SANCHEZ | URB LOS ANGELES | 24B CALLE A | | | YABUCOA | PR | 00767 | |
| 731254 | NORMA SANCHEZ FELICIANO | URB ALT DE SANTA ISABEL | HC 2 CALLE 8 | | | SANTA ISABEL | PR | 00757-2032 | |
| 731255 | NORMA SANCHEZ FONTANEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 367163 | NORMA SANCHEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731258 | NORMA SANTANA GONZALEZ | COND GENERALIFE | G 4 AVE SAN PATRICIO APT 1001 | | | GUAYNABO | PR | 00968 | |
| 731259 | NORMA SANTIAGO | URB VALLE ARRIBA HEIGHTS | BB 12 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 731260 | NORMA SANTIAGO DOMENECH | HC 2 BOX 6354 | | | | RINCON | PR | 00677 | |
| 731261 | NORMA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 731262 | NORMA SANTIAGO PLAZA | 20 COMUNIDAD BETANCES | CARR 101 | | | CABO ROJO | PR | 00623 | |
| 731263 | NORMA SANTIAGO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367164 | NORMA SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731264 | NORMA SANTIAGO RODRIGUEZ | URB LA PLATA | M 24 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 731265 | NORMA SANTIAGO ROSARIO | BO CANDELARIA ARENA | | | | TOA BAJA | PR | 00951 | |
| 731266 | NORMA SANTIAGO SANCHEZ | CIUDAD CRISTIANA | 271 CALLE PARANA | | | HUMACAO | OR | 00791 | |
| 367165 | Norma Santos Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367166 | NORMA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731267 | NORMA SIERRA RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 367167 | NORMA SILVA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731269 | NORMA SOLAS PAGAN | URB P DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 731270 | NORMA SORRENTINI SOTO | BOX 224 | | | | CABO ROJO | PR | 00623-3742 | |
| 731271 | NORMA SOTO GRAJALES | RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603 | |
| 367168 | NORMA SOTO HERNAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731273 | NORMA SOTOMAYOR NIEVES | 302 MAGUEYES | AVE STGO ANDRADES | | | PONCE | PR | 00731 | |
| 731274 | NORMA SULIVERES DIAZ | REPARTO METROPOLITANO | 1170 CALLE 62 S E | | | SAN JUAN | PR | 00921 | |
| 367169 | NORMA T SEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731275 | NORMA TAMAYO CRUZ | RES COVADONGA | EDIF 26 APTO 377 | | | TRUJILLO ALTO | PR | 00976 | |
| 731276 | NORMA TIRADO AYALA | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 367170 | NORMA TIRADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731279 | NORMA TORO MELENDEZ | HOSP. PSIQUIATRIA FORENSE - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 731280 | NORMA TORO ORTIZ | P O  BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 731281 | NORMA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 367171 | NORMA TORRES COLON / CRISTINA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367172 | NORMA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367173 | NORMA TRINIDAD FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730787 | NORMA TRINIDAD FONTANEZ | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926-0000 | |
| 731284 | NORMA V SANTIAGO | 301 C AVE TITO CASTRO | SUITE 120 | | | PONCE | PR | 00731 | |
| 367174 | NORMA VALENTIN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367175 | NORMA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731285 | NORMA VALENTIN VICENTY | URB RAMIREZ DE ARELLANO | 10 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 731286 | NORMA VALLE | 346 EAST 116 STREET | | | | NEW YORK | NY | 10029 | |
| 367176 | NORMA VARELA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367178 | NORMA VARGAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367179 | NORMA VARGAS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731287 | NORMA VAZQUEZ LOPEZ | HC 01 BOX 3863 | | | | SANTA ISABEL | PR | 00757 | |
| 731288 | NORMA VAZQUEZ SANTIAGO | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 731289 | NORMA VEGA BAUZA | VILLA PALMERAS | 368 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 731290 | NORMA VELAZCO SANTIAGO | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 367181 | NORMA VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731291 | NORMA VELEZ MALDONADO | BO DOMINGUITO PARCELAS MATTCI | B 66 | | | ARECIBO | PR | 00612 | |
| 731293 | NORMA VIERA LLANOS | LOS NARANJALES | EDIF B 58 APT 299 | | | CAROLINA | PR | 00985 | |
| 731294 | NORMA VIZCARRONDO RODRIGUEZ | BO SABANA ABAJO | SEC LA 44 | | | CAROLINA | PR | 00983 | |
| 731295 | NORMA W MENDEZ SILVAGNOLI | COND COLINA REAL APT 609 | 2000 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926-6646 | |
| 367183 | NORMA Y RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731296 | NORMA Z HERNANDEZ RAMOS | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 367184 | NORMALIS CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367185 | NORMALISE BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731298 | NORMAN A QUILICHINI SANTAELLA | COND MONTECILLO COURT | 10 VIA PEDREGAL APT 3301 | | | TRUJILLO ALTO | PR | 00976 | |
| 367187 | NORMAN A VALLES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367189 | NORMAN AYBAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731299 | NORMAN BLAU BIER | 2898 CLEVELAND AVE | | | | OCEANSIDE | NY | 11572 | |
| 731300 | NORMAN CANALES VERDEJO | VILLA FONTANA | VIA 49 4JS 14 | | | CAROLINA | PR | 00983 | |
| 367190 | NORMAN CARRENO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367192 | NORMAN CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731301 | NORMAN D. VARGAS BELEN | CALL BOX 2020-SUITE-141 | | | | BARCELONETA | PR | 00617 | |
| 731302 | NORMAN DE JESUS MORENO | EXT FOREST HLS | 13 CALLE HABANA | | | BAYAMON | PR | 00959-5716 | |
| 731303 | NORMAN DOMENECH SEPULVEDA | P O BOX 514 | | | | SAN GERMAN | PR | 00683 | |
| 731304 | NORMAN E. COLON BAEZ | CALLE 3-F-8 | URB. LAS BRISAD | | | ARECIBO | PR | 00612 | |
| 731305 | NORMAN EDDIE LORENZO GONZALEZ | COM LOMAS VERDES | SOLAR 55 | | | MOCA | PR | 00676 | |
| 367194 | NORMAN F PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731306 | NORMAN F RAMIREZ LLUCH | P O BOX 6847 | | | | MAYAGUEZ | PR | 00681 | |
| 367195 | NORMAN FERRER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367196 | NORMAN G CUEVAS BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731310 | NORMAN GONZALEZ CORDERO | BO TERRANOVA | 451 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 731311 | NORMAN GONZALEZ CRUZ | HC 01 BOX 10974 | | | | LAJAS | PR | 00667 | |
| 731312 | NORMAN J GONZALEZ MORENO | VILLA FONTANA | VIA 26 FL 6 | | | CAROLINA | PR | 00983 | |
| 731313 | NORMAN J RODRIGUEZ IGLESIA | PO BOX 3342 | | | | MAYAGUEZ | PR | 00681-3342 | |
| 731314 | NORMAN J ROSARIO SOTO | URB VILLA CAROLINA | 190 1 CALLE 523 | | | CAROLINA | PR | 00985 | |
| 367197 | NORMAN J TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367198 | NORMAN JESUS KRAUSE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367199 | NORMAN L CASTILLO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731315 | NORMAN L SERRANO LUGO | URB LOS CAOBOS | 863 CALLE ALMACIGO | | | PONCE | PR | 00731 | |
| 731316 | NORMAN LOTT WEBB | 3913 PRISCILLA LANE | | | | MADISON | WI | 53705 | |
| 367201 | NORMAN LUIS SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731318 | NORMAN LUIS SANTIAGO RIVERA | COND ALAMEDA TOWERS | T 1 APT 807 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 367202 | NORMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367203 | NORMAN MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731319 | NORMAN MALDONADO SIMON | P O BOX 195207 | | | | SAN JUAN | PR | 00919-5207 | |
| 731320 | NORMAN MATOS VELASQUEZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 731321 | NORMAN MERCED | URB BELLAS LOMAS MIRADERO | 619 CALLE MANUEL RAMON | | | MAYAGUEZ | PR | 00680-7575 | |
| 731322 | NORMAN MICHEL VARGAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5038 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731323 | NORMAN O GONZALEZ RIVERA | 116 URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00682 | |
| 731324 | NORMAN ORSINI ROSADO | MONTECARLO | 1336 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 731326 | NORMAN ORTIZ VARGAS | URB SAN JOSE | 372 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 367204 | NORMAN PERALTA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731331 | NORMAN PIETRI CASTELLON | URB ALTAMESA | 1393 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 367205 | NORMAN R TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367206 | NORMAN RAMIREZ LLUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367207 | NORMAN RAMIREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367208 | NORMAN RAMIREZ Y/O SONIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731332 | NORMAN RIVERA | 22 HALF HALLOW TURN | | | | MONROE | NY | 10950 | |
| 731333 | NORMAN ROQUETTE INC. | PO BOX 10093 | | | | SAN JUAN | PR | 00922 | |
| 367209 | NORMAN ROQUETTE, INC | P O BOX 1029 | | | | VEGA ALTA | PR | 00692 | |
| 367210 | NORMAN S FERRER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731334 | NORMAN S MORALES IRIZARRY | PO BOX 981 | | | | LAJAS | PR | 00667 | |
| 367211 | NORMAN SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731336 | NORMAN SERRANO | PUERTO NUEVO | 438 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 367212 | NORMAN TORRENS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731297 | NORMAN TORRES ACOSTA /BRISAS DEL MAR | PO BOX 1467 | | | | YAUCO | PR | 00698-1467 | |
| 367213 | NORMAN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367214 | NORMAN TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731338 | NORMAN VARGAS ZAPATA | URB VALLE ARRIBA HEIGHTS | DC 4 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 731339 | NORMAN VELAZQUEZ TORRES | URB VILLA ESPANA | M52 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 731340 | NORMAN VILLAREAL RIVERA | VALLES DE GUAYAMA | W 8 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 731341 | NORMAN W MERCADO TORRES | URB HACIENDA LA MATILDE | 5413 CALLE SURCO | | | PONCE | PR | 00731 | |
| 731342 | NORMAND A MOREL SYLVIA | PUERTO REAL | 9 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 731343 | NORMANDIA COTTO IRENIA | SANTA MONICA | K 34 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1422854 | NORMANDIA, NOEL | EDUARDO A. VERA RAMÍREZ | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 | |
| 731344 | NORMANDIE HOSPITALITY CORP | AVE MUNOZ  RIVERA | ESQ LOS ROSALES | | | SAN JUAN | PR | 00901 | |
| 1420844 | NORMANDIE SANTIAGO, BRENDALIZ | GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 URB. SIERRA | | | BAYAMON | PR | 00961 | |
| 367240 | NORMANDO DURAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731345 | NORMANDO DURAN LUGO | URB SANTA CLARA | O14 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 731346 | NORMARI PENDAS FELICIANO | 145 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 367241 | NORMARIE CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367242 | NORMARIE FEBUS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367243 | NORMARIE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367244 | NORMARIE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367245 | NORMARIE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367246 | NORMARIE RIVERA GULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731350 | NORMARIE RIVERA MALAVE | HC 44 BOX 12815 | | | | CAYEY | PR | 00736 | |
| 367247 | NORMARIE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367248 | NORMARIE YAMBOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367249 | NORMARILIS MONTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367250 | NORMARILIZ SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367251 | NORMARIS LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367252 | NORMARIS MACHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367253 | NORMARIS MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367254 | NORMARIS QUINONES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367255 | NORMARIS RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367256 | NORMARY FIGUEROA RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731353 | NORMARY PEREZ CORTES | BO HATO ARRIBA ALTURAS DE PARAISO 2 | | | | ARECIBO | PR | 00612 | |
| 367257 | NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 731354 | NORMIS QUINTERO GOTIA | 3 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 731356 | NORMITA APONTE RIVERA | EXT COUNTRY CLUB | 866 4 CALLE BORNEO | | | SAN JUAN | PR | 00901 | |
| 731357 | NORMITZA RIVERA SANCHEZ | LAS CAROLINAS | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 731358 | NORMITZA SEPULVEDA VELAZQUEZ | P O BOX 1561 | | | | YABUCOA | PR | 00767-1561 | |
| 367258 | NORMYDSSA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367259 | NOROLY R LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367260 | NORRIS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367261 | NORRIS PERALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731359 | NORSAN CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 731360 | NORT SELECT INC | CAPARRA HEIGHTS STATION | PO BOX 10718 | | | SAN JUAN | PR | 00922-0718 | |
| 367263 | NORTE EQUIPO INC | PMB 275 | BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 367265 | NORTE, TODO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367266 | NORTECH AUDIOVISUAL | CALLE D#30 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 731362 | NORTESA REPORTERS | P O BOX 51384 | | | | TOA BAJA | PR | 00950-1384 | |
| 367269 | NORTESA REPORTERS INC | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 367270 | NORTH AGGREGATES INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 0250 | |
| 731363 | NORTH AMERICA PACKAGING OF PR INC | PO BOX 1806 | | | | CIDRA | PR | 00739 1806 | |
| 731364 | NORTH AMERICA SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 | | | | WASHINGTON | DC | 20002 | |
| 731365 | NORTH AMERICAN ASSOC OF CENTRAL CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 731366 | NORTH AMERICAN CENTRAL AMERICAN & CARIBB | P O BOX 8134 | | | | SAN JUAN | PR | 00910 | |
| 731367 | NORTH AMERICAN CO FOR LIFE & HEALTH INS | ONE MIDLAND PLAZA | | | | SIOUX FALLS | SD | 57193-0001 | |
| 731368 | NORTH AMERICAN COLLECTION ASSOCIATION | AGENCY REGULATORY | PO BOX 94095 | | | BATON ROUGE | LA | 70804 | |
| 367280 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N  CENTRAL AVE STE 602 | | | | PHOENIX ARIZONA | AZ | 85012 | |
| 367289 | NORTH ARMENIA MEDICAL CTR | 8004 N ARMENIA AVE | | | | TAMPA | PR | 33604-2726 | |
| 731369 | NORTH CARIBBEAN | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5040 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367291 | NORTH CAROLINA A&T STATE UNIVERSITY | ATTNITRESURER'S OFFICE 1601 E | MARKET STREET | | | GREENSBORO NC | NC | 27411 | |
| 731370 | NORTH CAROLINA DEPARTMENT OF STATE TREAS | 325 NORTH SALISBURY STREET | | | | BALEIGH | NC | 27603-1385 | |
| 731371 | NORTH CAROLINA STATE | BOX 7214 CONTRACTS 8 | | | | GRANT RALEIGHT | NC | 27695-7214 | |
| 731372 | NORTH CITY POLICE INC | 200 D AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 731373 | NORTH COAST MEDICAL INC | 187 STAUFFER BOULEVARD | | | | SAN JOSE | CA | 92125-1042 | |
| 731374 | NORTH COMMUNICATIONS OF PR INC | VICTOR ROJAS 2 | 303 AVE B | | | ARECIBO | PR | 00612 | |
| 731375 | NORTH CONSTRACTORS GROUP INC | 405 ESMERALDA  AVE SUITE 2 | PMB 135 | | | GUAYNABO | PR | 00969-4457 | |
| 367292 | NORTH COUNTY HEALTHCARE CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| 731376 | NORTH DECK LTD | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 367293 | NORTH DECK, INC. | P O BOX 362983 | | | | SAN JUAN | PR | 00933-2983 | |
| 731377 | NORTH EAST FLORIDA EDUC. CONSORTIUM | BOX 8500 ROUTE 1 | 3841 REID ST | | | PALATKA | FL | 32177 | |
| 731378 | NORTH EAST INDUSTRIAL SUPPLIES | PO BOX 8447 | | HUMACAO | | HUMACAO | PR | 00792 | |
| 731379 | NORTH ENTERPRISES INC | P O BOX 362617 | | | | SAN JUAN | PR | 00936 2617 | |
| 831520 | North Enterprises Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 367294 | NORTH HUDSON COMM ACTION | MEDICAL RECORDS | 1116 43RD STREET | | | NORTH BERGEN | NJ | 07047 | |
| 731380 | NORTH INDUSTRIAL ELECTRICAL CORP | PO BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 731381 | NORTH INDUSTRIAL ELECTRICAL CORPORATION | 339 PMB  PO BOX 3500 | | | | CAMUY | PR | 00627 | |
| 367295 | NORTH INLAND MHC | 125 W MISSION AVE | STE 103 | | | ESCONDIDO | CA | 92025 | |
| 731382 | NORTH INVESTMENT AND PROPERTIES INC | LA VILLA DE SAN IGNACIO | 39 SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 731383 | NORTH JANITORIAL SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 367296 | NORTH JERSEY NEUROLOGY CARE P A ARUN NANGIA MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367297 | NORTH MANATTEE FAMILY HEALTH | MEDICAL RECORDS | 5600 BAYSHORE RD | | | PALMETTO | FL | 34221 | |
| 367298 | NORTH MEDICAL EQUIPMENT | CALLE ANTONIO BARCELO ARECIBO EXECUTIVE HALL SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 731384 | NORTH MEDICAL EQUIPMENT INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 367300 | NORTH POINT INTERNATIONAL INSTITUTE | LA RAMBLA PLAZA | 606 AVE TITO CASTRO STE 119 | | | PONCE | PR | 00716-0205 | |
| 367301 | NORTH POINT MILITARY ACADEMY INC | PO BOX 402 | | | | MANATI | PR | 00674-0402 | |
| 367303 | NORTH RIDGE MEDICAL CENTER | 120 BLUGRASS VALLEY PARKWAY | | | | ALPHARRETTA | GA | 30005 | |
| 731386 | NORTH RIVER INC CO | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 367304 | NORTH SHORE AGENCY, INC. | P O BOX 8901 | | | | WESTBURY | NY | 11590-8901 | |
| 367305 | NORTH SHORE FURNITURE | 307 UNION STREET | | | | LYNN | MA | 01902 | |
| 367306 | NORTH SHORE PHYSICIANS GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5041 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367307 | NORTH SHORE UNIVERSITY HOSP | INFECT DISEASE DEPT | 300 COMMUNITY DR | | | MANHASSET | NY | 11030 | |
| 367308 | NORTH SIGHT COMM INC | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |
| 731387 | NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 LEVITTOWN STA | | | | TOA BAJA | PR | 00950-0000 | |
| 731389 | NORTH STAR REINSURANCE CORPORATION | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901 | |
| 367310 | NORTH TEXAS STATE HOSPITAL | PO BOX 300 | | | | WICHITA FALLS | TX | 76307 | |
| 731390 | NORTH TOWN RETAIL GROUP INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 1420845 | NORTH WEST SECURITY MANAGEMENT INC. | ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| 367313 | NORTH WESTH GAS & APPLIANCE PARTS | HC 1 BOX 42655 | | | | AGUADILLA | PR | 00603 | |
| 367314 | NORTH WILLOW GROVE FAM MED PC | 2701 BLAIR MILL RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 731391 | NORTHBROOK LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | NORTHBROOK | IL | 60062 | |
| 367315 | NORTHCOAST HEALTH MINISTER | 16110 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 367317 | NORTHEAST FLORIDA HEALTH SERVICES DELTONA | ATT MEDICAL RECORDS | 2160 HOWLAND BLVD STE 110 | | | DELTONA | FL | 32738-3468 | |
| 367318 | NORTHEAST GA MEDICAL CENTER | PO BOX 741891 | | | | ATLANTA | GA | 30374-1891 | |
| 367319 | NORTHEAST HOSPITAL | RECORD ROOM | 2301 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| 367320 | NORTHEAST ORTHOPAEDICS | EAST GREEN BUSH | OFFICE 2 | EMPIRE DR SUITE 200 | | E GREENBUSH | NY | 12144 | |
| 731392 | NORTHEASTERN TECHNOLOGIES GROUP INC | 40 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 367321 | NORTHEN GENERAL CONTRACTOR | P O BOX 25 | | | | BAYAMON | PR | 00960 | |
| 367325 | NORTHERN LAKE MEDICAL CENTER | 1616 GRAND AVE B | | | | WAUKEGAN | IL | 60085-3676 | |
| 1420846 | NORTHERN RADIOTHERAPHY CANCER CENTER, INC., | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER SUITE 903 | | | HATO REY | PR | 00918 | |
| 367327 | NORTHERN RADIOTHERAPY CANCER CENTER/ | JAG ENGINEERS PSC | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | |
| 731393 | NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60675 | |
| 367328 | NORTHERN VIRGINIA CENTER FOR ARTHRITIS | RELEASE OF INFO | 1860 TOWN CTR DR | STE 130 | | RESTON | VA | 20190 | |
| 367329 | NORTHERN VIRGINIA MENTAL HEALTH INSTITUT | 3302 GALLOWS RD | | | | FALLS CHURCH | VA | 22042-3398 | |
| 367330 | NORTHGATE MEDICAL CENTER | 1985 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 367331 | NORTHROP GRUMMAN CO | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 367332 | NORTHSHORE CLINICAL ASSOCIATES | 120 EAST 2ND STREET | 3RD FLOOR | | | ERIE | PA | 16507-1537 | |
| 367333 | NORTHSIDE HOSPITAL FORSYTH | 1200 NORTHSIDE FORSYTH DRIVE | | | | CUMMING | GA | 30041-7659 | |
| 731394 | NORTHSTAR MORTAGE CORP | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 367334 | NORTHSTAR TECHNOLOGIES INC | PO BOX 29105 | | | | SAN JUAN | PR | 00929-2105 | |
| 731397 | NORTHWEST AIRLINES INC | DEPARTMENT A 4450 | 2700 LONE OAK PARKWAY | | | EAGAN | MN | 55121 1534 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5042 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367335 | NORTHWEST COMMUNICATIONS INC | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 367336 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | EDIFICIO MARINA 272 | PO BOX 7000 SUITE 144 | | | AGUADA | PR | 00602 | |
| 731398 | NORTHWEST MANUFACTURING INC | P O BOX 546 | | | | MOCA | PR | 00676 | |
| 367338 | NORTHWEST MEDICAL CTR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 731399 | NORTHWEST MFG. INC. | 900 AIRPORT WAY | | | | SANDPOINT | ID | 83864 | |
| 367339 | NORTHWEST PHYSICAL THERAPY ASSOCIATES | 7447 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |
| 367340 | NORTHWEST RESEARCH EDUCATION & DEV CORP | 2906 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 731400 | NORTHWEST RUSTIC TILE | HC 4 BOX 45296 | | | | AGUADILLA | PR | 00603 | |
| 1256711 | NORTHWEST SECURITY MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367342 | NORTH-WEST SECURITY MANAGEMENT INC | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 367345 | NORTHWEST TECHNICAL COLLEGE INC | URB EL ROSARIO II | P 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 731401 | NORTHWEST TRUCKING | P O BOX 2548 | | | | ISABELA | PR | 00662 | |
| 731403 | NORTHWESTERN SELECTA INC | PO BOX 10718 | | | | SAN JUAN | PR | 00922 | |
| 731404 | NORTHWESTERN UNIVERSITY | 619 CLARK STREET | | | | EVANSTON | IL | 00920 | |
| 367348 | NORTON AUDUBON HOSPITAL | 1 AUDUBON PLAZA DRIVE | | | | LOUISVILLE | KY | 40217 | |
| 367349 | NORTON SPINE CENTER | 210 E GRAY ST | | | | LOUISVILLE | KY | 40202 | |
| 367350 | NORVAL GONZALEZ RAMOS Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367351 | NORVAL J ALMEYDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367353 | NORVAL JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367354 | NORVAN GENERAL CONTRACTOR INC | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 367356 | NORVIN BONILLA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367357 | NORVIN RAUL ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367358 | NORWEGIAN AMERICAN HOSPITAL | HEALTH IMFORMATION MANAGEMENT | | | | SAN JOSE | CA | 95109-1438 | |
| 731406 | NORY FELICIANO DAVILA | P O BOX 26079 | | | | VEGA BAJA | PR | 00693 | |
| 367359 | NORY I SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731407 | NORY L MONTALVO CORTEZ | URB LA MONSERATE | D 38 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 367361 | NORYLUZ COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731408 | NORYS E RODRIGUEZ LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 367362 | NORYS L REYES SANLATTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731409 | NORYVETTE MARTINEZ BULA | COND CARIBEAN SEA VIEW | 602 FENANDEZ JUNCOS APT 1701 | | | SAN JUAN | PR | 00907 | |
| 367363 | NOSE & THROAT ATLANTIC EAR PA | MEDICAL RECORDS | PO BOX 953577 | | | LAKE MARY | FL | 32795 | |
| 367364 | NOSE GROUP CORP | URB LAS PALMAS DE CERRO GORDO | 165 CALLE LAS PALMAS | | | VEGA ALTA | PR | 00692 | |
| 367365 | NOSLEN MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367366 | NOSSA ART | URB ALMIRA | AD-1 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 367368 | NOSTRA RAZA CORP | PO BOX 712 | | | | SAN GERMAN | PR | 00683-0712 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5043 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731410 | NOTI RED AGENCIA DE NOTICIA | PMB 335 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 731411 | NOTIACCESS | PO BOX 5623 | | | | SAN JUAN | PR | 00902-5623 | |
| 367372 | NOTILUZ EMPOWER MEDIA GROUP | PMB 17689 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 367373 | NOTIRED | PMB 335 | #5 ARZUAGA ST. | | | SAN JUAN | PR | 00925 | |
| 367374 | NOTREDAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21210 | |
| 367382 | NOUVEAU CINEMA FILMS | 809 MUNOZ RIVERA | SUITE 202 | | | SAN JUAN | PR | 00927 | |
| 731412 | NOVA | 1757 PARK ROAD | | | | NW | WA | 20010-2101 | |
| 367383 | NOVA COMM | P. O. BOX  1149 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 731413 | NOVA COMM SECURITY SERVICE | PO BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 367387 | NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | | CAGUAS | PR | 00725 | |
| 731414 | NOVA FACTOR PHARMACY INC | PO BOX 1000 DEPT 404 | | | | MEMPHIS | IN | 38148-0404 | |
| 367389 | NOVA INDUSTRIAL SUPPLIES INC | 823 SANTANA | | | | ARECIBO | PR | 00612-6815 | |
| 731415 | NOVA INFUSION & COMPOUNDING PHARMACY | FLAMBOYAN GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 367390 | NOVA INFUSION COMPOUNDING PHARMACY | PO BOX 3968 | | | | GUAYNABO | PR | 00970-3968 | |
| 367391 | NOVA INSURANCE GROUP | 1629 JESUS T PINERO SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 367392 | NOVA MD, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367395 | NOVA SOUTHEASTERN UNIVERSITY | 1750 NE 167 ST | | | | MIAMI BEACH | MI | 33162 | |
| 367399 | NOVA TACTICAL GROUP INC | PARK GARDEN J 3 | | | | SAN JUAN | PR | 00926 | |
| 367400 | NOVA TERRA | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367401 | NOVA TERRA INC | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367402 | NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| 831521 | Nova Terra, Inc | P.O. Box 142137 | | | | Arecibo | PR | 00614 | |
| 367403 | NOVA TERRA, INC. | CARR.  655  KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |
| 367404 | NOVA VILLEGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367406 | NOVADUX TECHNOLOGIES | PO BOX 367310 | | | | SAN JUAN | PR | 00936 | |
| 731416 | NOVADYNE COMPUTER SYSTEMS INC | PO BOX 35060 | | | | SANTA ANA | CA | 92735 | |
| 367407 | NOVAESTILO CONTRACTORS RAB INC | URB QUINTAS DE CUPEY | C8 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 367411 | NOVALES PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731418 | NOVALYNX CORPORATION | PO BOX 240 | | | | GRASS VALLEY | CA | 95945 | |
| 367413 | NOVANT HEALTH MATTHEWS MEDICAL CENTER | 1500 MATTHEWS TOWNSHIP PKWY | | | | MATTHEWS | NC | 28105 4656 | |
| 731419 | NOVARTIS PHARMACEUTICALS CORP | METRO OFFICES PARK SUITE 204 | 7 EDIFICIO METRO PARQUE | | | GUAYNABO | PR | 00968 | |
| 731420 | NOVARTIS SEED INC / SY GENTA SEEDS INC | G 16 BARRIO PLAYA | | | | SALINAS | PR | 00751 | |
| 367414 | NOVAS COMPUTER SERVICES | PO  BOX 9300603 | | | | SAN JUAN | PR | 00928 | |
| 731421 | NOVATECH IND'L SALES | HATO TEJAS | 130 PAJAROS | | | BAYAMON | PR | 00959 | |
| 367417 | NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5044 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367418 | NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | Bayamon | PR | 00959 | |
| 731423 | NOVATION GROUP INCORPOR | 505 S 800 W | | | | LINDON | UT | 84042 | |
| 367419 | NOVEDADES | 8 SALIDA COANO | | | | OROCOVIS | PR | 00720 | |
| 731424 | NOVEDADES NYRESPA | PO BOX 433 | | | | BARRANQUITAS | PR | 00794 | |
| 367420 | NOVEDADES SURENAS INC | 29 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 367423 | NOVEL ADVERTISING INTERACTIVE SOLUTIONS | PO BOX 194739 | | | | SAN JUAN | PR | 00919 | |
| 367425 | NOVEL RESOURCES CORP | 138 WINSTON CHURCHIL BOX 349 | | | | SAN JUAN | PR | 00926 | |
| 731425 | NOVEL RESOURCES CORPORATION | 138 WINSTON CHURCHIL | P O BOX 349 | | | SAN JUAN | PR | 00920 | |
| 367427 | NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 | |
| 731426 | NOVELL INC | PNC BANK FIRSTSIDE CENTER | 500 FIRST AVE PO BOX 64-1025 | | | PITTSBURGH | PA | 15264-1025 | |
| 731428 | NOVELL INC. | 1555 NORTH TECHNOLOGY WAY | | | | OREM | UT | 84097 | |
| 367432 | NOVIZ Y. ALARCON TARAZONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367433 | NOVO DEPORTES | 706 MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 731429 | NOVO GROUP | P O BOX 177 | | | | NAGUABO | PR | 00718-0177 | |
| 731430 | NOVO RECICLADORE INC | P O BOX 139 | | | | SALINAS | PR | 00751-0139 | |
| 367434 | NOVO TERRA, INC | PO BOX 142137 | | | | ARECIBO | PR | 00612 | |
| 367441 | NOVOA CENTENO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420847 | NOVOA FIGUEROA, JOSE M. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739, PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 367454 | NOVOA LOYOLA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367466 | NOVOTEK DATA SOLUTIONS INC | PMB 352 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 367467 | NOVOTEK DATA SOLUTIONS, INC. | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 367468 | NOVOWARE INC DBA /FREEDOM & MOBILITY NOV | P O BOX 965186 | | | | MARIETTA | GA | 30066 | |
| 731432 | NOVUS DOCTOR AUTO GLASS | PO BOX 1494 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 731433 | NOVUS INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 367469 | NOXIUZ CREATIVE STUDIO INC | VILLA BLANCA | 33 TURQUESA | | | CAGUAS | PR | 00725 | |
| 367473 | NOYA MONAGAS MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367478 | NOZOMI CONSTRUCTION & SERV CORP | URB EXT MARIANI | 7535 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 367479 | NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 | |
| 731434 | NPI INC / IMST | 144 RAILROAD AVE SUITE 306 | | | | EDMONDS | WA | 98020 | |
| 367480 | NPR SOLUTIONS INC | PO BOX 4077 | | | | BAYAMON | PR | 00958-1077 | |
| 367481 | NR DRUGS INC | PO BOX 1836 | | | | CIDRA | PR | 00739 | |
| 367484 | NRC COMPUTER & SUPPLIES CORP | PO BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 367485 | NRG DISTRIBUTION CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5045 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831787 | NRI Technical Service & Ribbon | RR-4 Box 27131 | | | | Toa Alta | PR | 27131 | |
| 367488 | NRI TECHNICAL SERVICES & RIBBONS CORP | RR 4 BOX 27131 | | | | TOA ALTA | PR | 00953 | |
| 367489 | NRI TECHNICAL SERVICES & RIBBONS, CORP. | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-8717 | |
| 367490 | NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 | |
| 731435 | NRS UNIVERSAL CONSTRACTOR | PO BOX 5452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 831522 | N-Sat Corportion | PO Box 195151 | | | | San Juan | PR | 00919 | |
| 367492 | NSC PEARSON INC | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 731436 | NSFRE SERVICE OFFICE | P O BOX 79434 | | | | BALTIMORE | MD | 21279-0434 | |
| 731437 | NSI ENVIROMENTAL SOLUTIONS | P O BOX 12313 | | | | RTP | NC | 27709-2313 | |
| 367493 | NSL TRANSPORT, INC. | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 831523 | Nspr National Standard of PR | P.O. Box 11936 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 731438 | N-STAR CORPORATION C/O AA PUBLIC FIN CO | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 731439 | NT GARGUILO P R INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 367494 | NTC HEALTH | ATN MEDICAL RECORDS | 1503 SUNRISE PLAZA DR | | | CLERMONT | FL | 34714 | |
| 731440 | NTC PUBLISHING GROUP | 4255 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60646-1975 | |
| 367496 | NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| 367497 | NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 | |
| 367498 | NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 | |
| 731442 | NU ANGEL INC | P O BOX 1404 | | | | HUNTSVILLE | AL | 35815 | |
| 731443 | NU IMAGE OPTICAL | CARR 2 KM 57 2 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 731444 | NU STREAM COMMUNICATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 731445 | NU TECH INTERIOR S E | PO BOX 7886 SUITE 516 | | | | GUAYNABO | PR | 00970-7846 | |
| 367499 | NUANCE COMMUNICATION/DICTAPHONE | PO BOX 7247-6924 | | | | PHILADELPHIA | PA | 19710-6924 | |
| 731447 | NUBEL I OJEDA DE LEON | VILLA CAROLINA | BLQ 144 1 CALLE 412 | | | CAROLINA | PR | 00985 | |
| 367501 | NUBIA PENA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731448 | NUBIA RESTREPO | 1428 AVE WILSON APT 3C | | | | SAN JUAN | PR | 00907 | |
| 367502 | NUBIA STELLA GUERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731449 | NUCLEAR RADIOLOGY | 100 GRAND BOULEVARD SUITE 112-137 | | | | SAN JUAN | PR | 00926-5955 | |
| 367507 | NUDEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367508 | NUESTRA CASA DE LOS NINOS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914 | |
| 731450 | NUESTRA COM PRIMERO COM EL BATEY INC | RES EL BATEY | EDIF B APT 17 | | | VEGA ALTA | PR | 00682 | |
| 367509 | NUESTRA ESCUELA INC | 352 AVE SAN CLAUDIO BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367513 | NUESTRA GENTE | P O BOX 617221 | | | | ORLANDO | FL | 32861 | |
| 367514 | NUESTRA SENORA MONSERRATE | P O BOX 435 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5046 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731452 | NUESTRO NUEVO MUNDO INFANTIL | HC 2 BOX 10305 | | | | JUNCOS | PR | 00777-9604 | |
| 731453 | NUESTROS CORAZONES UNIDOS DE PR INC | PO BOX 7183 | | | | CAGUAS | PR | 00726 | |
| 367517 | NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 731454 | NUEVA ASOC RECREATIVA METROPOLIS III | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 367519 | NUEVA GENERACION 21 | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 367520 | NUEVA GENERACION 21, INC. | PO BOX 141207 | | | | ARECIBO | PR | 00614-1207 | |
| 367521 | NUEVA IGLESIA CRISTIANA JUAN 3:16 | BO LIRIOS | HC 22 BOX 9465 | | | JUNCOS | PR | 00777 | |
| 367522 | NUEVA LIGA DE BALONCESTO AGUADENA | CONQUISTADORES CORP | HC 59 BO 5952 | | | AGUADA | PR | 00602 | |
| 367523 | NUEVA VIDA 97.7 | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 367524 | NUEVA VIDA BEHAVIORAL HEALTH | ATTN MEDICAL RECORDS | 55555 FREDERICKSBURG RD STE 102 | | | SAN ANTONIO | TX | 78229-3500 | |
| 367525 | NUEVA VIDA BEHAVIORAL HEALTH CENTER | 427 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| 731455 | NUEVA VIDA DE ADJUNTAS INC | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 367526 | NUEVA VIDA DE LA SALUD | PO BOX 468 | | | | VEGA BAJA | PR | 00694-0468 | |
| 731456 | NUEVO COLLAGE INC. | CONDADO | 2B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 731458 | NUEVO INSTITUTO DE LECTURA VELOZ | 324 ALTOS COLL & TOSTE | | | | SAN JUAN | PR | 00918 | |
| 367528 | NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 | |
| 367531 | NULOOK CLINICA VISUAL FAMILIAR C.S.P. | PO BOX 218 | | | | JUANA DIAZ | PR | 00795 | |
| 367549 | NUNEZ AGUDO, YENITZALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367552 | NUNEZ ALICEA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367574 | NUNEZ ARIAS MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367579 | NUNEZ AUTO PART | P O BOX 585 | | | | AIBONITO | PR | 00705 | |
| 731459 | NUNEZ AUTO PARTS | P.O. BOX  585 | | | | AIBONITO | PR | 00705-0585 | |
| 367622 | NUNEZ CARTAGENA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367626 | NUNEZ CASTLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367628 | NUNEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 3026 | |
| 367630 | NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367649 | NUNEZ CONSTRUCTORES | P O BOX 1185 | | | | ADJUNTAS | PR | 00601 | |
| 367656 | NUÑEZ CORRADA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420848 | NUÑEZ GONZALEZ, CHARDLENIS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 367824 | NUNEZ LOPEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367843 | NUNEZ LOPEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367883 | NUNEZ MATOS, HUMBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367925 | NUNEZ MORALES, KATHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420849 | NUÑEZ MORLA, HECTOR | ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 1420850 | NUÑEZ NIEVES, JOSÉ R. | ANGEL MORALES RDEZ. | 6 CANDELARIA | | | LAJAS | PR | 00667 | |
| 1423027 | NUÑEZ OCASIO, RODOLFO | LUIS RIVERA | PLAZA CUPEY GARDENS | OFIC. 06-A ESTE AVE. CUPEY GARDENS 200 | | CUPEY ALTO | PR | 00926 | |
| 1420851 | NUNEZ ORTEGA, VALERIE | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420852 | NÚÑEZ OTERO, JAVIER | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 368025 | NUNEZ PEREZ, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368029 | NUNEZ PLUMBING SERVICE | P O BOX 3705 | | | | BAJADERO | PR | 00616 | |
| 368103 | NUNEZ RIVERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368168 | NÚÑEZ SANTIAGO MD, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420853 | NÚÑEZ SERRANO, YADINES | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | | SAN JUAN | PR | 00924 | |
| 368222 | NÚÑEZ VALDES MD, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420854 | NÚÑEZ VEGA, RADAMES | NUÑEZ VEGA, RADAMES | INDUSTRIAL LUCHETTI 50 CARR 5 UNIT 501-1-C | | | BAYAMÓN | PR | 00961 | |
| 731460 | NUNOS UNIFORMS | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 731461 | NUOVA ARTERNATIVE INC | PO BOX 20529 | | | | SAN JUAN | PR | 00928 | |
| 731462 | NURA YASIN CARON | 13 CALLE CONCEPCION | | | | SAN GERMAN | PR | 00683 | |
| 368292 | NURIA DEL MORAL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731465 | NURIA M CABAN GUADALUPE | P O BOX 34 | 124 CALLE 22 JUNIO | | | MOCA | PR | 00676 | |
| 731466 | NURIA M SOTO RIVERA | EXT VILLA DEL PILAR | 550 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 368293 | NURIA M. SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731470 | NURIA MERCADO AVILA | PO BOX 23087 | | | | SAN JUAN | PR | 00931-3087 | |
| 731471 | NURIA N TENE MARTOS | COND EL JARDIN | AVE SAN PATRICIO APT 9 B | | | GUAYNABO | PR | 00970 | |
| 731473 | NURIA Y ZAYAS MONGE | VILLAS DE PARQUE ESCORIAL | APTO E-1204 | | | CAROLINA | PR | 00987 | |
| 368295 | NURIA ZAMARA MOJICA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368296 | NURKYS E BREA PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731474 | NURSE BOUTIQUE | 103 ESTE CALLE NUNEZ ROMEU | | | | CAYEY | PR | 00736 | |
| 731475 | NURSE UNIFORMS CENTER | P O BOX 1114 | | | | CAGUAS | PR | 00726 | |
| 731476 | NURSERY PRE-KINDER SAGRADO CORAZON | UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 368298 | NURSET GUVERCIN BASTURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368299 | NURSING HOME INC, ROSALBY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368300 | NURY MARCELINO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368302 | NURYNALDA MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368303 | NURYS PENA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368304 | NUSCAN CENTER | CONSOLIDATED MEDICAL PLAZA | 202 CALLE GAUTIER BENITEZ STE 101 | | | CAGUAS | PR | 00726-6960 | |
| 368305 | NUSCAN CSP | P O BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| 1256712 | NUSTREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368310 | NUSTREAM COMMUNICATIONS, INC | AVE DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 731478 | NUTEK SYSTEMS PABLO J BURGOS BIGIO | P O BOX 313 | | | | HUMACAO | PR | 00792 | |
| 368311 | NUTRI CARE HOME MEDICAL SUPPLY | 107 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 368312 | NUTRICION, SALUD Y BIENESTAR, CORP | LAS AMERICAS PROFESSIONAL CENTER | SUITE #400 | | | HATO REY | PR | 00936 | |
| 368313 | NUTRICION, SALUD Y BIENESTAR, CORP. | PO BOX 361466 | | | | SAN JUAN | PR | 00936-1466 | |
| 731479 | NUTRICORP INC | 371 RAFAEL LAMAR EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731480 | NUTRIMIX FEED CO, | P O BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 731481 | NUTRITION CARE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 368315 | NUTRITIONAL MARKETING 7 DIETETIES CONSUL | PMB 883 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 368316 | NUTRITIONAL MEALS ON WHEELS | AVE ANDALUCIA 642 | | | | SAN JUAN | PR | 00920 | |
| 731482 | NUVIA RODRIGUEZ PEREZ | PDA 22 1/2 | 857 C / CARRION MADURO | | | SAN JUAN | PR | 00909 | |
| 368318 | NUVO TEC CORP | P O BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 368319 | NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 731483 | NU-VUE INC. | PO BOX 10087 | | | | SAN JUAN | PR | 00922 | |
| 368320 | NUYORICAN BASQUET LLC | URB LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 731484 | NVR INTERIOR INC | PO BOX 6587 | | | | BAYAMON | PR | 00960 | |
| 731485 | NVS MOTORS | PO BOX 576 | BAYAMON | | | AGUADA | PR | 00602-0576 | |
| 368323 | NW INKS & MORE,INC. | AVE. BARBOSA | | | | CATANO | PR | 00962-0000 | |
| 368324 | NW INKS AND MORE INC | P O BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| 731486 | NY & PH WESTCHESTER | PO BOX 9305 | | | | NEW YORK | NY | 10087-9308 | |
| 368326 | NYAH S MEDINA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731488 | NYCEL VAZQUEZ CHEVEREZ | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 62 | | | SAN JUAN | PR | 00923 | |
| 731490 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 731491 | NYDEA A AVILES RAMOS | URB STA PAULA | 89 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 368328 | NYDIA A. TIRADO FLORES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 731497 | NYDIA ACEVEDO SANTO | 61 CALLE LUISA | APT 3 B | | | SAN  JUAN | PR | 00907 | |
| 368329 | NYDIA ALVARANZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731498 | NYDIA APONTE | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 368330 | NYDIA APONTE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731499 | NYDIA APONTE OCASIO | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 368331 | NYDIA ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731501 | NYDIA AYALA VARGAS | HC 06 BOX 4244 | | | | COTO LAUREL | PR | 00780-9505 | |
| 368332 | NYDIA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368333 | NYDIA BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368334 | NYDIA BAUZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731502 | NYDIA BORRERO DE JESUS | PO BOX 560924 | | | | GUAYANILLA | PR | 00656 | |
| 731503 | NYDIA BURGOS BERNIER | PO BOX 1481 | | | | GUAYAMA | PR | 00785 | |
| 731504 | NYDIA BURGOS CRUZ | PO BOX 2188 | | | | JUNCOS | PR | 00777 | |
| 731505 | NYDIA C BAERGA MERCADO | URB LAS AGUILAS | D 20 CALLE 6 | | | COAMO | PR | 00769 | |
| 368335 | NYDIA C COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368337 | NYDIA CABRERA DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368338 | NYDIA CABRERA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731506 | NYDIA CACERES CRUZ | P O BOX 8722 | | | | HUMACAO | PR | 00791 | |
| 731507 | NYDIA CALDERON CORA | RES LUIS LLORENS TORRES | EDIF 32 APT 671 | | | SAN JUAN | PR | 00915 | |
| 368339 | NYDIA CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731508 | NYDIA CARABALLO WALKER | VILLA CAROLINA | 54 4 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 731509 | NYDIA CARO RIOS | KINGS COURT APT 15 C | | | | SAN JUAN | PR | 00911 | |
| 731510 | NYDIA CARO TORRES | COND SKY TOWER II | APT 12 P | | | SAN JUAN | PR | 00926 | |
| 731511 | NYDIA CASTRO DIAZ | 77 CALLE MARITIMA | | | | CATANO | PR | 00632 | |
| 731512 | NYDIA CASTRO RAMOS | URB SAN JOSE | 458 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 731513 | NYDIA CASTRO ROJAS | 2501 COND VILLA CAROLINA COURT | | | | CAROLINA | PR | 00984 | |
| 731514 | NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | | GUAYNABO | PR | 00971 | |
| 731515 | NYDIA CENTENO ORTIZ | BELLOMONTE | Q11 CALLE 1 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731516 | NYDIA CESTO LEBRON | HC 1 BOX 4262 | | | | YABUCOA | PR | 00767 | |
| 368341 | NYDIA CINTRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731519 | NYDIA CLASS SANCHEZ | HC 2 BOX 6513 | | | | MOROVIS | PR | 00687 | |
| 731520 | NYDIA COLON COLON | JARDINES DE CAPARRA | BB CALLE 49 | | | BAYAMON | PR | 00959 | |
| 731521 | NYDIA COLON RODRIGUEZ | HC 1 BOX 4978 | | | | VILLALBA | PR | 00766 | |
| 368343 | NYDIA COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368345 | NYDIA COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368346 | NYDIA COLORADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731522 | NYDIA CORDERO | BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731492 | NYDIA CORDERO MORALES | TERRAZAS DEL TOA | I P18  CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 368347 | NYDIA CORREA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731523 | NYDIA CRESPO CORREA | BO PIEDRAS BLANCAS | HC 03 BOX 2394 | | | SAN SEBASTIAN | PR | 00685 | |
| 368348 | NYDIA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731524 | NYDIA CUADRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 771196 | NYDIA CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731525 | NYDIA D LOPEZ DIAZ | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 731527 | NYDIA DAVID ROSARIO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA STE 55 | | | SAN JUAN | PR | 00923 | |
| 731530 | NYDIA DELFAUS RODRIGUEZ | 518 CALLE RIERA APT 2 | | | | SAN JUAN | PR | 00909 | |
| 368351 | NYDIA DIAZ AMALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731532 | NYDIA DIAZ AYENDE | URB BRISAS DEL VALLE | I  8 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 368352 | NYDIA DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731533 | NYDIA DIAZ CRUZ | COND VILLA PANAMERICANA | EDIF D APT 706 | | | SAN JUAN | PR | 00924 | |
| 731531 | NYDIA DIAZ FRANCISCO | CONDOMINIO GRANADA 3B | | | | HATO REY | PR | 00917 | |
| 368353 | NYDIA DUPREY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368354 | NYDIA E ALVARADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368355 | NYDIA E COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731535 | NYDIA E CRUZ RODRIGUEZ | P O BOX 1150 | | | | COAMO | PR | 00769 | |
| 368357 | NYDIA E DAVILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368358 | NYDIA E DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368359 | NYDIA E FEBO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731537 | NYDIA E GARCIA DAVILA | PO BOX 363 | | | | JUNCOS | PR | 00777 | |
| 731538 | NYDIA E GONZALEZ MORALES | URB SANTIAGO IGLESIAS | 1389 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921-4223 | |
| 731539 | NYDIA E GONZALEZ PEREZ | HC 01 BOX 4561 | | | | HATILLO | PR | 00659-9702 | |
| 731541 | NYDIA E GONZALEZ SANTIAGO | URB M MONTECASINO II | 678 ZORZAL | | | TOA ALTA | PR | 00953 | |
| 731495 | NYDIA E GUZMAN MORENO | RES TORMOS DIEGO | BLQ 10 APT 141 | | | PONCE | PR | 00730 | |
| 731542 | NYDIA E HERNANDEZ MALDONADO | PO BOX 9023043 | | | | SAN JUAN | PR | 00902-3043 | |
| 731543 | NYDIA E HERNANDEZ ORTIZ | 1610 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 368360 | NYDIA E LOZADA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731547 | NYDIA E MEDINA RUIZ | P O BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |
| 731548 | NYDIA E MEJIAS TIRADO | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 731549 | NYDIA E MENDEZ CANCEL | P O BOX 135 | | | | BAJADERO | PR | 00616 | |
| 731550 | NYDIA E MENDEZ ESPINOSA | HC 5 BOX 11056 | | | | MOCA | PR | 00676 | |
| 368361 | NYDIA E MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368362 | NYDIA E MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368363 | NYDIA E MORALES PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368364 | NYDIA E NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731493 | NYDIA E NIEVES VEGA | EXT LA MILAGROSA | Q 19 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368365 | NYDIA E ORTEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368366 | NYDIA E ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368367 | NYDIA E PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368371 | NYDIA E PERDOMO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731494 | NYDIA E PEREZ DE LA CRUZ | URB ALTA VISTA | O 23 CALLE 18 | | | PONCE | PR | 00731 | |
| 368372 | NYDIA E PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368373 | NYDIA E RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731552 | NYDIA E RAMOS CRUZ | BO MAMEYAL | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 368374 | NYDIA E RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731553 | NYDIA E RODRIGUEZ MARTINEZ | P O BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 368375 | NYDIA E RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731554 | NYDIA E ROMAN | URB VISTA AZUL | C 17 B CALLE  12 | | | ARECIBO | PR | 00612 | |
| 731555 | NYDIA E ROMAN MEJIAS | HC 1 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 | |
| 731556 | NYDIA E ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| 368376 | NYDIA E RUBIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368377 | NYDIA E SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731557 | NYDIA E SANCHEZ GONZALEZ | URB VILLA CAROLINA | 6 BLOQUE 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 731558 | NYDIA E SANTIAGO DIAZ | 1019 AVE LUIS VIGOREAUX APT 18 F | | | | GUAYNABO | PR | 00969-2408 | |
| 731559 | NYDIA E SOTO GONZALEZ | VICTOR ROJAS I | 335 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 731560 | NYDIA E TORRES LLORENS | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 731561 | NYDIA E VEGA ROSARIO | PO BOX 8852 | | | | PONCE | PR | 00732 | |
| 368379 | NYDIA E. CRUZ VAN BREKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368381 | NYDIA E. PALACIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368382 | NYDIA E. PERDOMO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368383 | NYDIA E. REYES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368384 | NYDIA E. ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731564 | NYDIA ENID ROSA GONZALEZ | P O BOX 435 | | | | SABANA HOYOS | PR | 00688 | |
| 731565 | NYDIA ESTHER GUTIERREZ RIVERA | PO BOX 4960 PMB 225 | | | | CAGUAS | PR | 00726-4960 | |
| 368385 | NYDIA F MALAVE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731566 | NYDIA F VELEZ MOLINA | SAN BERNARDO | 1738 CALLE AUGUSTA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 368386 | NYDIA FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731567 | NYDIA FERNANDEZ PERELLO | PMB 382 35 CALLE | CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 731568 | NYDIA FERNANDEZ TOLEDO | 268 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 000901 | |
| 731569 | NYDIA FIGUEROA GONZALEZ | 116 CALLE LEMAY | | | | RAMAY | PR | 00603 | |
| 731570 | NYDIA FLORES HERNANDEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 368387 | NYDIA FRAGOSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368388 | NYDIA G TORRES SIERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731571 | NYDIA GARCIA AYALA | HC 01 BOX 8524 | | | | SAN GERMAN | PR | 00683 | |
| 368390 | NYDIA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731572 | NYDIA GARCIA ORTIZ | URB COUNTRY CLUB | APTO 213-C | 832 CALLE MIGUEL XIORRO ALTOS | | SAN JUAN | PR | 00924 | |
| 731573 | NYDIA GONZALEZ GONZALEZ | EXT TERRAZAS DE GUAYNABO | B 3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731574 | NYDIA GONZALEZ MONTES | HC 3 BOX 13839 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 368391 | NYDIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368394 | NYDIA HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368395 | NYDIA HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368396 | NYDIA HERNANDEZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368397 | NYDIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368398 | NYDIA HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731581 | NYDIA I ACEVEDO BONILLA | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 368399 | NYDIA I CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368400 | NYDIA I CLASS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731582 | NYDIA I CORDERO MARTINEZ | P O BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731583 | NYDIA I CRUZ BENITEZ | BDA POLVORIN | 72 CALLE 5 | | | CAYEY | PR | 00736 | |
| 731586 | NYDIA I FERNANDEZ ALAMO | APARTADO 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 368402 | NYDIA I GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368403 | NYDIA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731587 | NYDIA I JUSTINIANO TORRES | FARALLON M 18 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00880 | |
| 368404 | NYDIA I LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368405 | NYDIA I LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731588 | NYDIA I MALDONADO COLON | HC 1 BOX 17057 | | | | HUMACAO | PR | 00791 | |
| 368406 | NYDIA I MOLINA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368407 | NYDIA I MORALES / WE LOVE KIDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368408 | NYDIA I MORALES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368409 | NYDIA I QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731590 | NYDIA I RIVERA ORTIZ | URB ENTRE RIOS | VIA ENRAMADA ER 54 | | | TRUJILLO ALTO | PR | 00976 | |
| 731591 | NYDIA I ROSA ROSA | HC 2 BOX 3779 | | | | LUQUILLO | PR | 00773 | |
| 368410 | NYDIA I ROSARIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368411 | NYDIA I SALGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731592 | NYDIA I SANTIAGO | HORTENSIA 1 | APT 12 B | | | SAN JUAN | PR | 00926 | |
| 368412 | NYDIA I TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368413 | NYDIA I VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368414 | NYDIA I. GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731599 | NYDIA I. HERNANDEZ MATOS | VILLAS DE LOIZA | NN37 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 731600 | NYDIA I. IRIZARRY THILLET | HC 05 BOX 55339 | | | | CAGUAS | PR | 00725-9215 | |
| 368415 | NYDIA I. SALGADO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368416 | NYDIA INES VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731601 | NYDIA IVETTE CARTAGENA CHUPANY | BO COCO NUEVO | P O BOX 921 | | | SALINAS | PR | 00751 | |
| 368418 | NYDIA J LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368419 | NYDIA J MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731602 | NYDIA J RODRIGUEZ RODRIGUEZ | VILLA DEL CARMEN | 2408 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 368420 | NYDIA J. MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368421 | NYDIA J.LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368423 | NYDIA JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368424 | NYDIA KERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731604 | NYDIA L AVILES LUGO | PMB 20093 PO BOX 35000 | | | | CANOVANAS | PR | 00729-0014 | |
| 731605 | NYDIA L CLAUDIO MALDONADO | P O BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731606 | NYDIA L DIAZ ALVAREZ | BLODET | CARR 3 NUM 1 | | | GUAYAMA | PR | 00784 | |
| 731607 | NYDIA L MALDONADO GONZALEZ | URB.JARDNS DE BORINQUEN J20 C/ALELI | | | | CAROLINA | PR | 00985 | |
| 731608 | NYDIA L PEREZ MATOS | ASHFORD TOWER | 1050 AVE ASHFORD APTO 4D | | | SAN JUAN | PR | 00907 | |
| 731609 | NYDIA L RIVERA MARTINEZ | BO SAN JOSE | 706 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 731611 | NYDIA L VARGAS MORALES | 326 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5052 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368426 | NYDIA L. OQUENDO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368431 | NYDIA LARACUENTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731612 | NYDIA LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731613 | NYDIA LEON LEON | BO JACAGUAS | SECTOR OLLA HONDA  A | | | JUANA DIAZ | PR | 00795 | |
| 368432 | NYDIA LOAIZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731614 | NYDIA LOPEZ PARRILLA | BO MALPICA | 187 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 731615 | NYDIA LUCCA IRIZARRY | PO BOX 23139 | | | | SAN JUAN | PR | 00931-3139 | |
| 731618 | NYDIA M CARTAGENA FUENTES | PARQUE MONTERREY III | EDIF 160 APT 425 | | | PONCE | PR | 00731 | |
| 731619 | NYDIA M COLON MATEO | PO BOX 1444 | | | | CAROLINA | PR | 00984-1444 | |
| 731620 | NYDIA M COLON RAMOS | PARCELAS STA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 368433 | NYDIA M COTTO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368434 | NYDIA M CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731621 | NYDIA M CRUZ OYOLA | URB FLORAL PARK | 243 CALLE PARIS STE 1491 | | | SAN JUAN | PR | 00917 | |
| 731622 | NYDIA M DELGADO | PO BOX 4050 | | | | ARECIBO | PR | 00614 | |
| 731625 | NYDIA M LUGO MORALES | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 731626 | NYDIA M MALDONADO LATORRE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 731629 | NYDIA M MEDINA MARTINEZ | URB RIO HONDO | AD17 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 731630 | NYDIA M MONTALVO AVILES | HC 01 BOX 4607 | | | | LAJAS | PR | 00667-9704 | |
| 731631 | NYDIA M NEGRON CONTRERAS | URB CTRY CLUB | 217 HC 11 | | | CAROLINA | PR | 00982 | |
| 368435 | NYDIA M QUINONES Y/O JOSE J GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731632 | NYDIA M RIVERA SUAZO | P O BOX 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| 731634 | NYDIA M TARRAZA ADORNO | PO BOX 445 | | | | TOA BAJA | PR | 00951 | |
| 731636 | NYDIA M VALLE MONTES | 234 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 368436 | NYDIA M VELEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731640 | NYDIA M VELEZ SANCHEZ | P O BOX 90002 | | | | HUMACAO | PR | 00792 | |
| 368437 | NYDIA M. APONTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368438 | NYDIA M. DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731644 | NYDIA MARTELL DIAZ | VILLA DEL PARQUE | G 1702 CALLE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 731646 | NYDIA MARTINEZ | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 731496 | NYDIA MARTINEZ LUGO | 504 VILLA OBISPADO | | | | MAYAGUEZ | PR | 00682-7764 | |
| 731648 | NYDIA MARTINEZ SOTO | BO LICEO | MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 368439 | NYDIA MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368440 | NYDIA MELENDEZ BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368442 | NYDIA MILAGROS CUEVAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731652 | NYDIA MONTALVO RODRIGUEZ | BO TANAMA SECTOR LA GUINEA | HC BOX 15402 | | | ARECIBO | PR | 00612 | |
| 368443 | NYDIA MONTAÑEZ Y PULLY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368444 | NYDIA MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731654 | NYDIA N APONTE DOMINQUEZ | URB EL CORTIJO | B 11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 368445 | NYDIA N RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731656 | NYDIA NEGRON RIVERA | EXT LA MILAGROSA | C 13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 731658 | NYDIA NEVAREZ PEREZ | VILLA MATILDE | H1 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 731659 | NYDIA OCASIO DE JESUS | PO BOX 1185 | | | | MAUNABO | PR | 00707 1185 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731661 | NYDIA ORTIZ DE SANTIAGO | 2500 HAWELL BRANCH RD | APT 217 | | | WINTER PARK | FL | 32792 | |
| 731662 | NYDIA ORTIZ HERNANDEZ | 21 CALLE EUGENIO SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 731663 | NYDIA ORTIZ LUGO | P O BOX 1081 | | | | HORMIGUEROS | PR | 00660 | |
| 368449 | NYDIA ORTIZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731665 | NYDIA ORTIZ RIVERA | HC-01 BOX 2430 | | | | BARRANQUITAS | PR | 00794 | |
| 368450 | NYDIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368451 | NYDIA ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368452 | NYDIA ORTIZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368453 | NYDIA OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731666 | NYDIA PADILLA CLAUDIO | FOUNTAIN BLUE PLAZA APT102 | 3013 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-0000 | |
| 731667 | NYDIA PAGAN COLON | URB MIRADOR ECHEVARRIA | D 16 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 731668 | NYDIA PAGAN MONTABAN | PO BOX 214 | | | | TOA ALTA | PR | 00954 | |
| 731669 | NYDIA PARRILLA PARRILLA | VILLA PALMERAS | 3012 CALLEJON REPUBLICA INTERIOR | | | SAN JUAN | PR | 00915 | |
| 368454 | NYDIA PENCHI ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731671 | NYDIA PRESTAMO TORRES | BELLA VISTA | E-23 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 731672 | NYDIA QUILES CARDONA | HC 03 BOXN 28370 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368455 | NYDIA R MARRERO / D/B/A NYDIAS CATERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368456 | NYDIA R ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731673 | NYDIA R PEDRAZA GARCIA | URB BRISAS DE CEIBA | 148 CALLE 15 | | | CEIBA | PR | 00735 | |
| 368457 | NYDIA R PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368458 | NYDIA R RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731675 | NYDIA R VELEZ VARGAS | COND LOS FRAILES GARDENS | 2070 CALLE 1 APT 105 | | | GUAYNABO | PR | 00966-3503 | |
| 368459 | NYDIA R. LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731680 | NYDIA RASARIO | P O BOX 3084 | | | | CAROLINA | PR | 00984 | |
| 368460 | NYDIA REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731683 | NYDIA REYES TIRADO | HC 4 BOX 45800 | | | | HATILLO | PR | 00659 | |
| 368461 | NYDIA RIBET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731684 | NYDIA RICCO Y/O MARIA SILVA LOPEZ | PO BOX 121 | | | | AGUADA | PR | 00602 | |
| 731685 | NYDIA RIVAS SANCHEZ | PARC HILL BROTHERS | 37 A CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 368462 | NYDIA RIVERA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731686 | NYDIA RIVERA HERNANDEZ | PARCELA IMBERY | 17 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 731687 | NYDIA RIVERA LOPEZ | H C 2 BOX 14576 | | | | LAJAS | PR | 00667 | |
| 731688 | NYDIA RIVERA MATOS/ESENCIAS DE NUESTRA | BO BALDORITY | 10 CALLE C 5 | | | PONCE | PR | 00728 | |
| 731689 | NYDIA RIVERA MELENDEZ | RR1 BOX 6581 | | | | GUAYAMA | PR | 00784 | |
| 731690 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 | | | | ARECIBO | PR | 00652 | |
| 731693 | NYDIA RIVERA RODRIGUEZ | FRANCISCO OLLER | A 6 CALLE 1 | | | BAYAMON | PR | 00956-0000 | |
| 731694 | NYDIA RIVERA SANTIAGO | P O BOX 903 | | | | TOA ALTA | PR | 00954 | |
| 368464 | NYDIA ROBLES ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731695 | NYDIA ROCHE ESCOBAR | URB LA PROVIDENCIA | 2B 22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 731696 | NYDIA RODRIGUEZ | P O BOX 1678 | | | | BAYAMON | PR | 00960-1678 | |
| 731697 | NYDIA RODRIGUEZ ANDINO | RES LUIS P MATOS | EDIF A 2 APT 9 | | | GUAYAMA | PR | 00784 | |
| 368465 | NYDIA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368466 | NYDIA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731698 | NYDIA RODRIGUEZ RIVERA | P O BOX 1089 | | | | TRUJILLO ALTO | PR | 00977-1089 | |
| 368467 | NYDIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368468 | NYDIA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368469 | NYDIA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731699 | NYDIA ROIG | HC 1 BOX 18298 | | | | COAMO | PR | 00769 | |
| 1420855 | NYDIA ROMAN, LUZ | EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 731700 | NYDIA ROSARIO MORALES | REPARTO ROBLES 170 | | | | AIBONITO | PR | 00705 | |
| 731701 | NYDIA RUIZ JUSINO | ESTANCIAS DEL GOLF | 309 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 368471 | NYDIA S PEREZ GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368472 | NYDIA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368474 | NYDIA SCALLEY TRIFILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731703 | NYDIA SOBERAL DEL VALLE | VISTA AZUL | S 28 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 731704 | NYDIA SOSTRE RUIZ | PMB 377 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 368475 | NYDIA SUAREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731705 | NYDIA T ORTIZ MERCADO | RESIDENCIAL GUARICO | Q 12 CALLE 7 EXT | | | VEGA BAJA | PR | 00693 | |
| 731706 | NYDIA TANCO OSORIO | URB VILLA FONTANA VIA | 5 2GR 727 | | | CAROLINA | PR | 00985 | |
| 731707 | NYDIA TORRES DEL VALLE | MANSIONES DE CAROLINA | MM 1 CALLE LAUREL | | | CAROLINA | PR | 00978 | |
| 368476 | NYDIA TORRES PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368477 | NYDIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368478 | NYDIA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731709 | NYDIA V QUILES CABRERA | URB EL CORTIJO | AF26 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 368479 | NYDIA VALENTIN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368480 | NYDIA VALENTIN PERELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771197 | NYDIA VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731711 | NYDIA VELAZQUEZ CALES | RES LA CEIBA | EDIF 18 APT 158 | | | PONCE | PR | 00731 | |
| 368482 | NYDIA VELEZ BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368483 | NYDIA VICENTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368484 | NYDIA Z. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368485 | NYDIAAM VILANOVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368486 | NYDIANA OPPENHEIMER FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368487 | NYDIAS CATHERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368488 | NYDMARIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368489 | NYDSABEL GRILLASCA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731714 | NYDYA ROHENA HERNANDEZ | URB VILLA ASTURIAS | 27 6 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| 368490 | NYDZELAIN RUIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731715 | NYEELA RODRIGUEZ | URB LIRIOS | 216 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 731716 | NYLDA E RIVERA COSME | MANSION DEL MAR | MM 54 PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 368492 | NYLDA M APONTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731717 | NYLDA RAMIREZ Y/O LA PUERTA DEL SOL | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 368493 | NYLDA VIDAL ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368495 | NYLFRA M VAZQUEZ MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731718 | NYLIAM BRIGNONI GONZALEZ | 1301 PASEO LOS ROBLES | | | | MAYAGUEZ | PR | 00680 | |
| 368496 | NYLKA APONTE AVELLANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368497 | NYLKA E BONILLA DE PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368498 | NYLKA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731720 | NYLMA PAGAN ALVARADO | URB ATLANTIC VIEW | 91 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 368499 | NYLMA ROSADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368501 | NYLSA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368502 | NYLSA I COTTO DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731724 | NYLSA J COLLAZO ORTIZ | VILLA FONTANA | 3 MS 24 VIA LOURDES | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731725 | NYLSA PACHECO CRUZ | URB CASTELLANA GARDENS | W 12 CALLE 21 | | | CAROLINA | PR | 00985 | |
| 368503 | NYLSA S SOTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731726 | NYLSA V DELGADO LAMAS | EXT EL COMANDANTE | 417 ITALIA | | | CAROLINA | PR | 00982 | |
| 731727 | NYMARI GONZALEZ RIOS | EXT CATONI | 17 A CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 368505 | NYMARIE J VAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368506 | NYNORSHA C LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731729 | NYORA LARACUENTE RODRIGUEZ | URB CASA MIA | BC 4 CALLE 8 | | | PONCE | PR | 00731 | |
| 731730 | NYPRO DE P R | P O BOX 8000 | | | | CAYEY | PR | 00737-8000 | |
| 368507 | NYR CONST | PO BOX 3035 | | | | AGUADILLA | PR | 00605 | |
| 368508 | NYRAIDA PEDRAZA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731731 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE 3 | | | PONCE | PR | 00730 | |
| 368509 | NYREE MORALES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731732 | NYRKA ROSARIO SANTANA | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 000911 | |
| 368510 | NYRMA BERNARD GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368511 | NYRMA D LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368512 | NYRMA D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368513 | NYRMA E NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731733 | NYRMA M PAGAN ROIG | RR 1 BOX 16576 | | | | TOA ALTA | PR | 00953 | |
| 368516 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368518 | NYRMA Y ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368522 | NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| 731734 | NYSMARIS HERNANDEZ TORRES | HC 1 BOX 7049 | | | | AGUAS BUENAS | PR | 00703 | |
| 368523 | NYSSETTE M SELVA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731735 | NYTIESHA M ZERVOS | HC 72 BOX 3562 | | | | NARANJITO | PR | 00719 | |
| 368525 | NYU CLINICAL CANCER CENTER | HLTH INFO MGMT | 160 E 34TH ST | | | NEW YORK | NY | 10016 | |
| 368526 | NYU EKG ASSOCIATES | PO BOX 414315 | | | | BOSTON | MA | 02241-4315 | |
| 731736 | NYU HOSPITAL | PO BOX 31944 | | | | HARTFORD | CT | 06150-1944 | |
| 368527 | NYU HOSPITAL FOR JOINT DISEASES | 301 EAST 17TH STREET | | | | NEW YORK | NY | 10003 | |
| 731737 | NYU RADIOLOGY ASSOC | PO BOX 33069 | | | | HARTFORD | CT | 06150 | |
| 368528 | NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | PR | 02241-4516 | |
| 731738 | NYURKA DEL CASTILLO GONZALEZ | P O BOX 29967 | | | | SAN JUAN | PR | 00929 | |
| 731739 | NYURKA J RIVERA VAZQUEZ | PO BOX 91 | | | | COMERIO | PR | 00782 | |
| 368529 | NYURKA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368530 | NYURKA Y ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368531 | NYVETTE FERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731743 | NYVIA A MILLAN FALERO | P O BOX 22686 | | | | SAN JUAN | PR | 00931 | |
| 368532 | NYVIA E. PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368533 | NYVIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731744 | NYVIA I RODRIGUEZ | HC 02 BOX 9789 | BO LIRIOS DORADOS | | | JUNCOS | PR | 00777 | |
| 368534 | NYVIA I RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731745 | NYVIA M QUILES RIVERA | PO BOX 4639 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731746 | NYVIA M RIVERA CABRALES | URB VERDE MAR | 336 CALLE 9 PTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 368535 | NYVIA PIZARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368536 | NYWRKA S FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368537 | O & C SERVICES CORP | PMB 285 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 368538 | O B R A S INC / HOGAR ALBERQUE R U T | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 731748 | O F W MOBELFABRIK | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 368544 | O G CONSTRUCTION | P O BOX 142823  ARECIBO PR 00614 | | | | ARECIBO | PR | 00614 | |
| 1256713 | O G CONSTRUCTION COMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368545 | O G CONSTRUCTION COMP | PO BOX 142823 | | | | ARECIBO | PR | 00614 | |
| 731749 | O I SERVICES STATION INC | 28 SUR CALLE 65 TH INF | | | | LAJAS | PR | 00667 | |
| 731750 | O L B INC | PO BOX 21337 | | | | SAN JUAN | PR | 00928 | |
| 368548 | O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| 731751 | O L MAINTENANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368550 | O LEGAL STRATEGIST & POLICY ADVISORS PSC | 3 AVE LAGUNA APT 2A | | | | CAROLINA | PR | 00979 | |
| 731752 | O MASTER ALUMINUM | P O BOX 3297 | | | | BAYAMON | PR | 00956-0297 | |
| 368559 | O P M EVENTS INC | AVE JESÚS T PINERO 1101 | | | | SAN JUAN | PR | 00920 | |
| 731753 | O R CONSTRUCTION | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 731754 | O R H S | PO BOX 620000 STOP 9936 | | | | ORLANDO | FL | 32891-9936 | |
| 368562 | O SHEA MD, JOAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731755 | O V GENERAL CONSTRUCTION INC | HC 59 BOX 5224 | | | | AGUADA | PR | 00602 | |
| 368563 | O Y DC DEVELOPER | PMB 209 1750 | CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 368564 | O.B.R.A.S INC / CCD NEPIOS | CALLE AGUILA #112 | | | | MAYAGUEZ | PR | 00680 | |
| 1256714 | O.L. MAINTENANCE & SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368566 | O.L. MAINTENANCE & SERVICES CORP. | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368567 | O.L. MAINTENANCE SERVICE | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 831585 | O' Master Aluminum | P.O Box 3297 | | | | Bayamon | PR | 00958 | |
| 368568 | O2 BUSINESS SOLUTIONS | BARCELONA 111 | APTO 601 BUZON G VISTA DE LAGUNA | | | SAN JUAN | PR | 00907 | |
| 368569 | O2 COMUNICACIONES INC | PO BOX 6834 | | | | SAN JUAN | PR | 00914-6834 | |
| 368570 | OAA ORTHOPAEDIC SPECIALIST | INTEGRATED HEALTH CAMPUS | 250 CETRONIA RD | | | ALLENTOWN | PA | 18104 | |
| 368572 | OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 368573 | OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | | San Juan | PR | 00918 | |
| 368574 | OAK DISTRIBUTORS INC. | PO BOX 194977 | | | | SAN JUAN | PR | 00918 | |
| 731756 | OAK KNOLL BOOKS | 310 DELAWARE ST | | | | NEW CASTLE | DE | 19720 | |
| 368575 | OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKFORD | NY | 14420 | |
| 368576 | OAK POINT PARTNERS INC | PO BOX 1033 | | | | NORTHBROOK | IL | 60065-1033 | |
| 368577 | OAK VALLEY HOSPITAL | 350 SOUTH OAK AVE | | | | OAKDALE | CA | 95361 | |
| 368578 | OAKLAWN PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 368579 | OAKS MEDICAL CENTER | MEDICAL RECORDS | 25410 INTERSTATE 45 N | STE 100 | | SPRING | TX | 77386 | |
| 731757 | OAKSTONE | PO BOX 263 | | | | CHELSEA | PR | 35043-9975 | |
| 731758 | OAKSTONE LEGAL & BUSINESS PUBLISHING | P O BOX 381687 | | | | BIRMINGHAM | AL | 35238-5017 | |
| 368581 | OANIEL E MILLIAN MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731759 | OARUF O ORTEGA MILANES | URB LAGO ALTO | K182 CALLE DOS BOCAS | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5057 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368582 | OASIS ANSWERS INC | P O BOX 2768 | | | | REDMOND | WA | 98073 | |
| 731760 | OASIS BEAUTY PARLOR | 61 E CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 368583 | OASIS CAFE INC | HC 04 BOX 48590 | | | | AGUADILLA | PR | 00605 | |
| 731761 | OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 731762 | OASIS FROZEN COCKTAIL | PO BOX 24 | | | | LARES | PR | 00669 | |
| 368585 | OBANDO MONTERO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731763 | OBDILIO VARGAS ALERS | URB LAGO ALTO D 47 | CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 731764 | OBDULIA BURGOS PEREZ | BDA VENEZUELA | 90 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 731765 | OBDULIA CRUZ VELAZQUEZ | COMUNIDAD SERRANO | BOX  9100 | | | JUANA DIAZ | PR | 00795-9409 | |
| 368587 | OBDULIA PARIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368588 | OBDULIA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731766 | OBDULIA RODRIGUEZ | HC 01 BOX 3045 | | | | LAS MARIAS | PR | 00670 | |
| 731767 | OBDULIA RODRIGUEZ COLLAZO | BO JUNQUITO | HC 4 BOX 4851 | | | HUMACAO | PR | 00791 | |
| 368589 | OBDULIA RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731768 | OBDULIA VELASQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731769 | OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731770 | OBDULIO ACEVEDO SOTO | HC 01 BOX 6472 | BO NARANJO | | | MOCA | PR | 00676 | |
| 731771 | OBDULIO ACEVEDO VEGA | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 368590 | OBDULIO BAHAMUNDI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731772 | OBDULIO CRESPO HERNANDEZ | URB VILLA CAROLINA | 110-2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 368591 | OBDULIO FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368592 | OBDULIO PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368593 | OBDULIO PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731775 | OBDULIO RAMOS | URB EL PLANTIO | A 55 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 731776 | OBDULIO RIOS LOPEZ | HC 5 BOX 50280 | | | | MAYAGUEZ | PR | 00680 | |
| 368595 | OBDULIO RIVER NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731777 | OBDULIO RIVERA RIVERA | REPTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923-1350 | |
| 368596 | OBDULIO RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731779 | OBDULIO ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 368598 | OBDULIO ROMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731780 | OBDULIO SANCHEZ ACEVEDO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 731781 | OBDULIO SANTINI GONZALEZ | JARD DE SANTA ANA | A 20 CALLE 2 | | | COAMO | PR | 00769 | |
| 731782 | OBDULIO SEGARRA VELEZ | P O BOX 5077 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368599 | OBDULIO TRABAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731783 | OBDULIO VELEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 368600 | OBED A CIRINO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368601 | OBED A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368602 | OBED AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368603 | OBED BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368604 | OBED BORRERO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368605 | OBED CAJIGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731785 | OBED D CINTRON GONZALEZ | H 25 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601 2353 | |
| 368607 | OBED D DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368608 | OBED D HIDALGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368609 | OBED D MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731786 | OBED DAMIANI REYES | 358 CALLE DOS PALMAS PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 368610 | OBED DAVID HIDALGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368611 | OBED DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368612 | OBED GARCIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368613 | OBED IBRAHIM ROJAS HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731787 | OBED J SANTOS COTTO | 180 COND MONTE BRISAS | APT 5104 | | | SAN JUAN | PR | 00926 | |
| 368614 | OBED LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368616 | OBED NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368617 | OBED PABON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731790 | OBED PUJOLS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 368618 | OBED R. GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731791 | OBED RAMOS VALENTIN | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 | |
| 731792 | OBED ROBLEDO CARRION | HC 2 BOX 16438 | | | | RIO GRANDE | PR | 00745 | |
| 731793 | OBED RODRIGUEZ MARRERO | SECT LA GARZA | CARR 117 KM 2 HM | | | LAJAS | PR | 00667 | |
| 368619 | OBED RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731794 | OBED SANTANA ACOSTA | B 8 URB LOS MAESTRO | | | | HUMACAO | PR | 00791 | |
| 731795 | OBED SAROQUED ROMEU | HC 02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 731796 | OBED VAZQUEZ AGOSTO | SANTA JUANITA | DI 31 CALLE CATALINA | | | BAYAMON | PR | 00956 | |
| 731797 | OBED VELAZQUEZ TOLEDO | PO BOX 77 | | | | BARCELONETA | PR | 00617 | |
| 731798 | OBELT TRINIDAD | 156 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 368622 | OBEN MARTINEZ MD, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731799 | OBERTO JOSE GONZALEZ | ESTANCIAS DEL RIO | CALLE CANAS | | | HORMIGUERO | PR | 00660 | |
| 368628 | OBERTO MARINI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731800 | OBERTO RUIZ ROMERO | P O BOX 296 | | | | MARICAO | PR | 00606 | |
| 368629 | OBET ORTIZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731801 | OBET V ORTIZ LOPEZ | URB PARKVILLE | H29 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 368630 | OBISPADO DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731802 | OBLAGON INC | 728 BORLEIGH DR | | | | PASADEMA | CA | 91105 | |
| 731803 | OBLATAS DEL SANTO REDENTOR HOGAR FATIMA | PO BOX 4228 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 731804 | OBLON SPIVAK MCCLELLAND MAIER | DAVIS HIGHWAY | 755 JEFFERSON | | | ARLINGTON | VA | 22202 | |
| 731805 | OBNELLYS RIVERA PINET | BOX 209 | | | | LOIZA | PR | 00772 | |
| 731806 | OBRAIN VAZQUEZ MOLINA | 7 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 368642 | OBREROS DEL ARTE | PO BOX 194204 | | | | SAN JUAN | PR | 00919 | |
| 368643 | OBREROS UNIDOS CORP | PMB 297 B5 | CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 731807 | OBRIAM ACEVEDO RAMOS | BO RAMEY 137 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 368644 | OBRIEN MD , AUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368646 | OBSIDIS CONSORTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368647 | OBSIDIS CONSORTIA, INC | URB FAIR VIEW L-8 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 368655 | OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 368656 | OCALARH/SECRETARIO DE HACIENDA | PO BOX 8476 | AVE. FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-8476 | |
| 731808 | OCAMIR SERVICE STATION | PO BOX 4174 | | | | VEGA BAJA | PR | 00694 | |
| 731809 | OCASEP DE CAYEY Y/O MARIANO RIOS | 3 17 ALTURAS DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 368705 | OCASIO & CARLO LAW OFFICE, PSC | CALLE SALMON #45 A | | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368706 | OCASIO & RIVERA ARQUITECTOS CSP | MONTE MALL | 652 MUNOZ RIVERA SUITE 3095 | | | SAN JUAN | PR | 00918-4261 | |
| 368752 | OCASIO ARCE, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731811 | OCASIO AUTO GLASS INC | PMB 342 CARR 2 2135 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 1420856 | OCASIO BRAVO, RODOLFO G. | RODOLFO G. OCASIO BRAVO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 368821 | OCASIO CABRERA MD, KERMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420857 | OCASIO CRUZ, WILLIAM | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 368703 | OCASIO FLORES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420858 | OCASIO GARCÍA, ROBERTO | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 1420859 | OCASIO GARCÍA, ROBERTO | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 731812 | OCASIO GATE O MATIC | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1420860 | OCASIO GONZALEZ, CHERIL GISELA Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 369131 | OCASIO KONNO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369146 | OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 | |
| 369161 | OCASIO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369191 | OCASIO MALDONADO MD, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369213 | OCASIO MARTIN, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369233 | OCASIO MD , JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369583 | OCASIO ROBLES, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369586 | OCASIO ROBLES, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369588 | OCASIO RODRIGUEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369595 | OCASIO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369617 | OCASIO RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369722 | OCASIO SANTA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369723 | OCASIO SANTA, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731813 | OCASIO SANTIAGO VELEZ | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 369787 | OCASIO TORRES MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369808 | OCASIO TORRES, LYMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420861 | OCASIO VASGAS, FELIX | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |
| 368704 | OCASIO VAZQUEZ, SUE M. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 369898 | OCASIO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420862 | OCASIO, JUANITA | CAREN RUIZ PEREZ | 5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 1420863 | OCASIO, MIGUEL | EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO # 10 ESQ. AVE. RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 1420864 | OCASIO, MORALES | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 731814 | OCASO INSURANCE OFFICES OF P R INC | PO BOX 360851 | | | | SAN JUAN | PR | 00936-0851 | |
| 731815 | OCASSIONS CATERERS | 655 TAYLOR ST NE | | | | WASHINGTON | DC | 20017 | |
| 731816 | OCCIDENTAL COMMUNICATION GROUP | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 369911 | OCCIDENTAL LIFE INS CO | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| 369912 | OCCIDENTAL LIFE INSS | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369913 | OCCIDENTAL LIFE INSURANCE | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 369929 | OCCIDENTE INTERNATIONAL CORPORATION | WESTERNBANK WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 831527 | OccuHealth Solutions, Inc. | 3313 Fontaine Street | | | | Plano | TX | 75075 | |
| 831528 | Occumed Health Services | 227 Ave. Roosvelt | | | | San Juan | PR | 00918 | |
| 1256715 | OCCUMED HEALTH SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369930 | OCCUMED HEALTH SPECIALIST, PSC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 369932 | OCCUPATIONAL ENVIRONMENT HEALTH CENTER | JEAN M MCMAHON | 1873 WESTERN AVE | SUITE 100 | | ALBANY | NY | 12203 | |
| 369933 | OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 | |
| 369934 | OCCUPATIONAL SAFETY AND HEALTH | 1301 N GREEN VALLEY PKWY | SUITE # 200 | | | HENDERSON | NV | 89074-6197 | |
| 369935 | OCEAN AIR TRAVEL INC | 519 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 731818 | OCEAN BAY PROPERTIES INC | PO BOX 270251 | | | | SAN JUAN | PR | 00927-0251 | |
| 731819 | OCEAN FRONT HOTEL RESTAURANT | CB 119 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 369937 | OCEAN PIZZA INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 731820 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | ISLA VERDE | PR | 00979 | |
| 731822 | OCEAN SYSTEMS | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 | |
| 731823 | OCEANA PUBLICATIONS INC. | 75 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| 369939 | OCEANO LIBRO PARA TODOS | PO BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 369940 | OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 731825 | OCHO PUNTO COM INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 234 | | | SAN JUAN | PR | 00918 | |
| 731826 | OCHOA DISTRIBUTION | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731827 | OCHOA ENVIROMENTAL SERVICE | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731828 | OCHOA FERTILIZER CO | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731830 | OCHOA INDUSTRIAL SALES CORP | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731831 | OCHOA KOCHER GROUP INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936-3002 | |
| 369955 | OCHOA REALTY CORP | P O BOX 90220083 | | | | SAN JUAN | PR | 00902-0083 | |
| 369959 | OCHOA ROIG , INC. | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 369960 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1256716 | OCHOA ROIG, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731832 | OCHOA TELECOM INC | PO BOX  366242 | | | | SAN JUAN | PR | 00936 6242 | |
| 731833 | OCHSNER CLINIC | 1514 JEFERSON HIGHWAY | | | | NEW  ORLEANS | LA | 70121 | |
| 731834 | OCHSNER CLINIC L L C | P O BOX 54851 INS RECEIPT | | | | NEW ORLEANS | LA | 70154 | |
| 369966 | OCHSNER HOSPITAL | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 369967 | OCIREM A SANTIAGO ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369973 | OCTAGON CONSULTANT GROUP | 500 MUNOZ RIVERA AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 369974 | OCTAGON CONSULTANT GROUP CORP | EL CENTRO 1 SUITE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 731835 | OCTAL CONSTRUCTION | HC-04 BOX 4399 | | | | HUMACAO | PR | 00791-9506 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731836 | OCTAVIA ARROYO MELENDEZ | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | | | RIO GRANDE | PR | 00745 | |
| 731840 | OCTAVIANO CASTILLO ALCORTA | PO BOX 9022264 | | | | SAN JUAN | PR | 00902-2264 | |
| 369988 | OCTAVIO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369989 | OCTAVIO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369990 | OCTAVIO BRUNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369991 | OCTAVIO C BUIJOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731842 | OCTAVIO C BUJOSA GONZALEZ | HC 04 BOX 44540 | | | | AGUADILLA | PR | 00603 | |
| 369992 | OCTAVIO CANDELARIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731843 | OCTAVIO CAPO SILEN | PO BOX 6776 | | | | PONCE | PR | 00733 | |
| 369993 | OCTAVIO CASTRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731846 | OCTAVIO COLON RIVERA | PO BOX 884 | | | | MAUNABO | PR | 00707-0884 | |
| 731847 | OCTAVIO CORDOVA HERNANDEZ | JARDINES DE VEGA BAJA | U 24 CALLE B1 JARDIN DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 731848 | OCTAVIO CORREA DE JESUS | URB CANEY | G 10 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 731850 | OCTAVIO D PINOL DAVILA | 554 CALLE TRIGO | | | | SAN JUAN | PR | 00907-2512 | |
| 369994 | OCTAVIO DONES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731851 | OCTAVIO EZEQUIEL BENITEZ | 37 BAYSIDE COVE | 105 AVE ALTERIAL HOSTO | | | SAN JUAN | PR | 00918-2989 | |
| 731852 | OCTAVIO FERNANDEZ REYES | REPTO CAGUAX | F2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 731853 | OCTAVIO FLORENCIO HOLGGINS | VILLA DEL RIO VERDE | 274  CALLE 26 | | | CAGUAS | PR | 00725 | |
| 731854 | OCTAVIO GARCIA DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731855 | OCTAVIO GIUSTI CRUZ | 248 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 731856 | OCTAVIO GOENAGA RODRIGUEZ | URB SAN FRANCISCO I | 109 CALLE SAN JUAN | | | YAUCO | PR | 00698-2576 | |
| 731857 | OCTAVIO GOMEZ ESCUDERO | SANTA MARTA 1809 EL PILAR | | | | RIO PIEDRAS | PR | 00926 | |
| 731858 | OCTAVIO JIMENEZ RODRIGUEZ | HC 04 BOX 49469 | | | | CAGUAS | PR | 00726 | |
| 731859 | OCTAVIO L LOYOLA COLON | PO BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| 731860 | OCTAVIO LOPEZ LOPEZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 731861 | OCTAVIO LORENZO MATOS | HC 58 BOX 14502 | | | | AGUADA | PR | 00602 | |
| 731862 | OCTAVIO M RIVERA BUJOSA | BOX 676 | | | | MERCEDITA | PR | 00715-0676 | |
| 369996 | OCTAVIO MARTINEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369997 | OCTAVIO MENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731863 | OCTAVIO MENDEZ RUIZ | VILLA SERENA | 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 369998 | OCTAVIO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731864 | OCTAVIO MOLINA RODRIGUEZ | EL ROSARIO II | AJ 16 | | | VEGA BAJA | PR | 00696 | |
| 731865 | OCTAVIO MORALES FRESSE | 189 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 731866 | OCTAVIO NADAL | 4548 BLANCO ENCALADA | | | | BUENOS AIRES | | | ARGENTINA |
| 369999 | OCTAVIO NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370000 | OCTAVIO NEGRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370001 | OCTAVIO NEVAREZ BENGOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370002 | Octavio Nieves Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370003 | OCTAVIO NIEVES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731867 | OCTAVIO NIEVES VELAZQUEZ | ROSE HOUSE EDIF 2 APT 11 | 108 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 370004 | OCTAVIO ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731868 | OCTAVIO ORTIZ REYES | BO LAS ARENAS | 48 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 | |
| 370005 | OCTAVIO OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731869 | OCTAVIO PAGAN MARTINEZ | 531 CHERY ST APT B 2 | | | | ELIZABETH | NJ | 07208 | |
| 731870 | OCTAVIO PEREZ GONZALEZ | 132 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 370006 | OCTAVIO PEREZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370007 | OCTAVIO QUILES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731871 | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 731872 | OCTAVIO RIVERA CANDELARIA | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 731874 | OCTAVIO RIVERA REYES | PMB 277 | PO BOX 70250 | | | SAN JUAN | PR | 00936-0850 | |
| 731875 | OCTAVIO RIVERA RIVERA | URB JARDINES DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 731877 | OCTAVIO ROSADO NEGRON | HC 4 BOX 7195 | | | | COROZAL | PR | 00783 | |
| 731878 | OCTAVIO RUIZ VILLALPANDO | URB TURABO GARDENS | 19 Z 1 18 | | | CAGUAS | PR | 00725 | |
| 370008 | OCTAVIO SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370009 | OCTAVIO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370010 | OCTAVIO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370011 | OCTAVIO SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370013 | OCTAVIO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731881 | OCTAVIO VAZQUEZ FIGUEROA | P O BOX 2089 | | | | NAGUABO | PR | 00718-2937 | |
| 731882 | OCTAVIO VELEZ | PO BOX 1712 | | | | UTUADO | PR | 00641 | |
| 731883 | OCTAVIO VILCHES DEL VALLE | PO BOX 190300 | | | | SAN JUAN | PR | 00919-0300 | |
| 370014 | OCTAVIO GRADO SAN BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731884 | OCTAVUS ENTERTAINMENT GROUP | 5 CAM TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 370015 | OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 | |
| 370016 | OCTOVISION | 1255 PLAZA LAS MONJITAS | SITE 133 | CARR 14 AVE TITO CASTRO | | PONCE | PR | 00730 | |
| 370017 | OCTTAVIANI SANCHO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731885 | OCULAR SCIENCES P R | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 731886 | OCULAR SCIENCES P R INC | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 370020 | OCULAR SURFACE CENTER | 7000 SW 97TH AVE | SUITE 213 | | | MIAMI | FL | 33173 | |
| 370021 | OD OPTICAL EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 370022 | ODA L SANABRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370023 | ODALIA VARGAS MORONTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731887 | ODALID ALEMAN DE ROSARIO | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731888 | ODALIE COLON FELICIANO | EXT LOS ANGELES | WA 3 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 370024 | ODALIN TAVARES PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731889 | ODALIS GOMEZ BAEZ | PO BOX 3738 | | | | GUAYNABO | PR | 00970 | |
| 731891 | ODALIS GORRA ALVAREZ | COND SAN MIGUEL APT 510 | | | | MAYAGUEZ | PR | 00680 | |
| 731892 | ODALIS LASALLE DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 370025 | ODALIS M PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731893 | ODALIS MALDONADO/ YOLANDA BURGOS | HACIENDA DORADA | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 370026 | ODALIS N REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370027 | ODALIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370028 | ODALIS REYES PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370029 | ODALIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370030 | ODALIS VALENTIN ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731895 | ODALIZ MALAVE RODRIGUEZ | HC 1 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 370031 | ODALUZ FORT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370032 | ODALY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731897 | ODALY ROMAN DIAZ | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 370033 | ODALYS ALOMAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370034 | ODALYS BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731898 | ODALYS BURGOS RIVERA | CONTRY CLUB CALLE 411  MW7 | | | | CAROLINA | PR | 00982 | |
| 370035 | ODALYS CANDELARIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731899 | ODALYS COLLAZO MAESTRE | HC 06 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 370037 | ODALYS DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370038 | ODALYS GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370039 | ODALYS M CANALES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370040 | ODALYS M MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370041 | ODALYS M ROSA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731901 | ODALYS M VILLANUEVA MATOS | URB SAN CRISTOBAL | B 5 | | | AGUADA | PR | 00602 | |
| 370042 | ODALYS MARCHESE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370043 | ODALYS MARIN CRISOPTIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370044 | ODALYS MATOS MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731903 | ODALYS RAMOS GUZMAN | 150 SECT PALMAS ALTAS | | | | BARCELONETA | PR | 000617 | |
| 731904 | ODALYS RIVERA | PO BOX 518 | | | | NAGUABO | PR | 00718 | |
| 731905 | ODALYS RIVERA SANTIAGO | PO BOX 14 | | | | SANTA ISABEL | PR | 00757 | |
| 731906 | ODALYS ROQUE OFARRIL | PO BOX 991 | | | | TRUJILLO ALTO | PR | 00977 | |
| 370046 | ODALYS ROSADO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370047 | ODALYS VALENTIN CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370048 | ODALYS W CARRION ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731907 | ODAMARIS RIVERA RIVERA | 17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 370050 | ODANIZ QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370051 | ODARA PABON MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370052 | ODARISSA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731908 | ODETTE M SANTIAGO FELIX | URB VILLA MAR | C 9 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 370053 | ODEH IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731909 | ODEH SUPER ESSO | PO BOX 3436 | | | | VEGA ALTA | PR | 00692 | |
| 731910 | ODEH SUPER ESSO II | SANTIAGO IGLESIA 1437 CALLE FERRER | Y FERRER | | | RIO PIEDRAS | PR | 00921 | |
| 370054 | ODELIN JEAN OSIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370055 | ODELYS MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731911 | ODEMARIS ACEVEDO MERCADO | PO BOX 467 | | | | HATILLO | PR | 00659 | |
| 370058 | ODEMARIS MERCADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731912 | ODEMARIS MORA NIEVES | VILLAS DEL SOL | 122 CALLE DEL SOL | | | ARECIBO | PR | 00612 | |
| 731913 | ODEMARIS QUILES RAMOS | BO GALATEO BAJO | CARR 474 BZN 221 | | | ISABELA | PR | 00662 | |
| 731914 | ODEMARIS RODRIGUEZ CRUZ | C PALMA PARC 503 | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 731915 | ODEMARIS SANCHEZ RIVERA | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370059 | ODESSA VAUTARPOOL CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731916 | ODETTE A AQUINO PEREZ | JARD DE CAROLINA | D38 CALLE D | | | CAROLINA | PR | 00987 | |
| 370061 | ODETTE DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370062 | ODETTE GARCIA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370063 | ODETTE JAUME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731920 | ODETTE LUGO RODRIGUEZ | STA JUANITA APT | CALLE 33 APT A 12 | | | BAYAMON | PR | 00956 | |
| 731921 | ODETTE M ISAAC FEBRES | CASTELLANA GARDENS | FF 9 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 731923 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 771198 | ODETTE PINEIRO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731924 | ODETTE PINZON ROBLES | PO BOX 244 | | | | MERCEDITA | PR | 00715-0244 | |
| 731925 | ODETTE POLA MALDONADO | URB JARDINES DEL CARIBE | 2 C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| 370064 | ODETTE QUINONES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731926 | ODETTE RODRIGUEZ CLASS | URB REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 370065 | ODETTE ROSA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731927 | ODETTE S RIVERA RIVERA | URB RIVERAS CUPEY BAJO | A 25 CALLE BELLISIMA | | | SAN JAUN | PR | 00926 | |
| 370066 | ODETTE SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731928 | ODETTE Y PACHECO TORRES | LOS CAOBOS | 9 CALLE GUADALUPE ESQ CARAMBOLA | | | PONCE | PR | 00731 | |
| 370067 | ODETTEE D TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731929 | ODILA MOJICA ACOSTA | 1175 EVERGREEN AVE APT D 2 | | | | BRONX | NY | 10472 | |
| 370068 | ODILA REVERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731930 | ODILE ROBINSON | 64 NEW COACH LANE | | | | WILLINGBORO | NJ | 08046 | |
| 370069 | ODILIA FORTIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731932 | ODILIA PEREZ FERNANDEZ | P O BOX 140594 | | | | ARECIBO | PR | 00614-0594 | |
| 370070 | ODILIO A CHAVEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370071 | ODILIO GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370072 | ODILIO NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370073 | ODILIO ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370074 | ODIN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370075 | ODIN H CASTILLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370076 | ODIN SPORT AND ENTRETAMENT | 1500 DOUGLAS ROAD | | | | CORAL GABLES | PR | 33134 | |
| 370078 | ODIOT SANCHEZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370084 | ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 731934 | ODLAN IGLESIAS ACOSTA | P O BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 370087 | ODLANIER FARIA OYOLA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 370088 | ODNIEL PAGAN INC | P O BOX 7758 PUEBLO STATION | | | | CAROLINA | PR | 00986-7758 | |
| 731935 | ODOLIO GONZALEZ LOPEZ | SECTOR LOS MENDEZ | 15 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 731936 | ODRICK O ROSAS VIRELLA | P O BOX 1041 | | | | VEGA ALTA | PR | 00692 | |
| 370093 | ODV APPRAISAL GROUP | P O BOX 194000 | SUITE 266 | | | SAN JUAN | PR | 00919-4000 | |
| 370095 | ODV APPRAISAL GROUP, PSC | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370097 | ODYSEA HOSPITALITY INTERNATIONAL INC | PO BOX 16536 | | | | SAN JUAN | PR | 00908-6536 | |
| 370103 | OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 | |
| 731937 | OECD PUBLICATION INF. CENTER | 2001 L ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370104 | OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 | |
| 770762 | OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 00907-3115 | |
| 370160 | OFELIA B PANDO FUNDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370162 | OFELIA BENITEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731941 | OFELIA DE JESUS | BO GUAYDIA | 168 CALLE DR M A ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 731942 | OFELIA DOMIGUEZ DE LUGO | URB.METROPOLIS Q-3 CALLE 22 | | | | CAROLINA | PR | 00983 | |
| 731943 | OFELIA FLOREZ GARCIA / VALERIA M RIVERA | URB LOS PASEO | 23 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| 370163 | OFELIA GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370164 | OFELIA GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731944 | OFELIA GIL VERA | CON BEACH TOWER APT 1406 | 4327 AVE ISLA VERDE | | | CAROLIN | PR | 00979 | |
| 731945 | OFELIA LEON MERCADO | BOX 156 | | | | GARROCHALES | PR | 00652 | |
| 370166 | OFELIA MALAVE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731946 | OFELIA MARINEZ DE ACOSTA | COND LAGUNA GARDENS I 1 AVE 8 J | | | | CAROLINA | PR | 00979 | |
| 731947 | OFELIA MARTZ/JOSEFA ALVAREZ/JOSE ROBAINA | VILLA VENECIA | 037 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 370167 | OFELIA OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731949 | OFELIA PEREZ BELTRAN | CAPARRA TERRACE | 711 CALLE DUNQUERQ URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 370168 | OFELIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370169 | OFELIA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731951 | OFELIA S SEPULVEDA APONTE | HC 07 BOX 33270 | | | | CAGUAS | PR | 00727 | |
| 731952 | OFELIA SUPER STATION/OFELIA TORRES | URB VILLAS DE LAS AMERICAS | BOX 40 | | | SAN JUAN | PR | 00927 | |
| 731953 | OFELIA TORRES / JOSE RODRIGUEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 370170 | OFELIA VELAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731956 | OFF OUR BACK THE FEMINIST NEWSJOURNAL | 2337 B 18 TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 370182 | OFFEECAY INC | VALLE ARRIBA HEIGHTS | PO BOX 5194 | | | CAROLINA | PR | 00984 | |
| 1420865 | O'FFERRALL BENÍTEZ, LORNA | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 370183 | OFFI CASH INC | PO BOX 1104 | | | | ST JUST | PR | 00978 | |
| 370184 | OFFI-CASH INC. | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 831530 | Office @ Home | 528 Ponce De Leon Ave. | Puerta Tierra | | | San Juan | PR | 00902 | |
| 731958 | OFFICE AND SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698 | |
| 731959 | OFFICE AUTOMATION | PO BOX 9021795 | | | | SAN JUAN | PR | 00902-1795 | |
| 731960 | OFFICE CAFE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 370186 | OFFICE CLEANING SERVICES | 2165 TNTE LAVERGNE ST SANTURCE | | | | SANTURCE | PR | 00913 | |
| 370187 | OFFICE COPY EXPRESS , INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| 370188 | OFFICE COPY EXPRESS INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370189 | OFFICE DEPOT | STORE 06197 675 AVE DE HOSTOS STE 2150 | | | | MAYAGUEZ | PR | 00680 | |
| 370190 | OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 5610068096 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 370191 | OFFICE DEPOT INC | ABANDONED PROPERTY | 6600 NORTH MILITARY TRAIL MC S430A | | | BOCA RATON | FL | 33496 | |
| 731961 | OFFICE DIMENSION INC | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 731962 | OFFICE DIMENSIONS | CHALETS DE BAYAMON | APTO 2221 | | | BAYAMON | PR | 00959 | |
| 370192 | OFFICE DISCOUNT | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5066 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370194 | OFFICE DISCOUNT INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370197 | OFFICE DISCOUNT, INC. | URB SAN AGUSTIN 388 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1806 | |
| 370198 | OFFICE EXPERT DISTRIBUTORS | 134 CALLE 5 | URB JARDINEL | | | TOA ALTA | PR | 00953-1813 | |
| 370200 | OFFICE EXPRESS SUPPLY , INC. | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| 370201 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUÑOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370203 | OFFICE FURNITURE AND DESIGN INC | P O BOX 6013 | MARINA STATION | | | MAYAGUEZ | PR | 00682-6013 | |
| 370204 | OFFICE FURNITURE WAREHOUSE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 370207 | OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370185 | OFFICE GALLERY | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 370211 | OFFICE GALLERY CORP | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370213 | Office Gallery Inc. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 1256717 | OFFICE GALLERY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831533 | Office Gallery, Corp. | P O Box 1815 | | | | Cidra | PR | 00739 | |
| 370215 | OFFICE JUSTICE PROGRAMS | U S DEPARTMENT OF JUSTICE | OFFICE OF CHIEF FINANCIAL OFFICER | | | WASHIGTON | DC | 20531 | |
| 731963 | OFFICE LAND | P.O.BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370216 | OFFICE MACHINE WAREHOUSE | BMS 617 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 731965 | OFFICE MACHINES SPECIALTIES | PO BOX 364563 | | | | SAN JUAN | PR | 00936 | |
| 731966 | OFFICE MART & SCHOOL CENTER | 106 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 731967 | OFFICE MATT/DIVISION OF DRAFT LINE CORP | 1702 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 370217 | Office Max | 975 Ave. Hostos Ste 2150 | | | | Mayaguez | PR | 00680 | |
| 370219 | OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| 370224 | OFFICE MAX INCORPORATED | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370225 | OFFICE MAX NUM 250 | STE 50 PLAZA DEL PARQUE | | | | BAYAMON | PR | 00961 | |
| 370226 | OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370228 | OFFICE MAX PUERTO RICO INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731972 | OFFICE OF NATIONAL DRUG CONTROL POLICY | 750 WETH ST NW | | | | WASHINGTON | DC | 20503 | |
| 731973 | OFFICE OF STRATEGIC SECURITY INC | URB VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 370229 | OFFICE PARK INC | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 731974 | OFFICE PARTNERS INC | 371 DOMENECH ST | | | | SAN JUAN | PR | 00917 | |
| 731975 | OFFICE PLUS DBA D S DISTRIBUTORS | P O BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 731976 | OFFICE PRODUCTS MAYAGUEZ | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681 | |
| 731957 | OFFICE 'R' US | PO BOX 13218 | | | | SAN JUAN | PR | 9083218 | |
| 370231 | OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 731977 | OFFICE SERVICE | PO BOX 170 | CALLE LOIZA 1505 | | | SAN JUAN | PR | 00911 | |
| 370234 | OFFICE SERVICE AND SUPPLY | WILLIAM JONES 1120 | PO BOX 25028 | | | SAN JUAN | PR | 00928-5028 | |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 370235 | OFFICE SOLUTION CORP | 136 CALLE VIVES | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5067 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 370236 | OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131  SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| 370237 | OFFICE SPACE CONTRACTORS | GEORGETTI #29 | | | | CAGUAS | PR | 00725 | |
| 731978 | OFFICE SPACE CONTRACTORS BY I D CORP | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370238 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 731979 | OFFICE SUPPORT SYSTEMS | PO BOX 2931 | | | | BAYAMON | PR | 00960 | |
| 370240 | OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |
| 370241 | OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO  #257 | | | | BAYAMON | PR | 00949 | |
| 731980 | OFFICE TEK TOSHIBA | 352 AVE CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731982 | OFFICE TRAIN COMPANY | PMB 130 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 731983 | OFFICE TREND | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 731984 | OFFICE WAREHOUSE CORP. | PO BOX 364922 | | | | SAN JUAN | PR | 00936 | |
| 370242 | OFFICE WAREHOUSE, CORP | GPO BOX 4922 | | | | SAN JUAN | PR | 00936 | |
| 370243 | OFFICE WAYS CORP | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 370245 | OFFICE WAYS CORPORATION | PO BOX 70250 | SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| 731985 | OFFICE ZONE INC | PMB 292 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 771200 | OFFICELAND INC | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370247 | OFFICELAND, INC. | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370248 | OFFICE-MART | DIV. DRAFT LINE | P O BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 370249 | OFFICEONE LAE CORP | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 370250 | OFFICIUM DE LUCTUS INC | PO BOX 142901 | | | | ARECIBO | PR | 00614-2901 | |
| 731986 | OFFSHORE INVESTMENT | LOMBARD HOUSE | 10-20 LOMBARD STREET BELFAST | | | N IRELAND | | BTI IBW | Ireland |
| 370251 | OFI ASUNTOS JUV Y MILAGROS RIVERA RIVERA | P O BOX 13723 | | | | SAN JUAN | PR | 00908-3723 | |
| 731987 | OFI MAQUINAS | 1012  AVE  ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 731988 | OFI SCHOOL AND ART | P O BOX 12241 | | | | SAN JUAN | PR | 00914-0241 | |
| 370252 | OFIARTE | SAN PATRICIO PLAZA CALLE TABONUCO E-11 | | | | GUAYNABO | PR | 00968 | |
| 370253 | OFI-ARTE | SAN PATRICIO PLAZA LOCAL E11 | | | | GUAYNABO | PR | 00968 | |
| 731989 | OFIC BRENDA BEAUCHAMP RODRIGUEZ | CENTRO PSICOTERAPEUTICO FAMILIAR | PMB 358 P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 370254 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 731990 | OFIC CEN DE ASE LAB Y ADM DE REC HUM | P O BOX 8476 | | | | SAN JUAN | PR | 00910 | |
| 731991 | OFIC CENTRAL DE COMUNICACION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 731994 | OFIC COMISIONADO ESP VIEQUES Y CULEBRA | 635 AVE FERNANDEZ JUNCOS PISO 2 | | | | SAN JUAN | PR | 00907 | |
| 370257 | OFIC CONTRALOR / YARILA SANCHEZ TORRES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370258 | OFIC CONTROL DROGA / LILLIA LUCIANO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370259 | OFIC CTRAL COMUNICACIONE/ CAROLINA ORTIZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370260 | OFIC DE RECURSOS HUMANOS DEL ELA(OCALARH | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| 370263 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 731995 | OFIC DENTAL DR VICTOR FALCON | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 731996 | OFIC DENTAL DRA DIANA RUBAYO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 731997 | OFIC DENTAL DRA JAZMIN ROSADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 731998 | OFIC DIOMEDES GONZALEZ | PO BOX 1582 | | | | MOCA | PR | 00676 | |
| 731999 | OFIC DR MANUEL A RODRIGUEZ | APARTADO 953 | | | | MOROVIS | PR | 00687 | |
| 370265 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 1208 AVE. FD ROOSEVELT | CALLE ESQUINA COSTITUCION | | | PUERTO NUEVO | PR | 00920 | |
| 370267 | OFIC EL FINANCIAMIENTO SOCIOECONOMICO | Y LA AUTOGESTION | 1208 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 370269 | OFIC GOBERNADORA/ ARADYS MEJIAS MARTINEZ | MANSION EJECUTIVA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 732000 | OFIC LCDO FRANCISCO PEREZ | 210 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 732001 | OFIC LCDO FRANKIE HERNANDEZ COLON | P O BOX 143741 | | | | ARECIBO | PR | 00614-3741 | |
| 370270 | OFIC LEGAL LCDA. ALEJANDRO Y LCDA. JAIME | APARTADO 927 | | | | NARANJITO | PR | 00719 | |
| 732002 | OFIC LEGAL LCDO CESAR A PEREZ CABAN | P O BOX 1449 | | | | MOCA | PR | 00676 | |
| 732003 | OFIC LEGAL LCDO DAVID VILLANUEVA MATIAS | P O BOX 5080 SUITE 232 | | | | AGUADILLA | PR | 00603 | |
| 732004 | OFIC LIQUIDACION CUENTAS CR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 732005 | OFIC MEDICA DE LA DRA WANDA CASIANO | PMB 208 P O BOX 5006 | | | | YAUCO | PR | 00698 | |
| 732006 | OFIC MEDICINA GENERAL & DR JOSE F TROCHE | 35 MATTEI LLUBERAR | | | | YAUCO | PR | 00698 | |
| 732007 | OFIC MEDICO CIRU DR EDUARDO RODRIGUEZ | TORRES SAN PABLO SUITE 901 | | | | BAYAMON | PR | 00960 | |
| 370272 | OFIC PARA LA PROMOCION Y EL DES HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732008 | OFIC PARA PROMOCION Y DESARROLLO HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732009 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | CALLE JUAN GONZALEZ | SAN JOSE ANTIGUO CDT | | | RIO GRANDE | PR | 00745 | |
| 732011 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | APARTADO 140907 | | | | ARECIBO | PR | 00614-0907 | |
| 732013 | OFIC. DR JUAN DEL RIO | CALLE GANDARA 40 | | | | COROZAL | PR | 00783 | |
| 370274 | OFIC. DR. JOSE ORTEGA | AVE. BARBOSA #65 | ARECIBO MEDICAL MALL SUITE 202 | | | ARECIBO | PR | 00612 | |
| 732014 | OFICENTER LOIZA VALLEY | LOIZA VALLEY MALL | EDIF 1 B AVE 65 DE INFATERIA | | | LOIZA | PR | 00630 | |
| 732015 | OFICENTRO DE ARECIBO INC | PO BOX 194 | | ARECIBO | | ARECIBO | PR | 00613 | |
| 732016 | OFICENTRO DE OESTE | PO BOX 3981 | | | | AGUADILLA | PR | 00603 | |
| 370275 | OFICENTRO DEL OESTE INC | 10 CALLE DE DIEGO ESQ BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 370277 | OFICENTRO DEL SUR, INC | 8132 CONCORDIA ST | | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732017 | OFICENTRO EXPRESS | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 1420866 | OFICINA COMISIONADO SEGUROS | JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 732022 | OFICINA CONTABILIDAD | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 370280 | OFICINA CPA JOSE A VEGUILLA CARTAGENA | PO BOX 2046 | | | | AIBONITO | PR | 00705 | |
| 732024 | OFICINA DE CONTABILIDAD JOSE J VAZQUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370282 | OFICINA DE CONTABILIDAD LUIS RAMOS CABAN | 23 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 370283 | OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | | SAN JUAN | PR | 00926-2906 | |
| 370284 | OFICINA DE GERENCIA DE PERMISOS | P.O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 1420867 | OFICINA DE GERENCIA Y PRESUPUESTO | SHIRLEY MONGE GARCIA | GALERIA PASEOS 100 GRAN PASEO BLVD STE 207A | | | SAN JUAN | PR | 00926-0001 | |
| 370286 | OFICINA DE OTORALINGOLIGIA PEDRIATICA | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 370287 | OFICINA DE SEGUROS JAOQUIN PALERM INC | 124 MARGINAL SUR AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 370288 | OFICINA DEL BOSQUE MODELO DE PR | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 370289 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BO 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 1420868 | OFICINA DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 370291 | OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | | GUAYNABO | PR | 00968-3029 | |
| 370292 | OFICINA DEL CONTRALOR DE PUERTO RICO | AVENIDA PONCE LEON 105 | | | | SAN JUAN | PR | 00936 | |
| 370294 | OFICINA DENTAL / JAQUELINE RODRIGUEZ | 35 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 732035 | OFICINA DENTAL DRA FARRULLA | RIO DEL PLATA MALL TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 732036 | OFICINA DENTAL JOSE R PEREZ | 51 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 732037 | OFICINA DENTAL ROSIBEL RUIZ | 27 A CALLE BETANCES | BOX 425 | | | UTUADO | PR | 00641 | |
| 732019 | OFICINA DENTAL Y ORTODONCIA | 10 BUENA VISTA SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 732038 | OFICINA DR JULIO A PEQUERO RIVERA | P O BOX 517 | | | | SANTA ISABEL | PR | 00757-0517 | |
| 732039 | OFICINA DR RADAMES ROMAN GRAU | PO BOX 2919 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370298 | OFICINA DR RUBEN ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370299 | OFICINA DR RUBEN H ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370300 | OFICINA DR. CARLOS CEPERO ALLENDE | P O BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 370301 | OFICINA DR. ROBERTO REGO | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APT 108 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256718 | OFICINA DR. ROBERTO REGO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732040 | OFICINA DR.IVAN CHABRIER MENDEZ | AVENIDA EMERITO ESTRADA RIVERA | 1003 SUITE 6 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 370302 | OFICINA ESTATAL DE POLITICA PUBLICA | PO BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| 370304 | OFICINA LEGAL | CALLE MONSERRATE #20 | | | | SALINAS | PR | 00751 | |
| 370305 | OFICINA LEGAL CASANOVA SANTIAGO | EDIF VELAZQUEZ | 41 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 370306 | OFICINA LEGAL DE LA COMUNIDAD INC | CONTADURA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 732042 | OFICINA LEGAL LCDO GONZALEZ MORALES | LCDO ARNALDO C GONZALEZ | APARTADO 732 | | | MOCA | PR | 00676 | |
| 732043 | OFICINA LIC SONIA ESPIET | BO MEMBRILLO | KM 92.1 CARR 2 | | | CAMUY | PR | 00627 | |
| 370307 | OFICINA MEDICA | P O BOX 1982 | | | | MOROVIS | PR | 00687 | |
| 370308 | OFICINA MEDICA DR ALFREDO GONZALEZ | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 732044 | OFICINA MEDICA DR GARCIA MACHADO | 285 A MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 732045 | OFICINA MEDICA DR RAFAEL PEREZ | 6 CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 370309 | OFICINA MEDICA DR. ROBERTO ALERS | AGUADILLA MEDICAL MALL | SUITE 106 | AVE. SEVERIANO CUEVAS #24 | | AGUADILLA | PR | 00603 | |
| 732046 | OFICINA MEDICA PRIVADA/ JOSE RIVERA M | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 370313 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| 370316 | OFICINA PROCURADORA DE LA MUJER/SEC HACIENDA | ESTACION FERNANDEZ JUNCOS | P.O. BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 732047 | OFICINA PROFESIONAL FGR INC | P O BOX 718 | | | | BOQUERON | PR | 00622 | |
| 732048 | OFICINA SOTERO MORALES | SANTA MARIA SHOPPING CENTER | | | | PONCE | PR | 00732 | |
| 370317 | OficinaParaLaPromociony ElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| 370318 | OFICINAS CENTRALES TESTIGOS DE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 732049 | OFICINAS DE CAROLINA SE | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| 370319 | OFICIOS MA INC | 1306 AVE WILSON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 771201 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | CIDRA | | CIDRA | PR | 00739 | |
| 370321 | OFIESCUELA INC | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 370322 | OFIESCUELAS | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 370323 | OFI-MAQUINAS INC DBA REEF | BOX 3940 MA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370325 | OFIMOBILIA DEL CARIBE CORP. | APARTADO POSTAL 4369-1000 | | | | SAN JOSE | | | COSTA RICA |
| 370329 | OFI-TEK | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 370332 | OFNI DOMIGUEZ | J 12 URB EDUARDO J SALDANA | | | | ISLA VERDE | PR | 00983 | |
| 370333 | OFPROC PERS CON IMPEDIMENTOS/ JOSE RAMOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370344 | OFRECINA BALLESTER MORALES | URB SAN PEDRO ESTATE | A 18 CALLE SAN IGNACIO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5071 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732051 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8407 | |
| 732053 | OFTALMOLOGOS ASOCIADOS DEL NORTE | P O BOX 994 | | | | MANATI | PR | 00674 | |
| 370346 | OFX INC | P O BOX 363671 | | | | SAN JUAN | PR | 00936-3671 | |
| 370348 | OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 | |
| 370349 | OG INDUSTRIAL TECHNICAL | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 370350 | OG PROFESSIONAL CONST | URB SAN FRANCISCO | 28 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 370352 | OG SERVICES & SUPPLIES | MANSIONES DE MONTECASINO I | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 370353 | OGAITANS INC | RES BAIROA | P2 C/ 34 | | | CAGUAS | PR | 00725 | |
| 370357 | OGDEN FAMILY MEDICINE | 1067 OGDEN AVE | | | | BRONX | NY | 10452 | |
| 732054 | OGGETTI | 1300 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 370359 | OGLA I SILVA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370361 | OGRS GUAYAMA RESTAURANT SUPPLIES | CARR 748 KM 2.5 CAIMITAL BAJO | | | | GUAYAMA | PR | 00784 | |
| 732055 | OGUIE DE JESUS VEGA | 36 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 370362 | OHAMMY L FERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370363 | OHANA MAU LOA JR TEAMTENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370365 | OHEL SOTO RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732058 | OHENEBA BOACHIE ADJEI | 535 EAST | 70TH STREET | | | NEW YORK | NY | 10021 | |
| 370367 | OHFORD GENERAL CONTRACTORS CORP | P O BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 732059 | OHIO DISTINCTIVE SOFTWARE | 6500 FIETA DRIVE | | | | COLUMBUS | OH | 43235 | |
| 370368 | OHIO FOOT AND ANKLE CTR | 3226 KENT RD | | | | STOW | OH | 44224 | |
| 370374 | OHIO NATIONAL LIFE INSURANCE COMPANY | P O BOX 237 | | | | CINCINNATI | OH | 45201-0237 | |
| 732060 | OHIO ROOFING & PAINTING CONTRACTORS INC | PO BOX 19583 | | | | SAN JUAN | PR | 00910-1583 | |
| 732061 | OHIO UNIVERSITY | ROOM 1000 LINCOLN TOWER | 1800 CANNON DRIVE | | | COLUMBUS | OH | 43210 1230 | |
| 732062 | OHIO WILLOW WOOD COMPANY | 151441 SCIOTO DARBY RD | P O BOX 130 | | | MOUNT STERLING | OH | 43143 | |
| 370375 | OHN MD , KYI K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370376 | OIB LLC | PO BOX 801228 | | | | COTO LAUREL | PR | 00780-1228 | |
| 732063 | OIC OCEANIC IMAGING CONSULTANTS INC | 2800 WOODLAWD OR SUITE 270 | | | | HONOLULU | HI | 96822 | |
| 370377 | OIDOS INC. | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 732064 | OIKOS INC / TU CENTRO FAMILIAR | PO BOX 445 | | | | AGUAS BUENAS | PR | 00703-0445 | |
| 370379 | OIL AND TRAMP INC | MANSION DEL SOL | 90 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 | |
| 732065 | OIL ENERGY SYSTEM INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681-0711 | |
| 370381 | OIL EXPRESS | P.O.BOX 3299 | RAYMI | | | AGUADILLA | PR | 00604 | |
| 732071 | OJEDA AIR CONDITIONING | URB VISTA DEL CONVENTO | 2 G 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 370405 | OJEDA ARROYO ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370443 | OJEDA COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370487 | OJEDA FIGUEROA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370488 | OJEDA FIGUEROA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370491 | OJEDA FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370546 | OJEDA MAYSONET, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420869 | OJEDA MORALES, VLADIMIR | JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5072 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370591 | OJEDA OJEDA Y ALFONSO PSC | 1474 AVE ASHFORD STE 100 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 370610 | OJEDA PADILLA MD, IRIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370717 | OJEDA SERVICE STATION | PO BOX 794 | | | | MOROVIS | PR | 00687 0794 | |
| 370748 | OJEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732093 | OJEL H ORTIZ MALDONADO | P O BOX 1636 | | | | OROCOVIS | PR | 00720 | |
| 370756 | OJO CREATIVO INC | ISLA VERDE MALL | 6701 MARGINAL BIASCOCHEA SUITE 205 | | | CAROLINA | PR | 00979 | |
| 370757 | OJO DE AGUILA INC | JARDINES DE CUPEY | EDIF 24 APTO 273 CALLE CLAVEL FINAL | | | SAN JUAN | PR | 00926 | |
| 370758 | OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 370759 | OJOS DE PUERTO RICO INC, CSP | EXT EL COMANDANTE | MONACO 620 | | | CAROLINA | PR | 00982 | |
| 370760 | OJOS DE PUERTO RICO, INC CSP | EXT. EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 732080 | OJV FABRICATORS CORP | PO BOX 29074 | | | | SAN JUAN | PR | 00929 | |
| 732082 | OK WHOLESALE INC | URB COUNTRY CLUB | G S53 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 732083 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | CIUDAD UNIVERSITARIA | A4 CALLE T | | | TRUJILLO ALTO | PR | 00976 | |
| 370762 | OKINAWANMOTOBY RYU SEIDOKAN SHORIN RYUKI | JUTSUKEMPOKARATEDOKOBUD O ASOC | P O BOX 342 | | | BAYAMON | PR | 00960 | |
| 370763 | OKLAHOMA HORSESHOSING SCHOOL | 26446 HORSESHOE CIRCLE | | | | PURCEIL | OK | 73080 | |
| 370764 | OKLAHOMA SCORING CENTER | 2212 WEST PARK | | | | NORMAN | OK | 73069 | |
| 732086 | OKSALLY FARIAS ORAMS | 2200 CALLE CACIQUE APT 3 PISO 2 | | | | SAN JUAN | PR | 00913 | |
| 370765 | OKSAN EROL MD, ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732087 | OKUME Y ALVEO INC | 1359 LUCCHETTI  6 | | | | SAN JUAN | PR | 00907 | |
| 370771 | OLACEFS | CONTRALORIA GENERAL DE LA REPUBLICA | TEATINOS 56 | | | SANTIAGO DE CHILE | | | CHINA |
| 732089 | OLAGUIBEET LOPEZ PACHECO | PO BOX 190155 | | | | SAN JUAN | PR | 00919-0155 | |
| 732091 | OLAIA'S RESTAURANT | PO BOX 266 | 7 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | |
| 1420870 | OLAN SANTIAGO, CLAUDIO | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | | | PONCE | PR | 00732 | |
| 1420871 | OLAN SANTIAGO, CLAUDIO | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | | | PONCE | PR | 00732 | |
| 1420872 | OLAN SANTIAGO, CLAUDIO | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | | | PONCE | PR | 00732 | |
| 370837 | OLARSCH , RICHARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732092 | OLAVARRIA PEREZ, CARMELO | P O BOX 41269 | MINILLA STATION | | | SAN JUAN | PR | 00940-1269 | |
| 370889 | OLAVARRIA VARGAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370890 | Olavarría-Rodríguez, Ramón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370891 | OLAY LLC | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 370893 | OLAZABAL | APARTADO 2926 | | | | SAN JUAN | PR | 00960 | |
| 732093 | OLAZABAL BRAVO INC | SANTA CRUZ | E 7 MARGINAL | | | BAYAMON | PR | 00961 | |
| 370896 | OLAZABAL FELIU MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370897 | OLAZABAL GARCIA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370899 | OLAZABAL SELIU MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370903 | OLAZAGASTI LEDEE MD, RAMSIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732096 | OLBAN P VEGA VAZQUEZ | HC 40 BOX 41240 | | | | SAN LORENZO | PR | 00754 | |
| 732097 | OLBAP J LOPEZ FELIX | C/O PABLO LOPEZ GONZALEZ | VILLA DEL CARMEN L 21 | CALLE PONCE DE LEON | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370906 | OLBEN DELGADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370907 | OLD COMP INC | 800 BOYLSTON ST 27TH FLOOR | | | | BOSTON | MA | 02199 | |
| 732098 | OLD HARBOR BREWERY | 202 CALLE TETUAN | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 732099 | OLD REPUBLIC LIFE INSURANCE COMPANY | 307 NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 370917 | OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | | SAN JUAN | PR | 00921-2620 | |
| 370918 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| 732100 | OLDACH ASSOCIATES INC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| 370921 | OLDAKER,BELAIR & WITTIE,LLP | 818 CONNECTICUT AVE NW | SUITE 100 | | | WASHINGTON | DC | 20006 | |
| 370922 | OLDER OLLER CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732101 | OLE | 105 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 370924 | OLE INC | VALLE HERMOSO | SA 2 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 732102 | OLE SECHER MADSEN | 85 ALBERTA ROAD | | | | CHESTNUT HILL | MA | 02467-3114 | |
| 732103 | OLEGARIO DE ARCE MENDEZ | VILLA CAROLINA | 118 13 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 370926 | OLEIDYS POSADA MOURINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370927 | OLEIN RECOVERY CORP | 500 ERNESTO CARRASQUILLO | | | | YABUCOA | PR | 00767 | |
| 370928 | OLEMARYS MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732105 | OLENKA CARRANZA | BO MINILLAS | CARR 174 R 831 K4 H5 | | | BAYAMON | PR | 00956 | |
| 370929 | OLES DE PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 732108 | OLES DE PUERTO RICO INCORPORATED | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 732109 | OLFA N DURAN PAOLI | EXT VILLA CAPARRA NORTE | 10 CALLE G | | | GUAYNABO | PR | 00966-1733 | |
| 732116 | OLGA A CRUZ ROMAN | VILLA CAROLINA | 141-15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 732117 | OLGA A DE JESUS | P O BOX 5000 SUITE 325 | | | | SAN GERMAN | PR | 00683 | |
| 732118 | OLGA A MOLINA MEDINA | HC 01 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 732120 | OLGA A RAMOS RIVERA | G 2 URB EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 732121 | OLGA A RUIZ | PO BOX 5229 | | | | MAYAGUEZ | PR | 00681 | |
| 732122 | OLGA A RULLAN BETANCOURT | ALT INTERAMERICANA | T 4 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 732123 | OLGA A TORRES PEREZ | ZEMOG APARTMENT | 2645 CALLE MAYOR APT 12 | | | PONCE | PR | 00717-2079 | |
| 370930 | OLGA A. MONTAÑEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732124 | OLGA A. MONTALVO | ALT DE SANTA MARIA | 89 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 732126 | OLGA ACOSTA GARCIA | BO HOTO VIEJO CUMBRE | BOX 4053 | | | CIALES | PR | 00638 | |
| 370934 | OLGA ACOSTA QUIðONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732128 | OLGA AGOSTO AGOSTO | CH 1 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 370938 | OLGA AGOSTO HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370939 | OLGA AGOSTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370940 | OLGA AGUIAR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732130 | OLGA ALDRICH MENDEZ | URB VALPARAISO | K49 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 732131 | OLGA ALICEA CARDONA | 250 CALLE SAN SEBASTIAN APT E 9 | | | | SAN JUAN | PR | 00901 | |
| 732133 | OLGA ALVAREZ ARCHILLA | COND VILLA CAPARRA TOWER | APT 2 C | | | GUAYNABO | PR | 00966 | |
| 732134 | OLGA ANDINO MELENDEZ | BO MAMEYAL | PAC 126 CALLE 13 | | | DORADO | PR | 00646 | |
| 370941 | OLGA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370942 | OLGA ANGELINA JOGLAR BILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5074 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370943 | OLGA APONTE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732135 | OLGA ARNIELLA CABEZA | JARD  CAPARRA | AE10 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 732136 | OLGA ARROYO ALMODOVAR | 368 CALLE DE DIEGO | APT 201 | | | SAN  JUAN | PR | 00923-2910 | |
| 732137 | OLGA ARROYO DIAZ | COND LAGUNA VIEW TOWER | TORRE II APT 802 | | | SAN JUAN | PR | 00924 | |
| 370944 | OLGA ARROYO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732138 | OLGA ARROYO RAMOS | 75 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 732140 | OLGA AYALA CRUZ | COND WHITE TOWER | APT 106 | | | SAN JUAN | PR | 00921 | |
| 370945 | OLGA AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370948 | OLGA B ROSALY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732142 | OLGA BAYON (COLECCIONES A GRANEL) | URB. RIO GRANDE ESTATE | F 40 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 370949 | OLGA BEATRIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370951 | OLGA BEAUCHAMP CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370952 | OLGA BELTRAN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370953 | OLGA BIBILONI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732145 | OLGA BIRRIEL CARDONA | 1007 AVE MU´OZ RIVERA | | | | SAN JUAN | PR | 00905 | |
| 732146 | OLGA BONILLA MAYA | HC 1 BOX 2395 | | | | BOQUERON | PR | 00622 | |
| 370955 | OLGA BUENAVENTURA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370956 | OLGA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370957 | OLGA C GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732147 | OLGA C MELENDEZ FELIX | RR 9 BOX 6936-1 | | | | SAN JUAN | PR | 00926 | |
| 370958 | OLGA C TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370959 | OLGA C VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370963 | OLGA C. TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370964 | OLGA CAMPIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370965 | OLGA CANDELARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732150 | OLGA CANTON | EXT COLINAS VERDES | 9 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 370966 | OLGA CARBONELL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732151 | OLGA CARDONA ORDOEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 732152 | OLGA CARO RAMOS | PO BOX 23 | | | | ARROYO | PR | 00714 | |
| 732153 | OLGA CARRASQUILLO FUENTES | PO BOX R 29 CALLE R | | | | LOIZA | PR | 00772 | |
| 370967 | OLGA CARRASQUILLO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370968 | OLGA CASADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370969 | OLGA CASANA DE BUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370970 | OLGA CASELLAS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370971 | OLGA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732155 | OLGA CASTRO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 370972 | OLGA CASTRO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370973 | OLGA CEDENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732156 | OLGA CELESTE CABAN HERNANDEZ | URB LA RIVIERA | 984 CALLE 5 SE | | | SAN JUAN | PR | 00921 | |
| 732158 | OLGA CINTRON HERNANDEZ | BO PALMAS | HC 01 BOX 3455 | | | ARROYO | PR | 00714 | |
| 370975 | OLGA CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370977 | OLGA CLAUDIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732159 | OLGA COLON | HC 02 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 732161 | OLGA COLON DE JESUS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 732110 | OLGA COLON DELGADO | 12 CHALETS DEL PARQUE 5 | | | | GUAYNABO | PR | 00969 | |
| 370978 | OLGA COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732163 | OLGA COLON MALDONADO | 4 RIO HONDO | DI 2 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 370979 | OLGA COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5075 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370981 | OLGA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732165 | OLGA COLON RODRIGUEZ | PO BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 370982 | OLGA CONCEPCION DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370983 | OLGA CONTRERAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370985 | OLGA CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370986 | OLGA COUTO FRANK/ RODRIGO LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370987 | OLGA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732167 | OLGA CRUZ GONZALEZ | PO BOX 883 | | | | SAN GERMAN | PR | 00683 | |
| 370988 | OLGA CRUZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732168 | OLGA CRUZ RIVERA | HC 4 BOX 43925 | | | | LARES | PR | 00669 | |
| 732169 | OLGA CRUZ ROJAS | HC 01 BOX 11059 | | | | ARECIBO | PR | 00612 | |
| 370991 | OLGA CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370992 | OLGA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732172 | OLGA CRUZADO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732173 | OLGA CUSTODIO CRUZ | COTTO LAUREL | P O BOX 800123 | | | PONCE | PR | 00780-0123 | |
| 732174 | OLGA D ACOSTA DE NAVAS | UNIVERSITY GARDENS | 905 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 732175 | OLGA D CONCEPCION / ESC EUGENIO M DE HOS | HC 02 BOX 16618 | | | | ARECIBO | PR | 00612 | |
| 732176 | OLGA D DIAZ RAMOS | P O BOX 364122 | | | | SAN JUAN | PR | 00936-4122 | |
| 370994 | OLGA D HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732177 | OLGA D MARRERO HERNANDEZ | CORREO GENERAL | | | | VEGA BAJA | PR | 00693 | |
| 732178 | OLGA D PEREZ MEDINA Y/O FUNERARIA UTUADO | 205 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 732179 | OLGA D PEREZ SOTO | HC 01 BOX 3678 | | | | LARES | PR | 00669 | |
| 732180 | OLGA D TORRES MONTALVO | 1505 URB CIUDAD PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 370995 | OLGA D VIDAL TINAJERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370996 | OLGA D. COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732181 | OLGA DAVILA RUIZ | RES MONTE HATILLO | EDIF 12 APT 146 | | | SAN JUAN | PR | 00924 | |
| 732182 | OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | Las Piedras | PR | 00771 | |
| 732184 | OLGA DE LA ROSA | COND RIVER PARK | G 308 10 SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 370997 | OLGA DEL MAR REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732186 | OLGA DELGADO GUIDICELLY | HC 02 BOX 8616 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 732187 | OLGA DIAZ | COOP VILLAS DENAVARRA | EDIF VI APT D | | | BAYAMON | PR | 00961 | |
| 732189 | OLGA DIAZ TORRES | URB COVADONGA | ELL 9 CALLE 21 A | | | TOA BAJA | PR | 00949 | |
| 732190 | OLGA DOMENECH MESTRE | COND PISOS DE CAPARRA | APT 4 C | | | GUAYNABO | PR | 00966 | |
| 370998 | OLGA E AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732191 | OLGA E BIRRIEL CARDONA | I R S MERCANTIL PLAZA BUILDING | 22 AVE PONCE DE LEON # 27 | | | SAN JUAN | PR | 00901 | |
| 370999 | OLGA E COSME QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732195 | OLGA E CRUZ TORRES | B 92 PROGRESO 7411 | | | | SABANA SECA | PR | 00952 | |
| 371000 | OLGA E DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732196 | OLGA E DE JESUS RUBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371001 | OLGA E GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732197 | OLGA E JIMENEZ FIGUEROA | COND PONCE DE LEON GARDENS | VILLA CAPARRA APTO 506 | | | GUAYNABO | PR | 00966 | |
| 371002 | OLGA E LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732199 | OLGA E MARIANI QUI ONES | URB TURABO GDNS | E45 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 371003 | OLGA E MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732201 | OLGA E MELENDEZ GARCIA | 53 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| 732202 | OLGA E MONTALVO PABON | HC 1 BOX 7570 | | | | CABO ROJO | PR | 00623-9706 | |
| 732203 | OLGA E MORALES GARCIA | 167 BEACH 97 ST | ROCKAWAY BEACH | | | NY | NY | 11693 | |
| 732204 | OLGA E MORALES MALDONADO | JM MORALES | M 19 IDAMARIES GARDENS | | | CAGUAS | PR | 00727 | |
| 732207 | OLGA E OYOLA RIVERA | URB COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 371004 | OLGA E PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732111 | OLGA E PORTALATIN | PO BOX 1191 | | | | HATILLO | PR | 00659 | |
| 371005 | OLGA E REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732208 | OLGA E RIVERA CRESPO | HC 02 BOX 7641 | | | | CIALES | PR | 00638 | |
| 371006 | OLGA E RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732209 | OLGA E RODRIGUEZ VEGA | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732211 | OLGA E ROLON CABRERA | HC 04 BOX 5809 | | | | COROZAL | PR | 00783 | |
| 371007 | OLGA E SANTIAGO CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371008 | OLGA E SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371009 | OLGA E SINIGAGLIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371010 | OLGA E SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371011 | OLGA E. BARRETO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371012 | OLGA E. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371013 | OLGA E. GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371014 | OLGA E. GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732215 | OLGA E. MARTINEZ AVILES | PO BOX 3635 | | | | CAROLINA | PR | 00984 | |
| 732216 | OLGA E. RESUMIL | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 371015 | OLGA E. SINIGAGLIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732219 | OLGA ENID IRIZARRY RIVERA | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 371017 | OLGA ESTHER CEDENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732221 | OLGA ESTHER GUTIERREZ | ELIANESY O COLON | RESIDENCIAL QUINTANA | EDIFICIO 31 APT 443 | | SAN JUAN | PR | 00917 | |
| 732222 | OLGA E GERENA LLORET | PO BOX 84 | | | | SAN ANTONIO | PR | 00690-0084 | |
| 371018 | OLGA E FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371019 | OLGA FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732224 | OLGA FELICIE RODRIGUEZ | APTO 801 B | 240 COND TORRES DE CERVANTES | | | SAN JUAN | PR | 00924 | |
| 371020 | OLGA FELIX CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732225 | OLGA FERNANDEZ ARROYO | URB NUEVA | BOX 11 | | | BARCELONETA | PR | 00617 | |
| 732226 | OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 732227 | OLGA FERNANDEZ RAMIREZ | HC 40 BOX 4117 | | | | SAN LORENZO | PR | 00754-9828 | |
| 732228 | OLGA FIGUEROA COLOMER | RR 4 BOX 461 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 732229 | OLGA FLORES HERNANDEZ | RES SANTIAGO | EDIF 8 APT 55 | | | CIDRA | PR | 00739 | |
| 732230 | OLGA FONTANEZ BRIGANTY | URB METROPOLIS | C 11 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 371022 | OLGA G BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732231 | OLGA G CABRERA SANTIAGO | PO BOX 361721 | | | | SAN JUAN | PR | 00936-1721 | |
| 371023 | OLGA G MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732232 | OLGA G REYES ROSARIO | HC 03  BOX 20031 | | | | RIO GRANDE | PR | 00745-9720 | |
| 371024 | OLGA GALLARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732233 | OLGA GALLOZA MARTINEZ | AIB PLAZA SUITE 400 | 16 AVE LAS CUMBRES | | | GUYANABO | PR | 00969 | |
| 732235 | OLGA GARCIA CABRERA | PO BOX 544 | | | | SABANA HOYOS | PR | 00688 | |
| 732236 | OLGA GARCIA MAYO | TRES HNOS BO PLAYA | 104 GARDENIA | | | ARROYO | PR | 00610 | |
| 371027 | OLGA GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371028 | OLGA GERENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732238 | OLGA GERENA MERCADO | UNIVERSITY GARDENS | D 6 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 371029 | OLGA GIROD ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371030 | OLGA GOMEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371031 | OLGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371032 | Olga González Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732242 | OLGA GONZALEZ MARRERO | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 732243 | OLGA GONZALEZ MENDEZ | PO BOX 1353 | | | | MOCA | PR | 00676 | |
| 732244 | OLGA GONZALEZ MORALES | BDA CAMPAMENTO | BOX 10 CALLE C | | | GURABO | PR | 00778 | |
| 732247 | OLGA GONZALEZ ROLON | COND DOS TORRES | 651 FERNANDEZ JUNCOS APT 202 | | | SAN JUAN | PR | 00907 | |
| 732248 | OLGA GONZALEZ SAEZ | 2639 CALLE JOBOS APTO 8 | | | | PONCE | PR | 00717-5189 | |
| 371033 | OLGA GRAU PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371034 | OLGA GUTIERREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371035 | OLGA GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732250 | OLGA GUZMAN GONZALEZ | HC 59 BOX 6129 | | | | AGUADA | PR | 00602 | |
| 371036 | OLGA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732252 | OLGA HERNANDEZ LABOY | PO BOX 1126 | | | | VILLALBA | PR | 00766 | |
| 732253 | OLGA HERNANDEZ LOPEZ | URB JARDINES DE ARROYO | P 17 CALLE Q | | | ARROYO | PR | 00714 | |
| 732254 | OLGA HERNANDEZ PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 | |
| 732256 | OLGA HERNANDEZ RIVERA | HC 01 BOX 4529 | | | | SABANA HOYOS | PR | 00668 | |
| 732258 | OLGA HERRERA TORRES | AVE ESTACIONQ | BUZON 343 | | | ISABELA | PR | 00662 | |
| 732259 | OLGA I ACEVEDO ALFARO | VILLA MARIA | H 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 732260 | OLGA I ALCAIDE VEGA | 4 CALLE CABALLES GANDIA | | | | HATILLO | PR | 00659 | |
| 371037 | OLGA I ALGARIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371038 | OLGA I ALGARIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371039 | OLGA I ALICEA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732261 | OLGA I ALVAREZ BARRETO | VILLA SULTANITA | 839 CALLE 15 | | | MAYAGUEZ | PR | 00680 | |
| 371040 | OLGA I ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732262 | OLGA I ALVAREZ ROBLES | PO BOX 1169 | | | | CIALES | PR | 00638 | |
| 732264 | OLGA I AYALA RODRIGUEZ | CUADRANGLE MEDICAL CENTER SUITE 305 | | | | CAGUAS | PR | 00725 | |
| 732266 | OLGA I BORRES NAZARIO | EXT TORRECILLAS | 5 CALLE 8 | | | MOROVIS | PR | 00687 | |
| 371042 | OLGA I CAQUIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371043 | OLGA I CARABALLO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732268 | OLGA I CARRASQUILLO GARCIA | PO BOX 377 | | | | NAGUABO | PR | 00718 | |
| 371044 | OLGA I CARRION SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371045 | OLGA I CHAVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732271 | OLGA I COLON BONILLA | PO BOX 2226 | | | | SAN GERMAN | PR | 00683 | |
| 732272 | OLGA I COLON COLON | HC 4 BOX 68821 | | | | COMERIO | PR | 00782 | |
| 732273 | OLGA I COLON MORALES | HC 2 BOX 4461 | | | | VILLALBA | PR | 00766 | |
| 732274 | OLGA I CORREA CARRERAS | PO BOX 1903 | | | | CAGUAS | PR | 00725 | |
| 732276 | OLGA I CRUZ SANTIAGO | PO BOX 985 | | | | GUAYAMA | PR | 00785 | |
| 371046 | OLGA I DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732277 | OLGA I DELGADO PEREZ | HC 4 BOX 17112 | | | | CAMUY | PR | 00627-9701 | |
| 371047 | OLGA I DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732278 | OLGA I DIAZ LEON | 43-E CALLE RAFAEL SANTIAGO CRUZ | | | | GUAYAMA | PR | 00785 | |
| 732279 | OLGA I ESPADA MARTINEZ | BO PASO SECO | 98 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 371048 | OLGA I FERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371049 | OLGA I FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5078 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371050 | OLGA I FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732280 | OLGA I FONSECA AULET | LEVITTOWON | BS 26 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 371051 | OLGA I FONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732281 | OLGA I FOOSSE | RR 02 P O BOX 4058 | | | | ANASCO | PR | 00610 | |
| 371052 | OLGA I FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732282 | OLGA I GARCIA BERMUDEZ | CHALET DE STA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969 | |
| 371053 | OLGA I GARCIA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371054 | OLGA I GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732283 | OLGA I GONZALEZ TORRES | PO BOX 477 | | | | BARRANQUITAS | PR | 00794 | |
| 732284 | OLGA I GUZMAN MONTESINO | HC 3 BOX 12266 | | | | COROZAL | PR | 00783 | |
| 371055 | OLGA I HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371056 | OLGA I HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732285 | OLGA I HERNANDEZ RIVERA | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 371057 | OLGA I HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732287 | OLGA I JUSTINIANO IRIZARRY | HC 02 BOX 12504 | | | | SAN GERMAN | PR | 00683 | |
| 371058 | OLGA I LEBRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371059 | OLGA I LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732289 | OLGA I LUCIANO PLAZA | HC 02 BOX 6535 | | | | ADJUNTAS | PR | 00601 | |
| 732291 | OLGA I MANSO CASANOVA | RIO GRANDE STATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 732292 | OLGA I MARQUEZ MENDEZ | P O BOX 1226 | | | | HATILLO | PR | 00659-1226 | |
| 371060 | OLGA I MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732293 | OLGA I MARTINEZ RUIZ | LAS VEGAS | V 8 CALLE 14 | | | CATA¨O | PR | 00962 | |
| 732295 | OLGA I MATEO MOLINA | PO BOX 8473 | | | | PONCE | PR | 00732 | |
| 732296 | OLGA I MATOS RAMOS | PARC LA DOLORES | 53 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 371061 | OLGA I MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732298 | OLGA I MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 732299 | OLGA I MELENDEZ ALCANTARA | URB EL VEDEDO | 124 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 371062 | OLGA I MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732301 | OLGA I MERCADO SANTANA | BO HIGUILLAR | 106 A CALLE 5 | | | DORADO | PR | 00646 | |
| 371063 | OLGA I MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371064 | OLGA I MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732304 | OLGA I NEGRON CENTENO | HC 01 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 371065 | OLGA I NIGAGLIONI Y FILIA S GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732305 | OLGA I OCASIO SEGARRA | P O BOX 514 | | | | HORMIGUEROS | PR | 00660 | |
| 371067 | OLGA I OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371069 | OLGA I ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732307 | OLGA I ORTIZ GONZALEZ | SOLAR 270 COM PLACITA 3 | | | | JUNCOS | PR | 00725 | |
| 371072 | OLGA I ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371074 | OLGA I OYOLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732112 | OLGA I PADUA SOTO | PO BOX 1493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732310 | OLGA I PAGAN RODRIGUEZ | HC 5 BOX 55109 | | | | MAYAGUEZ | PR | 00680 | |
| 371075 | OLGA I PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371076 | OLGA I PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371077 | OLGA I PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371079 | OLGA I PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371080 | OLGA I PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732311 | OLGA I PINTOR MITI | 367 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5079 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732312 | OLGA I QUINTERO MELENDEZ | HC-83 BOX 6387 | | | | VEGA ALTA | PR | 00692 | |
| 371082 | OLGA I RAMIREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732313 | OLGA I RAMOS RIVERA | BELLA VISTA GARDEN | Y 11 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 371083 | OLGA RAMOS/ GILBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732314 | OLGA I RENTAS LOPEZ | HATO TEJAS | 259 CALLE ARENAS | | | BAYAMON | PR | 00959 | |
| 732315 | OLGA I REYES BONILLAS | RES JARDINES DE SELLES | EDIF 11 APT 1104 | | | SAN JUAN | PR | 00924 | |
| 732316 | OLGA I REYES LEDESMA | EL MADRIGAL | C 11 CALLE 5 | | | PONCE | PR | 00730 | |
| 371086 | OLGA I RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732317 | OLGA I RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 732318 | OLGA I RIVERA CENTENO | SANTA TERESITA | AD 6 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 732319 | OLGA I RIVERA CRUZ | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 732320 | OLGA I RIVERA GUTIERREZ | BOSQUE DEL LAGO | BF31 PLAZA 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 371087 | OLGA I RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371088 | OLGA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371089 | OLGA I RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732321 | OLGA I ROBLES PEREZ | URB LOIZA VALLEY | L 429 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 371090 | OLGA I RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732322 | OLGA I RODRIGUEZ JIMENEZ | LOS ROSALES | EDIF 1  APT 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 371091 | OLGA I RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732323 | OLGA I RODRIGUEZ RUIZ | HC 1 BOX 8048 | | | | AGUAS BUENAS | PR | 00703 | |
| 371092 | OLGA I RODRIGUEZ/ STEPHANIE M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732324 | OLGA I ROJAS REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 732325 | OLGA I ROLDAN | 2833 CALLE SOLEDAD | | | | SAN ANTONIO | PR | 00690 | |
| 732327 | OLGA I ROSARIO VEGA | BO FACTOR 1 | 60 CALLE B | | | ARECIBO | PR | 00612 | |
| 371093 | OLGA I ROSAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732328 | OLGA I RUBIO RODRIGUEZ | BOX 6900 SUITE 206 | | | | HATILLO | PR | 00659 | |
| 732330 | OLGA I SANCHEZ DE VILLAMIL | URB BORINQUEN GARDENS | CC 28 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 732331 | OLGA I SANCHEZ TORRES | 30 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00731 | |
| 732332 | OLGA I SANTIAGO SUAREZ | URB VISTA AZUL | P 11 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 371094 | OLGA I SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371095 | OLGA I SANTOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732333 | OLGA I SERRANO CRUZ | PO BOX 3035 | | | | ARECIBO | PR | 00613-3035 | |
| 732335 | OLGA I TORRES / HOSHUA O GARCIA RIVERA | URB LEVITTOWN | DK 6 LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 371097 | OLGA I TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732338 | OLGA I VAZQUEZ RODRIGUEZ | ROLLING HILLS | C 98 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 371098 | OLGA I VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732342 | OLGA I VAZQUEZ VAZQUEZ | PO BOX 10566 | | | | PONCE | PR | 00732 | |
| 732343 | OLGA I VEGA LUGO | URB SAN JOAQUIN | 23 | | | ADJUNTA | PR | 00601 | |
| 732345 | OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 732346 | OLGA I VELEZ DE GRACIA | RR02  BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 732347 | OLGA I VELEZ TORRES | 355 CALLE DEL PARQUE APT 3C | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 732348 | OLGA I VELEZ VALENTIN | PO BOX 372974 | | | | CAYEY | PR | 00737 | |
| 732349 | OLGA I VENDRELL CUBANO | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 371100 | OLGA I VERDEJO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371101 | OLGA I VILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371102 | OLGA I VILLANUEVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371103 | OLGA I. CHAVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371105 | OLGA I. GOMEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371106 | OLGA I. LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371107 | OLGA I. MUNIZ DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371108 | OLGA I. RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371109 | OLGA I. RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371110 | OLGA I. RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371111 | OLGA I. SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371112 | OLGA I. VARGAS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371113 | OLGA I. VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371114 | OLGA IGARTUA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732351 | OLGA IRIS COLORADO PEREZ | URB MONTE BRISAS | 3 D2 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 371115 | OLGA IRIS COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732352 | OLGA IRIS DAVILA FIGUEROA | INVACION CANDELARIA | 92 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| 371117 | OLGA IRIS DIAZ CARRAZQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732353 | OLGA IRIS GUTIERREZ NIEVES | HC 1 BOX 11690 | | | | TOA BAJA | PR | 00949-9627 | |
| 371118 | OLGA IRIS LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371119 | OLGA IRIS MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732355 | OLGA IRIS ORTIZ ORTIZ | URB VISTA HERMOSA | I 5 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 732356 | OLGA IRIS PEREZ FELICIANO | 867 SECTOR JAVILLO | | | | ISABELA | PR | 00662 | |
| 732357 | OLGA IRIS RIOS ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00653 | |
| 732358 | OLGA IRIS SANCHEZ | COMUNIDAD MANI | 76 SOLAR | | | MAYAGUEZ | PR | 00777 | |
| 732359 | OLGA IRIS VELAZQUEZ GONZALEZ | COND LOS ROBLES | 401 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 371122 | OLGA IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371123 | OLGA J COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732361 | OLGA J MARTINEZ CRUZ | HC-1 BOX 4408 | | | | YABUCOA | PR | 00767 | |
| 732362 | OLGA J PLAZA GALINDEZ | RES PARQUE SAN AGUSTIN | EDIF C APT 133 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 732363 | OLGA J PLAZA RODRIGUEZ | 137 CALLE MAYAGUEZ | APT 118 | | | HATO REY | PR | 00917 | |
| 371124 | OLGA J RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371125 | OLGA J ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732364 | OLGA J SANTIAGO GONZALEZ | P O BOX 702 | | | | AIBONITO | PR | 00705 | |
| 371127 | OLGA J VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732366 | OLGA JIMENEZ DAVILA | VILLAS DE LOIZA | C 17 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 371128 | OLGA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732367 | OLGA L ARCE MENENDEZ | PO BOX 1675 | | | | MOROVIS | PR | 00687 | |
| 371129 | OLGA L BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732369 | OLGA L CANALES VAZQUEZ | URB LAGO ALTO | 165 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 371130 | OLGA L CARABALLO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371132 | OLGA L CARDONA ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371133 | OLGA L CARMONA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371134 | OLGA L CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371135 | OLGA L CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732370 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | 7005 CALLE AZUCENA BOX 115 | | | SABANA SECA | PR | 00952-4527 | |
| 371136 | OLGA L CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732372 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| 371137 | OLGA L CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732374 | OLGA L DAVILA FIGUEROA | 17 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 371138 | OLGA L FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371139 | OLGA L GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371140 | OLGA L GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732375 | OLGA L GONZALEZ VARGAS | HC 58 BOX 12246 | | | | AGUADA | PR | 00602 | |
| 371141 | OLGA L GUZMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732377 | OLGA L HERNANDEZ LOPEZ | HC 02 BOX 16621 | | | | ARECIBO | PR | 00612 | |
| 371142 | OLGA L LATORRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732379 | OLGA L MATTEI RODRIGUEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 | |
| 371143 | OLGA L MAYOL BRACERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732381 | OLGA L MORALES SANTIAGO | COND EL ATLANTICO APT 107 | | | | LEVITTOWN | PR | 00949 | |
| 732383 | OLGA L ORTIZ BAEZ | RR 1 BOX 13081 | | | | TOA ALTA | PR | 00953 | |
| 732384 | OLGA L ORTIZ FIGUEROA | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 732385 | OLGA L RAMIREZ MENDEZ | PO BOX 2406 | | | | MOCA | PR | 00676 | |
| 732386 | OLGA L REYES CORTES | URB VILLA ANDALUCIA | J 24 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 732387 | OLGA L RIOS DE ALVAREZ | PO BOX 741 | | | | LUQUILLO | PR | 00773 | |
| 732388 | OLGA L RIVERA APONTE | BO COQUI | 203 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 732389 | OLGA L RIVERA LEBRON | URB EL COMANDANTE | 963 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 732390 | OLGA L ROSA | BOX 1630 | | | | AGUADA | PR | 00602 | |
| 732391 | OLGA L ROSARIO DE JESUS | HC 02 BOX 8079 | | | | AGUADILLA | PR | 00603 | |
| 732392 | OLGA L SANCHEZ SANCHEZ | HC 1 BOX 6963 | | | | SALINAS | PR | 00751 | |
| 371144 | OLGA L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371145 | OLGA L SOTO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371146 | OLGA L VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371147 | OLGA L VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371148 | OLGA L. VELAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732396 | OLGA LABOY / EDGAR J RODRIGUEZ LABOY | HC 764 BOX 6976 | | | | PATILLAS | PR | 00723 | |
| 371149 | OLGA LACEN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371150 | OLGA LANG CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371151 | OLGA LARA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732398 | OLGA LEAL BARBOSA | HC 02 BOX 13129 | | | | GURABO | PR | 00778-9615 | |
| 732399 | OLGA LEBRON MORALES | ENSANCHE RAMIREZ | 29 CALLE GALLERA | | | SAN GERMAN | PR | 00683 | |
| 732401 | OLGA LLANERA SOTO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 371152 | OLGA LONGORIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371154 | OLGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732403 | OLGA LOPEZ BAEZ | URB LUCHETTI | G 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 732405 | OLGA LOPEZ BURGOS | HC 2 BOX 11572 | | | | HUMACAO | PR | 00791-9616 | |
| 732406 | OLGA LOPEZ CINTRON | 3 CAMBALACHE | | | | YAUCO | PR | 00698 | |
| 732407 | OLGA LOPEZ OQUENDO | PO BOX 2500 SUITE 277 | | | | TOA BAJA | PR | 00951-2662 | |
| 732408 | OLGA LOPEZ RAMOS | HC 02 MATUYAS BAJOS | | | | MAUNABO | PR | 00707 | |
| 371155 | OLGA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732409 | OLGA LUGO CAJIGA | P O BOX 1519 | | | | QUEBRADILLAS | PR | 00678 | |
| 732410 | OLGA LUGO RAMOS | PO BOX 910 | | | | HORMIGUEROS | PR | 00660 | |
| 732411 | OLGA LUISA BERRIOS VILLEGAS | PALMAS DEL MAR | O 20 HARBORSIDE | | | HUMACAO | PR | 00791 | |
| 371156 | OLGA LYDIA MARZAN MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371157 | OLGA LYDIA PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732413 | OLGA M ADORNO RIOS | URB ALT DE VEGA BAJA | B1 L 23 | | | VEGA BAJA | PR | 00693 | |
| 732414 | OLGA M ALICEA | PO BOX 19749 | | | | SAN JUAN | PR | 00910-0749 | |
| 732415 | OLGA M APONTE NEGRON | BO GUARAGUAO | SEC RONDON CARR 174 KM 8 3 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371158 | OLGA M ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371159 | OLGA M AVILES DBA PANADERIA RESP AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 371160 | OLGA M BENITEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732417 | OLGA M BONNIN DIAZ | 1704 CALLE LOIZA APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 732418 | OLGA M BURGOS RODRIGUEZ | URB ALT DE VEGA BAJA | BB 24 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 371161 | OLGA M CANDELARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732420 | OLGA M COSME CORREA | HC 01 BOX 6344 | | | | SABANA HOYOS | PR | 00688 | |
| 732422 | OLGA M COTTO PIZARRO | URB VILLA HUMACAO | CALLE 16  D 3 | | | HUMACAO | PR | 00791 | |
| 732423 | OLGA M CRUZ CINTRON / STEVEN RAMIREZ | ANTIGUA VIA | CARR 845 KM 1 3 | | | SAN JUAN | PR | 00926 | |
| 732425 | OLGA M DE JESUS RIVERA | PO BOX 1331 | | | | MOCA | PR | 00676 | |
| 732427 | OLGA M FAS SANTIAGO | N 3 ALT DEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 732428 | OLGA M FEBLES CASTRO | VILLA DEL CARMEN | 2149 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 732430 | OLGA M GALLARDO REVERON | COND LA PUNTILLA | CALLE 4 APT 14 | | | SAN JUAN | PR | 00901 | |
| 732431 | OLGA M GARCIA CLASSEN | PO BOX 1576 | | | | ARECIBO | PR | 00614 | |
| 371162 | OLGA M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371163 | OLGA M GERENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371164 | OLGA M GONZALEZ FERANANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732433 | OLGA M GONZALEZ GARCIA | PO BOX 1140 | | | | SANTA ISABEL | PR | 00757 | |
| 732434 | OLGA M GONZALEZ GERENA | URB RIO GRANDE ESTATES | C 19 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 732113 | OLGA M GONZALEZ MUÑIZ | HC 4 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 732435 | OLGA M GONZALEZ PABON | PARQUE LAS MERCEDES | D 8 CALLE CENTRAL | | | CAGUAS | PR | 00725 | |
| 732436 | OLGA M HERNANDEZ ORTIZ | BO LA LUNA | 504 CALLE 23 | | | GUANICA | PR | 00653 | |
| 732437 | OLGA M HURTADO FELICIANO | URB VISTA VERDE | BOX 210 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 732438 | OLGA M ITURRINO BARRIOS | URB EL PARAISO 138 | CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 371165 | OLGA M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732439 | OLGA M JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 732440 | OLGA M LARA SANCHEZ | LA INMACULADA F 4 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 732441 | OLGA M LEON POMALES | HC 48 BOX 13825 | | | | CAYEY | PR | 00736 | |
| 371166 | OLGA M LOPEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371167 | OLGA M MAYSONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371168 | OLGA M MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371169 | OLGA M MONTOLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371170 | OLGA M MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371171 | OLGA M MUNIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732444 | OLGA M OLIVERAS RIVERA | URB VILLA CAROLINA | 153-3 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 732445 | OLGA M OLIVO JIMENEZ | URB MIRAFLORES 9 23 | CALLE 22 | | | BAYAMON | PR | 00951 | |
| 732446 | OLGA M ORTIZ DELIZ | COND HATO REY PLAZA APT 7C | 200 AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 732447 | OLGA M ORTIZ MELENDEZ | BO COQUI PARCELAS VIEJAS NO. 70 | | | | AGUIRRE | PR | 00704 | |
| 732448 | OLGA M ORTIZ PEREZ | HC 763 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 371173 | OLGA M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371175 | OLGA M REVENTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371176 | OLGA M RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732451 | OLGA M RIVERA | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 732452 | OLGA M RIVERA BURGOS | PANORAMA ESTATES | C 37 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 371178 | OLGA M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371179 | OLGA M RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371180 | OLGA M RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5083 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371181 | OLGA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732454 | OLGA M RIVERA TORRES | 10927 RINDLE RAUCH | | | | SAN ANTONIO | TX | 78249 | |
| 732455 | OLGA M RODRIGUEZ | 18 BDA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 732456 | OLGA M RODRIGUEZ DEYNIE | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 371184 | OLGA M ROMAN CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732461 | OLGA M ROSADO ROBLES | PO BOX 52 | | | | CIALES | PR | 00638 | |
| 732462 | OLGA M SANTANA SANTIAGO | COND MONTEBELLO I | APT M425 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| 371185 | OLGA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732465 | OLGA M SHEPARD DE MARI | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 371186 | OLGA M TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 732467 | OLGA M VALENTIN CUBERO | URB COLINAS VERDES | M 2 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 732468 | OLGA M VAZQUEZ FIGUEROA | P O BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371187 | OLGA M VEGA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371188 | OLGA M VELAZQUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371189 | OLGA M VIERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732469 | OLGA M. LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732470 | OLGA M. MUÑIZ SUAREZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 371190 | OLGA M. ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371191 | OLGA M. RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371192 | OLGA M.AVILES DBA | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | MOCA | PR | 00676 | |
| 732471 | OLGA MA RIVERA | P O BOX 1854 | | | | YABUCOA | PR | 00767 | |
| 732472 | OLGA MACHADO ORTEGA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652 | |
| 371193 | OLGA MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732473 | OLGA MALDONADO DBA INTEC | P O BOX 51398 | | | | TOA BAJA | PR | 00950-1398 | |
| 371194 | OLGA MALDONADO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732474 | OLGA MALDONADO ROJAS | PARCELAS NUEVAS | D 31 G A | | | PONCE | PR | 00728-6717 | |
| 371196 | OLGA MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371197 | OLGA MARCOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732475 | OLGA MARENGO RIVERA | RES LOS LAURELES | EDF 1 APT 19 | | | SAN JUAN | PR | 00926 | |
| 732476 | OLGA MARGARITA GONZALEZ HERNANDEZ | JARDINES DEL ESTE | 91 CALLE NOGAL | | | NAGUABO | PR | 00718 | |
| 732477 | OLGA MARIA ALMODOVAR VAZQUEZ | HC 3 BOX 23477 | | | | LAJAS | PR | 00667 | |
| 371198 | OLGA MARIA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732478 | OLGA MARINA SACARELLO | DUKE 202 UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 732479 | OLGA MARRERO RODRIGUEZ | PO BOX 1526 | | | | COROZAL | PR | 00783-1526 | |
| 732480 | OLGA MARTINEZ ALICEA | JUAN SANCHEZ BOX 1530 | | | | BAYAMON | PR | 00959 | |
| 371199 | OLGA MARTINEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371200 | OLGA MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732481 | OLGA MARTINEZ RIVERA | REPTO LAS TORRES | 20 CALLE LAS FLORES | | | MOROVIS | PR | 00687 | |
| 732483 | OLGA MARTINEZMARTINEZ | RR 2 BOX 6237 | | | | MANATI | PR | 00674 | |
| 732484 | OLGA MATIAS GUERRERO | RES LAGOS DE BLASINA | EDIF 12 APT 150 | | | CAROLINA | PR | 00985 | |
| 732485 | OLGA MATOS LUGO | URB BORINQUEN | T4  CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 732486 | OLGA MATOS MUÑOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 371202 | OLGA MATOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732487 | OLGA MATOS RIVERA | SECTOR LA TORRES | HC 02 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |
| 371203 | OLGA MATOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732488 | OLGA MEDINA GONZALEZ | RR 2 BOX 5881 | | | | CIDRA | PR | 00739 | |
| 371204 | OLGA MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732489 | OLGA MEDINA TORRES | URB LAS DELICIAS | 3041 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3212 | |
| 371205 | OLGA MEJIAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371206 | OLGA MELENDEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371209 | OLGA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371210 | OLGA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732490 | OLGA MENDEZ PEREZ | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| 732491 | OLGA MENDEZ SERRANO | PARC TIBURON | BZN 1 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 732493 | OLGA MIRANDA SANTOS | PO BOX 1859 | | | | CAGUAS | PR | 00726 | |
| 371212 | OLGA MIRANDA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732494 | OLGA MIRIAM COLON SANTIAGO | P O BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 371213 | OLGA MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732495 | OLGA MONSERRATE RUIZ | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 371214 | OLGA MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732496 | OLGA MORALES LOPEZ | URB RIVIERAS DE CAYEY | E 6 CALLE ACERINA | | | SAN JUAN | PR | 00926 | |
| 371215 | OLGA MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371216 | OLGA MORELL MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732497 | OLGA MOYET | URB CIUDAD MASSO | G 34 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 371219 | OLGA N ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732500 | OLGA N CARDONA CARABALLO | BOX 770 | | | | DORADO | PR | 00646 | |
| 371220 | OLGA N MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732501 | OLGA N OCASIO ALICEA DE JIMENEZ | URB VILLA RICA | AB 5 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 371221 | OLGA N REINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732502 | OLGA N ROSARIO TORRES | P O BOX 371113 | | | | CAYEY | PR | 00737 | |
| 371223 | OLGA N SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732503 | OLGA N VAZQUEZ FIGUEROA | PO BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371224 | OLGA N VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371225 | OLGA N. AGRONT PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371226 | OLGA N. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371227 | OLGA N. VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371228 | OLGA NARVAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371229 | OLGA NECO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732506 | OLGA NEGRON ALVAREZ | URB PARQUE MONTE BELLO | A-15 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 371230 | OLGA NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371231 | OLGA NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371232 | OLGA NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732507 | OLGA NIEVES LUGO | P O BOX 22374 | | | | SAN JUAN | PR | 00931-2374 | |
| 371233 | OLGA NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732510 | OLGA NYDIA NIEVES RIOS | URB RIVERA VALLEY B-1 | | | | CEIBA | PR | 00735 | |
| 371234 | OLGA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732512 | OLGA OCASIO ARCE | PO BOX 3174 HATO ARRIBA HGTS | | | | SAN SEBASTIAN | PR | 00685 | |
| 371235 | OLGA OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732513 | OLGA OLMO PEREZ | BELLA VISTA | EDF 8 APT 48 | | | ARECIBO | PR | 00612 | |
| 732514 | OLGA ORANGEL DIAZ | RES LUIS LLOREN TORRES | EDIF 72 APT 1366 | | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5085 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732515 | OLGA ORENGO | 4 RES JARD DE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 732516 | OLGA ORENGO GARCIA | HC 01 BOX 3838 | | | | ADJUNTAS | PR | 00601 | |
| 732517 | OLGA ORRACA PAREDES | 4 CALLE SOL APT 2 | | | | SAN JUAN | PR | 00901 | |
| 732518 | OLGA ORTEGA | PO BOX 192 | | | | ARECIBO | PR | 00688 | |
| 732520 | OLGA ORTIZ APONTE | B 24 ALT DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 371237 | OLGA P MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371238 | OLGA PADILLA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371239 | OLGA PATRICIA LAGRANDIER GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371240 | OLGA PATRICIA LAGRANDIES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732523 | OLGA PEREZ | P O BOX 1345  OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 732525 | OLGA PEREZ MONTIJO | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 371241 | OLGA PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732527 | OLGA PEREZ SANTIAGO | PADRE NAZARIO | 9 APT 68 | | | GUAYANILLA | PR | 00656 | |
| 732528 | OLGA PEREZ VARGAS | BO SAN ANTONIO | PARC GRANDES | | | QUEBRADILLAS | PR | 00678 | |
| 732529 | OLGA PIÑEIRO DE RODRIGUEZ | URB PRIMAVERA SA 16 | CALLE PASEO LOS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 371242 | OLGA PINEIRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371243 | OLGA PINERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371244 | OLGA PINERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732530 | OLGA PORRA BATISTA | PUERTO NUEVO | 525 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 732531 | OLGA PORRAS | PUERTO NUEVO | 1033 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 371245 | OLGA PRIETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732532 | OLGA R CORIANO BAEZ | RR 5 BOX 5082 | | | | BAYAMON | PR | 00956 | |
| 371247 | OLGA R FIGUEROA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732533 | OLGA R GUZMAN | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 371249 | OLGA RAMIREZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732535 | OLGA RAMOS | PO BOX 400 | | | | HORMIGUEROS | PR | 00660 | |
| 371250 | OLGA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732538 | OLGA RAMOS PEREZ | VILLAS DE LOIZA | AD 18 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 732540 | OLGA RAMOS VIDAL | URB SANTA ISIDRA II | 85 CALLE 3 | | | FAJARDO | PR | 00738-4155 | |
| 371251 | OLGA REBOREDO DE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732542 | OLGA REYES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 371252 | OLGA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732543 | OLGA REYES ROSELLO | URB METROPOLIS | 27-2G CALLE 37 | | | CAROLINA | PR | 00987 | |
| 732544 | OLGA REYES VAZQUEZ | RR 2 BOX 705 | | | | CIDRA | PR | 00739 | |
| 732545 | OLGA RIOS TORRES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 732114 | OLGA RIVAS GONZALEZ | HC-02  BOX  14175 | | | | ARECIBO | PR | 00612 | |
| 371254 | OLGA RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732546 | OLGA RIVERA ALBINO / PAOLA MARIE PACHECO | P O BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 732548 | OLGA RIVERA ALVAREZ | RR 8 BOX 9024 | | | | BAYAMON | PR | 00956 | |
| 732549 | OLGA RIVERA CORDERO | HC 2 BOX 22758 | | | | AGUADILLA | PR | 00603 | |
| 732550 | OLGA RIVERA CRUZ | PO BOX 4956 SUITE 217 | | | | CAGUAS | PR | 00725 | |
| 732551 | OLGA RIVERA GARCIA | HC 07 BOX 32544 | | | | HATILLO | PR | 00659 | |
| 732552 | OLGA RIVERA MEDINA | PO BOX 1954 | | | | UTUADO | PR | 00641 | |
| 732553 | OLGA RIVERA RIVERA | HC 3 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 371255 | OLGA RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371256 | OLGA ROBLES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5086 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732557 | OLGA ROCIO COLON SANTIAGO | APDO 771 | | | | BARRANQUITAS | PR | 00794 | |
| 732558 | OLGA RODRIGUEZ | JARDINES DE PONCE | B7  CALLE A | | | PONCE | PR | 00731 | |
| 732559 | OLGA RODRIGUEZ CALVENTE | P O BOX 1550 | | | | ISABELA | PR | 00662 | |
| 371258 | OLGA RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732560 | OLGA RODRIGUEZ CASTRO | URB MONTE CARLO | 1321 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 371259 | OLGA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371260 | OLGA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371261 | OLGA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732561 | OLGA RODRIGUEZ MORENO | EL PLANTIO | G 1 CALE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 732562 | OLGA RODRIGUEZ NEGRON | PO BOX 485 | | | | VILLALBA | PR | 00766 | |
| 732563 | OLGA RODRIGUEZ RIOS | 199 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 732564 | OLGA RODRIGUEZ VAZQUEZ | PO BOX 1606 | | | | OROCOVIS | PR | 00720 | |
| 732565 | OLGA ROIG ZAYAS | URB SAN JOSE | 450 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 732566 | OLGA ROMAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 371264 | OLGA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371265 | OLGA ROMAN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732567 | OLGA ROSA HERNANDEZ | URB COUNTRY CLUB NB 1 | CALLE 417 | | | CAROLINA | PR | 00982 | |
| 371267 | OLGA ROSADO DE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371268 | OLGA ROSADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371269 | OLGA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732572 | OLGA ROSADO SOTO | BO GUAVATE | BOX 22527 | | | CAYEY | PR | 00736 | |
| 371272 | OLGA ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371273 | OLGA ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732573 | OLGA ROSARIO RIVERA | BONEVILLE TERRACE | B 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 371274 | OLGA ROSELLO DE GIROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732575 | OLGA RUIZ VILLANUEVA | URB LAS VEGAS | V-8 CALLE 14 | | | CATANO | PR | 00962 | |
| 371275 | OLGA S ARBOLEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732576 | OLGA S CARRASQUILLO MARQUEZ | 274 COUNTRY CLUB | PB 2 | | | CAROLINA | PR | 00982 | |
| 732577 | OLGA S COLON RODRIGUEZ | P O BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 371276 | OLGA SALDANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732578 | OLGA SALGADO FIGUEROA | PSICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 732579 | OLGA SANCHEZ CONCEPCION | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371277 | OLGA SANCHEZ FRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371279 | OLGA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371280 | OLGA SANCHEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371281 | OLGA SANDOVAL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371282 | OLGA SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371283 | OLGA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732581 | OLGA SANTIAGO CASIANO | HC 3 BOX 7415 | | | | JUNCOS | PR | 00777-9731 | |
| 732582 | OLGA SANTIAGO RODRIGUEZ | URB LAS DELICIAS | B E 100 CALLE 13 | | | PONCE | PR | 00731 | |
| 732583 | OLGA SEGUI MELENDEZ | EXT FOREST HILL | K 350 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 371285 | OLGA SENERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371286 | OLGA SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371287 | OLGA SOLER BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732585 | OLGA SOSA CARRASQUILLO | RR 6 BOX 9882 | | | | SAN JUAN | PR | 00926 | |
| 732586 | OLGA SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 371288 | OLGA SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371289 | OLGA T DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371291 | OLGA T RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371292 | OLGA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371293 | OLGA TOMASSINI BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732588 | OLGA TORRES BRILLON | HERMANAS DAVILA | 395 CALLE F | | | BAYAMON | PR | 00959 | |
| 732115 | OLGA TORRES CANDELARIO | URB. SANTA  TERESITA  F-20 CALLE12 | | | | BAYAMON | PR | 00960 | |
| 732589 | OLGA TORRES DE JAVIER | 86 CERVANTES APT 7 A | | | | SAN JUAN | PR | 00907 | |
| 732590 | OLGA TORRES HERNANDEZ | BOX 6188 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 732591 | OLGA TORRES MORALES | URB CITY PALACE | BUZON 1051 | | | NAGUABO | PR | 00718 | |
| 371294 | OLGA TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371297 | OLGA TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371298 | OLGA TRINIDAD D/B/A FLORICENTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732595 | OLGA V DIAZ TORRES | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732596 | OLGA V DIAZ TRONCOSO | 16 INT FERRAN CALLE 8 | | | | PONCE | PR | 00731 | |
| 371299 | OLGA V DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371300 | OLGA V LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732594 | OLGA V MATOS NIEVES | P O BOX 1072 | | | | UTUADO | PR | 00641 | |
| 371301 | OLGA V NIEVES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371302 | OLGA V RIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732597 | OLGA V SIERRA FELIZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371303 | OLGA VALDERRAMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732598 | OLGA VARGAS CORDERO | HC 02 BOX 7070 CARR 123 | | | | ADJUNTAS | PR | 00601 | |
| 732599 | OLGA VARGAS GARCIA | 10 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 371304 | OLGA VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732600 | OLGA VAZQUEZ AVILES | HC 2 BOX 6624 | | | | BARRANQUITAS | PR | 00794 | |
| 732601 | OLGA VAZQUEZ COSME | PO BOX 9065524 | | | | SAN JUAN | PR | 00906-5524 | |
| 371305 | OLGA VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732602 | OLGA VAZQUEZ RODRIGUEZ | BDA ISLA VERDE | 35 ALTOS | | | COAMO | PR | 00769 | |
| 732603 | OLGA VAZQUEZ ROSA | RR 2 BOX 2698 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 732604 | OLGA VAZQUEZ VAZQUEZ | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 732605 | OLGA VEGA BELEN | HC 10 BOX 8257 | | | | SABANA GRANDE | PR | 00637 | |
| 732607 | OLGA VEGA VAZQUEZ | PO BOX 303 | | | | SABANA HOYOS | PR | 00688 | |
| 371306 | OLGA VEGA,JOSEPH VEGA Y GEORGE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732609 | OLGA VELAZQUEZ | HC 01 BOX 3762 | | | | SANTA ISABEL | PR | 00757 | |
| 371307 | OLGA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371308 | OLGA VELEZ IGLESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732610 | OLGA VELEZ SILVA | 1210 DEWEY ST | | | | WESTLAKE | LA | 70669 | |
| 371310 | OLGA VELEZ Y CARMEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371311 | OLGA VICENTY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732611 | OLGA VILLA CANCEL | CALLE LA ROSA 1021, 3 TALLERES | | | | SAN JUAN | PR | 00907 | |
| 732612 | OLGA VILLAMIL CRUZ | URB VILLA ORIENTE | 32 CALLE A | | | HUMACAO | PR | 00791 | |
| 371312 | OLGA VILLANUEVA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371315 | OLGA VINAS CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371316 | OLGA VIOLETA ORSINI NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732613 | OLGA VIOLETA PABON SANTIAGO | 21 BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 371318 | OLGA WILLIAMS GROMOVSKAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732616 | OLGA Y MATOS | 368 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 732617 | OLGA Y MELENDEZ MIRANDA | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 371319 | OLGA Y RANCEL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371320 | OLGA Y RIVERA / EVANGELISTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732618 | OLGA YANIRA MORALES LOPEZ | COND SAN MIGUEL APT 61 | | | | MAYAGUEZ | PR | 00680 | |
| 371321 | OLGA YVETTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732619 | OLGA ZAPATA VAZQUEZ | COND. GOLDEN TOWERS | APTO 807 | | | CAROLINA | PR | 00983 | |
| 371322 | OLGA, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371323 | OLGALY QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371325 | OLGUIMAR HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371331 | OLGUITA CHAPARRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732620 | OLIDIA FORTIS TORRES | RR 8 BOX 1897 | | | | BAYAMON | PR | 00958 | |
| 732621 | OLIMAC MFG.CORP | URB INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 371332 | OLIMAR E MAISONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371333 | OLIMPIA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732622 | OLIMPIA GARCIA VIDAL | URB LA COLINA LOS FILTROS | 9 CALLE B | | | GUAYNABO | PR | 00969 | |
| 732623 | OLIMPIA ROJAS DE MARTINEZ | CAPARRA TERRAS 1138 SE | CALLE 10 | | | RIO PIEDRAS | PR | 00921 | |
| 371334 | OLIMPIA SIMEON MONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732624 | OLIMPIADAS ESPECIALES DE P R | PO BOX 11677 | | | | SAN JUAN | PR | 00922-1677 | |
| 732626 | OLIMPIC MILLS CORP | PO BOX 1669 | | | | GUAYNABO | PR | 00970-1669 | |
| 732627 | OLIMPIC PLAYGROUND MFG. & CO. | BOX 352 | | | | VEGA ALTA | PR | 000692-035 | |
| 371335 | OLIMPIC SPORT SHOP & UNIFORMS | BO ALGARROBO | 2C CARR 670 STE 2 | | | VEGA BAJA | PR | 00693-5248 | |
| 732629 | OLIMPIO ALBERTORIO MATOS | COM SERRANO | CARR 1 KM 114.5 | | | JUANA DIAZ | PR | 00765 | |
| 371336 | OLIMPIO GUILLAMA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732630 | OLIMPIO PADILLA RIVERA | HC 03 BOX 12287 | | | | COROZAL | PR | 00783 | |
| 732632 | OLIMPO COURT | 603 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371337 | OLIMPO COURT HOTEL | 603 AVE. MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371338 | OLIMPY HOMES INC | P O BOX 366278 | | | | SAN JUAN | PR | 00936-6278 | |
| 371339 | OLIN PIERRE LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732633 | OLIN SUERO SANTANA | URB SANTA JUANITA | NL 10 CALLE LITIO | | | BAYAMON | PR | 00956 | |
| 732634 | OLIVA CASILLAS ORTIZ | EXT SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 371349 | OLIVA FERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732636 | OLIVA VILLARAN PARRILLA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 371362 | OLIVARES ORTEGA, ADELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371365 | OLIVARES SIERRA, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420873 | OLIVARI NORAT, AXEL A. | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 371373 | OLIVARI PAGAN MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371379 | OLIVE BOUTIQUE HOTEL | 55 CALLE AGUADILLA | | | | CONDADO SAN JUAN | PR | 00907 | |
| 371394 | OLIVENCIA COLON, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420874 | OLIVENCIA DE JESUS, ORLANDO | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| 1420875 | OLIVENCIA GONZÁLEZ, SONIA | MIRIAM GONZALEZ OLIVECIA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 371451 | OLIVENCIA PAGAN, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371454 | OLIVENCIA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371457 | OLIVENCIA RABELL MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371477 | OLIVENCIA SANABRIA MD, JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371502 | OLIVER A ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371505 | OLIVER ANDUJAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371517 | OLIVER C. ESPOCETTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420876 | OLIVER CINTRON, JAN | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 371524 | OLIVER CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371525 | OLIVER CRUZ MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371526 | OLIVER CRUZ MD, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371534 | OLIVER DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371538 | OLIVER EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 732639 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 1256719 | OLIVER EXTERMINATING SERVICES CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371554 | OLIVER IRIZARRY VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371557 | OLIVER MAKARI SABA, ODETTE DAWARE DAWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371561 | OLIVER MEDINA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371569 | OLIVER PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371572 | OLIVER R. MAUMAIRE BALOSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732641 | OLIVER REALTY INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 371598 | OLIVER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420877 | OLIVERA BERMUDEA, FRANCISCO Y OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 371605 | OLIVERA BERMÚDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371607 | OLIVERA CARABALLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371620 | OLIVERA DE VINAS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371665 | OLIVERA OLIVERA MD, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 1420879 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 | |
| 371816 | OLIVERAS ECHEANDIA MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371871 | OLIVERAS MARQUEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371879 | OLIVERAS MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420880 | OLIVERAS MARTINEZ, JESUS | JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 371922 | OLIVERAS ORTEGA, ADELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371925 | OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 371984 | OLIVERAS RENTAS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5090 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1420881 | OLIVERAS ROSARIO, EMILIO | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 1420882 | OLIVERAS TORRES, ZAIDA I. | JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 371721 | OLIVERAS VEGA, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732642 | OLIVERAS VOLKSWAGEN Y AUTO PARTS | P.O. BOX 560264 | | | | GUAYANILLA | PR | 00656-0264 | |
| 732643 | OLIVERO AYALA ALVAREZ | RR 1 BOX 5614 | | | | MARICAO | PR | 00606 | |
| 372133 | OLIVERO LOPEZ MD, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420883 | OLIVERO PAOLI, ROBERTO | ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 732644 | OLIVERO PINERO SONIA | P O BOX 51037 | | | | TOA ALTA | PR | 00950 | |
| 372158 | OLIVERO RAMIREZ MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372163 | OLIVERO RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372164 | OLIVERO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732645 | OLIVERTO RIVERA RODRIGUEZ | BZN 6586 | | | | CIDRA | PR | 00739 | |
| 372190 | OLIVETTI DE PUERTO RICO | 114 CALLE GANGES URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 732647 | OLIVETTI DE PUERTO RICO INC | P O BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 732648 | OLIVIA BELTRAN CARABALLO | COLINAS DE YAUCO | G 2 CALLE VALLE | | | YAUCO | PR | 00698 | |
| 732649 | OLIVIA E CASTRO ACEVEDO | PO BOX 1834 | | | | LARES | PR | 00669 | |
| 732651 | OLIVIA LARACUENTE RAMIREZ | URB SANTA MARIA  B 16 | | | | CABO ROJO | PR | 00623 | |
| 732652 | OLIVIA ORTIZ VAZQUEZ | MIRADOR ECHEVARIA | 22 ALTO CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 732653 | OLIVIDIOS SHADES | PO BOX 8132 | | | | CAROLINA | PR | 00986 | |
| 1420884 | OLIVIERI DÍAZ, ALVIN | CIANELA DIAZ VAZQUEZ | PO 1530 | | | BAYAMÓN | PR | 00960-1530 | |
| 372215 | Olivieri Gonzalez, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372218 | OLIVIERI HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372262 | OLIVIERI VILLAFANE, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732654 | OLIVIO BERMUDEZ CAMACHO | P O BOX 13830 | HC 03 | | | UTUADO | PR | 00641 | |
| 372304 | OLIVO CRESPO MD, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422942 | OLIVO GARCIA, EDGAR E. | OLIVO GARCIA, EDGAR E. | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 372355 | OLIVO LUCIANO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372430 | OLIVO RIVERA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372483 | OLLIN LUGO MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372179 | OLMARIE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732656 | OLMARIES SANCHEZ RODRIGUEZ | PO BOX 2072 | | | | YAUCO | PR | 00698 | |
| 372250 | OLMARIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732657 | OLMART OLAN MARTINEZ | HC 1 BOX 7628 | | | | GUAYANILLA | PR | 00656 | |
| 732658 | OLMAYRA MILLAN GONZALEZ | PO BOX 1222 | | | | CIDRA | PR | 00739 | |
| 732659 | OLMECK INC | BOX 119 | | | | HATILLO | PR | 00659 | |
| 372591 | OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT  CALLE 12  H - 9 | | | | PONCE | PR | 00716-0000 | |
| 372667 | OLMEDO LAW OFFICES PCS | HC 3 BOX 8707 | | | | GUAYNABO | PR | 00718706 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372672 | OLMEDO MORALES MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372688 | OLMO & RODRIGUEZ MATIAS LAW OFFICE | EL CENTRO STE 215 | | | | SAN JUAN | PR | 00918 | |
| 372687 | OLMO COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372738 | OLMO GARCIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420885 | OLMO RODRIGUEZ, JUAN | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS PO BOX 1672 MÓDULO 3B 252 | | | SABANA HOYOS | PR | 00688 | |
| 1420886 | OLMO VAZQUEZ, GISELA | JUAN HERNÁNDEZ BENITEZ | PO BOX 70344 PMB 201 | | | SAN JUAN | PR | 00936-8344 | |
| 732660 | OLPHA A VELEZ CAMACHO | P O BOX 6327 | | | | CAGUAS | PR | 00626 | |
| 372858 | OLPHA CAMACHO PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732661 | OLSTEN HEALTH SERVICES | 7345 AIRPORT FREEWAY | | | | FORTHWORTH | TX | 8007412696 | |
| 732662 | OLSTEN STAFFING SERVICES | PO BOX 8906 | | | | MELVILLE | NY | 11747 | |
| 732663 | OLVEN J NARVAEZ ALAGO | 11 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 372862 | OLVIN J ALAYON CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372863 | OLVIN MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372865 | OLVIN MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372866 | OLVIN RAMIREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732664 | OLVIN SANCHEZ NEGRON | RR 02 BOX 6491 | | | | MANATI | PR | 00674 | |
| 732665 | OLVIN VELEZ BURGOS | 2DA EXT URB COUNTRY CLUB | 1152 CALLE ANTONIO LUCENA | | | SAN JUAN | PR | 00924 | |
| 732666 | OLWILL ALVIRA BONILLA | BO BAYAMONCITO | CARR 156 KM 40.1 | | | AGUAS BUENAS | PR | 00703 | |
| 732667 | OLWIN RAMOS SANCHEZ | BO TABLONAL BOX 1073 | | | | AGUADA | PR | 00602 | |
| 372867 | OLWING TOLLINCHI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372868 | OLY PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732668 | OLYMPIC INDUSTRIAL | PO BOX 3911 | | | | GUAYNABO | PR | 00966 | |
| 372870 | OLYMPIC MILLS | PO BOX 1669 | | | | GUAYNABO | PR | 00970 | |
| 372871 | OLYMPIC PERFORMANCE LLC | 1511 AVE PONCE DE LEON | APT 282 | | | SAN JUAN | PR | 00909 | |
| 732670 | OLYMPIC SALES CORP | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 372872 | OLYMPIC TRAVEL & TOURS | P O BOX 143351 | | | | ARECIBO | PR | 00612 | |
| 372671 | OLYMPUS AMERICA | PO BOX 200194 | | | | PITTSBURGH | PA | 15251-0194 | |
| 732672 | OLYMPUS AMERICA INC | 1350  NORTHMEADOW | PARCKWAY  SUITE 120 | | | ROSWEL | GA | 30076 | |
| 372873 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| 372876 | OM CONTRACTORS SERVICES | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 732673 | OMAF ELECTRIC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 732674 | OMAF ELECTRICAL SUPPLIES | C/O MARIA E ORTIZ NAVARRO | FINANZAS RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 732676 | OMAIRA CANALES MORALES | EDIF 13 APT 200 | | | | SAN JUAN | PR | 00926 | |
| 732677 | OMAIRA COLON RODRIGUEZ | PO BOX 360070 | | | | SAN JUAN | PR | 00936-0070 | |
| 372877 | OMAIRA COLON/JAVIER E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372878 | OMAIRA E LABOY LYND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732678 | OMAIRA LOPEZ SOTO | 141 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| 732679 | OMAIRA MARRERO FONSECA | URB CANA | OO 5 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 732680 | OMAIRA MEDINA PAGAN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 372879 | OMAIRA NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732681 | OMAIRA NEGRON VEGA | HC 1 BOX 13610 | | | | CABO ROJO | PR | 00623 | |
| 372880 | OMAIRA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732682 | OMAIRA RODRIGUEZ ROMAN | HC 1 BOX 5199 | | | | BARRANQUITAS | PR | 00794 | |
| 732683 | OMALLEY MORALES ZAPATA | URB ROYAL TOWN | 6-2 CALLE 50 | | | BAYAMON | PR | 00959 | |
| 372882 | OMAR A ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5092 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372883 | OMAR A AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732691 | OMAR A BARRETO ROMAN | BO CAPA CARR 111 INT 421 | | | | MOCA | PR | 00676 | |
| 732692 | OMAR A CABALLERO GERMOSEN | 107 AVE F D ROOSEVELT | APTO 501 | | | SAN JUAN | PR | 00917 | |
| 732693 | OMAR A CALES RODRIGUEZ | URB VILLA DEL RIO | B 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 732685 | OMAR A CARILLO FIGUEROA | URB  MONTE  CARLO | 887 CALLE  27 | | | SAN  JUAN | PR | 00924 | |
| 732694 | OMAR A CARMONA RIVERA | H C  02 BOX 6427 | | | | JAYUYA | PR | 00664 9604 | |
| 732695 | OMAR A COLON GUTIERREZ | PO BOX 1808 | | | | YAUCO | PR | 00698 | |
| 372884 | OMAR A CORDERO CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372885 | OMAR A DAVID GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732696 | OMAR A DAVILA RIVERA | PO BOX 1416 | | | | MANATI | PR | 00674 | |
| 732697 | OMAR A FIGUEROA MARRERO | VILLA FONTANA | 4 V S 12 VIA 38 | | | CAROLINA | PR | 00983 | |
| 372886 | OMAR A GALIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372887 | OMAR A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732698 | OMAR A GONZALEZ SOTO | HC 02 BOX 7197 | | | | CIALES | PR | 00638-9709 | |
| 372888 | OMAR A JIMENEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732699 | OMAR A MACHADO FIGUEROA | URB MIRADOR DE BAIROA | 2 P1 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 372890 | OMAR A MALDONADO NADAL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 732701 | OMAR A MELENDEZ SIERRA | URB LOS DOMINICOS | E 112 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 372892 | OMAR A MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372894 | OMAR A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372895 | OMAR A MUNIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732702 | OMAR A MUSKUS ROLDAN | URB VILLAS DE LOIZA | MM4 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 372896 | OMAR A OLIVEROS PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372897 | OMAR A OLMEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732703 | OMAR A ORTIZ CRUZ | PO BOX 765 | | | | VIEQUES | PR | 00765 | |
| 372898 | OMAR A ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372899 | OMAR A ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732704 | OMAR A PACHECO MATTEI | HC 1 BOX 8523 | | | | GUAYANILLA | PR | 00656 | |
| 372900 | OMAR A PEDRAZA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372901 | OMAR A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372902 | OMAR A RAMOS CHAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372903 | OMAR A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372904 | OMAR A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732705 | OMAR A RODRIGUEZ RIVERA | PO BOX 981 | | | | CANOVANAS | PR | 00729 | |
| 732707 | OMAR A SANCHEZ RIVERA | URB SABANA DEL PALMAR | 6-23 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 732708 | OMAR A SANTIAGO MARTINEZ | 113 CALLE BARCELONA APT 207 | | | | SAN JUAN | PR | 00907 | |
| 732709 | OMAR A SANTOS ESCOBAR | URB CASTELLANA GARDENS | G9 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 732710 | OMAR A SOTO OLMO | HC 03 BOX 20627 | | | | ARECIBO | PR | 00612 | |
| 732711 | OMAR A TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00727 | |
| 372906 | OMAR A TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372907 | OMAR A TORRES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732713 | OMAR A URQUIETA | URB DOS PINOS | 318 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 732714 | OMAR A URQUIETA LOPEZ | URB DOS PINOS | 818 CALLE LINSE | | | SAN JUAN | PR | 00923 | |
| 372909 | OMAR A VALERIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732715 | OMAR A ZAYAS VEGUILLA | URB SANTA JUANITA 10MA SECCION | DQ 6 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 372910 | OMAR A. CARRETERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372911 | OMAR A. FUENTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372912 | OMAR A. PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732716 | OMAR A-.CORDERO CEBALLOS | PO BOX 3395 | | | | JUNCOS | PR | 00777-2786 | |
| 732717 | OMAR ACEVEDO GONZALEZ | URB VALLE HERMOSO SU | 91 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 732686 | OMAR ACEVEDO HERNANDEZ | URB COLINAS DE CUPEY | B 53 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 372913 | OMAR ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372914 | OMAR ALBERTO OLIVEROS PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372915 | OMAR ALERS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372916 | OMAR ALEXIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372917 | OMAR ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732719 | OMAR ALVAREZ MORALES | P O BOX 40100 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0100 | |
| 372918 | OMAR ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372721 | OMAR ALVELO RIVERA | HC 01 BOX 6794 | | | | AGUAS BUENAS | PR | 00703 | |
| 372919 | OMAR AMALBERT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372920 | OMAR ANTONIO LEDEE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732722 | OMAR APONTE ARROYO Y SHARON PALACIOS | HC 5 BOX 60583 | | | | CAGUAS | PR | 00725-9247 | |
| 372921 | OMAR ARROYO CHAULIZANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372922 | OMAR B COLLAZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372923 | OMAR BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372924 | OMAR BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732723 | OMAR BENITEZ | BM-24 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 372926 | OMAR BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372927 | OMAR BRULL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732725 | OMAR C DIAZ ABREU | LAS LOMAS | CAA 1759 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 732726 | OMAR C PIMENTEL RIVERA | URB COLINAS DEL MARQUEZ | C4 C/ IMMACULADA | | | VEGA BAJA | PR | 00693 | |
| 372928 | OMAR C RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372929 | OMAR CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372930 | OMAR CANADA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732727 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCI | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 732729 | OMAR CANCIO MARTINEZ | PLAZA SAN FRANCISCO SUITE 211 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 732730 | OMAR CANDELARIO RAMOS | CAMPANILLA | PARC 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 372931 | OMAR CARDONA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372932 | OMAR CARDONA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372933 | OMAR CARMONA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732732 | OMAR CARRASQUILLO | 117 APARTADO | | | | SAN LORENZO | PR | 00754 | |
| 732733 | OMAR CARRERAS MALDONADO | COND ST MORITZ | APT 1603 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 732734 | OMAR CASABLANCA MARTINEZ | HC 4 BOX 14621 | | | | SAN SEBASTIAN | PR | 00645 | |
| 732735 | OMAR CASTRILLON LUNA | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729-2112 | |
| 372935 | OMAR CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372936 | OMAR CIMADEVILLA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372937 | OMAR CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372938 | OMAR COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732736 | OMAR COLON BERMUDEZ | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372939 | OMAR COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372940 | OMAR COLON MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372941 | OMAR COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732737 | OMAR CONCEPCION GONZALEZ | URB EL ALAMO | 6-2 CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 372943 | OMAR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372944 | OMAR CORREA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732738 | OMAR COSME JIMENEZ | REPARTO VALENCIA | W 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 732739 | OMAR COTTO DIAZ | BOX 926 | | | | LAS PIEDRAS | PR | 00771 | |
| 732740 | OMAR CRESPO DIAZ | PARQUE TERRALINDA | BUZON 2404 | | | TRUJILLO ALTO | PR | 00976 | |
| 732741 | OMAR CRESPO MELENDEZ | RR 1 BOX 11322 | | | | MANATI | PR | 00674 | |
| 372945 | OMAR CRUZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372946 | OMAR CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732742 | OMAR CRUZ PEREZ | 6429 CARR 2 PMB 108 | | | | QUEBRADILLA | PR | 00678 | |
| 372948 | OMAR CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732744 | OMAR CUEVAS MENDEZ | HC - 01 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 732745 | OMAR D MARTINEZ SOTO | HC 02 BOX 11110 | | | | MOCA | PR | 00676 | |
| 372950 | OMAR D PEREZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732746 | OMAR D. ZAMBRANA | CALLE CR | 13 EXTENCION VILLA RICA | | | BAYAMON | PR | 00957 | |
| 732747 | OMAR DANIEL TORRES GALARZA | PMB 145 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 372951 | OMAR DAVID DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372952 | OMAR DAVID DIEPPA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372953 | OMAR DAVILA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372954 | OMAR DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372955 | OMAR DE JESUS SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372956 | OMAR DE LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732748 | OMAR DE LEON SEIJO | PASEO MONTE APT 307 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 372957 | OMAR DELGADO TABALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372958 | OMAR DIAZ DBA BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 372959 | OMAR DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372960 | OMAR DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732749 | OMAR DIAZ RODRIGUEZ/ESC JESUS L RIVERA | AVE PALMAS ALTA | | | | BARCELONETA | PR | 00617 | |
| 372962 | OMAR DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372963 | OMAR E CARMONA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732751 | OMAR E CUETO TORO | URB VENUS GARDENS | 1738 CALLE AFRODITA | | | SAN JUAN | PR | 00921 | |
| 732687 | OMAR E FIGUEROA | PO BOX 362 | | | | COTO LAUREL | PR | 00780 | |
| 372964 | OMAR E GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372965 | OMAR E IRIZARRY ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732752 | OMAR E MARTINEZ | RES VILLA DE LOMAS VERDES | EDIF M APT 103 | | | SAN JUAN | PR | 00926 | |
| 732750 | OMAR E MARTINEZ MUÑOZ | PO BOX 773 | | | | SAN LORENZO | PR | 00754 | |
| 372968 | OMAR E PEREZ CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372969 | OMAR E RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732753 | OMAR E RAMOS MEDINA | PO BOX 6385 | | | | CAGUAS | PR | 00726 6385 | |
| 372970 | OMAR E REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372972 | OMAR E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372973 | OMAR E VEGA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732688 | OMAR ECHEVARIA OLIVERAS | PO BOX 40050 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 372974 | OMAR ENRIQUE VISBAL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732759 | OMAR ESCOBAR CRUZ | HC 2 BOX 12277 | | | | MOCA | PR | 00676 | |
| 732760 | OMAR ESCOBAR RONDA | LOS MAESTROS | 464 TRINIDAD AVELLANA | | | SAN JUAN | PR | 00923 | |
| 372975 | OMAR F ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372976 | OMAR F BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732762 | OMAR F GONZALEZ PAGAN / ALBA G | 1322-16 S O CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2117 | |
| 732763 | OMAR F IRIZARRY GONZALEZ | HC 01 BOX 2973 | | | | JAYUYA | PR | 00664 | |
| 372977 | OMAR FABERLLE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372978 | OMAR FALU MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372979 | OMAR FEBUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372980 | OMAR FELIX SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372981 | OMAR FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732764 | OMAR FERRER JUARBE | BO ARENALES BAJOS PARC MORA GUERRER | BOX 425 | | | ISABELA | PR | 00662 | |
| 732765 | OMAR FIGUEROA NAZARIO | LA ROSALEDA B 41 | | | | VEGA ALTA | PR | 00692 | |
| 732766 | OMAR FLORES CARRERO | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 732767 | OMAR FLORES DIAZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 732769 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | BOX 19 | | | VILLALBA | PR | 00766 | |
| 372983 | OMAR G CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372984 | OMAR G DOMINGUEZ E ILEANA DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732771 | OMAR G NAZARIO ACOSTA | PO BOX 37022 | | | | SAN JUAN | PR | 00937-0022 | |
| 732772 | OMAR G ROMERO MEDINA | 129 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 372985 | OMAR G VARGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372986 | OMAR GARCIA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372987 | OMAR GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372989 | OMAR GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372991 | OMAR GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732773 | OMAR GARCIA SANTIAGO | BA ISRAEL | 153 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 372992 | OMAR GAS STATION INC | BDA BUENA VISTA | 155 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 372993 | OMAR GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372994 | OMAR GONZALEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732689 | OMAR GONZALEZ MERCADO | COUNTRY CLUB | J C 20 CALLE 230 | | | SAN JUAN | PR | 00929 | |
| 372996 | OMAR GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732775 | OMAR GONZALEZ RESTO | HC 4 BOX 48222 | | | | AGUADILLA | PR | 00603-9796 | |
| 372998 | OMAR GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732684 | OMAR GONZALEZ VELEZ | PO BOX 512 | | | | LARES | PR | 00669 | |
| 732776 | OMAR GONZALEZ VELEZ | P O BOX 733 | | | | MARICAO | PR | 00606 | |
| 372999 | OMAR GUERRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373000 | OMAR GUZMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373001 | OMAR HERNANDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732777 | OMAR HERNANDEZ BELTRAN | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 373002 | OMAR HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373003 | OMAR HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732778 | OMAR HERNANDEZ MARRERO | URB COUTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 373004 | OMAR HERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373005 | OMAR HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732779 | OMAR HIDALGO GUZMAN | IDAMARIS GARDENS | D 8 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 373006 | OMAR HOMAR SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732780 | OMAR HUERTAS GOMEZ | URB VILLA VICTORIA | P13 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 732783 | OMAR I GERARDO FIGUEROA CAY | URB VILLA UNIVERSITARIA | R 24 CALLE 24 | | | HUMACAO | PR | 00792 | |
| 732784 | OMAR I GONZALEZ COLON | HC 2 BOX 8690 | | | | BARRANQUITAS | PR | 00794 | |
| 373007 | OMAR I MARQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373008 | OMAR I PEREZ BRUGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732787 | OMAR ICE PLANT CORP | P O BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 373009 | OMAR J CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732788 | OMAR J CINTRON GONZALEZ | 444 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 373010 | OMAR J CUADRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373012 | OMAR J DELGADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373013 | OMAR J HIRALDO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373014 | OMAR J LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373015 | OMAR J MANSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373016 | OMAR J MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373017 | OMAR J MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373018 | OMAR J MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373020 | OMAR J NINE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732789 | OMAR J ROBLES | URB LOIZA VALLEY | W 868 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 732790 | OMAR J SALAS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | D 12 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 732791 | OMAR J SERRANO HERNANDEZ | PO BOX 8293 | | | | CAGUAS | PR | 00726 | |
| 732792 | OMAR J VELEZ GUZMAN | URB EL PLANTIO | D 20 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 373022 | OMAR J ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373023 | OMAR J. BUENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373024 | OMAR J. ROVIRA BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732793 | OMAR JAVIER PEREZ JIMENEZ | 351 AVE HOSTOS | MEDICAL EMPORIUM SUITE 202 | | | MAYAGUEZ | PR | 00680-1503 | |
| 373025 | OMAR JOSE FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373026 | OMAR L BENVENUTTI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373027 | OMAR L ESPONDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373028 | OMAR L VAZQUEZ CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732797 | OMAR LABOY SANTIAGO | PO BOX 1985 | | | | CAROLINA | PR | 00984 | |
| 373029 | OMAR LAUREANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732798 | OMAR LEBRON HUERTAS | URB MARIOLGA | I 33 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 732800 | OMAR LEON CABELLO | HC-02 BOX 10454 | | | | GUAYNABO | PR | 00971 | |
| 732801 | OMAR LOPEZ BREBAN | HC 01 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| 373030 | OMAR LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373031 | OMAR LOPEZ GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732802 | OMAR LOPEZ JIMENEZ | BO SANTIAGO VEGA | HC 2 CALLE 8198 | | | CAMUY | PR | 00627 | |
| 373032 | OMAR LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732803 | OMAR LOPEZ ROBLES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 732804 | OMAR LUCIANO GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373035 | OMAR LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373037 | OMAR LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732805 | OMAR LUIS MOLINA | RES GANDARA | EDF 1 APT 11 | | | PONCE | PR | 00731 | |
| 732807 | OMAR LUYANDO MARTINEZ | CALLE LOS NARANJOS 5 INBERY | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732808 | OMAR M ABDEL / HADI FERNANDEZ | P O BOX 20741 | | | | SAN JUAN | PR | 00928 | |
| 732809 | OMAR M BEARAT BEARAT | URB ALTURAS DE VEGA BAJA | BB 26 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 373038 | OMAR M CONTRERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732810 | OMAR M PAGAN DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 373039 | OMAR M ROJAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373041 | OMAR MALDONADO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373042 | OMAR MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732812 | OMAR MANFREDY RAMOS | P O BOX 1184 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373043 | OMAR MARQUEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373044 | OMAR MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373045 | OMAR MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732814 | OMAR MARTINEZ | URB VENUS GARDEN | 774 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 373046 | OMAR MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373047 | OMAR MARTINEZ VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373048 | OMAR MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373049 | OMAR MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373050 | OMAR MEDINA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732815 | OMAR MEDINA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 373051 | OMAR MELECIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373052 | OMAR MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732817 | OMAR MELENDEZ ENCARNACION | BO PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 373053 | OMAR MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373054 | OMAR MELENDEZ MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732818 | OMAR MENDEZ FIGUEROA | PO BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 732820 | OMAR MENDEZ RUIZ | PO BOX 1400 | | | | RINCON | PR | 00677 | |
| 373056 | OMAR MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373057 | OMAR MERCED / ANA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373058 | OMAR MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373059 | OMAR MOHAMED DARHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373060 | OMAR MONSEGUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770764 | OMAR MONTANEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373061 | OMAR MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373062 | OMAR MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373063 | OMAR N BLANCO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732822 | OMAR N GARCIA GARRIDO | COND GARDEN HILLS | 503 PINZA 1 | | | GUAYNABO | PR | 00966 | |
| 373064 | OMAR NAVARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373065 | OMAR NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373066 | OMAR NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732823 | OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | 00766 | |
| 732824 | OMAR NEGRON SANTIAGO | C 10 URB CORREA | | | | VEGA ALTA | PR | 00692 | |
| 373067 | OMAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373068 | OMAR NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732825 | OMAR O MEDINA MALDONADO | HC 02 BOX 7093 | | | | ADJUNTAS | PR | 00601 | |
| 373069 | OMAR O MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373071 | OMAR O SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732826 | OMAR OCASIO | BRISAS DEL MAR | FF 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 732827 | OMAR OFFICE SUPPLY INC | PO BOX 9619 | | | | CAROLINA | PR | 00988 | |
| 373072 | OMAR OLIVER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373073 | OMAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373074 | OMAR ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373075 | OMAR ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373076 | OMAR ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373077 | OMAR OSORIO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732829 | OMAR P AVILES SUµREZ | 161 SAVILLE RD | | | | MINEOLA | NY | 11501 | |
| 373078 | OMAR PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373079 | OMAR PADUA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373080 | OMAR PAGAN GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732830 | OMAR PAGAN MELENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 373081 | OMAR PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373083 | OMAR PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373084 | OMAR PEREZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373087 | OMAR PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373088 | OMAR PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732831 | OMAR PRADA MONTENEGRO | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926 | |
| 373092 | OMAR QUILES RAMOS Y NOELIA MOJICA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373093 | OMAR QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373094 | OMAR QUIRINDONGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373095 | OMAR R AVILES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373096 | OMAR R CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373097 | OMAR R LUGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373098 | OMAR RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373099 | OMAR RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732834 | OMAR REYES COLON | URB VILLA RICA | A G 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 732835 | OMAR REYES NAVARRO | PO BOX 10000 SUITE 412 | | | | CANOVANAS | PR | 00729 | |
| 732836 | OMAR RIVERA | URB NUEVO SAN ANTONIO | E 4 CALLE SAN ANTONIO | | | AGUADILLA | PR | 00603 | |
| 732837 | OMAR RIVERA CECILIO | SUMMITT HILLS | 1658 CALLE BELEN | | | SAN JUAN | PR | 00920-4362 | |
| 732838 | OMAR RIVERA CRESPO | URB VILLALINARES X 2 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 373100 | OMAR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373101 | OMAR RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373102 | OMAR RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373103 | OMAR RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373104 | OMAR RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373105 | OMAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373106 | OMAR RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373108 | OMAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373109 | OMAR ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373110 | OMAR ROCHE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373111 | OMAR RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732839 | OMAR RODRIGUEZ CARRASQUILLO | VILLAS  DE LOIZA | E 3 CALLE 2 | | | CANOVANAS | PR | 00721 | |
| 732840 | OMAR RODRIGUEZ GONZALEZ | BOX 232 | | | | JAYUYA | PR | 00664 | |
| 373112 | OMAR RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732841 | OMAR RODRIGUEZ MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5099 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732842 | OMAR RODRIGUEZ PABELLON | VILLA UNIVERSITARIA | G 25 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 732843 | OMAR RODRIGUEZ RIVERA | CARR 874 - 336 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 732844 | OMAR RODRIGUEZ RODRIGUEZ | PARC NUEVAS | 313 SABANA ENEAS CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 732846 | OMAR RODRIGUEZ SERRANO | RR 4 BOX 26454 | | | | TOA ALTA | PR | 00953 | |
| 373114 | OMAR RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373116 | OMAR RODRIGUEZ VALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732690 | OMAR ROJAS MALDONADO | BDA SAN LUIS | 6  CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 732847 | OMAR ROMAN PLAZA | LAS VEGAS | M 7 CALLE ALELI | | | CATANO | PR | 00962 | |
| 732848 | OMAR ROSADO LOPEZ | ALT DE RIO GRANDE | Y 1300 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 373117 | OMAR ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373118 | OMAR ROSARIO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732850 | OMAR RUIZ RIVERA | PO BOX 366214 | | | | SAN JUAN | PR | 00936-6214 | |
| 373120 | OMAR SAN ANTONIO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732851 | OMAR SANCHEZ CRUZ | URB VILLAS DEL RIO | 12 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 373121 | OMAR SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732852 | OMAR SANCHEZ RESTO | URB LAS AGUILAS | D 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 373122 | OMAR SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732853 | OMAR SANTANA MARTINEZ | EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 732855 | OMAR SANTIAGO FUENTES | HC 5 BOX 91816 | | | | ARECIBO | PR | 00612 | |
| 732856 | OMAR SANTIAGO FUENTES / TROPICAL GYROS | URB BRASILIA | L 1 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 373124 | OMAR SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732858 | OMAR SANTOS MELENDEZ | URB LOMAS VERDES | 3  A  25 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 | |
| 373125 | OMAR SEUINOT QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373126 | OMAR SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373129 | OMAR SOTO / SOTOS MEDICAL TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373130 | OMAR SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732860 | OMAR SOTO RINCON | URB COUNTRY CLUB | OU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 732861 | OMAR SOTO TORRES | H C 4 BOX 14271 | | | | ARECIBO | PR | 00612 | |
| 732862 | OMAR TORRES | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 732863 | OMAR TORRES ALMODOVAR | EL TUQUE | D CC15 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 732864 | OMAR TORRES ALVARADO | VILLA MADRID L 22 | CALLE 9 | | | COAMO | PR | 00769 | |
| 732865 | OMAR TORRES ALVAREZ | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| 732866 | OMAR TORRES GONZALEZ | QUINTA SAN LUIS E 8 CALLE OLLER | | | | CAGUAS | PR | 00725 | |
| 373133 | OMAR TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732867 | OMAR TORRES RIVERA | 01HC  BOX6379 | | | | CIALES | PR | 00638 | |
| 732868 | OMAR TORRES RODRIGUEZ | URB LA PERLA DEL SUR | 4223 AGUSTIN DAVIN | | | PONCE | PR | 00731 | |
| 732870 | OMAR TORRES VEGA | 1682 CALLE MORELIA | | | | CUPEY | PR | 00917 | |
| 373134 | OMAR TORRES/ ENERGIA Y SOL PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373135 | OMAR V ARCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732871 | OMAR VARGAS TORRES | HC 02 BOX 11753 | | | | MOCA | PR | 00676 | |
| 732872 | OMAR VAZQUEZ CORDERO | URB UNIVERSITY GDNS | 907 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 732873 | OMAR VAZQUEZ GARCIA | URB SABANERA DEL RIO | C/ ALELIES | | | GURABO | PR | 00778 | |
| 373140 | OMAR VELAZQUEZ CANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373141 | OMAR VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732876 | OMAR VELEZ LOPEZ | LA PALMITA | 620 CALLE GRANADA | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373142 | OMAR VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373143 | OMAR VIAMONTES ESPALLARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732877 | OMAR VILA CASADO | URB PINERO D 9 | CALLE MEJICO APT NUM 2 | | | SAN JUAN | PR | 00917 | |
| 373146 | OMAR Y GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732879 | OMAR Y MEDINA RIVERA | URB VILLA FONTANA | HC 28 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 732880 | OMAR Y SANTIAGO ESCALANTE | P O BOX 373512 | | | | CAYEY | PR | 00737 | |
| 373147 | OMARA ARIAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732881 | OMARA GONZALEZ ACEVEDO | REPARTO TERESITA | AD 17 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 373148 | OMARA GONZALEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373149 | OMARA L HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373150 | OMARA MENDEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732882 | OMARA RIVERA AVILES | P O BOX 89 | | | | LARES | PR | 00631 | |
| 373151 | OMARA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373153 | OMARALY SEISE SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373157 | OMARIE COLLAZO VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373158 | OMARILIS MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732883 | OMARILYS BAEZ ALBALADEJO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 373159 | OMARIS CARDEC MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732884 | OMARIS DIAZ RODRIGUEZ | HC 645 BOX 6456 | | | | TRUJILLO ALTO | PR | 00976 | |
| 373160 | OMARIS M VEGA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732885 | OMARIS VALENTIN CASTILLO | VILLAS DEL OESTE | F5 CALLE TAURO | | | MAYAGUEZ | PR | 00689 | |
| 732886 | OMARYS RIVERA ORTIZ | 1104 SOMBRAS DEL REAL | | | | PONCE | PR | 00731 | |
| 732887 | OMAS CATERING | PO BOX 3083 | | | | VEGA ALTA | PR | 00762 | |
| 373161 | OMAY MEDINA GUAL Y LIZ M ZAVALA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732888 | OMAYRA ADMES QUINTANA | BO AIBONITO | HC 1 BOX 11571 | | | SAN SEBASTIAN | PR | 00685 | |
| 373162 | OMAYRA ALICEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373163 | OMAYRA ALOMAR BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373164 | OMAYRA APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732889 | OMAYRA ARZUAGA RESTE | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| 373165 | OMAYRA AVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373166 | OMAYRA AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373167 | OMAYRA AYALA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373169 | OMAYRA BAEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373170 | OMAYRA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373172 | OMAYRA BENITEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373173 | OMAYRA BERRIOS PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373174 | OMAYRA CALDERON / FRANCO X DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373175 | OMAYRA CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732892 | OMAYRA CAPELES | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 732893 | OMAYRA CARNIER CRUZ | URB JAIME L DREW | 187 CALLE 7 | | | PONCE | PR | 00731 | |
| 732894 | OMAYRA CATALAN MORALES | HC 764 BOX 8133 | | | | PATILLAS | PR | 00723 | |
| 732895 | OMAYRA CINTRON GUEVARA | HC 11 BOX 12586 | | | | HUMACAO | PR | 00791 | |
| 373176 | OMAYRA CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732896 | OMAYRA CLAUDIO | HC 06 BOX 70363 | | | | CAGUAS | PR | 00725 | |
| 373177 | OMAYRA COLON GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732897 | OMAYRA COTTO | RR 03 BOX 6710 | BO CERTENEJAS | | | CIDRA | PR | 00739 | |
| 373178 | OMAYRA CRESPO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732899 | OMAYRA CRUZ RODRIGUEZ | 441 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 732900 | OMAYRA CRUZ ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | CAROLINA | PR | 00985 | |
| 373179 | OMAYRA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373180 | OMAYRA DE JESUS DURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373181 | OMAYRA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373183 | OMAYRA DE JESUS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732901 | OMAYRA DIAZ CINTRON | BO PALO HINCADO | CARR 170 KM 0 4 | | | BARRANQUITAS | PR | 00794 | |
| 732902 | OMAYRA DIAZ PANTOJAS | JARDINES DE CAROLINA | J 4 CALLE K | | | CAROLINA | PR | 00987 | |
| 373184 | OMAYRA DOMINGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373185 | OMAYRA E ALGARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373186 | OMAYRA E CUEVAS POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373187 | OMAYRA E. FELICIANO ROURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373188 | OMAYRA ESQUERDO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373189 | OMAYRA FELICIANO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732907 | OMAYRA FIGUEROA | HC 73 BOX 5560 | | | | NARANJITO | PR | 00719 | |
| 732908 | OMAYRA FIGUEROA DÖAZ | HC 1 BOX 4161-1 | | | | NAGUABO | PR | 00718-9705 | |
| 732909 | OMAYRA FIGUEROA LEBRON | HC 9 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 732911 | OMAYRA FLORAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373190 | OMAYRA FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732912 | OMAYRA GARAY GARCIA | LITHEDA HEIGTS | CARR 844-1769 | | | SAN JUAN | PR | 00926 | |
| 732913 | OMAYRA GARCIA GARCIA | PO BOX 306 | | | | CIALES | PR | 00638 | |
| 373191 | OMAYRA GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732914 | OMAYRA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 732915 | OMAYRA GEORGE | 83 CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 732917 | OMAYRA GOMEZ CRESPO | RES BRISAS CAMPO ALEGRE | EDIF 6 APT 83 | | | MANATI | PR | 00674 | |
| 732918 | OMAYRA GOMEZ DEL VALLE | BDA. MORALES | 771 CALLE K | | | CAGUAS | PR | 00725 | |
| 732919 | OMAYRA GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 373192 | OMAYRA GRAFALS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373193 | OMAYRA HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373194 | OMAYRA HERNANDEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732920 | OMAYRA HERRENS BLOISE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 | |
| 373195 | OMAYRA I DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373196 | OMAYRA I VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373197 | OMAYRA IBARRA NAVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373198 | OMAYRA IRIZARRY OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732921 | OMAYRA J BARRETO PEREZ | HC 4 BOX 13775 | | | | MOCA | PR | 00676 | |
| 732922 | OMAYRA JIMENEZ BARRETO | P O  BOX 11172 | | | | SAN JUAN | PR | 00910-2272 | |
| 373199 | OMAYRA JIMENEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373200 | OMAYRA L PACHECO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373201 | OMAYRA L SYEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373202 | OMAYRA L VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373203 | OMAYRA L. COLON FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373204 | OMAYRA LEBRON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732924 | OMAYRA LOPEZ ACEVEDO | VILLAS DEL SOL | B3 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 732925 | OMAYRA LOPEZ ADORNO | URB RIO GRANDE ESTATE | X9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 732926 | OMAYRA LOPEZ BATISTA | COND.BAHIA B APT. 1016 | | | | SANTURCE | PR | 00907 | |
| 732927 | OMAYRA LOPEZ COSME | BAYAMON GARDENS | R 24 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 732928 | OMAYRA LOPEZ SOTO | PMB 96 | PO BOX 819 | | | LARES | PR | 00669 | |
| 732929 | OMAYRA LOPEZ VELEZ | HC 4 BOX 16202 | | | | MOCA | PR | 00676 | |
| 373205 | OMAYRA LUNA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732930 | OMAYRA MALDONADO CENTENO | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 373206 | OMAYRA MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732931 | OMAYRA MALDONADO OQUENDO | PO BOX 684 | | | | COROZAL | PR | 00783 | |
| 373207 | OMAYRA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732932 | OMAYRA MANGUAL MORALES | PO BOX 972 | | | | CAMUY | PR | 00627 | |
| 732933 | OMAYRA MARRERO LOPEZ | RES MONTE PARK | EDIF K II APT 156 | | | SAN JUAN | PR | 00924 | |
| 732934 | OMAYRA MARRERO MARRERO | P O BOX 1634 | | | | COROZAL | PR | 00783 | |
| 373208 | OMAYRA MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373209 | OMAYRA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373210 | OMAYRA MATAMOROS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732935 | OMAYRA MEDINA CLEMENTE | 158 APT 5 A CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 732936 | OMAYRA MENDEZ RIVERA | PO BOX 603 | | | | LARES | PR | 00669 | |
| 732937 | OMAYRA MOLINA RIVERA | 730 CALLE FRANCISCO GARCIA LORIA | | | | DORADO | PR | 00646 | |
| 732938 | OMAYRA MONTERO PAGAN | PO BOX 873 | | | | JAYUYA | PR | 00664 | |
| 732939 | OMAYRA MORALES APONTE | RES JARD DE SELLES | EDIF 11 APT 1110 | | | SAN JUAN | PR | 00924 | |
| 373212 | OMAYRA MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373213 | OMAYRA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732940 | OMAYRA MORALES RAMIREZ | URB VILLA HUMACAO | E 16 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 373215 | OMAYRA MUNOZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373216 | OMAYRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732942 | OMAYRA OCASIO | HC 2 BOX 14117 | BO SONADORA | | | AGUAS BUENAS | PR | 00703-9611 | |
| 373217 | OMAYRA OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732944 | OMAYRA ORTIZ MELENDEZ | MSC 323 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 732945 | OMAYRA ORTIZ MORALES | HC 77 BOX 8029 | | | | VEGA ALTA | PR | 00692 | |
| 373218 | OMAYRA OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373219 | OMAYRA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732947 | OMAYRA PEREIRA NAVARRO | BDA FLORIDA BOX 1152 | | | | VIEQUES | PR | 00765 | |
| 732948 | OMAYRA PEREZ CORREA | 68 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 373223 | OMAYRA PEREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373224 | OMAYRA PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732949 | OMAYRA PEREZ RIVERA | HC 02 BOX 8394 | | | | OROCOVIS | PR | 00720 | |
| 732950 | OMAYRA PEREZ VIERA | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00970 | |
| 732951 | OMAYRA PLA MIQUI | LOS ANGELES | G 14 CALLE C | | | CAROLINA | PR | 00979 | |
| 373226 | OMAYRA POMALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732952 | OMAYRA POMAR SANTIAGO | URB VENUS GARDENS NORTE | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 732953 | OMAYRA RAMOS | EXT SAN LUIS | 6 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 732954 | OMAYRA RAMOS DIAZ | HC 1 BOX 4010 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5103 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732955 | OMAYRA RAMOS VAZQUEZ | PO BOX 383 | | | | RIO BLANCO | PR | 00744383 | |
| 732956 | OMAYRA REYES BERNARD | 316 13 TH STREET | | | | BROOKLYN | NY | 11215 | |
| 732957 | OMAYRA REYES SANTIAGO | HC 73 BOX 6440 | | | | CAYEY | PR | 00736 | |
| 373227 | OMAYRA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732959 | OMAYRA RIVERA BERRIOS | SIERRA BAYAMON | 80-24 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 373230 | OMAYRA RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373231 | OMAYRA RIVERA DEL HOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732960 | OMAYRA RIVERA DELBREY | RR 5 BOX 8355 | | | | BAYAMON | PR | 00956 | |
| 373232 | OMAYRA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732961 | OMAYRA RIVERA RIOS | VICTOR ROJAS II | 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 373233 | OMAYRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732964 | OMAYRA RIVERA RODRIGUEZ | HC 01  BOX  5074 | | | | JAYUYA | PR | 00664 | |
| 732967 | OMAYRA ROCHE | 9 K 1 URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 732968 | OMAYRA RODRIGUEZ DIAZ | RES EL PRADO | EDIF 44 APT 216 | | | SAN JUAN | PR | 00925-0027 | |
| 373235 | OMAYRA RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732969 | OMAYRA RODRIGUEZ RODRIGUEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00708 | |
| 373236 | OMAYRA ROMERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373237 | OMAYRA ROSA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732970 | OMAYRA ROSA ROSA | HC 03 BOX 13227 | | | | CAMUY | PR | 00627 | |
| 732971 | OMAYRA ROSA SANTIAGO | RES LOPEZ SICARDO | 870 C/ CISNE APT 84 | | | SAN JUAN | PR | 00923 | |
| 732972 | OMAYRA RUIZ LISBOA | PO BOX 1729 | | | | ISABELA | PR | 00662 | |
| 732973 | OMAYRA SALGADO CRUZ | PO BOX 295 | | | | TOA ALTA | PR | 00954 | |
| 373238 | OMAYRA SALGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732974 | OMAYRA SANTA RIVERA | 2 VALENCIA CT | | | | WINTER HAVEN | FL | 33880-1041 | |
| 373241 | OMAYRA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732975 | OMAYRA SANTIAGO MALDONADO | BOX 1629 | | | | UTUADO | PR | 00641 | |
| 732976 | OMAYRA SANTIAGO MENDOZA | BOX 5747 | | | | CIDRA | PR | 00739 | |
| 732978 | OMAYRA SANTIAGO VELEZ | HC 4 BOX 48187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732979 | OMAYRA SEDA TORRES | BAIROA GOLDEN GATE 1 | D-5 CALLE B | | | CAGUAS | PR | 00725 | |
| 732980 | OMAYRA SEGARRA PADILLA | HC 1 BOX 6221 | | | | CABO ROJO | PR | 00623 | |
| 373244 | OMAYRA SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732981 | OMAYRA SERRANO MEDINA | PO BOX 8775 | | | | PONCE | PR | 00732 | |
| 373245 | OMAYRA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732982 | OMAYRA SERRANO RAMOS | BOX 5854 | | | | CAMUY | PR | 00627 | |
| 732983 | OMAYRA SERRANO SOSA | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 373246 | OMAYRA SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732985 | OMAYRA SOTO VILLANUEVA | HC 59 BOX 5686 | | | | AGUADA | PR | 00602 | |
| 732986 | OMAYRA TEXIDOR | PROY LAS CAROLINAS | EDIF 1 APT 3 | | | CAROLINA | PR | 00985 | |
| 732988 | OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK SUITE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 732990 | OMAYRA TORRES BERASTAÓN | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 373247 | OMAYRA TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373248 | OMAYRA TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5104 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732991 | OMAYRA TORRES MALDONADO | HC 2 BOX 43528 | | | | VEGA BAJA | PR | 00693 | |
| 373249 | OMAYRA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373250 | OMAYRA TRAVERSO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732992 | OMAYRA UJAQUE MARTINEZ | BO BALBOA NUM 62 | FRANCISCO GALONES | | | MAYAGUEZ | PR | 00680 | |
| 732995 | OMAYRA VAZQUEZ GONZALEZ | BO OBRAS | HC 02 BOX 7533 | | | COROZAL | PR | 00783 | |
| 732997 | OMAYRA VELAZQUEZ MARRERO | BO POLVORIN | 50 CALLE 2 | | | CAYEY | PR | 00736 | |
| 373253 | OMAYRA VERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373254 | OMAYRA VIERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373255 | OMAYRA VILLANUEVA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732999 | OMAYRA YAZMIRA RIOS GONZALEZ | HC 01 BOX 9840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373256 | OMAYRA, ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733000 | OMBLIGUITOS | 114 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 373258 | OMBRE DESIGN INC | ESQUINA ESTHER 1 | CARR 167 | | | BAYAMON | PR | 00956 | |
| 373259 | OMBRES MD, SEVERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373260 | OMEGA 17 LLC | PO BOX 536 | | | | VAUGHN | WA | 98394 | |
| 373261 | OMEGA COMPREHENSIVE SERVICE | PMB 599 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 373262 | OMEGA ELECTRONICS | AVE LAGUNA | COND L G 4 APTO 5 B | | | CAROLINA | PR | 00979 | |
| 373263 | OMEGA ELECTRONICS, INC | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 373266 | OMEGA ENGINEERING LLC | P O BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 733001 | OMEGA MED | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 733002 | OMEGA VISTAMAR S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 733003 | OMEGAL MARTINEZ MARTINEZ | C 10 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 373269 | OMEL BURGOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733004 | OMELL PAGAN PARES | HC-03 BOX 36671 | | | | MAYAGUEZ | PR | 00680 | |
| 373270 | OMER MALDONADO PARA CHRISTIAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733005 | OMER SHARIF | COND PLAZA TORRE DEL SUR | APT 6A | | | PONCE | PR | 00731 | |
| 373271 | OMHAR SOSA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373273 | OMILCAR MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373274 | OMILL BORRERO COFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373275 | OMILL BORRERO COFIO DBA MILLONES CAR WASH | PASEO DE MONTE FLORES | APT 103 | | | CAROLIN | PR | 00987 | |
| 733006 | OMJ PHARMACEUTICALS INC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 733009 | OML INC | VILLAS DE SAN AGUSTIN | M-43 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 733010 | OMNI GRAPHICS | P O BOX 10333 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 373276 | OMNIPRINT INC | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| 373278 | OMR LEGAL EXTERNAL SERVICE | LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 733011 | OMS MEDICAL SUPPLIES | BRAINTREE | 1950 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| 373286 | OMS RIVERA MD, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733012 | OMT RENTAL & MAINTENANCE SVCE/ORLANDO M | URB GLENVIEW GARDEN | F 21 AVE GLEN | | | PONCE | PR | 00731 | |
| 373291 | OMY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373292 | ON BOARD MEDIA INC | 1691 MICHIGAN AVE STE 600 | | | | MIAMI BEACH | FL | 33139 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733013 | ON LINE COMMUNICATIONS CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373294 | ON LINE CONSTRUCION INC | PO BOX 5235 | | | | AGUADILLA | PR | 00605 | |
| 373295 | ON MY WAY CORP | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733014 | ON PAPER | 39 EAST STREET | | | | NEW YORK | NY | 10131-0440 | |
| 373296 | ON POINT STRATEGY LLC | URB LINDA GARDENS | PO BOX 2161 | | | GUAYNABO | PR | 00970 | |
| 373297 | ON POINT TECHNOLOGY INC | 1515 W 22 ND ST 900 | | | | OAK BROOK | IL | 60523 | |
| 733015 | ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | | DORADO | PR | 00646 | |
| 733016 | ON SITE REFUELING/PR PETROLEUM PRODUCTS | PO BOX 9065063 | | | | SAN JUAN | PR | 00905-5063 | |
| 733017 | ON STAGE | COLINAS VERDES | D 3 CALLE 3 | P O BOX 889 | | SAN SEBASTIAN | PR | 00685 | |
| 373298 | ON WHEEL SERVICES CORP | P O BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| 373299 | ONAH MD , JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733018 | ONAIZA CRUZ SANCHEZ | TOA ALTA HEIGHTS | Q 35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 373301 | ONCOLOGY ASSOCIATES PC | 85 RETREAT AVE | | | | HARTFORD | CT | 06106 | |
| 373302 | ONDEPR | CALLE CADIZ 1204 | | | | PUERTO NUEVO | PR | 00920 | |
| 733019 | ONDINA A COLL MIRALLES | PO BOX 9020024 | | | | SAN JUAN | PR | 00902-0024 | |
| 1420887 | ONE ALLIANCE INSURANCE CORP Y PENTAGON FEDERAL CREDIT UNIO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 733020 | ONE ARM BANDITS PR INC | PO BOX 332 | | | | BARRANQUITAS | PR | 00794 | |
| 373314 | ONE ASIA PR INC | PMB 171 | 1353 LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 373316 | ONE BY ONE INC | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 373317 | ONE FILM CORPORATION | 1760 CALLE LOIZA | SUITE 303 | | | SAN JUAN | PR | 00911 | |
| 373318 | ONE FORCE EDUCATIONAL LLC | EDIFICIO BUILDING CENTER #1959 | CALLE LOIZA SUITE 306 | | | SAN JUAN | PR | 00914 | |
| 733021 | ONE HOUR SCREEN SERVICE/JOSE BURGOS | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| 733022 | ONE LLC | 812 HARBOUR ISES COURT | | | | N PALM BEACH | FL | 33410 | |
| 373321 | ONE ON ONE COMPUTER TRAINING | 2055 ARNY TRIAL RD | | | | ADDISON | IL | 60161-1493 | |
| 733023 | ONE PRICE CLOTHING OF PR | PO BOX 3404 | | | | CAROLINA | PR | 00984-3404 | |
| 373322 | ONE SOLUTION TECHNOLOGIES CORP | URB PLAZA DE LA FUENTE | 1118 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 373323 | ONE SOURCE | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 373324 | ONE STEP ALL SERVICES INC | P O BOX 1619 | PMB 192 | | | CANOVANAS | PR | 00729 | |
| 373325 | ONE STEP COMPUTERS INC | VISTAS DEL OCEANO | 8312 CALLE BELMONTE | | | LOIZA | PR | 00772 | |
| 373326 | ONE STOP CAREER CENTER | 2000 COND PLAZA UNIVERSIDAD | 839 CALLE ANASCO LOCAL 5 | | | SAN JUAN | PR | 00928 | |
| 1256720 | ONE STOP CAREER CENTER OF PR, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373328 | ONE STOP CAREER CENTER OF PUERTO RICO | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 373330 | ONE STOP SERVICES INC | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 733024 | ONE STOP STATION | PO BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 733025 | ONE TO SEVEN INC | 145 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 | |
| 733026 | ONE TO TEN & MORE | P O BOX 1735 | | | | JUNCOS | PR | 00777 | |
| 733027 | ONE WAY AUTO SALES INC | PEDRO MARTIR 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921-2505 | |
| 733028 | ONE WAY ENTERTAINMENT INC | PO BOX 6791 LOIZA ST STATION | | | | SAN JUAN | PR | 00913 | |
| 373332 | ONE WORKS SOLUTIONS INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5106 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733029 | ONECIMO MERCADO MARTINEZ | BOX 212 | | | | YAUCO | PR | 00698-0212 | |
| 733030 | ONEIDA ANDINO GARCIA | BO ADA CRUZ PARC 236 | | | | TOA ALTA | PR | 00953 | |
| 733031 | ONEIDA ARMENTEROS SERRANO | CALLE CAROLINA 1705 | | | | SAN JUAN | PR | 00912 | |
| 373334 | ONEIDA CABO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733033 | ONEIDA CASTRO RIVERA | COND SAN ANTON | APT 210 | | | CAROLINA | PR | 00987 | |
| 733034 | ONEIDA CRUZ GONZALEZ | HC 01 BOX 6268 | | | | GUAYNABO | PR | 00971 | |
| 373335 | ONEIDA DELGADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733036 | ONEIDA ELENA GERENA AQUINO | BOX 10795 | | | | TOA ALTA | PR | 00953 | |
| 733037 | ONEIDA FERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733038 | ONEIDA FERNANDEZ RODRIGUEZ | BO OBRERO | 729 CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| 373336 | ONEIDA FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733040 | ONEIDA HERNANDEZ RIVERA | HC 01 BOX 8612 | | | | AGUAS BUENAS | PR | 00703 | |
| 373338 | ONEIDA INS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373339 | ONEIDA IVETTE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733041 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| 373340 | ONEIDA LUCIANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733042 | ONEIDA M RIVAS HERNANDEZ | BO RIO ABAJO | 6015 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 733043 | ONEIDA MATOS NEGRON | HC 1 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 373341 | ONEIDA RAMIREZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373342 | ONEIDA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733046 | ONEIDA STAR LINE INC | PO BOX 10550 | | | | PONCE | PR | 00732 | |
| 373343 | ONEIDA VARGAS PARA NASHANIE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373344 | ONEIDA VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733048 | ONEIL ARROYO PABON | HC 03 BOX 37269 | | | | CAGUAS | PR | 00725-9713 | |
| 733049 | O'NEIL SHELL SERVICE STATION | P O BOX 232 | | | | MANATI | PR | 00674 | |
| 373352 | ONEILL & BORGES | AMERICAN INTERN PLAZA STE800 | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1813 | |
| 373353 | ONEILL & BORGES LLC | AMERICAN INTERNATIONAL PLAZA | AVE. MUNOZ RIVERA 250 SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 733050 | ONEILL AUTO ELECTRIC | R 12 CALLE MARINA | | | | DORADO | PR | 00646 | |
| 373358 | ONEILL AUTO SALES | AVE TNTE NELSON MARTINEZ LOTE 3 ALTURAS DE FLAMBOY | | | | BAYAMON | PR | 00959 | |
| 373370 | ONEILL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733051 | ONEILL FERNANDEZ GILMORE & PEREZ OCHOA | CITIBANK TOWERS SUITE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373386 | ONEILL FOURNIER, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373393 | ONEILL J RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420888 | ONEILL MORALES ROSADO, RUBEN | ALEX M. LOPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | | PONCE | PR | 00717-9997 | |
| 373433 | ONEILL ROMAN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373442 | ONEILL ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420889 | ONEILL SECURITY | JOSE M COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373451 | O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 733052 | ONEILL SECURITY CONSULTANT SERVICE | P O BOX 1057 | | | | GUAYAMA | PR | 00785-1057 | |
| 373460 | ONEILLY DONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733053 | ONEILLY MACHADO ILARAZA | URB VISTAS DEL CONVENTO | D 15 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 373462 | ONEL CINTRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733054 | ONEL FEBO RIVERA | BO CUBUY | HC 01 BOX 8851 | | | CANOVANAS | PR | 00729 | |
| 733055 | ONEL IRIZARRY FIGUEROA | HC 3 BOX 14699 | | | | UTUADO | PR | 00641-9735 | |
| 373463 | ONEL SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373056 | ONEL VELAZQUEZ ANDUJAR | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 733057 | ONELIA AMADOR MELENDEZ | URB QUINTAS REALES | E 4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 733058 | ONELIA CARDONA SANTIAGO | HC 01 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 373465 | ONELIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733059 | ONELIA CRUZ PADILLA | PO BOX 3000 SUITE 269 | | | | COAMO | PR | 00769 | |
| 373466 | ONELIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733060 | ONELIA GALARZA VAZQUEZ | URB EL CORTIJO | F 4 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 373467 | ONELIA MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733061 | ONELIA MALAVE VAZQUEZ | EXT CARMEN 5 CALLE 1 | | | | SALINAS | PR | 00751 | |
| 733062 | ONELIA MARTINEZ RIOS | PUEBLO NUEVO | 15 CALLE E | | | YAUCO | PR | 00698 | |
| 733063 | ONELIA ORTIZ MOLINA | URB VALLE DE ANDALUCIA 3318 | CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| 733064 | ONELIA PEREZ RIVERA | C 1 VILLA VERDE | | | | AIBONITO | PR | 00794 | |
| 373468 | ONELIA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373469 | ONELIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373470 | ONELIA VICENTE OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733066 | ONELIO REYNOSO GERMAN | BO SABANA LLANA 365 | CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 373472 | ONELL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733067 | ONELL ORTIZ LOPEZ | PUERTO REAL | 42 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 373473 | ONELL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373474 | ONELLYS MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373476 | ONELLYS RIVERA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373477 | ONELVIA CASTELLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373479 | ONESOURCE FACILITY SERVICES INC | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 733069 | ONET SOSA GONZALEZ | PO BOX 738 | | | | SAN ANTONIO | PR | 00690 | |
| 733070 | ONEYDA RODRIGUEZ | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 733071 | ONGAY ESSO SERVICE | APARTADO 386 | | | | UTUADO | PR | 00641 | |
| 373488 | ONIBAS CLASS GUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373489 | ONID SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733072 | ONIEL GONZALEZ SANCHEZ | MONTBLANC HOUSING | L 15 CALLE G | | | YAUCO | PR | 00698 | |
| 373491 | ONIEL MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373492 | ONIEL PIZARRO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373493 | ONIKA ROSADO ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373495 | ONILDA A. SANTANA PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733073 | ONILDA COLLAZO SANTIAGO | PERLA DEL SUR | 4717 CALLE PEDRO P CEPEDA | | | PONCE | PR | 00717 | |
| 733074 | ONILDA GARCIA CAMACHO | 7 CALLE BARBOSA | | | | GUAYANILLA | PR | 00656 | |
| 373496 | ONILE MARIE ROSADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373497 | ONIMAC ALVERIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733075 | ONIMAR CATERING | BO MAMEY | HC 59 BOX 5349 | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733076 | ONIR COUVERTIER COLON | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00936 | |
| 373499 | ONIX A FARIA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373500 | ONIX A MARTINEZ ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733077 | ONIX A TELLADO TORRES | PASEOS REALES | EE 4 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 373501 | ONIX A ZAYAS VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373502 | ONIX ALICEA TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373504 | ONIX CESAR GARIS ALPIZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373505 | ONIX COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733079 | ONIX CUADRADO VELLON | URB VERDE MAR | 411 CALLE 17 | | | PUNTA SANTIAGO | PR | 00741 | |
| 373506 | ONIX DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733080 | ONIX DIAZ COLON | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 373507 | ONIX ENRIQUE ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733081 | ONIX GONZALEZ BADILLO | URB LAMELA | 120 CALLE JADE | | | ISABELA | PR | 00662 | |
| 733082 | ONIX GONZALEZ SANTIAGO | PO BOX 780 | | | | MOCA | PR | 00676 | |
| 373508 | ONIX J NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733083 | ONIX LOPEZ SALGADO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 373511 | ONIX MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373513 | ONIX MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373514 | ONIX MILLS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373515 | ONIX MORALES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733086 | ONIX O FELICIANO DIAZ | HC 55 BOX8435 | | | | CEIBA | PR | 00735 | |
| 373516 | ONIX OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373517 | ONIX QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373518 | ONIX SAMUEL RODRIGUEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373519 | ONIX Y. ROSADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373520 | ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | | JACKSONVILLE | FL | 32223 | |
| 373522 | ONLINE LEARNING CONFERENCE 2013 | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 373523 | ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 1420890 | ONOFRE GONZALEZ, JOSE R. | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 733090 | ONOFRE JUSINO ROSARIO | P O BOX 367171 | | | | SAN JUAN | PR | 00936-7171 | |
| 733091 | ONOFRE ORTIZ VARGAS | URB JARDINES DE MAYAGUEZ | EDIF 11 APT 1103 | | | MAYAGUEZ | PR | 00680 | |
| 733092 | ONOFRE RIVERA RIVERA | PARC GANDARAS 165 | | | | CIDRA | PR | 00739 | |
| 733093 | ONOFRE SANTIAGO QUILES | URB HERMANAS DAVILAS | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 733094 | ONOFRE TORRES GONZALEZ | HC 05 BOX 35768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733096 | ONOYOLA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733097 | ONTIME RX 30 | P O BOX 6017 | SUITE 204 | | | CAROLINA | PR | 00984-6017 | |
| 733098 | ONTIME SOFTS INC | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733099 | ONTRACK DATA INTERNATIONAL | WORLD HEADQUARTERS | 9023 CLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| 373539 | ONUEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373540 | ONYX ENVIROMENTAL SERVICE | PMB 200 RAFAEL CORDERO AVE | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 733100 | ONYXES ENVIRONMENTAL SERVICES | PMB 501 | 200 RAFAEL CORDERO AVE SUITE 140 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733101 | OP THE FRAME SHOP | HOME MORTGAGE PLAZA SUITE G 5 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373542 | OPE / DIANA M ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373543 | OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 373544 | OPE/ BELKYS BELEN AYALA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 373545 | OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | | SAN JUAN | PR | 00926 | |
| 373546 | OPEIU (Office & Professional Employees International Union) | Ramirez, Iram | PO Box 29146 | | | San Juan | PR | 00929 | |
| 733102 | OPEIU-AFL-CIO,CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| 733103 | OPEIU-AFL-CIO-CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| 373547 | OPEN | PO BOX 71559 | | | | SAN JUAN | PR | 00936-8659 | |
| 733104 | OPEN CORP | 305 COMMERCE DR | | | | MORESTOWN | NJ | 08057 | |
| 733105 | OPEN DATA SYSTEMS | 5900 HOLUS STREET SUITE G | | | | EMERYVILLE | CA | 94608 | |
| 373548 | OPEN FRONTIERS INC / ERICK MINOS | PMB 349 | L 2-5900 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 373550 | OPEN MOBILE | P O BOX 71569 | | | | SAN JUAN | PR | 00936 | |
| 373554 | OPENLINK PUERTO RICO INC | METRO OFFICE PARK | ST 1 LOT 3 SUITE 03 | | | GUAYNABO | PR | 00926 | |
| 373555 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | | GUAYNABO | PR | 00968-1705 | |
| 373556 | OPERA GUILD DE PUERTO RICO INC | COND CAPARRA REAL | 254 APT 201 CARR 2 | | | GUAYNABO | PR | 00966-1971 | |
| 373557 | OPERATING PARTNERS | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 373559 | OPERATION PAR INC | MEDICAL RECORDS | 6720 54TH AVE N | | | ST PETERBURG | FL | 33709 | |
| 373560 | OPG COMMUCATIONS | PMB 140 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 373561 | OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | | SAN JUAN | PR | 00926-6013 | |
| 373562 | OPG TECNOLOGY CORP | THE ATRIUM OFFICE CENTER | 530 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373563 | OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373566 | OPHTHALMOLOGY AT UMDNJ, DEPT OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373567 | OPHTHALMOLOGY CONSULTANTS PC | 3006 ORANGE GROVE | | | | CHRISTIANSTED | VI | 00820 | |
| 373568 | OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | | CAGUAS | PR | 00725 | |
| 733107 | OPIO OFFSET PRINTS | PO BOX 8841 | | | | HUMACAO | PR | 00792 | |
| 373580 | OPM PROMO | 208 AVE PONCE DE LEON | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| 373581 | OPM PROMO INC | P O BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 733108 | OPPENHEIMER RIOS ASS | P O BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 373599 | OPPENHEIMER SOLTERO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373600 | OPPENHEIMER SOLTERO MD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733109 | OPQ ARCHITEECTS C S P | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 373606 | OPSEC PR CORP | 530 DE LA CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 373607 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605 | |
| 733110 | OPTI CARIBE INC | P O BOX 29457 | | | | SAN JUAN | PR | 00929-0457 | |
| 733111 | OPTI CITI | 4 GARCIA DE LA NOCEDA | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373609 | OPTI COPPER TECHNOLOGIES CORP | P.O. BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| 373610 | OPTI MANUFACTURING CORP | 30 ROAD 992 INDUSTRIAL WARD | | | | LUQUILLO | PR | 00773-2581 | |
| 373611 | OPTI VISION CENTER | 41 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 733112 | OPTICA & LAB VISION | 32 A CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 373614 | OPTICA ALEJANDRO /ALEJANDRO DIAZ TORRES | 1105 CALLE MONSENOR TORRES | | | | SAN JUAN | PR | 00925 | |
| 373615 | OPTICA BARRIO OBRERO | AVE BORINQUEN #2207 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| 373616 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIERY | | | | AGUADILLA | PR | 00603 | |
| 373617 | OPTICA BUENA / WILSON MENDEZ RUIZ | 69 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 373619 | OPTICA BUENA VISION | CALLE GANDARA # 1 | | | | COROZAL | PR | 00783 | |
| 373621 | OPTICA CENTRO YABUCOA | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 733114 | OPTICA CLINICA VISUAL DRA ROCIO RODRIGUE | PO BOX 493 | | | | MOCA | PR | 00676 | |
| 373622 | OPTICA DE DIEGO | 109 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 373624 | OPTICA DE LA CRUZ, INC. | 13 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 373626 | OPTICA DE LA TEXERA | 115 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 373627 | OPTICA DEL NORTE, CSP | PLAZA MONTE CARLO LOCAL #3 | MARGINAL 123 URB. MONTE CARLO | | | VEGA BAJA | PR | 00693 | |
| 771202 | OPTICA EXPRESS | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 733115 | OPTICA FORMA Y EQUIPO | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 733116 | OPTICA GALLERY / LUIS LUGO ORTIZ | PO BOX 1600 SUITE 207 | | | | CIDRA | PR | 00739 | |
| 373629 | OPTICA HUMACAO | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 373630 | OPTICA JOELY, INC. | CALLE PARIS #243 | PMB 1313 | | | SAN JUAN | PR | 00917-3632 | |
| 373631 | OPTICA L & M | PO BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 373632 | OPTICA LA FONT | 44 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 373633 | OPTICA LE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 373634 | OPTICA LEE BORINQUEN | 975 AVE HOSTOS STATION 540 | | | | MAYAGUEZ | PR | 00680-1254 | |
| 373635 | OPTICA LEE BORINQUEN INC | CAPARRA  HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| 373636 | OPTICA LEI | PO BOX 1823 | | | | GUAYAMA | PR | 00785 | |
| 373637 | OPTICA LOYOLA | 16 PASEO GAUTIER BENITEZ | GALERIA FR MUÑIZ NO 16 | | | CAGUAS | PR | 00725 | |
| 733121 | OPTICA LUQUILLO VISION CARE | 175 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 733122 | OPTICA MENONITA | P O BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 373638 | OPTICA NACIONAL | HC 2 BOX 35124 | | | | ARECIBO | PR | 00612 | |
| 733123 | OPTICA NUEVA VISION | 56 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 373639 | OPTICA PERICHI | CALLE CARBONELL 22 | | | | CABO ROJO | PR | 00623 | |
| 733124 | OPTICA POPULAR VISION | 77 ALTOS | CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| 373640 | OPTICA PUERTO RICO | 15 CALLE DE LA ROSA | | | | AÑASCO | PR | 00610 | |
| 733126 | OPTICA RAMIREZ | 124 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 373642 | OPTICA RAMIREZ INC | PO BOX 1794 | | | | CIDRA | PR | 00739-1794 | |
| 733127 | OPTICA RIO GRANDE | J 1 AVE AGUSTIN PEREZ ANDINO | | | | RIO GRANDE | PR | 00745 | |
| 373643 | OPTICA RIO PIEDRAS | 1072 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00924 | |
| 733128 | OPTICA ROBLES INC | PO BOX 1774 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373644 | OPTICA RUBEN RIVERA INC | TERMINAL CARROS PUBLICOS | TOMAS KUILAN FRENTE PLAZA MERCADO | | | BAYAMON | PR | 00961 | |
| 733129 | OPTICA RUIZ | CALLE A MENDEZ LICIAGA | 19  BAJOS | | | SAN SEBASTIAN | PR | 00685 | |
| 373645 | OPTICA RYDER | 353 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 733130 | OPTICA SAN RAFAEL | BO COCOS | RR 2 KM 96 8 | | | QUEBRADILLAS | PR | 00678 | |
| 733131 | OPTICA SAN VICENTE | EDIF ZAMORA | 44 CALLE MAYOR ESQ SOL | | | PONCE | PR | 00730-3761 | |
| 373646 | OPTICA SAN VICENTE INC | COND PLAZA DEL SUR | 2-A4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00730-0332 | |
| 373647 | OPTICA VISION 2020 | PO BOX 14485 | | | | SAN JUAN | PR | 00916-4485 | |
| 733132 | OPTICA Y LABORATORIO CENTRAL | PO BOX 557 | | | | ARECIBO | PR | 00613 | |
| 373648 | OPTICAL AGUADILLA CORP | URB MARBELLA | 88 CALLE CORDOBA | | | AGUADILLA | PR | 00690 | |
| 373649 | OPTICAL AGUADILLA CORPORATION | 88 CALLE B | MARBELLA | | | AGUADILLA | PR | 00603 | |
| 373650 | OPTICAL EXPRESS | 8000 JESUS T PIÑEIRO AVE | SUITE 143 | | | CAYEY | PR | 00736 | |
| 373651 | OPTICAL FACTORY | 12 AVE GARRIDO MORALES | ESQ SAN RAFAEL | | | FAJARDO | PR | 00738-3022 | |
| 373652 | OPTICAL FACTORY INC. | PO BOX 1400 | | | | FAJARDO | PR | 00738 | |
| 733133 | OPTICAL POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 373653 | Optical Super Center | Carr. 2, | | | | Arecibo | PR | 00612 | |
| 373654 | OPTICAL SUPERCENTER ARECIBO | 1602 AVE. MIRAMAR SUITE 2 | | | | ARECIBO | PR | 00612 | |
| 733134 | OPTICAL SUPPLY & SERVICE | LOMAS VERDES | 2P 18 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 733135 | OPTICAL VISUAL WORLD | EDIF COLON PLAZA | 521 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 733136 | OPTICENTRO DE CABO ROJO | ESQUINA BALDORIOTY | 49 SALVADOR BRAU | | | CABO ROJO | PR | 00623 | |
| 373655 | OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 373656 | OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| 733139 | OPTICOM TECHNOLOGIES | V12 HARDING PARKVILLE | | | | GUAYNABO | PR | 00909 | |
| 373657 | OPTICOPPER TECHNOLOGIES CORP | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| 373658 | OPTIMA CONSULTING LLC | PO BOX 9020103 | | | | SAN JUAN | PR | 00902-0103 | |
| 373659 | OPTIMA FORMAS EQUIPOS | P.O. BOX 21488 | | | | RIO PIEDRAS | PR | 00928-1488 | |
| 733140 | OPTIMA FORMS & EQUIPOS INC | PO BOX 11796 | | | | SAN JUAN | PR | 00910-2896 | |
| 373660 | OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | | BAYAMON | PR | 00959-5257 | |
| 1420891 | OPTIMA INSURANCE COMPANY FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420892 | OPTIMA INSURANCE COMPANY FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420893 | OPTIMA INSURANCE COMPANY FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373664 | OPTIMA OPTIKA | CARR 111 KM 1.7 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 373665 | OPTIMA VISION | URB LOIZA VALLEY | H38 CALLE MARGINAL | | | CANOVANAS | PR | 00729 | |
| 733144 | OPTIMED INSTRUMENT | PO BOX 279 | | | | CAGUAS | PR | 00726 | |
| 373667 | OPTIMIND MANAGED BEHAVIORAL HEALTHCARE ORGANIZATION | PMB 155 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 733145 | OPTIMUN CONSULTING | PMB 294 35 | JC BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 373670 | OPTIMUN INDUSTRIAL AIR INC | PO BOX 3862 | | | | GUAYNABO | PR | 00970-3862 | |
| 373672 | OPTIMUS CARE GROUP CORP | PO BOX 37424 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373673 | OPTIMUS EMPRESAS SERVICIO | P. O. BOX 2247 | | | | COAMO | PR | 00769 | |
| 373674 | OPTIMUS ENGINEERS & CONTRACTORS | VILLA DEL CARMEN | Q 43 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 373675 | OPTIMUS GROUP INC | URB LAS GAVIOTAS | C 12 AVE LAS FLORES | | | FAJARDO | PR | 00738 | |
| 733146 | OPTIMUS MEDICAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 733147 | OPTION CARE OF N Y | 309 E 94TH ST | | | | NEW YORK | NY | 10128 | |
| 373677 | OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 | |
| 373678 | OPTION HEALTHCARE NETWORK | 400 CALLE CALAF SUITE 361 | | | | SAN JUAN | PR | 00918-1314 | |
| 733148 | OPTION SANTINI | PO BOX 12 | | | | BARRANQUITAS | PR | 00795-0012 | |
| 373679 | OPTIQUE ZONE | 12 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 733149 | OPTIVISION | 73 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 373680 | OPTIVISION CENTER | 41A FCO MARIANO QUIÑONES | | | | SABANA GRANDE | PR | 00637 | |
| 733150 | OPTIVON INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 733151 | OPTIX VERTICAL BLINDS | 2301 CALLE TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 373683 | OPTOMETRAS PACHECO | URB SUCHVILLE | 11 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 373685 | OPTOMETRAS PICO TORT Y GORBEA | EXT HERMANAS DAVILA | J12AA CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373687 | OPTOMETRAS PICO TORT Y GORBEA LLC | EXT VILLA RICA | J 12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373688 | OPTOMETRAS PICO, TORT Y GORBEA | EXT HNAS DAVILA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373690 | OPTOMETRAS PICO, TORT Y GORBEA, LLC | EXT VILLA RICA | CALLE 2 J 12 A | | | BAYAMON | PR | 00959 | |
| 373691 | OPTOMETRIC WORLD / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 733152 | OPTOMETRICS | 369-B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373692 | OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 733153 | OPTOMETRICS INC / PR LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373693 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373697 | OPTOMETRICS PUERTO RICO LOW VISION | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373700 | OPTOMETRICS/PUERTO RICO LOW VISION CENTER | AVE DOMENECH 369 | | | | SAN JUAN | PR | 00918 | |
| 373703 | OPTOMETRY WORLD | 30 MATTEILLUBERAS OFIC 1-A | | | | YAUCO | PR | 00698 | |
| 733154 | OPTOMETRY WORLD- | P O BOX 203 | | | | GURABO | PR | 00778 | |
| 373705 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 10000 AVE. 65 INFANTERIA STE 112 | CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00985 | |
| 373707 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUÑOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 733155 | OPUS COMMUNICATIONS | P O BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| 733156 | OPUS FILMS INC | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 373755 | OQUENDO CAMACHO, VIRGEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373773 | OQUENDO COLON ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373793 | OQUENDO CRUZ, ANGERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373800 | OQUENDO CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373826 | OQUENDO ESCOBAR, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373875 | OQUENDO GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373928 | OQUENDO MALDONADO MD, RUDY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373934 | OQUENDO MALDONADO, EMILY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373966 | OQUENDO MELENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373987 | OQUENDO MORALES EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374039 | OQUENDO QUINONES, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374078 | OQUENDO RIVERA, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374137 | OQUENDO SANTANA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374206 | Oquendo-Vélez, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374207 | OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 | |
| 733158 | OR PRO MEDICAL | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 733157 | OR PRO MEDICAL INC | 1634 AVE J T PI˜ERO | | | | SAN JUAN | PR | 00921 | |
| 374208 | OR PRO MEDICAL LABORATORY | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 374210 | OR PRO MEDICAL WHOLESALES | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 374211 | ORA ORTHOPEDICS | 520 VALLEY VIEW DRIVE | | | | MOLINE | IL | 61265 | |
| 374212 | ORA SOLUTIONS INC | BO LAS CUEVAS | 70 ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1256721 | ORACLE CARIBBEAN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374221 | ORALANDO MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733159 | ORALIA MEDINA SERRANO | PO BOX 715 | | | | SABANA HOYOS | PR | 00688 | |
| 733160 | ORALIS ORTIZ VELAZQUEZ | PO BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 733161 | ORAM ENGINEERING INC. | PO BOX 1007 ROOSEVELT | MAIL STA.184 | | | SAN JUAN | PR | 00919 | |
| 374222 | ORAMA ALVAREZ MD, LISPOLDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374224 | ORAMA BORRERO, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374231 | ORAMA GANDIA MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374261 | ORAMA RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420894 | ORAMA VÁZQUEZ, FRANCISCO | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374287 | ORAMAICA ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733162 | ORAN CONSTRUCTING SERVICE SE | P O BOX 3175 | | | | BAYAMON | PR | 00960 | |
| 374307 | ORANGE ASSOCIATES INC. | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 | |
| 374308 | ORANGE BLOSSOM FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS | 232 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| 733163 | ORANGE COUNTY CONVENTION CENTE | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 733164 | ORANGE CRUSH OF P R INC | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 374310 | ORANGEL FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733165 | ORAPI OF PR DBA TESTRON LUBE FAX/ PETR | P O BOX 3429 | | | | CAROLINA | PR | 00984-3429 | |
| 733166 | ORASURE TECHNOLOGIES INC | PO BOX 67000 | | | | DETROIT MC | DE | 48267-2697 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733167 | ORBE TECH INC | 605 CONDADO AVENUE | SAN ALBERTO BLDG SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 374314 | ORBEN IRIZARRY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733168 | ORBISTAFFING CORP | PMB 328 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968 | |
| 733169 | ORBIT INTERNATIONAL INC | PO BOX 29085 | | | | SAN JUAN | PR | 00936-3327 | |
| 374315 | ORBIT OFFICES | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 733171 | ORC CARIBE | 1601 VALLEY VIEW LN | | | | DALLAS | TX | 75234-9002 | |
| 831535 | Orchid Cellmark | 20271 Goldenrodlane | | | | Germantown | MD | 20876 | |
| 733172 | ORCHID PARADISE INC | HC 1 BOX 28464 | | | | CABO ROJO | PR | 00623 | |
| 733173 | ORCHID PAVILION | ESQ.JOSE DE DIEGO | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 733174 | ORCHIDS FOREVER INC | GARDENS HILLS | S 14 CALLE JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 374317 | ORCINO RIVERA CASTRO | PO BOX 3018 | | | | JUNCOS | PR | 00777 | |
| 374325 | ORDEN DE PADRES DOMINICOS DE PR INC | PARROQUIA YAUCO | 11 CALLE COMERCIO | | | YAUCO | PR | 00698-3558 | |
| 374326 | ORDEN OF ST BENEDICT | MONASTERIO SAN ANTONIO ABAD | PO BOX 729 | | | HUMACAO | PR | 00792 | |
| 733175 | ORDINAL INC | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917-3507 | |
| 374332 | ORDONEZ GONZALEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374339 | OREALIS SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733176 | OREGON AUTO ELECTRIC | DULCES LABIOS | 206 CALLE DR BEBE | | | MAYAGÜEZ | PR | 00680 | |
| 374343 | OREGON DEPATMENT OF STATE LAND | 775 SUMMER STREET NE SUITE 100 | | | | SALEM | OR | 97301-1279 | |
| 374344 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3079 | |
| 831536 | Oregon Rule Co. | P.O. Box 1752 | | | | Oregon City | OR | 97045 | |
| 374347 | OREJUELA DAVILA LLC | PO BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 374367 | ORELLANA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374382 | ORELLANA SERRANO, MARTA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733178 | ORELLANES AUTO AIR | N 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 733179 | ORELLANETRANSPORT | CALLE 4 E-1 URB.ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 374402 | ORELLANO ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374419 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 | |
| 374439 | ORENGO CARABALLO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733181 | ORENGO CONTRACTOR SERV | SANTA ROSA | 20-10  CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1420895 | ORENGO LUCIANO, MOISES ELIAS | LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA 3003 CALLE SOLER | | | PONCE | PR | 00717-2216 | |
| 374512 | ORENGO RAMOS MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374543 | ORENGO SOLER MD, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374554 | ORENGO VEGA MD, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374571 | ORESTE CORTÉS ORTÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733182 | ORESTE PEDROSA PEDROSA | PO BOX 29353 | | | | SAN JUAN | PR | 00929 0353 | |
| 374572 | ORESTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374573 | ORESTE RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374575 | ORESTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733183 | ORESTES AYALA SANTOS | PO BOX 3683 | | | | BAYAMON | PR | 00958 | |
| 374576 | ORFA ARENA MUNOZ | HC 2 BOX 6724 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733186 | ORG CIVICO CULTURAL SAIN JUST EN MARCHA | PO BOX 239 | | | | SAINT JUST | PR | 00978 | |
| 733187 | ORG DE DIRECTORES Y ADM ESCOLARES DE PR | C 2 F CALLE OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 733188 | ORG DEPORTIVA BDA BUENA VISTA INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 733191 | ORG GALLITOS BEISBOL A/C VICTOR RIVERA | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 733192 | ORG GALLITOS BEISBOL/RUBEN MORALES | RES MANUEL A PEREZ | EDIF A 8 APTO 79 | | | SAN JUAN | PR | 00923 | |
| 733193 | ORG IARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | 607 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 374581 | ORG INTERAMERICANA DE SEM Y ASESORAMIENT | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| 733194 | ORG INTERCAMBIO CULTURAL ABRAZO ARECIBO | REPARTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 733195 | ORG LAT DEL CARIBE DE ENT FISC SUP | APARTADO POSTAL 0816-02026 | ZONA 5 EDIF CONTRALORIA | | | PANAMA | | | PANAMA |
| 733196 | ORG LIGA DE BALONCESTO DE LOIZA INC | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 374583 | ORG MINISTERIALALCANZADOS PORMISERICORIA | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 733197 | ORG NAC DE ALBINISMO E HIPOPIGMENTACION | 247 AVE MU´OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 374584 | ORG NACIONAL DIRECTORES DE ESCUELAS PR | PUERTO NUEVO | 1204 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 374585 | ORG PQNA DE ARBITROS DE BALONCESTO DE PR | PO BOX 22265 | | | | SAN JUAN | PR | 00931 | |
| 733198 | ORG PRO DESARROLLO COM PUERTOS INC | HC 1 BOX 4785-14 | | | | CAMUY | PR | 00627-9609 | |
| 733199 | ORG PROD COMERCIALES DE HIDROPONICOS P R | PO BOX 707 | | | | ARECIBO | PR | 00613-0707 | |
| 374586 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | PO BOX 23136 | | | SAN JUAN | PR | 00931-3136 | |
| 374588 | ORG PUERTORRIQUENA MUJER TRABAJADORA | P O BOX 23136 | | | | SAN JUAN | PR | 00931-3136 | |
| 374551 | ORG RESCATANDO A TRAVES DEL DEPORTE RAD | URB COUNTRY CLUB | 904 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 374589 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 21779 | | | | SAN JUAN | PR | 00931-1779 | |
| 374594 | ORGANIC CINEMA INC | CARR 179 KM 10.5 | | | | GUAYAMA | PR | 00784 | |
| 374597 | ORGANIZACION BIG TOURNAMENT ANASCO INC | APARTADO 409 | | | | ANASCO | PR | 00610 | |
| 374598 | ORGANIZACION CAPITALINA DE ARBITROS DE BALONCESTO, | PO BOX 1547 | | | | JUNCOS | PR | 00777 | |
| 733200 | ORGANIZACION COAI INC | P O BOX 8634 | | | | SAN JUAN | PR | 00910-0634 | |
| 733201 | ORGANIZACION D PESCADORES DE NAGUABO INC | P O BOX 394 | | | | NAGUABO | PR | 00718 | |
| 733202 | ORGANIZACION DE AGRICULTORES | HC 330 BOX 322213 | | | | SAN LORENZO | PR | 00754 9721 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5116 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733203 | ORGANIZACION DE ARBITROS DE PR | PO BOX 3874 | | | | BAYAMON | PR | 00958-0784 | |
| 374600 | ORGANIZACION DE DEPORTE ADAPTADO INC | BARRIO PLENA | CASA 44 CALLE 3 | | | SALINAS | PR | 00751 | |
| 733204 | ORGANIZACION DEPORTIVA UNIVERSITARIA | URB PONCE DE LEON | 210 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 733205 | ORGANIZACION EDUCATIVA Y RECREATIVA | URB LAS LEANDRAS | K 13 CALLE 17 | | | HUMACAO | PR | 00791 | |
| 374601 | ORGANIZACION EX ALUMNOS DE APS | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 733206 | ORGANIZACION GALLITOS BEISBOL/VICTOR RIV | JARDINES DE QUINTANA | EDIF G APTO 16 | | | SAN JUAN | PR | 00917 | |
| 374602 | ORGANIZACION INTERAMERICANA DE SEMINARIO Y ASESORA | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 1420896 | ORGANIZACIÓN MUNDIAL DE BOXEO | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 733207 | ORGANIZACION MUNDIAL DE LA SALUD | 525 TWENTY THIRD STREET | | | | WASHINGTON | DC | 20037-2895 | |
| 733208 | ORGANIZACION PANAMERICANA DE LA SALUD | 525 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-2895 | |
| 374604 | ORGANIZACION PONCENA DE ARBITROS | PO BOX 7828 | | | | PONCE | PR | 00732 | |
| 374605 | ORGANIZACION PRO AMBIENTE SUSTENTABLE | VILLAS DE MONTE ATENAS II | EDIF ZEUS APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733209 | ORGANIZACION PRO CENTRO DESARR INTEGRAL | PO BOX 125 | | | | CAGUAS | PR | 00726 | |
| 374606 | ORGANIZACION PRO DEPORTES DEL DISTRITO | GUAYAMA ARROYO Y SALINAS INC | URB VALLES DE GUAYAMA | CASA 66 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 374607 | ORGANIZACION PRO-DEPORTES GUAYAMES INC | C/ GENERO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 733210 | ORGANIZACION VIDA NUESTRA | CALLE ALGARROBO 46 A | CARR 121 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 374608 | ORGANIZACION YO SOY INC | PMB 152 | 130 WINSTON CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 374609 | ORGANIZACIONES ONETO | PMB 500 | 425 CARR 693 | | | DORADO | PMB | 00646 | |
| 374610 | ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| 733211 | ORGANIZATION BUSINESS MANAGEMENT | AVE TITO CASTRO | 301C  SUITE 243 | | | PONCE | PR | 00731 | |
| 374611 | ORGANIZATION CONSULTING GROUP | AVE 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 733212 | ORGANIZATION OF EASTERN CARIBBEAN STATES | PO BOX 179 MORNE FORTUNE | | | | CASTRIES SAINT LUCIA | | | SAINT LUCIA |
| 733213 | ORGANIZATION OF WIDLIFE PLANNERS | 1001 QUAIL DRIVE | | | | BLACKSBURG | VA | 24060 | |
| 733214 | ORGANIZATIONAL CONSULTANTS, INC./DBA | RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BOULEVARD | SUITE 2000 | | FORT LAUDERDALE | FL | 33309 | |
| 374614 | OrganizationalDevelopmentSolut ionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| 374615 | ORGANIZED EXECUTIVE | PO BOX 25755 | | | | ALEXANDRIA | VA | 22314 | |
| 733215 | ORGANON TEKNIKA | PO BOX 194390 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5117 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733216 | ORGANON TEKNIKA Y/O ISLA LAB | P O BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 733219 | ORIA MARTINEZ VILLAFANE | 505 SAGRADO CORAZON APTO 502 | | | | SAN JUAN | PR | 00915 | |
| 733221 | ORIA V COTTO RODRIGUEZ | RES LA PLATA | M29 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 374623 | ORIALIS QUINONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374624 | ORIALIZ RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374625 | ORIANA HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374626 | ORIANA QUILES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374627 | ORIANDO HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374628 | ORIANY'S CONTRACTORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374629 | ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 733222 | ORICA PUERTO RICO INC | P O BOX 1389 | | | | SAN JUAN | PR | 00692-1389 | |
| 733223 | ORIEL DIAZ TORRES | URB MONTECASINO HIGHT | 415 RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 733224 | ORIEL RIJOS OLIVO | BO HIGUILAR | BUZON 239 | | | DORADO | PR | 00646 | |
| 733225 | ORIEN VILLAFANE RODRIGUEZ | 2053 AVE PEDRO ALBIZU | STE 2 PMB 373 | | | AGUADILLA | PR | 00603 | |
| 374630 | ORIENTACION Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733226 | ORIENTAL AMBULANCE SERVICE | CUH STATION | PO BOX 10131 | | | HUMACAO | PR | 00792-0131 | |
| 374634 | ORIENTAL BANK | PMB 274-405 | ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 1256237 | ORIENTAL BANK | ATTN BERMUDEZ-RIOS, JULIA | P.O. BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 374637 | ORIENTAL BANK & TRUST | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 1422519 | ORIENTAL BANK & TRUST | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1420897 | ORIENTAL BANK & TRUST | VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1422679 | ORIENTAL BANK & TRUST Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 374639 | ORIENTAL BANK AND TRUST | P. O.  BOX  195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 733232 | ORIENTAL BOTTLING INC | PO BOX 27070 | | | | SAN JUAN | PR | 00929-5070 | |
| 733233 | ORIENTAL CAR CARE CENTER ESSO | CALLE DR VIDAL | ESQ DR FRANCESHI | | | HUMACAO | PR | 00791 | |
| 374641 | ORIENTAL CHINA EXPRESS INC | PASEO DEL PARQUE | PLAZA ENCANTADA STE 4C | | | TRUJILLO ALTO | PR | 00976 | |
| 1420898 | ORIENTAL ENGINEERS, CORPORATION | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| 733234 | ORIENTAL INSURANCE INC | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1829 | |
| 1422443 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 374644 | Oriental Nails & Beauty | Carr2, University Plaza 2101 Suite 112 | | | | mayaguez | PR | 00682 | |
| 733235 | ORIENTAL OFFICE SUPPLIES INC | PO BOX 247 | | | | HUMACAO | PR | 00707 | |
| 733236 | ORIENTAL PAINTING | RR 9  BOX 1009 | COLONIAL REAL | | | SAN JUAN | PR | 00926 | |
| 374645 | ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 374646 | ORIENTAL SAND AND GRAVEL | P O BOX  16820 | | | | SAN JUAN | PR | 00908 6820 | |
| 733237 | ORIENTAL SCREEN | CARR 31 ESQ VILLA ROSARIO | | | | NAGUABO | PR | 00718 | |
| 733238 | ORIENTAL TRADING CO INC | 4206 S 108TH STREET | | | | OMAHA | NE | 68137 1215 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5118 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374647 | ORIENTALES AA JUVENIL | PO BOX 233 | | | | HUMACAO | PR | 00791 | |
| 733239 | ORIENTATE 2000 | URB LAS CUMBRES | 408 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 733240 | ORIENTE COMERCIAL INC. | PO BOX 362067 | | | | SAN JUAN | PR | 00936 | |
| 733241 | ORIETTA ARROYO LECHUGA | 8H COND CONCORDIA GDNS # 11 | | | | SAN JUAN | PR | 00924 | |
| 733242 | ORIGINAL PARTS INC | PMB 423 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 733243 | ORIGINAL SOUND | HC 01 BOX 6489 | | | | AIBONITO | PR | 00705 | |
| 374651 | ORINOCO TOOLING AND STAMPING LLC | INDUSTRIAL  AVE A | ROAD 854 PO BOX 2284 | | | TOA BAJA | PR | 00951 | |
| 733244 | ORIOL CAMPOS HERNANDEZ | P O BOX  50814 | | | | TOA BAJA | PR | 00950-0814 | |
| 374661 | ORION CONTRACTORS INC | 1037 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00920 | |
| 733245 | ORION ELECTRONICS INTERNATIONAL | 1435 NORTH HAYDEN ROAD | | | | SCOTTDALE | AZ | 85257 | |
| 733246 | ORION ELECTRONICS LIMITED | P O BOX 2728 | | | | WINDSOR NOVA SCOTIA | NS | BON2TO | Canada |
| 374662 | ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| 733247 | ORIS A LOPEZ ARCE | CALLE FLORIDA BOX 108 | | | | ISABELA | PR | 00662 | |
| 374663 | ORISBELL AGOSTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374664 | ORISON M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733249 | ORLADO DIAZ PAVIN | BRISAS DEL PARQUE II | CALLE SAN ANTONIO FINAL BOX 610 | | | CAGUAS | PR | 00725 | |
| 733250 | ORLADO GUZMAN VAZQUEZ | CALLE CARMELO ORTIZ CARTAGENA | | | | SALINAS | PR | 00751 | |
| 374675 | ORLAND O MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374676 | ORLAND PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374683 | ORLANDITO AUTO BODY / GREGORY CRUZ | LAS MONJAS | 10 CALLE SAN JOSE PDA 27 | | | SAN JUAN | PR | 00917 | |
| 374684 | ORLANDITO AUTO BODY REPAIR | URB LAS MONJAS | PDA 27 CALLE SAN JOSE 1 | | | HATO REY | PR | 00917 | |
| 733251 | ORLANDITO VELAZQUEZ MENDEZ | PO BOX 1283 | | | | MOCA | PR | 00676 | |
| 374685 | ORLANDO A CAMPOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374686 | ORLANDO A CARBIA FELICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733262 | ORLANDO A CASTILLO ROJAS | PO BOX 8443 | | | | PONCE | PR | 00732 | |
| 374687 | ORLANDO A CATINCHI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374688 | ORLANDO A LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374689 | ORLANDO A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733261 | ORLANDO A RAMIREZ RODRIGUEZ | URB CUIDAD JARDIN SUR | 180 CALLE LA CORUÑA | | | BAIROA | PR | 00727-1355 | |
| 733264 | ORLANDO A VAZQUEZ VAZQUEZ | HC  03  BOX  80969 | | | | BARRANQUITAS | PR | 00794 | |
| 733265 | ORLANDO A ZABALA BRAVO | BO STA ROSA III | SECTOR LAS TORRES CALLE 833 KM 10 0 | | | GUAYNABO | PR | 00969 | |
| 733266 | ORLANDO A ZABALA CARRASQUILLO | PO BOX 2653 | | | | GUAYNABO | PR | 00971 | |
| 733267 | ORLANDO A. LOPEZ SANTIAGO | URB CIUDAD JARDIN IV | 261 CALLE BAUHINIA | | | TOA ALTA | PR | 00953 | |
| 733268 | ORLANDO ABREU PINEIRO | VILLA MARINA | A 23 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 374690 | ORLANDO ACEVEDO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374691 | ORLANDO ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733271 | ORLANDO ALEJANDRO | BARRIO GUADIANA | HC 73 BOX 5346 | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374694 | ORLANDO ALEJANDRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374695 | ORLANDO ALFONSO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733273 | ORLANDO ALICEA | 197 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 733274 | ORLANDO ALICEA LEBRON / ORLANDO ALICEA S | COND LOS NARANJALES | EDIF C 19 APT 53 | | | CAROLINA | PR | 00985 | |
| 733275 | ORLANDO ALONSO VIRELLA | URB VOSBURG 14 CALLE SIRACUSA | | | | SAN JUAN | PR | 00924 | |
| 733276 | ORLANDO ALVARADO GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374697 | ORLANDO ALVARADO TORRES/ELENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374698 | ORLANDO ALVAREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733277 | ORLANDO ALVERIO LOZADA | HC 40 BOX 41548 | | | | SAN LORENZO | PR | 00754 | |
| 374699 | ORLANDO ALVIRA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733278 | ORLANDO AMARO RAMOS | HC 1 BOX 5953 | | | | ARROYO | PR | 00714 | |
| 733279 | ORLANDO APONTE CRUZ | HC 01 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 733280 | ORLANDO APONTE MARTINEZ | HC 645 BO QUEBRADA | | | | TRUJILLO ALTO | PR | 00376 | |
| 733281 | ORLANDO APONTE ORTIZ | HC 03 BOX 5180 | | | | AGUAS BUENAS | PR | 00703 | |
| 374702 | ORLANDO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733282 | ORLANDO APONTE TORRES | GPO BOX 676 CALLE BARCELO 105 | SECTOR LOS CAOBOS | | | BARRANQUITAS | PR | 00794 | |
| 374703 | ORLANDO AQUINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374704 | ORLANDO AQUINO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733284 | ORLANDO ARAGONES APONTE | URB FAJARDO GARDENS | G 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 374705 | ORLANDO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374706 | ORLANDO ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733286 | ORLANDO ARROYO LANDAN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 733287 | ORLANDO ARROYO MARTINEZ | URB VERDE MAR | 51 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 | |
| 733288 | ORLANDO ARROYO NAVARRO | URB PTO NUEVO | 1026 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 733289 | ORLANDO ASTACIO DIAZ | HC 04 BOX 4116 | | | | HUMACAO | PR | 00791-9506 | |
| 733290 | ORLANDO AUTO AIR PARTS | SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 733291 | ORLANDO AUTO KOOL | 296 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 374707 | ORLANDO AUTO SERVICES | URB UNIVERSITY GARDENS | C31 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 733252 | ORLANDO AUTO SERVICES | 1044 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 733292 | ORLANDO AVILES LOPEZ | PO BOX 1636 | | | | MOROVIS | PR | 00687 | |
| 374708 | ORLANDO AYALA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733293 | ORLANDO BABILONIA ACEVEDO | HC 2 BOX 13517 | | | | MOCA | PR | 00676 | |
| 374709 | ORLANDO BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374710 | ORLANDO BEHAVIORAL HEALTHCARE | MEDICAL RECORDS | 260 LOOKOUT PL STE 202 | | | MAITLAND | FL | 32751 | |
| 733294 | ORLANDO BERDECIA MELENDEZ | URB BAYAMON GARDENS | F 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 374711 | ORLANDO BERDIEL/ MARIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733253 | ORLANDO BERMUDEZ SANTIAGO | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 374712 | ORLANDO BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374713 | ORLANDO BERRIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733297 | ORLANDO BERRIOS VELAZQUEZ | HC 4 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374714 | ORLANDO BERROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733298 | ORLANDO BOCAICHA RAMIREZ | RES EL FARO EDIF 8 APT 95 | | | | CAROLINA | PR | 00985 | |
| 374716 | ORLANDO BOFILL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733299 | ORLANDO BONANO UMPIERRE | URB TERRAZAS DE GUAYNABO | J 2 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 733302 | ORLANDO BONILLA RODRIGUEZ | HC 2 BOX 10831 | | | | LAS MARIAS | PR | 00670 | |
| 733304 | ORLANDO BRINN ESPARRA | EDIF PROFESIONAL OFIC 62 PLAZA YAUC | | | | YAUCO | PR | 00698 | |
| 374717 | ORLANDO BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733306 | ORLANDO BURGOS RAMOS | URB CONVADONGA | 3D 22 CALLE CLARIN | | | TOA BAJA | PR | 00949 | |
| 733307 | ORLANDO C PALMER MELLOWES | URB SULTANA 92 | CALLE TENERIFE | | | MAYAGUEZ | PR | 00680-1462 | |
| 374718 | ORLANDO CABRERA / CARIBE CYCLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374719 | ORLANDO CABRERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733308 | ORLANDO CABRERA DELGADO | PO BOX 791 | | | | COMERIO | PR | 00782 | |
| 733309 | ORLANDO CALDERON SERRANO | URB FLORAL PARK | 52 CALLE GURABO | | | HATO REY | PR | 00917 | |
| 374720 | ORLANDO CAMACHO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374721 | ORLANDO CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374722 | ORLANDO CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733310 | ORLANDO CANALES CASTRO | COND EL ALCAZAR | APT 16G | | | SAN JUAN | PR | 00924 | |
| 374723 | ORLANDO CANCEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733311 | ORLANDO CANCEL PUENTE | 178A CALLE LORENZA BIZO | | | | PONCE | PR | 00716 | |
| 733313 | ORLANDO CANDELARIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 374724 | ORLANDO CANIZARES BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374726 | ORLANDO CARDONA RIVERA/ PURA ENERGIA INC | HC 3 BOX 30523 | | | | AGUADA | PR | 00602 | |
| 733317 | ORLANDO CARLO INC. | PO BOX 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 733318 | ORLANDO CARMONA SERRANO | RES MANUEL A PEREZ | EDIF H 4 APT 38 | | | SAN JUAN | PR | 00923 | |
| 374729 | ORLANDO CARROMERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733319 | ORLANDO CARTAGENA | R D 18 | | | | VILLALBA | PR | 00766 | |
| 374730 | ORLANDO CARTAGENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733320 | ORLANDO CARTAGENA ROSA | PO BOX 546 | | | | CIDRA | PR | 00739 | |
| 374731 | ORLANDO CASA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374732 | ORLANDO CASTELLANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733322 | ORLANDO CASTILLO DIAZ | P O BOX 366404 | | | | SAN JUAN | PR | 00936 | |
| 374733 | ORLANDO CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374734 | ORLANDO CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733323 | ORLANDO CASTRO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374736 | ORLANDO CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733326 | ORLANDO CLAUDIO SANCHEZ | URB MARIOLGA 1 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 374737 | ORLANDO COLLADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733327 | ORLANDO COLLAZO DE JESUS | BARRIO OBRERO | 742 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 733328 | ORLANDO COLLAZO MELENDEZ | BO CEIBA NORTE | CARR 198 KM 16 2 | | | JUNCOS | PR | 00777 | |
| 733329 | ORLANDO COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733330 | ORLANDO COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00739 | |
| 733331 | ORLANDO COLON COLON | HC 1 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 733332 | ORLANDO COLON FERNANDEZ | URB JESUS M LAGO | D 37 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 | |
| 374739 | ORLANDO COLON INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374740 | ORLANDO COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733333 | ORLANDO COLON MONTALVO | PO BOX 141041 | | | | ARECIBO | PR | 00614-1041 | |
| 733334 | ORLANDO COLON NEGRON | HC 3 BOX 11746 | | | | JUANA DIAZ | PR | 00795 | |
| 374741 | ORLANDO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374742 | ORLANDO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374743 | ORLANDO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733335 | ORLANDO COLON SANTIAGO / LANYO HAIR | PO BOX 144 | | | | JUANA DIAZ | PR | 00795 | |
| 733336 | ORLANDO COLON TORRES | P O BOX 963 | | | | VILLALBA | PR | 00766 | |
| 374744 | ORLANDO COLON WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733337 | ORLANDO CONCEPCION MENDOZA | BO HIGUILLAR SECTOR | VILLA SANTA BUZON 341 | | | DORADO | PR | 00646 | |
| 733338 | ORLANDO CONCEPCION ROSADO | EMBALSE SAN JOSE | 432 CALLE GIBRALTAR | | | SAN JUAN | PR | 00923 | |
| 374745 | ORLANDO CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374746 | ORLANDO CORREA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374747 | ORLANDO CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374748 | ORLANDO CORTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733340 | ORLANDO CORTEZ GARCIA | URB VILLAS DE LOIZA | AD42 CALLE 29 A | | | CANOVANAS | PR | 00729-4190 | |
| 733341 | ORLANDO COSME ARRUFAT | CALLE OLMO ED-19 | 11MA EXT SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 733342 | ORLANDO COTTO / CARMEN VAZQUEZ | 29 CRITTENDED ST | | | | SPRINGFIELD | MA | 01109 | |
| 733343 | ORLANDO CRESPO JIMENEZ | PO BOX 1524 | | | | LARES | PR | 00669 | |
| 733345 | ORLANDO CRUZ COLON | P O BOX 1416 | | | | JUNCOS | PR | 00777-1416 | |
| 374749 | Orlando Cruz Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374750 | ORLANDO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733347 | ORLANDO CRUZ FELICIANO | VILLA ESPANA | P46 LAS MERCEDES | | | BAYAMON | PR | 00961-7330 | |
| 374751 | ORLANDO CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374752 | ORLANDO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374753 | ORLANDO CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374754 | ORLANDO CRUZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374755 | ORLANDO CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733348 | ORLANDO CRUZ REYES | RES CESAR CORDERO DAVILA | EDIF 27 APTO 395 | | | SAN JUAN | PR | 00917 | |
| 374756 | ORLANDO CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374757 | ORLANDO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733350 | ORLANDO CRUZ VELEZ | RES YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| 374758 | ORLANDO CRUZ Y MARIA A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374759 | ORLANDO CRUZ/ US SCREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5122 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733352 | ORLANDO CUADRADO DIAZ | HC 05 BOX 52886 | | | | CAGUAS | PR | 00725 | |
| 733354 | ORLANDO DE JESUS ACEVEDO | HC 01 BOX 4185 | | | | UTUADO | PR | 00641 | |
| 733355 | ORLANDO DE JESUS CABRERA | H C 06 BOX 15210 | | | | ARECIBO | PR | 00612 | |
| 374761 | ORLANDO DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733356 | ORLANDO DEL VALLE VARGAS | LAS GRANJAS | CALLE 93 | | | VEGA BAJA | PR | 00693 | |
| 733357 | ORLANDO DELGAD0 & HIJOS | PO BOX 4165 | | | | CAROLINA | PR | 00630 | |
| 733358 | ORLANDO DELGADO GOYTIA | BAIROA PARK | J 2 PARQUE DE LUZ | | | CAGUAS | PR | 00725 | |
| 733359 | ORLANDO DELGADO UGALDE | REPT METROPOLITANO | 848 CALLE 57 SE APT 3 | | | SAN JUAN | PR | 00921-2312 | |
| 733360 | ORLANDO DELGADO VELAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 733362 | ORLANDO DIAZ BONILLA | COOP JARDINES DE SAN IGNACIO | APT 1401  TORRE B | | | SAN JUAN | PR | 00927 | |
| 374762 | ORLANDO DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374763 | ORLANDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733364 | ORLANDO DIAZ OTERO | URB CIUDAD UNIVERSITARIA | F 7 CALLE B OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 374764 | ORLANDO DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374765 | ORLANDO DILONE SAINTJEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733366 | ORLANDO DOMENA TORRES | HC 02 BOX 149501 | | | | ARECIBO | PR | 00612 | |
| 733367 | ORLANDO DOMINGUEZ RIVERA | HC 01 BOX 3497 | | | | JAYUYA | PR | 00664 | |
| 374766 | ORLANDO DURAN MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374768 | ORLANDO E DE JESUS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733368 | ORLANDO E HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374769 | ORLANDO E OCHOA VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374770 | ORLANDO E PABON FLEISCHHAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374771 | ORLANDO E PIZARRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733369 | ORLANDO E REBOREDO EGUSQUIZA | COLINAS DE CUPEY | B 52 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 374772 | ORLANDO E RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733371 | ORLANDO E TORREGROSA | 5000 CARR 845 | BOX 15 | | | SAN JUAN | PR | 00926 | |
| 374773 | ORLANDO E UMPIERRE BIASCOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374774 | ORLANDO ENRIZO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733373 | ORLANDO ESCALERA ALOMO | PO BOX 1500 | | | | SANTA ISABEL | PR | 00757 | |
| 374775 | ORLANDO ESCOBAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374776 | ORLANDO ESCRIBANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374778 | ORLANDO FABERY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374779 | ORLANDO FAMILY MEDICAL INC | ATTN MEDICAL RECORDS | 931 W OAK ST 103 | | | KISSIMMEE | FL | 34741 | |
| 374780 | ORLANDO FAMILY PHYSICIANS | 3838 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| 374781 | ORLANDO FEBRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733374 | ORLANDO FELICIANO | PARC GARROCHALES | 33 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 374784 | ORLANDO FERREIRA UBARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733377 | ORLANDO FIGUEROA COLLAZO | MANSIONES REALES | A 9 CALLE PRINCIPE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 733379 | ORLANDO FIGUEROA SILVA | PO BOX 1828 | | | | MOROVIS | PR | 00687-1828 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5123 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374785 | ORLANDO FIGUEROA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374786 | ORLANDO FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374787 | ORLANDO FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374788 | ORLANDO FLORES LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733380 | ORLANDO FLORES RIVERA | HC 03 BOX 9262 | | | | GURABO | PR | 00778 | |
| 733381 | ORLANDO FONSECA NAVARRO | C T4 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 374789 | ORLANDO FRED CIARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733383 | ORLANDO FUENTES CRESPO | URB PONDEROSA | 581 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 374790 | ORLANDO FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374791 | ORLANDO G MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374792 | ORLANDO GALLARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374793 | ORLANDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733387 | ORLANDO GARCIA COLON | URB CIUDAD CENTRAL II | 717 CALLE ROBERTO A TORRES | | | CAROLINA | PR | 00987 | |
| 374794 | ORLANDO GARCIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733388 | ORLANDO GARCIA ORTIZ | ALTURAS DE RIO GRANDE | J 440 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 733389 | ORLANDO GARCIA PUMAREJO | BO CAMPO RICO | PO BOX 38D | | | CANOVANAS | PR | 00729 | |
| 733390 | ORLANDO GARCIA ROMERO | 302 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 733391 | ORLANDO GARCIA VICENS | BO CORDILLERA CARR 146 KM 25 3 | | | | CIALES | PR | 00638 | |
| 374795 | ORLANDO GAROFALO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733394 | ORLANDO GELY MAURAS | B 4 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 733395 | ORLANDO GONZALEZ | P O BOX 1275 | | | | ISABELA | PR | 00662 | |
| 733400 | ORLANDO GONZALEZ BAEZ | SEC 2 URB DORAVILLE | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 733401 | ORLANDO GONZALEZ COTTO | 716 CALLE LIPPIT BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 733402 | ORLANDO GONZALEZ DIAZ | PARC BARAHONA | 127 A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 374796 | ORLANDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733403 | ORLANDO GONZALEZ HERNANDEZ | CENTRO INT DE MERCADEO | SUITE 610 TORRE 1 | | | GUAYNABO | PR | 00968 | |
| 374797 | ORLANDO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733404 | ORLANDO GONZALEZ MEJIAS | HC 02 BUZON 6507 | BO  BUENOS AIRES | | | LARES | PR | 00669 | |
| 733405 | ORLANDO GONZALEZ MONTALVO | 18 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733406 | ORLANDO GONZALEZ ORTEGA | BOX 6103 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 374798 | ORLANDO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374799 | ORLANDO GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374800 | ORLANDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733410 | ORLANDO GONZALEZ TORRES | HC 03 BOX 5961 | | | | HUMACAO | PR | 00791 | |
| 733411 | ORLANDO GONZALEZ TROCHE | 4 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680-2331 | |
| 733412 | ORLANDO GONZALEZ TRUCKING | PO BOX 549 | | | | AGUADA | PR | 00602-0549 | |
| 374801 | ORLANDO GUIHURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374804 | ORLANDO GUTIERREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374805 | ORLANDO GUTIERREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374806 | ORLANDO GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374809 | ORLANDO HEALTH | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 733415 | ORLANDO HERNANDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 374811 | ORLANDO HERNANDEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374812 | ORLANDO HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733416 | ORLANDO HERNANDEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 733418 | ORLANDO HERNANDEZ PEREZ | HC 1 BOX 16761 | | | | AGUADILLA | PR | 00603 | |
| 374814 | ORLANDO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374815 | ORLANDO HERNANDEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374816 | ORLANDO HERNANDEZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374817 | ORLANDO HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374818 | ORLANDO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733422 | ORLANDO HUERTAS APONTE | PO BOX 354 | | | | HUMACAO | PR | 00792 | |
| 733423 | ORLANDO HYDRAULIC | HC 67 BOX 16705 | | | | FAJARDO | PR | 00738 | |
| 374821 | ORLANDO I ALDEBOL BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733424 | ORLANDO I ROBLES LUGO | 8 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 733426 | ORLANDO IRIZARRY PANTOJA | 5101 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 733428 | ORLANDO IRON WORKS | HC 05 BOX 52889 | | | | CAGUAS | PR | 00725-9207 | |
| 374824 | ORLANDO J APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374825 | ORLANDO J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374826 | ORLANDO J BERMUDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733431 | ORLANDO J CARRASQUILLO | URB REXMANOR | H5 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 733432 | ORLANDO J ECHEVARRIA MALDONADO | PARCELA FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 374827 | ORLANDO J ESPARRA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374828 | ORLANDO J FERNANDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374829 | ORLANDO J GUTIERREZ JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733433 | ORLANDO J HERNANDEZ CRUZ | COND TORRES DE ANDALUCIA I | APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733434 | ORLANDO J MARINA MALPICA | URB EL PLANTIO | A 88 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 374830 | ORLANDO J MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374831 | ORLANDO J MERCADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374832 | ORLANDO J NEGRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374834 | ORLANDO J ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733435 | ORLANDO J PADIN MALDONADO | PO BOX 16037 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5125 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374835 | ORLANDO J QUINTANA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733437 | ORLANDO J RIVERA GONZALEZ | BOX 886 | | | | LARES | PR | 00669 | |
| 374836 | ORLANDO J RODRIGUEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374837 | ORLANDO J RODRIGUEZ LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374838 | ORLANDO J SOTOMAYOR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374839 | ORLANDO J TAPIA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374840 | ORLANDO J TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374841 | ORLANDO J VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733439 | ORLANDO J VAZQUEZ RIOS | RES SEN | 155 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| 733440 | ORLANDO JESUS NIEVES | PLAZA DE LA FUENTE | 1061 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 733441 | ORLANDO JIMENEZ | URB LAS DELICIAS | 3112 CALLE MARIA CADILLA | | | PONCE | PR | 00728 | |
| 733442 | ORLANDO JIMENEZ ROMAN | HC 04 BOX 17994 | | | | CAMUY | PR | 00627 | |
| 374844 | ORLANDO JOEL BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374845 | ORLANDO JOSE NEGRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733443 | ORLANDO JOSE PELEGRINA MAYOL | RR 07 BOX 8221 | | | | SAN JUAN | PR | 00926 | |
| 374846 | ORLANDO JUARBE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374847 | ORLANDO L APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374848 | ORLANDO L BETANCOURT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733445 | ORLANDO L CABRERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374850 | ORLANDO L GILBES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733447 | ORLANDO L MELENDEZ | OFICINA DE GERENCIA Y PRESUPUESTO | PO BOX 9023228 | | | SAN JUAN | PR | 00936-8243 | |
| 733448 | ORLANDO L PEREZ ROBLES | URB VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| 374851 | ORLANDO L RIVERA BELBRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733449 | ORLANDO L RIVERA DE JESUS | HC 4 BOX 22024 | | | | JUANA DIAZ | PR | 00795-9611 | |
| 374852 | ORLANDO L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733450 | ORLANDO L RIVERA RIVERA | PO BOX 4716 | | | | SAN JUAN | PR | 00919-4716 | |
| 733451 | ORLANDO L RIVERA TORRES | PO BOX 14 | | | | SANTA ISABEL | PR | 00757-0014 | |
| 374853 | ORLANDO L RODRIGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374854 | ORLANDO L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733452 | ORLANDO L ROSADO APONTE | PO BOX 1355 | | | | JAYUYA | PR | 00664 | |
| 374855 | ORLANDO L VARGAS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733453 | ORLANDO L. MARTINEZ | URB EL VEDADO | 453 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 733454 | ORLANDO L. PEDROZA ROCHE | URB LA CUMBRE | 537 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 374857 | ORLANDO LASTRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733455 | ORLANDO LATORRE LOPEZ | URB SANTA PAULA | UB 11 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 733456 | ORLANDO LEANDRY MEDINA | 115 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 374858 | ORLANDO LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733457 | ORLANDO LEBRON LEBRON | 405 BRITTEN DRIVE | | | | PONSIANA | FL | 94578 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5126 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733459 | ORLANDO LEON AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374859 | ORLANDO LIMARDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374860 | ORLANDO LLANOS BONILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374862 | ORLANDO LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374863 | ORLANDO LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374864 | ORLANDO LOPEZ DE VICTORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374865 | ORLANDO LOPEZ DE VICTORIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374866 | ORLANDO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733461 | ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L 11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 733462 | ORLANDO LOPEZ PADILLA | HC-03 P.O. BOX 12033 | | | | COROZAL | PR | 00783-9801 | |
| 374868 | ORLANDO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374869 | ORLANDO LOPEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374870 | ORLANDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733464 | ORLANDO LOURIDO ROMERO | 73 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| 374871 | ORLANDO LOZADA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733465 | ORLANDO LUCIANO RUIZ | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 374873 | ORLANDO M CABELLO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733466 | ORLANDO M CORA MORALE | COMUNIDAD LAS QUINIENTAS | 325 CALLE ONIZ | | | ARROYO | PR | 00714 | |
| 374874 | ORLANDO M HERNANDEZ/ZORAIDA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733467 | ORLANDO M NEGRON CRUZ | BOX 1003 | | | | VILLALBA | PR | 00766 | |
| 374878 | ORLANDO M RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733469 | ORLANDO MALDONADO CANCEL | RR 8 BOX 9249 | | | | BAYAMON | PR | 00956 | |
| 733470 | ORLANDO MALDONADO MONTES | C/ SEVERIANO GUENTES FRIA | 936 | | | CEIBA | PR | 00735 | |
| 733471 | ORLANDO MALDONADO RIVERA | URB FORESTVIEW | 173 CALLE DAKAR | | | BAYAMON | PR | 00956-2232 | |
| 733254 | ORLANDO MARINI ROMAN | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 733474 | ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | P.O. BOX 9010 | | | SAN JUAN | PR | 00908 | |
| 374885 | ORLANDO MARQUEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374886 | ORLANDO MARRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374887 | ORLANDO MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733475 | ORLANDO MARRERO RIVERA | P O BOX 395 | | | | LAS MARIA | PR | 00670 | |
| 374888 | ORLANDO MARTINEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374889 | ORLANDO MARTINEZ BACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374890 | ORLANDO MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733478 | ORLANDO MARTINEZ RIVERA | P O BOX 345 | | | | MAUNABO | PR | 00707 | |
| 733480 | ORLANDO MARTINEZ RODRIGUEZ | URB LAS DELICIAS | 915 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 374891 | ORLANDO MARTINEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733481 | ORLANDO MARTINEZ VELEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 374892 | ORLANDO MAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374893 | ORLANDO MATIAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5127 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374894 | ORLANDO MATOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374895 | ORLANDO MATOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374896 | ORLANDO MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374897 | ORLANDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374898 | ORLANDO MEDINA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733482 | ORLANDO MEDINA COLON | CARACOLES 3 NUM 740 BOX 1022 | | | | PENUELAS | PR | 00624 | |
| 374899 | ORLANDO MEDINA DBA O'MASTER ALUMINUM | P.O.BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 374901 | ORLANDO MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374903 | ORLANDO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733484 | ORLANDO MELENDEZ PEDROZA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 374905 | ORLANDO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374906 | ORLANDO MELENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374907 | ORLANDO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733486 | ORLANDO MENDEZ RODRIGUEZ | VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 733487 | ORLANDO MENDOZA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 733488 | ORLANDO MERCADO CRUZ | VISTA AZUL | S 36 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 374908 | ORLANDO MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733489 | ORLANDO MERCADO PEREZ | BO JOBOS BZN 9 | 9 68 | | | ISABELA | PR | 00662 | |
| 374910 | ORLANDO MERCEDES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374911 | ORLANDO MIRANDA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733491 | ORLANDO MIRANDA MELECIO | PO BOX 810066 | | | | CAROLINA | PR | 00981 | |
| 374912 | ORLANDO MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374913 | ORLANDO MIRANDO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733492 | ORLANDO MOLINA CARTAGENA | URB LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 374914 | ORLANDO MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374915 | ORLANDO MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374917 | ORLANDO MONTANEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374918 | ORLANDO MONTANEZ VAZQUEZ Y ESTHER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374919 | ORLANDO MONTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733494 | ORLANDO MORALES BANKS | JARDINES DE CANOVANAS | C25 CALLE 2A | | | CANOVANAS | PR | 00729 | |
| 374920 | ORLANDO MORALES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733495 | ORLANDO MORALES MORALES | 117 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 374921 | ORLANDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733255 | ORLANDO MUÑIZ RAMOS | RES LA CRUZ | APT B 17 | | | MOCA | PR | 00676 | |
| 733499 | ORLANDO MULERO FLORES | HC 3 BOX 40608 | | | | CAGUAS | PR | 00725-9736 | |
| 374924 | ORLANDO N MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733500 | ORLANDO NAVARRO MILLAN | PO BOX 7927 | | | | PONCE | PR | 00732-7927 | |
| 733501 | ORLANDO NEGRON LAUREANO | P O BOX 1215 | | | | VEGA BAJA | PR | 00693 | |
| 733502 | ORLANDO NEGRON OTERO | RR 1 BOX 12531 | BARRIO BUCARABONES | | | TOA BAJA | PR | 00953 | |
| 374926 | ORLANDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374928 | ORLANDO NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374929 | ORLANDO NEGRONI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374930 | ORLANDO NEUROSURGERY FL PHYSICIANS MEDICAL GROUP I | 288 S MAIN ST SUTE 600 | | | | ALPHARETTA | GA | 30009 | |
| 374931 | ORLANDO NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733504 | ORLANDO O ANDUJAR SANTIAGO | P O BOX 196 | | | | JAYUYA | PR | 00664 | |
| 374933 | ORLANDO O ROSARIO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374934 | ORLANDO OCASIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374935 | ORLANDO OJEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374937 | ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | | SAN JUAN | PR | 0009191566 | |
| 374938 | ORLANDO OLIVERAS INSURANCE AGENCY INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 374939 | ORLANDO OLIVIERAS INSURANCE AGENCY | P O BOX 191566 | | | | SAN JUAN | PR | 00919166 | |
| 733506 | ORLANDO OPPENHEIMER | URB LA MARINA | K 28 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 374940 | ORLANDO OQUENDO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733507 | ORLANDO ORENGO ORTEGA | SAN RAFAEL ESTATES | 281 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 374941 | ORLANDO ORTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374942 | ORLANDO ORTEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374943 | ORLANDO ORTHOPAEDIC CENTER | 7350 SANDLAKE COMMONS BLVD STE 2212 | | | | ORLANDO | FL | 32819 | |
| 374945 | ORLANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374947 | ORLANDO ORTIZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374948 | ORLANDO ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733511 | ORLANDO ORTIZ ARROYO | PO BOX 265 | | | | LAS PIEDRAS | PR | 00771 | |
| 733512 | ORLANDO ORTIZ COLLAZO | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 | |
| 733513 | ORLANDO ORTIZ COLON | COUNTRY CLUB | CALE 259  GP18  3EXT. | | | CAROLINA | PR | 00982 | |
| 733514 | ORLANDO ORTIZ CRUZ | PO BOX 724 | | | | JAYUYA | PR | 00664 | |
| 374949 | ORLANDO ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733517 | ORLANDO ORTIZ ELECTRICAL SERVICES | BO JUAN DOMINGO | 5 CALLE ESTEBAN QUINTANA | | | BAYAMON | PR | 00959 | |
| 374951 | ORLANDO ORTIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733518 | ORLANDO ORTIZ LOPEZ | PO BOX 8802 | | | | HUMACAO | PR | 00792-8802 | |
| 374952 | ORLANDO ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374953 | ORLANDO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5129 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733520 | ORLANDO ORTIZ RAMON | P O BOX 926 | | | | CAYEY | PR | 00737 | |
| 374954 | ORLANDO ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374957 | ORLANDO OSTOLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374958 | ORLANDO OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374959 | ORLANDO OYOLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374960 | ORLANDO PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374961 | ORLANDO PABON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733524 | ORLANDO PADILLA | P O BOX 680 | | | | BOQUERON | PR | 00622 | |
| 733525 | ORLANDO PADILLA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 733526 | ORLANDO PADILLA ROSADO | BO MOROVIS SUR SECTOR LA COROZA | BZN 1834 | | | MOROVIS | PR | 00687 | |
| 733527 | ORLANDO PADIN RODRIGUEZ | HC 1 BOX 3171 | | | | QUEBRADILLAS | PR | 00678 | |
| 374962 | ORLANDO PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733528 | ORLANDO PAGAN OLIVERAS | H C 1 BOX 5469 | | | | CIALES | PR | 00638 | |
| 374964 | ORLANDO PARGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733530 | ORLANDO PEREZ | BO CORAZON | 212-21 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 374965 | ORLANDO PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374966 | ORLANDO PEREZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733532 | ORLANDO PEREZ CONTRATISTA INC | 708 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 374967 | ORLANDO PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733533 | ORLANDO PEREZ GANDIA | RIO GRANDE STATES | GG 28 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 374968 | ORLANDO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733536 | ORLANDO PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374969 | ORLANDO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374971 | ORLANDO PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374972 | ORLANDO PEREZ Y SONIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733538 | ORLANDO PINEIRO VEGA | BO GUARAGUAO ARRIBA | RR 8 P O BOX 951 | | | BAYAMON | PR | 00956 | |
| 374973 | ORLANDO PINERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374975 | ORLANDO PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374976 | ORLANDO POL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733540 | ORLANDO QUINCOCES HERNANDEZ | TORRES PLAZA DEL SUR APT 8 D | | | | PONCE | PR | 00732 | |
| 374977 | ORLANDO QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374978 | ORLANDO QUINONES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374979 | ORLANDO QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374980 | ORLANDO QUINTANA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733541 | ORLANDO R ADRONET RODRIGUEZ | URB VENUS GARDENS | AF-22 CALLE TOLUC | | | SAN JUAN | PR | 00926 | |
| 733542 | ORLANDO R CASIANO HOMAR | VILLA ANGELINA | 59 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 733543 | ORLANDO R DIAZ DIAZ | HC 1 BOX 8387 | | | | GURABO | PR | 00778 | |
| 374982 | ORLANDO R GILBES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374983 | ORLANDO R MARRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374984 | ORLANDO R NIEVES CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733544 | ORLANDO R RUIZ TORRES | URB PONCE DE LEON | 327 LOPATEQUI | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374985 | ORLANDO R SALAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374986 | ORLANDO R SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374987 | ORLANDO R TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733545 | ORLANDO R. MENDEZ | PO BOX 191267 | | | | SAN JUAN | PR | 00919 | |
| 374989 | ORLANDO RAMIREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733546 | ORLANDO RAMIREZ DE ARELLANO | PO BOX 1155 | | | | SAN GERMAN | PR | 00683 | |
| 733547 | ORLANDO RAMIREZ PEREZ | URB LA GUADALUPE | 1542 CALLE NAVARRA | | | PONCE | PR | 00730 4204 | |
| 733548 | ORLANDO RAMIREZ RIVERA | HC 02 BOX 10951 | | | | JUNCOS | PR | 00777 | |
| 374991 | ORLANDO RAMOS BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733549 | ORLANDO RAMOS COLLAZO | RR 4 BUZON 1308 | STA OLAYA SECT COLLAZO | | | BAYAMON | PR | 00956 | |
| 374992 | ORLANDO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733550 | ORLANDO RAMOS PIZARRO | P O BOX 733 | | | | BAYAMON | PR | 00956 | |
| 733551 | ORLANDO RAMOS RULLAN | PO BOX 491 | | | | ANGELES | PR | 00611 | |
| 374994 | ORLANDO REGIONAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 374995 | ORLANDO REGIONAL MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 374996 | ORLANDO REGIONAL SAND LAKE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 374997 | ORLANDO REGIONAL ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 374998 | ORLANDO REYES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733555 | ORLANDO REYES OQUENDO | PO BOX 1076 | | | | CATA`O | | 00963 | |
| 374999 | ORLANDO REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733556 | ORLANDO REYES RODRIGUEZ | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| 733256 | ORLANDO RIOS | PARC VAN SCOY | BB 4  CALLE COLON | | | BAYAMON | PR | 00957 | |
| 375000 | ORLANDO RIOS BERMUDEZ DBA YALIZ | DECORATION & FLORIST SUPPLIES | 18 CALE BETANCES | | | BAYAMON | PR | 00961 | |
| 733558 | ORLANDO RIOS GOMEZ | RR 1 BOX 10872 | | | | TOA ALTA | PR | 00953 | |
| 375001 | ORLANDO RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733559 | ORLANDO RIOS GUERRA | URB VILLA BLANCA | 20 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 733560 | ORLANDO RIOS MALDONADO | 16 CALLE RAMON PEREZ | | | | FLORIDA | PR | 00650-2020 | |
| 375003 | ORLANDO RIVAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375004 | ORLANDO RIVERA ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375005 | ORLANDO RIVERA ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733562 | ORLANDO RIVERA ALVARADO | HC 07 BOX 2224 | | | | PONCE | PR | 00731 | |
| 375006 | ORLANDO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733564 | ORLANDO RIVERA CORCHADO | HC 01 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 733565 | ORLANDO RIVERA CORTES | PO BOX 900 | | | | SABANA HOYOS | PR | 00688-0900 | |
| 733566 | ORLANDO RIVERA CRUZ | PARCELAS EL TUQUE | 2723 CALLE PRINCIPAL | | | PONCE | PR | 00728 | |
| 375008 | ORLANDO RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733568 | ORLANDO RIVERA DE JESUS | P O BOX 6693 | | | | MAYAGUEZ | PR | 00681 | |
| 375009 | ORLANDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733569 | ORLANDO RIVERA ESTELA | PO BOX 855 | | | | CIALES | PR | 00638 | |
| 733570 | ORLANDO RIVERA FELICIER | COMUNIDAD VILLA REALIDAD | CALLE 3  NUM 187 | | | RIO GRANDE | PR | 00745 | |
| 375010 | ORLANDO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733571 | ORLANDO RIVERA HUERTAS | URB LAS VEREDAS | A 3 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 733572 | ORLANDO RIVERA LEBRON | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5131 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733257 | ORLANDO RIVERA MALDONADO | SECTOR ALIANZA | 5 CALLE GARDENIAS | | | MOROVIS | PR | 00687 | |
| 733573 | ORLANDO RIVERA MARIN | BAIROA GOLDEN GATE II | Q11 CALLE F | | | CAGUAS | PR | 00725 | |
| 733574 | ORLANDO RIVERA MAURAS | URB CAGUAS NORTE | CALLE MOSCU  P 1 | | | CAGUAS | PR | 00725 | |
| 733575 | ORLANDO RIVERA MENDEZ | PO BOX 20542 | | | | SAN JUAN | PR | 00925 | |
| 733577 | ORLANDO RIVERA MORALES | NUEVA VIDA EL TUQUE | 1109 CALLE C | | | SAN JUAN | PR | 000731 | |
| 831537 | Orlando Rivera Mortuary | HC-02 Box 16204 | | | | Rio Grande | PR | 00745 | |
| 375012 | ORLANDO RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375013 | ORLANDO RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375015 | ORLANDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733579 | ORLANDO RIVERA PACHECO | COND THE RECIDENCE 3504 | AVE SUR APT 312 | | | CAROLINA | PR | 00987 | |
| 733581 | ORLANDO RIVERA PEREZ | URB DEL CARMEN | 58 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 375017 | ORLANDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733258 | ORLANDO RIVERA RIVERA | RR 2 5466 | BOX CONTORNO | | | TOA  ALTA | PR | 00953 | |
| 733583 | ORLANDO RIVERA RIVERA | URB VISTA BELLA | C 18  CALLE 3 | | | BAYAMON | PR | 00956 | |
| 375019 | ORLANDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375020 | ORLANDO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733585 | ORLANDO RIVERA SANCHEZ | P O BOX 502 | PLAYA TEXIDOR | | | SANTA ISABEL | PR | 00757 | |
| 375023 | ORLANDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375024 | ORLANDO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375025 | ORLANDO RIVERA/DBA ORO ENTERTAINMENT COR | BO ACHIOTE APT 809 | | | | NARANJITO | PR | 00719 | |
| 375026 | ORLANDO ROBLEDO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733589 | ORLANDO RODRIGUEZ | HC  5 box 11276 | | | | COROZAL | PR | 00783 | |
| 733591 | ORLANDO RODRIGUEZ AVILES | URB SANTA JUANITA | S 21 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 733592 | ORLANDO RODRIGUEZ BERMUDEZ | JARDINES DE CAPARRA | FF 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 375029 | ORLANDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375030 | ORLANDO RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733593 | ORLANDO RODRIGUEZ COCHRAN | BO PITAHAYA | SECTOR LAS 25 | | | ARROYO | PR | 00714 | |
| 733594 | ORLANDO RODRIGUEZ DELGADO | P O BOX 191 | | | | SAN LORENZO | PR | 00754 | |
| 375031 | ORLANDO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375032 | ORLANDO RODRIGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375033 | ORLANDO RODRIGUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733597 | ORLANDO RODRIGUEZ FIGUEROA | BO EMAJAGUAS | PO BOX 501 | | | MAUNABO | PR | 00707 | |
| 733598 | ORLANDO RODRIGUEZ FLORES | PO BOX 141137 | | | | ARECIBO | PR | 00614-1137 | |
| 733599 | ORLANDO RODRIGUEZ GARCIA | P O BOX 2349 | | | | ISABELA | PR | 00662 | |
| 733600 | ORLANDO RODRIGUEZ GONZALEZ | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 375036 | ORLANDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375037 | ORLANDO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5132 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375038 | ORLANDO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733602 | ORLANDO RODRIGUEZ MATOS | HC 71 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 733603 | ORLANDO RODRIGUEZ MEDINA & | YOLANDA CARRASQUILLO | PARC NUEVAS 790 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 375039 | ORLANDO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375040 | ORLANDO RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375041 | ORLANDO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375043 | ORLANDO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375044 | ORLANDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375046 | ORLANDO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375047 | ORLANDO RODRIGUEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375048 | ORLANDO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375049 | ORLANDO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733607 | ORLANDO RODRIGUEZ RIVERA | BO LLANOS | CARR  SECTOR EL JUICIO | | | AIBONITO | PR | 00705 | |
| 375052 | ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375055 | ORLANDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375056 | ORLANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733259 | ORLANDO RODRIGUEZ VAZQUEZ | VILLA COOP | C 02 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 375058 | ORLANDO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733612 | ORLANDO RODRIGUEZ VILA | URB MONTEHIEDRA | 265 CALLE JILGUERO | | | SAN JUAN | PR | 00926 7109 | |
| 733614 | ORLANDO RODRIGUEZ VILLALONGO | URB EXPERIMENTAL | 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 733616 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARCELA NUEVA VIDA | D40 CALLE 8A | | PONCE | PR | 00731 | |
| 375059 | ORLANDO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733617 | ORLANDO ROLDAN MIRANDA | 5 CALLE ESCUTE | | | | JUNCO | PR | 00777 | |
| 375060 | ORLANDO ROMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733618 | ORLANDO ROMAN LUGO | HC 01 BOX 4705 | | | | CAMUY | PR | 00627 | |
| 375061 | ORLANDO ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375062 | ORLANDO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375064 | ORLANDO ROQUE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733621 | ORLANDO ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783-0429 | |
| 733623 | ORLANDO ROSA HERNANDEZ | HC 3 BOX 8987 | | | | GUAYNABO | PR | 00971 | |
| 375065 | ORLANDO ROSADO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375066 | ORLANDO ROSADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375068 | ORLANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375069 | ORLANDO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733624 | ORLANDO ROSADO RUBIO | L 13 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733625 | ORLANDO ROSALY SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733626 | ORLANDO ROSARIO | RES JARDINES DE COUNTRY CLUB | CAMPO RICO ESQ 65 INF | | | SAN JUAN | PR | 00925 | |
| 375070 | ORLANDO ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733627 | ORLANDO ROSARIO ELECTRICAL CONTRACTOR | 14 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |
| 733629 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 | |
| 733630 | ORLANDO ROSARIO VELAZQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 733631 | ORLANDO RUIZ /PITAHAYA MUFFLER SHOP | PO BOX 663 | | | | LAS PIEDRAS | PR | 00771 | |
| 733632 | ORLANDO RUIZ AGRON | HC 2 BOX 5730 | | | | RINCON | PR | 00677 | |
| 733633 | ORLANDO RUIZ LUGO | P O BOX 1134 | | | | BAJADERO | PR | 00616 | |
| 375071 | ORLANDO RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375072 | ORLANDO RUIZ RODRIGUEZ/DORCA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375073 | ORLANDO RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733634 | ORLANDO RUTTE FERREIRO | URB VILLAS GRILLASCA | 1971 CALLE JUAN OVALLE | | | PONCE | PR | 00717-0515 | |
| 733635 | ORLANDO S TORRES TORRES | P O BOX 16081 | | | | SAN JUAN | PR | 00908-6081 | |
| 733636 | ORLANDO SALGADO | PO BOX 9022577 | | | | SAN JUAN | PR | 00902-2577 | |
| 375074 | ORLANDO SALICHS POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375075 | ORLANDO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375076 | ORLANDO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375077 | ORLANDO SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733637 | ORLANDO SANCHEZ MALDONADO | PO BOX 164 | | | | AIBONITO | PR | 00705 | |
| 375079 | ORLANDO SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375080 | ORLANDO SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733638 | ORLANDO SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 733640 | ORLANDO SANES SANTOS | BO SANTA MARIA | PO BOX 452 | | | VIEQUES | PR | 00765 | |
| 375081 | ORLANDO SANOGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733641 | ORLANDO SANTANA HUTCHINSON | URB COUNTRY CLUB | OC 4 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 733642 | ORLANDO SANTANA ORTIZ | HC 3 BOX 14770 | | | | AGUAS BUENAS | PR | 00703 | |
| 375082 | ORLANDO SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733645 | ORLANDO SANTIAGO DE JESUS | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 733646 | ORLANDO SANTIAGO FRANCESCHI | PO BOX 69 | | | | COAMO | PR | 00769 | |
| 733647 | ORLANDO SANTIAGO GONZALEZ | PO BOX 419 | | | | COAMO | PR | 00769 | |
| 733648 | ORLANDO SANTIAGO HERNANDEZ | HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 733649 | ORLANDO SANTIAGO MORENO | HC 2 BOX 7878 | | | | CAMUY | PR | 00627 | |
| 375083 | ORLANDO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375084 | ORLANDO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733650 | ORLANDO SANTIAGO TORRES | URB VILLA FONTANA | 4 FN 9 VIA 29 | | | CAROLINA | PR | 00984-6007 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5134 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733651 | ORLANDO SANTINI | PO BOX 1049 | | | | SANTA ISABEL | PR | 00750 | |
| 733652 | ORLANDO SANTOS ANGEL BELLO | 358 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 375085 | ORLANDO SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733655 | ORLANDO SANTOS TORRES | PO BOX 1573 | | | | CAYEY | PR | 00737 | |
| 375086 | ORLANDO SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733657 | ORLANDO SEPULVEDA RIVERA | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 733658 | ORLANDO SERPA GARCIA | P O BOX 1536 | | | | CIALES | PR | 00638 | |
| 733659 | ORLANDO SERRANO SERRANO | HC 67 BOX 15779 | | | | BAYAMON | PR | 00956 | |
| 375088 | ORLANDO SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375089 | ORLANDO SIBERIO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375090 | ORLANDO SIERRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375091 | ORLANDO SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375092 | ORLANDO SOLLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733663 | ORLANDO SOTO GONZALEZ | URB STA ELENA | RR 12 CALLE G | | | BAYAMON | PR | 00957 | |
| 733664 | ORLANDO SOTO MORALES | HC 1 BOX 13034 | | | | RIO GRANDE | PR | 00745 | |
| 375094 | ORLANDO SOTO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375095 | ORLANDO SOTOMAYOR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733667 | ORLANDO SUAREZ VAZQUEZ | BDA BLONDET | 198 CALLE D | | | GUAYAMA | PR | 00784 | |
| 375096 | ORLANDO SUAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375098 | ORLANDO TANON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733668 | ORLANDO TIRADO REYES | HC 1 BOX 24017 | | | | VEGA BAJA | PR | 00693 | |
| 733670 | ORLANDO TORO PALACIOS | PO BOX 21593 | | | | SAN JUAN | PR | 00931-1593 | |
| 733671 | ORLANDO TORRENS Y/O ALICIA TORRENS | BO MATA DE PLATANO | CARR 992 KM 3 HM7 | | | LUQUILLO | PR | 00773 | |
| 375102 | ORLANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733672 | ORLANDO TORRES ALVAREZ | URB LAS AGUILAS | H 10 CALLE 8 | | | COAMO | PR | 00769 | |
| 375104 | ORLANDO TORRES CASERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733674 | ORLANDO TORRES DE LA CRUZ | BOX 1913 | | | | COAMO | PR | 00769 | |
| 375105 | ORLANDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733676 | ORLANDO TORRES LEGARRETA | PO BOX 22400 | | | | SAN JUAN | PR | 00931 | |
| 375108 | ORLANDO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375109 | ORLANDO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733678 | ORLANDO TORRES RAMOS | BO GALATEO BAJO | BAJO 4442 CALLE CIGUENA | | | ISABEL | PR | 00662 | |
| 1256722 | ORLANDO TORRES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733679 | ORLANDO TORRES SUAREZ | URB SYLVIA | K 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 375111 | ORLANDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733680 | ORLANDO US BARIATRIC | 4800 NE 303 TERRACE | | | | FT LAUDERDALE | FL | 33308 | |
| 733682 | ORLANDO VALDEZ CARTAGENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733683 | ORLANDO VALENTIN | HC 33 BOX 5676 | | | | DORADO | PR | 00646 | |
| 375112 | ORLANDO VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733685 | ORLANDO VALLE RAMOS | REINA DE LOS ANGELES | M  1 CALLE 9 | | | GURABO | PR | 00778 | |
| 733686 | ORLANDO VARGAS | 117 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 733687 | ORLANDO VAZQUEZ | P O  BOX 9049 | | | | PONCE | PR | 00732-9045 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375113 | ORLANDO VAZQUEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375114 | ORLANDO VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733260 | ORLANDO VAZQUEZ DAVILA | RR 01 BOX 3401 | BO RINCON | | | CIDRA | PR | 00739 | |
| 375115 | ORLANDO VAZQUEZ DBA VAZQUEZ | RIVERA TRASPORT | PO BOX 214 | | | BARRANQUITA | PR | 00857-1101 | |
| 733689 | ORLANDO VAZQUEZ MORALES | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 375116 | ORLANDO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375117 | ORLANDO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375118 | ORLANDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733690 | ORLANDO VEGA LOPEZ | RA-9 VIA DEL RIO ENCANTADA RIO | CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 733691 | ORLANDO VEGA MELENDEZ | URB O'NEILL | AA 7 CALLE C 2 | | | MANATI | PR | 00674 | |
| 375119 | ORLANDO VEGA MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375124 | ORLANDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375125 | ORLANDO VEGA RAMOS/ PURA ENERGIA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375126 | ORLANDO VELAZQUEZ BILBRAUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375127 | ORLANDO VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375128 | ORLANDO VELAZQUEZ CONTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375129 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOX 1449 | | | | PONCE | PR | 00731 | |
| 733697 | ORLANDO VELAZQUEZ REYES | URB  QUINTA MONTE RIO | 714 CALLE TURABO | | | MAYAGUEZ | PR | 00681 | |
| 375132 | ORLANDO VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375133 | ORLANDO VELEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733698 | ORLANDO VELEZ CARDE | HC 3 BOX 16759 | | | | QUEBRADILLAS | PR | 00678 | |
| 733699 | ORLANDO VELEZ GONZALEZ | PO BOX 1141 | | | | UTUADO | PR | 00641 | |
| 733701 | ORLANDO VERA KING | PO BOX 759S | | | | MINERSVILLE | PA | 17954 | |
| 375134 | ORLANDO VIRELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375137 | ORLANDO Y MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375138 | ORLANDO Y SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375139 | ORLANDO ZAPATA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375140 | ORLANDO ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733705 | ORLANDO ZAYAS ROCHE | P O BOX 464 | | | | VILLALBA | PR | 00766 | |
| 733706 | ORLANDO'S CATERING SERVICE | RAFAEL BERMUDEZ | H 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 733707 | ORLANDO'S DIGGER SERVICE | HC-01 BOX 4028 | | | | LARES | PR | 00669 | |
| 733708 | ORLANDOS TIRE CENTER | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| 375142 | ORLANDY HORTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375144 | ORLANMARIE VALCARCEL PUBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733709 | ORLIE NAVEDO ROMAN | PASEO ALEGRE 2373 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 375145 | ORLIMARIE HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5136 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375146 | ORLIN AND COHEN ORTHOPEDIC ASSOC | 1728 SUNRISE HWY | | | | MERRICK | NY | 11566 | |
| 375147 | ORLINDA LACEN CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375149 | ORLIZZIE V NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375150 | ORLOFF MD, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733710 | ORLY AUTO SALES | HC 2 BOX 5072 | | | | LARES | PR | 00669 | |
| 375152 | ORLYMAR MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375155 | ORMC AMBULATORY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 375158 | ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 733711 | ORNAMENTACION QUINTANA | HC 80 BOX 7026 | | | | DORADO | PR | 00646 | |
| 733712 | ORNAMENTACIONES ZIZELMAN | CIUDAD JARDIN 1 | 21 CALLE ALAMO | | | CANOVANAS | PR | 00729 | |
| 733714 | ORNAMENTAL POLES INC | P O BOX 1519 | | | | SAN JUAN | PR | 00902 | |
| 733715 | ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 733716 | ORO AGRABIO C/O GIL A HERNANDEZ | BOX 2117 | | | | OROCOVIS | PR | 00720 | |
| 733717 | ORO CANDY DISTRIBUTOR | PO BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 375163 | ORO MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375164 | ORO OFFICE SUPPLY INC. | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 375168 | OROCOM CORP | PO  BOX  954 | | | | OROCOVIS | PR | 00720 | |
| 733718 | OROCOVIS BARGAIN | 9 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 375170 | OROCOVIS INVETSMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| 733719 | ORONAS FASHION | PO BOX 2843 | | | | JUNCOS | PR | 00777 | |
| 375201 | ORONOZ HERMANOS INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 375202 | Oronoz Hnos, Inc. | Al lado Parque Quin Mendez | | | | San Sebastian | PR | 00685 | |
| 375205 | ORONTE F OLIVERAS NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375206 | ORONTE OLIVERAS SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375226 | OROSIA ELIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733720 | OROSIA FAURA DE PEREZ LEMA | COND PALMA REAL | 2 CALLE MADRID APT 15 | | | SAN JUAN | PR | 00907-2431 | |
| 375228 | OROSMAN GARATEIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733721 | OROZCO CARMONA CORP | PAMPANOS | P O BOX 8282 | | | PONCE | PR | 00732 | |
| 375247 | OROZCO GALINDO MD, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375274 | OROZCO PEREZ MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733722 | ORPHA CORREA OLMO | ISLOTE 2 | 438 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 733723 | ORPHA E CARABALLO IRIGOYEN | P O BOX 1352 | | | | HORMIGUEROS | PR | 00660 | |
| 733724 | ORPHA ESTRADA VIERA | P O BOX 915 | | | | GURABO | PR | 00778 0915 | |
| 375306 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 733726 | ORQ MULENZE | L VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 375308 | ORQUESTA BANDA DESAFINADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375309 | ORQUESTA CESAR CONCEPCION INC | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 733727 | ORQUESTA DE GUIROS DE P R | 1RA SECCION URB JARD DEL CARIBE | 102 CALLE 7 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733728 | ORQUESTA FILARMONICA DE CAROLINA | VALLE ARRIBA HGTS STA | P O BOX 2885 | | | CAROLINA | PR | 00983 | |
| 733729 | ORQUESTA FILARMONICA DE SAN GERMAN | P O BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 733730 | ORQUESTA FRANCISCO LOPEZ CRUZ | 2 MARLIN TOWER | APT 5B | | | CAROLINA | PR | 00979 | |
| 733731 | ORQUESTA PLENEALO INC | COLINAS DE SAN FRANCISCO | 118 VALERIA | | | AIBONITO | PR | 00705 | |
| 375311 | ORQUIDEA DE L. CAMACHO CONCEPC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375314 | ORRACA FEBRY MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375315 | ORRACA FEBRY MD, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375323 | ORRACA LUGO MD, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375326 | ORRACA PAREDES MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375335 | ORRIJOEL ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420899 | ORSINI | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 375413 | ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 | |
| 375414 | ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 | |
| 375262 | ORTA CARDONA MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420900 | ORTA CARDONA, EDNA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 375445 | ORTA DIAZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375454 | ORTA GIRAU, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375499 | ORTA RAMOS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375336 | ORTA RIVERA MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422912 | ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL | MÁXIMA SEGURIDAD GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 1420901 | ORTEGA BRACERO, SYLVIA J. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 375671 | ORTEGA CRUZ MD, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375672 | ORTEGA CRUZ MD, MEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375694 | ORTEGA CRUZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733735 | ORTEGA ESPINELL CONSTRUCTION INC | HC 72 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| 375754 | ORTEGA FUENTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420902 | ORTEGA FUENTES, JORGE M. | LUIS E. CABAN MUÑIZ | LEVITTOWN LUIS PALES MATOS FP-4 | | | TOA BAJA | PR | 00949 | |
| 1420903 | ORTEGA GARCÍA, JESSICA | CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| 1420904 | ORTEGA GONZALEZ, JANET | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 733736 | ORTEGA LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 375853 | ORTEGA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375854 | ORTEGA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375868 | ORTEGA MOJICA TORRES CONSULTORES | URB VILLA DE TORIMAR | 361 CALLE CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 375926 | ORTEGA ORTIZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375930 | ORTEGA ORTIZ, ANGINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376143 | ORTEGA TORRES MD, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376180 | ORTEGA VELAZQUEZ, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376183 | ORTEGA VELEZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733737 | ORTEGAS IRON WORKS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 733738 | ORTEGA'S LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 376214 | Ortega-Santiago, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376215 | ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 | |
| 376216 | ORTHO & SURGICAL SOLUTION INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376217 | ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376218 | ORTHO BIOLOGICS LLC | 475 CALLE C ESTE STE 401 | LOS FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 | |
| 376219 | ORTHO FLORIDA LLC | ATTN MEDICAL RECORDS | 1414 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316 | |
| 733742 | ORTHO MC NELL PHARMACUTICAL | 100 ROUTE 202 | PO BOX 300 | | | RARITAN | NJ | 08869 | |
| 376220 | ORTHO MEDIC INC | 1432 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 733743 | ORTHO PHARMACEUTICAL INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 376221 | ORTHO SPORTS MEDICINE AND TRAUMA | 160 E 56TH ST FL 10 | | | | NEW YORK | NY | 10022 | |
| 376222 | ORTHOBONE INC | P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 733744 | ORTHODONTIC CENTERS & AMERICA INC | 3850 N CAUSEWAY BLVD SUITE 800 | | | | METAINE | CA | 70002 | |
| 376224 | ORTHOMATIC NOVA COMFORT REST INC. | PMB 158-405 | AVE. ESMERALDA, SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 376225 | ORTHOPAEDI CARE | 2400 MARYLAND RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 376226 | ORTHOPAEDIC ASSOCIATES OF OSCEOLA | PO BOX 0428 | | | | ORANGE PARK | FL | 32067-0428 | |
| 376227 | ORTHOPAEDIC ASSOCIATES USA | 350 N PINE ISLAND ROAD STE 200 | | | | PLANTATION | FL | 33324-1849 | |
| 376228 | ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 8095 N W 98TH STREET | HIALEAH GARDENS | | | FLORIDA | FL | 33016 | |
| 376230 | ORTHOPAEDIC SPECALITY GROUP PC | 75 KINGS HIGHWAY CUTOFF | | | | FAIRFIELD | CT | 06430 | |
| 376231 | ORTHOPAEDIC SURGERY MEDICAL GROUP | 1125 E 17TH STREET | STE E-218 | | | SANTA ANA | CA | 92701 | |
| 376232 | ORTHOPEDIC AND RECONSTRUCTIVE SURGEON | 1900 WEALTHY SE | | | | GRAND RAPID | MI | 49506 | |
| 733745 | ORTHOPEDIC ASSOC | PO BOX 30767 | | | | NEWINGTON | CT | 06150-0767 | |
| 376233 | ORTHOPEDIC ASSOC OF BETHLEH | 2507 SCHOENERSVILLE RD SU 101 | | | | BETHLEHEM | PA | 18017 | |
| 376234 | ORTHOPEDIC CARE CENTER | MEDICAL RECORDS | 21000 NE 28 AVE STE 104 | | | AVENTURA | FL | 33180 | |
| 376235 | ORTHOPEDIC CLINIC OF DAYTONA BEACH | 1075 MASON AVE | | | | DAYTONA BEACH | FL | 32117-4611 | |
| 376236 | ORTHOPEDIC INSTITUTE OF WI | 3111 W RAWSON AVE 200 205 | | | | FRANKLIN | WI | 53132-8890 | |
| 376237 | ORTHOPEDIC TECHNOLOGIES INC | REPARTO METROPOLITANO | 1117 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 733746 | ORTHOPINE GROUP PSC | PO BOX 1516 | | | | SABANA SECA | PR | 00952-1516 | |
| 376239 | ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | | Caguas | PR | 00725 | |
| 733747 | ORTIZ & ASSOCIATES | URB SAGRADO CORAZON | 439 SAN LINO | | | SAN JUAN | PR | 00920 | |
| 376244 | ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733748 | ORTIZ & ORTIZ LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 376245 | ORTIZ , AUREA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376246 | ORTIZ , NINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376261 | ORTIZ ACEVEDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376277 | ORTIZ ACOSTA MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376337 | ORTIZ AHORRO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733749 | ORTIZ AIR CONTRACTOR Y/O PABLO ORTZ | URB BRISAS DE LOIZA | 214 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 376400 | ORTIZ ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376430 | ORTIZ ALMEDINA & ASOCIADOS LAW | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 376446 | ORTIZ ALVARADO MD, LUCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376479 | ORTIZ ALVARADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376480 | ORTIZ ALVARADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376492 | ORTIZ ALVARADO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376540 | ORTIZ AMADOR , ANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376573 | ORTIZ APONTE MD, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420905 | ORTIZ APONTE, VIVIAN | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 733750 | ORTIZ APPLIANCE PARTS | 2070 BUZON | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 376638 | ORTIZ ARES MD, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733751 | ORTIZ ARRIAGA & ASSOCIATES | P O BOX 1290 | | | | OROCOVIS | PR | 00720 | |
| 376699 | ORTIZ AUTO PARTS | PO BOX 817 | | | | ANASCO | PR | 00610 | |
| 733752 | ORTIZ BALLESTER Y PAGAN | EXT ROOSEVELT | 555 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 376843 | ORTIZ BENITEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377005 | ORTIZ BOU MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420906 | ORTIZ CADIZ, INGRID | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420907 | ORTIZ CALDERON, LUZ M. | KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 377153 | ORTIZ CAMACHO MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377184 | ORTIZ CAMPOS, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420908 | ORTIZ CANDELARIA, JUAN L. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 733753 | ORTIZ CAR WASH AND EXCELLENT | 340 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 377249 | ORTIZ CARRASQUILLO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377319 | ORTIZ CASIANO, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377335 | ORTIZ CASILLAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420909 | ORTIZ CASTELLANO, ANIBAL | AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 377351 | ORTIZ CASTRO MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377365 | ORTIZ CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377384 | ORTIZ CATERING/MARIA G ORTIZ | HC-7 BOX 21325 | | | | MAYAGUEZ | PR | 00680 | |
| 377410 | ORTIZ CEREZO MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377435 | ORTIZ CINTRON MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377498 | ORTIZ CLIVILLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420910 | ORTIZ COLLAZO, ADALBERTO | FRANCES CARABALLO PIETRI | POBOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 733754 | ORTIZ COLLISION EXPERT | URB ROYAL TOWN | M 4 CALLE 9 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377530 | ORTIZ COLON MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377560 | ORTIZ COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377562 | ORTIZ COLON, CANDIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422897 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 1422898 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 1422899 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 1422900 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 1422901 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 377666 | ORTIZ COLON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377686 | ORTIZ COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733755 | ORTIZ CONSTRACTOR | HC 71 BOX 5951 | | | | CAYEY | PR | 00736 | |
| 1420911 | ORTIZ CONTRERAS, YAMIL | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 377860 | ORTIZ COTTI MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420912 | ORTIZ COTTO, GLORIA | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20030 | |
| 1420913 | ORTIZ COTTO, GLORIA E. | AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO #13501 | | | GUAYNABO | PR | 00969 | |
| 1420914 | ORTIZ CRUZ, BRYAN JORDANIS | HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 377975 | ORTIZ CRUZ, IVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420915 | ORTIZ CRUZ, JOSÉ LUIS | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 | |
| 1420916 | ORTIZ CRUZ, MARTA M. | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY PO BOX 69 | | | COAMO | PR | 00769 | |
| 378089 | ORTIZ CUMBA, GINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378094 | ORTIZ CURET, SAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378238 | ORTIZ DE, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378302 | ORTIZ DELIZ MD, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420917 | ORTIZ DIAZ Y OTROS, JOSEFINA | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 378401 | ORTIZ DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378496 | ORTIZ ELECTRIC SERVICES CORP | JARD DE LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 378526 | ORTIZ ESPADA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378533 | ORTIZ ESPADA, JAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378557 | ORTIZ ESPINOSA MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733756 | ORTIZ EXTERMINATING SERVICE | PO  BOX 4422 | | | | CAROLINA | PR | 00979 | |
| 378593 | ORTIZ FELICIANO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378684 | ORTIZ FIGUEROA KEYSHLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378710 | ORTIZ FIGUEROA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733757 | ORTIZ FIRE STATION | HC-01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 378790 | ORTIZ FLORES MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420918 | ORTIZ FLORES, REINALDO | AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| 378935 | ORTIZ GARAYUA, JOAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378982 | ORTIZ GARCIA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379046 | ORTIZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5141 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733758 | ORTIZ GONZALEZ DIGNA M. | BO. OBRERO STATION | 523 CALLE 18 # 14292 | | | SANTURCE | PR | 00915 | |
| 733759 | ORTIZ GONZALEZ OSCAR | HC 764 BOX 6434 | | | | PATILLAS | PR | 00723 | |
| 379133 | ORTIZ GONZALEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379220 | ORTIZ GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379227 | ORTIZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379327 | ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 | |
| 733761 | ORTIZ GROUP ENGINEERING AND CONST SERV | PO BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 1420919 | ORTIZ GUADALUPE, LUIS | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 379344 | ORTIZ GUEVARA MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422433 | ORTIZ GUZMAN, EVELYN | JOHANNA SMITH MIRÓ | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 379396 | ORTIZ HEREDIA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733762 | ORTIZ HOME CENTER | PO BOX 218 | | | | CAROLINA | PR | 00986 | |
| 379575 | ORTIZ JIMENEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379601 | ORTIZ KIDD MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379603 | ORTIZ KITCHEN MFG INC | PO BOX 436 | | | | TOA ALTA | PR | 00954 | |
| 379636 | ORTIZ LANDRAU, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379653 | ORTIZ LARACUENTE MD, SABATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379659 | ORTIZ LASANTA MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379667 | ORTIZ LAUREANO, LESLIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420920 | ORTIZ LEGRAND, LUIS GABRIEL | ADRIANA MARIA RIVERO GARCIA | SUITE 3 1413 AVENIDA FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 379759 | ORTIZ LLAVONA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379827 | ORTIZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379834 | ORTIZ LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420921 | ORTIZ LÓPEZ, JOSÉ L | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 379945 | ORTIZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256723 | ORTIZ LORD HOPE & ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379949 | ORTIZ LORD HOPE & ASSOCIATES INC | URB BALDRICH | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| 379966 | ORTIZ LOZANO MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379970 | ORTIZ LUCENA, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379975 | ORTIZ LUGO MD, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380021 | ORTIZ LUNA, JULIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420922 | ORTIZ LUNA, RAFAEL | PABLO COLÓN SANTIAGO | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 380057 | ORTIZ MALAVER, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380059 | ORTIZ MALDONADO MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380153 | ORTIZ MARIA, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380191 | ORTIZ MARRERO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380197 | ORTIZ MARRERO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380208 | ORTIZ MARTINEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420923 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| 1420924 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | 78 CALLE 65 DE INFANTERÍA | | | LAJAS | PR | 00667 | |
| 1420925 | ORTIZ MARTINEZ, DOEL | MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 SUITE 157 | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1420926 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 380397 | ORTIZ MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380444 | ORTIZ MATOS MD, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380445 | ORTIZ MATOS MD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380446 | ORTIZ MATOS MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380467 | ORTIZ MATOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380494 | ORTIZ MCWILLIAMS MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380495 | ORTIZ MD , THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380497 | ORTIZ MEDINA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380552 | ORTIZ MELENDEZ MD, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420927 | ORTIZ MELÉNDEZ, ADALBERTO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 380589 | ORTIZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380614 | ORTIZ MELENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380636 | ORTIZ MENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380640 | ORTIZ MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380668 | ORTIZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380727 | ORTIZ MILIAN MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380873 | ORTIZ MONTES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733763 | ORTIZ MORALES LAW OFFICE | PO BOX 195083 | | | | SAN JUAN | PR | 00919 | |
| 733764 | ORTIZ MORALES LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 1420928 | ORTIZ MORALES, JOSE ANTONIO | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1420929 | ORTIZ MORGADO, MILDRED | MILDRED ORTIZ MORGADO | PMB 340 POBOX 194000 | | | SAN JUAN | PR | 00918 | |
| 381038 | ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 | |
| 381048 | ORTIZ MUÑIZ MD, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733765 | ORTIZ MUNOZ CRUZ | HC 3 BOX 39105 | | | | CAGUAS | PR | 00725 | |
| 381072 | ORTIZ MURIEL, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420930 | ORTIZ NAZARIO, RUTH A. | DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 381222 | ORTIZ NIEVES, YASIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381260 | ORTIZ OCASIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381343 | ORTIZ ORELLANA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381345 | ORTIZ ORELLANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381370 | ORTIZ ORTIZ ,GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381371 | ORTIZ ORTIZ MD, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420931 | ORTIZ ORTIZ, ARNALDO | CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| 1420932 | ORTIZ ORTIZ, MARÍA T. Y OTROS | DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 381700 | ORTIZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381754 | ORTIZ ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420933 | ORTIZ ORTIZ, WALDEMAR | ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| 381860 | ORTIZ PADILLA MD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381886 | ORTIZ PADUA MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381892 | ORTIZ PAGAN MD, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420934 | ORTIZ PÉREZ, DIANA M. | JUAN A. SERRADO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1420935 | ORTIZ PEREZ, GEOVANNY | CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 PO BOX 1113 | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1420937 | ORTIZ PÉREZ, JESÚS M. | MANUEL MORALES SCHMIDT | URB. SANTA CRUZ ESTEBAN PADILLA 47 SUITE 1A | | | BAYAMÓN | PR | 00961 | |
| 1420938 | ORTIZ PIETRI, DR. RAFAEL | JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 382167 | ORTIZ PINEIRO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382175 | ORTIZ PINET, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382204 | ORTIZ PLUMBING & MORE INC | PO BOX 1308 | | | | COROZAL | PR | 00783-1308 | |
| 1420939 | ORTIZ POMALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 382248 | ORTIZ QUILES, MIRTA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382249 | Ortiz Quiles, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382283 | ORTIZ QUIÑONEZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382285 | ORTIZ QUINONEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382349 | ORTIZ RAMOS MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382350 | ORTIZ RAMOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382351 | ORTIZ RAMOS MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382352 | ORTIZ RAMOS MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382456 | ORTIZ RAMOS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382478 | ORTIZ RAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382491 | ORTIZ RANGEL MD, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733766 | ORTIZ REFIGERATION SUPPLY | BO BORINQUEN | BOX 7020 | | | AGUADILLA | PR | 00603 | |
| 733767 | ORTIZ REFRIGERATION | BO BORINQUEN | RUTA 9 BUZON 2070 | | | AGUADILLA | PR | 00603 | |
| 382505 | ORTIZ RESPIRATORY SERVICES D / B IA | LOMAS VERDES | G 22 C/ AMAPOLA | | | BAYAMON | PR | 00956-9862 | |
| 382640 | ORTIZ RIVERA MD, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382641 | ORTIZ RIVERA MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382642 | ORTIZ RIVERA MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382643 | ORTIZ RIVERA RIVERA & CO | P O BOX 70250 STE 152 | | | | SAN JUAN | PR | 00936-7250 | |
| 382714 | ORTIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382725 | ORTIZ RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420940 | ORTIZ RIVERA, CHRISTOPHER | GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 1420941 | ORTIZ RIVERA, CINDY | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| 1420942 | ORTIZ RIVERA, JOSÉ E. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 1423025 | ORTIZ RIVERA, RAFAEL | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 383102 | ORTIZ RIVERA, YAZMIN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383123 | ORTIZ ROBLES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383145 | ORTIZ RODRIGUEZ MD, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383146 | ORTIZ RODRIGUEZ MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383179 | ORTIZ RODRIGUEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383204 | ORTIZ RODRIGUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420943 | ORTIZ RODRÍGUEZ, EDGARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 383274 | ORTIZ RODRIGUEZ, EVELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383276 | ORTIZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383281 | ORTIZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5144 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383298 | ORTIZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383369 | ORTIZ RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383373 | ORTIZ RODRIGUEZ, JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383390 | ORTIZ RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383462 | ORTIZ RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420944 | ORTIZ RODRIGUEZ, MYRIAM | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | BAYAMÓN | PR | 00961-6706 | |
| 1420945 | ORTIZ RODRIGUEZ, MYRIAM | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | BAYAMÓN | PR | 00961-6706 | |
| 1420946 | ORTIZ RODRÍGUEZ, RAMÓN | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 383524 | ORTIZ RODRIGUEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383528 | ORTIZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383550 | ORTIZ RODRIGUEZ, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420947 | ORTIZ ROLDAN, CARLOS | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1420948 | ORTIZ ROMERO, ERASMO | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | | | BAYAMON | PR | 00996 | |
| 383688 | ORTIZ ROQUE MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422972 | ORTIZ ROSA, NORMA IRIS | OLGA D. ALVAREZ GONZÁLEZ | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 383790 | ORTIZ ROSARIO MD, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383852 | ORTIZ ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383861 | ORTIZ ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383882 | ORTIZ ROSELLO MD, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420949 | ORTIZ RUIZ, ANA D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 383975 | ORTIZ SALGADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383982 | ORTIZ SAMBOLIN MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420950 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 383990 | ORTIZ SANCHEZ MD, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384013 | ORTIZ SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422951 | ORTIZ SANCHEZ, JOSE A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 1422952 | ORTIZ SANCHEZ, JOSÉ A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 384109 | ORTIZ SANTANA, ANGEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384150 | ORTIZ SANTIAGO MD, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384151 | ORTIZ SANTIAGO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384152 | ORTIZ SANTIAGO MD, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384160 | ORTIZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384307 | ORTIZ SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384317 | ORTIZ SANTIAGO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384434 | ORTIZ SERBIA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733768 | ORTIZ SERVICE STATION | PO BOX 25 | | | | MANATI | PR | 00674 | |
| 733770 | ORTIZ SERVICES | HC 1 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5145 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733771 | ORTIZ SHELL SERV /CARMEN GARCIA HIJO INC | BO CEDRO ABAJO | CARR 152 KM 17 1 | | | NARANJITO | PR | 00719 | |
| 384367 | ORTIZ SIERRA MD, HERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384556 | ORTIZ SOTO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733772 | ORTIZ T V SERVICE | URB COCHADO | 24 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 384641 | ORTIZ TAVAREZ MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384644 | ORTIZ TEJERO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733773 | ORTIZ TIRE CENTER | P O BOX 1527 | | | | OROCOVIS | PR | 00720 | |
| 733775 | ORTIZ TORO & ORTIZ BRUNET | BOX 192064 | | | | SAN JUAN | PR | 00919-2064 | |
| 384669 | ORTIZ TORO, EDRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384765 | ORTIZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420951 | ORTIZ TORRES, EVELYN | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 384767 | ORTIZ TORRES, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384889 | ORTIZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384925 | ORTIZ TORRES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733776 | ORTIZ TROCHE NATIVIDAD | A9 URB LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 384937 | ORTIZ TRUCKING INC | HC 05 BOX 52149 | | | | CAGUAS | PR | 00725 9202 | |
| 384947 | ORTIZ VALENTIN MD, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420952 | ORTIZ VALENTÍN, JACQUELINE | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 384979 | ORTIZ VALENZUELA, ESPERANZA O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384983 | ORTIZ VALLADARES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733777 | ORTIZ VARGAS BRIZEIDA | BARRIADA ISRAEL | 112 CALLE 10 | | | SAN JUAN | PR | 00917 | |
| 384999 | ORTIZ VARGAS MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385000 | ORTIZ VARGAS MD, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420953 | ORTIZ VÁZQUEZ, ALFONSO | ANGEL FRANCISCO FERRER | PO BOX 29247 ESTACION 65 INFANTERIA | | | RIO PIEDRAS | PR | 00929 | |
| 385299 | ORTIZ VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385306 | ORTIZ VELEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385320 | ORTIZ VELEZ, JOSEFA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385333 | ORTIZ VELEZ, MIRCALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385398 | ORTIZ VILLALOBOS MD, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385433 | ORTIZ WHATTS MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385516 | ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 385529 | ORTIZ, LORD, HOPE AND ASSOCIATES | 111 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1420955 | ORTIZ, LUISA M. | JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 1420956 | ORTIZ, RAAMSES | ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 385558 | ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 | |
| 733778 | ORTO CENTRAL LABORATORIES | HERMANAS DAVILA | 73 AVE BETANCES LOCAL F | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733779 | ORTO CENTRAL LABORATORYS | HERMANAS DAVILA | 73 AVE BATANCES SUITE F | | | BAYAMON | PR | 00959 | |
| 385608 | ORTODONCIA DEL NOROESTE CSP/ SYNERLUTION | PO BOX 4456 | | | | AGUADILLA | PR | 00605 | |
| 385610 | ORTOLAZA CONSULTING INC | PO BOX 1103 | | | | CAGUAS | PR | 00726-1103 | |
| 733780 | ORTOPEDAS ASOCIADOS DEL OESTE | P O BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 385470 | ORTOS D GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733783 | ORVAL E SIFONTES FONTAN | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926 | |
| 385640 | ORVIE COLLAZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733784 | ORVIL MILLER MARTIN | PO BOX 6499 | | | | SANTURCE | PR | 00914 | |
| 385642 | ORVIL SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733785 | ORVIL VELEZ RIVERA | PO BOX 3001 | | | | ARECIBO | PR | 00613 | |
| 385643 | ORVILL TORRES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733786 | ORVILLE BEUCHAMP VILLAMIL | URB. MONTE CLARO MN8 CALLE 25 | | | | BAYAMON | PR | 00961 | |
| 385645 | ORVILLE E PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733787 | ORVILLE MALDONADO MENDEZ | PARC MAGUEYES | 55 B REPARTO EL VALLE | | | PONCE | PR | 00731 | |
| 385646 | ORVILLE MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733788 | ORVILLE O RIVERA ECHEVARRIA | HC 01  BOX  3240 | | | | VILLALBA | PR | 00766 | |
| 733789 | ORVILLE O VALENTIN RIVERA | URB VISTAS DEL OCEANO | 8218 CALLE ORQUIDEAS | | | LOIZA | PR | 00772 | |
| 733790 | ORVILLE PAGAN PAGAN | PO BOX 560-173 | | | | GUAYANILLA | PR | 00656 | |
| 385647 | ORVILLE RODRIGUEZ / DAISY RAMOS FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385648 | ORVILLE RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385650 | ORVIN ACEVEDO AUTO INC | PO BOX 723 | | | | AGUADA | PR | 00602 | |
| 733791 | O'S SHOP | URB CAMINO DEL MAR | C 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 733792 | OSAMA FILMS UNLIMITED INC | 1937 DIEGO PENALOZA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 385652 | OSBA MANAGEMENT CORP | P O BOX 337 | | | | VEGA BAJA | PR | 00694-0337 | |
| 385653 | OSCAR A BETANCOURT BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385654 | OSCAR A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733807 | OSCAR A CRUZ GONZALEZ | PO BOX 80 | | | | FLORIDA | PR | 00650 0080 | |
| 385655 | OSCAR A DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733793 | OSCAR A FERMAINTT SORIANO | PO BOX 29 | SAINT  JUST | | | TRUJILLO  ALTO | PR | 00978 | |
| 385656 | OSCAR A FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385616 | OSCAR A GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733810 | OSCAR A HERNANDEZ LOPEZ | PASEO ROCIO | 400 CARR 176 APT 411 | | | SAN JUAN | PR | 00926 | |
| 733811 | OSCAR A LOPEZ GONZALEZ | URB COLINAS DEL OESTE | H15 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 733812 | OSCAR A LUNA DIAZ | VILLA FONTANA | 215 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 385657 | OSCAR A MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385658 | OSCAR A MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385659 | OSCAR A MARRERO RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733813 | OSCAR A MEDINA GARCIA | 90 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 385660 | OSCAR A MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733814 | OSCAR A NEGRETTE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 733815 | OSCAR A NIEVES MARTINEZ | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 385661 | OSCAR A PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733816 | OSCAR A RAMON ALMONTE | URB RIO HONDO 2 | AM 8 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961-3204 | |
| 385662 | OSCAR A RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385663 | OSCAR A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385664 | OSCAR A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385666 | OSCAR A SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385667 | OSCAR A TORRES MALDONADO C/OBANCO BILBAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385668 | OSCAR A VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385669 | OSCAR A VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385670 | OSCAR A. RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385671 | OSCAR A. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733818 | OSCAR ACARON MONTALVO | PO BOX 1273 | | | | MOCA | PR | 00676 | |
| 385672 | OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 385673 | OSCAR ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733819 | OSCAR ADORNO TIRADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 733820 | OSCAR ALVAREZ MARTINEZ | HC 1 BOX 5274 | | | | BARCELONETA | PR | 00617 | |
| 733821 | OSCAR AMADOR RAMIREZ | PO BOX 363422 | | | | SAN JUAN | PR | 00936-3422 | |
| 385676 | OSCAR AMADOR RAMIREZ CSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385678 | OSCAR ANDRES ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733823 | OSCAR ANTONIO SANTIAGO DIAZ | URB SANTA CLARA | P 12  CALLE HEMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 385679 | OSCAR APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385680 | OSCAR APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385681 | OSCAR ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733824 | OSCAR ARTURO ZUNICA VILLANUEVA | COUNTRY CLUB | GC11 CALLE 201 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 733825 | OSCAR AUTO IMPORT | PO BOX 1540 | | | | MOCA | PR | 00676 | |
| 733826 | OSCAR AUTO REPAIR | P.O. BOX 138 | | | | LAS PIEDRAS | PR | 00771 | |
| 733827 | OSCAR BATLLE MORELL | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 733828 | OSCAR BELTRAN/COLMADOALTURAS PLACITA | HC-01 | BUZON 2258 | | | JUNCOS | PR | 00777 | |
| 733831 | OSCAR BLASINI GARCIA | PO BOX 535 | | | | RINCON | PR | 00677-0535 | |
| 733832 | OSCAR BUNKER PEREZ | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 733833 | OSCAR CABAN GUADALUPE | PO BOX 1540 | | | | MOCA | PR | 00676-1540 | |
| 385682 | OSCAR CALDERON AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733795 | OSCAR CAMACHO CORDERO | PO BOX 8215 | | | | BAYAMON | PR | 00960 | |
| 733836 | OSCAR CARDONA | URB.SANTA ROSA | 43-15 AVE. MAIN | | | BAYAMON | PR | 00959 | |
| 385683 | OSCAR CARDONA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733837 | OSCAR CARDONA REYES | HC 1 BOX 8230 | | | | AGUAS BUENAS | PR | 00703 | |
| 733838 | OSCAR CARDONA VIERA | HC 2 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733839 | OSCAR CARDONAS ROMAN | BO ARENALES ALTOS | BOX 108 COM MANTILLA | | | ISABELA | PR | 00662 | |
| 385685 | OSCAR CARLO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733841 | OSCAR CARRASQUILLO QUINTERO | 1833 GALER WAY | | | | PORT COQUITLAM | | V3V 2R3 | Canada |
| 385686 | OSCAR CARRILLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385687 | OSCAR CASAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385688 | OSCAR CASTILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385689 | OSCAR CASTRO Y GILBERTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733842 | OSCAR CATERING | PARC CASTILLO TORRIMAR | E 17 APTO 304 | | | MAYAGUEZ | PR | 00968 | |
| 733796 | OSCAR CINTRON PEREZ | PO BOX 371174 | | | | CAYEY | PR | 00737 | |
| 385690 | OSCAR CIRILO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733845 | OSCAR CIRINO CALDERON | HC 01 BOX 6910 | | | | LOIZA | PR | 00772 | |
| 385691 | OSCAR COLON /HEIDY E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733797 | OSCAR COLON CASTRO | BDA  SANDIN | 44 A CALLE URANO | | | VEGA  BAJA | PR | 00693 | |
| 385692 | OSCAR COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385693 | OSCAR COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733846 | OSCAR COLON SOBA | BDA FERRAN | 58 CALLE 2 | | | PONCE | PR | 00731 | |
| 385694 | OSCAR CORIS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733847 | OSCAR CRUZ CAJIGAS | HC 03 BOX 10845 | | | | CAMUY | PR | 00627 | |
| 385695 | OSCAR CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385696 | OSCAR CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733798 | OSCAR CRUZ MOLINA | URB JARDINES DE MONACO 3 | 245 CALLE MONTECARLO | | | MANATI | PR | 00674 | |
| 733848 | OSCAR CRUZ ORTIZ | URB MIRAFLORES | 4-35 CALLE 20 BONDAD | | | BAYAMON | PR | 00956 | |
| 385697 | OSCAR CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733850 | OSCAR CUEVAS CALIXTO | SEC LA PLATA | J 5 CALLE 9 | | | CAYEY | PR | 00736 | |
| 385698 | OSCAR D BONILLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385699 | OSCAR D DEL VALLE BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385700 | OSCAR D GONZALEZ FINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733851 | OSCAR D HERNANDEZ PEREZ | URB CONDADO VIEJO | 51 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 385701 | OSCAR D SANCHEZ VALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385702 | OSCAR D SUERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385703 | OSCAR D. NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733852 | OSCAR DAVILA CARRION | PO BOX 764 | | | | GURABO | PR | 00778 | |
| 385704 | OSCAR DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385705 | OSCAR DE JESUS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733853 | OSCAR DE JESUS COLON | BOX 2000 SUITE 100 | | | | PATILLAS | PR | 00723 | |
| 733854 | OSCAR DE JESUS RIVERA | PO BOX 455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 385706 | OSCAR DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385707 | OSCAR DEL VALLE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385708 | OSCAR DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733857 | OSCAR DIAZ | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 733860 | OSCAR DIAZ MELENDEZ | RR 1 10903 | | | | OROCOVIS | PR | 00720 | |
| 733861 | OSCAR E BADILLO LOPEZ | PO BOX 1384 | | | | ISABELA | PR | 00662 | |
| 385711 | OSCAR E CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385712 | OSCAR E COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385713 | OSCAR E CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385714 | OSCAR E DEL TORO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733863 | OSCAR E DIAZ RODRIGUEZ | P O BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 385715 | OSCAR E FUENTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385716 | OSCAR E GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733864 | OSCAR E GARCIA REYES | URB LOS ANGELES | WG 14 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5149 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385717 | OSCAR E GONZALEZ VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733867 | OSCAR E MEJIAS ABREU | PO BOX 615 | | | | LAS PIEDRAS | PR | 00771 | |
| 385719 | OSCAR E MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385721 | OSCAR E QUINTERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385722 | OSCAR E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385723 | OSCAR E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385726 | OSCAR E VIERA MANEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385727 | OSCAR E. MORALES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733868 | OSCAR E. ORTIZ GUZMAN | PO BOX 2936 | | | | GUAYNABO | PR | 001594 | |
| 385728 | OSCAR ENRIQUE PENA ANGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733869 | OSCAR ESPADA MALDONADO | URB MANCIONES DE CAROLINA | UU 22 CALLE JUNQUESITO | | | CAROLINA | PR | 00987 | |
| 733870 | OSCAR ESTELA RIVERA | URB VILLA BLANCA | V 14 CALLE APALO | | | CAGUAS | PR | 00725 | |
| 733871 | OSCAR F GARCIA AYMERICH | LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 385729 | OSCAR FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733873 | OSCAR FERNANDEZ PEREZ | PO BOX 143076 | | | | ARECIBO | PR | 00612 | |
| 733874 | OSCAR FERRER IRIZARRY | URB BORINQUEN | CALLE MAUREL Y TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 385730 | OSCAR FERRERA BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385731 | OSCAR FIGUEROA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385732 | OSCAR FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733875 | OSCAR FLORENCIANI SANTANA | RIO CRISTAL | 9256 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 733876 | OSCAR FLORES RODRIGUEZ | BOX 14 CALLE CLARITA | | | | CABO ROJO | PR | 00622 | |
| 733877 | OSCAR FONTANET ORLANDO | ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745-0000 | |
| 733878 | OSCAR FUENTES AYALA | PARC VIEQUES | HC 01 BOX 6908 | | | LOIZA | PR | 00772 | |
| 733879 | OSCAR G HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 733880 | OSCAR G PEREZ RIVERA | CARR 3 KM 63 | 7 PARC VIEJAS BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 733881 | OSCAR G RODRIGUEZ CARDONA | BRISAS DEL MAR | EQ 1 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 385733 | OSCAR GONEZ CONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733884 | OSCAR GONZALEZ BADILLO | ILA BUILDING 10 KENNEDY AVE SUITE | 303 | | | SAN JUAN | PR | 00920-1706 | |
| 733885 | OSCAR GONZALEZ DIAZ | PARC BARAHONA 127 | A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 733886 | OSCAR GONZALEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 385734 | OSCAR GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385735 | OSCAR GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733888 | OSCAR GONZALEZ TORRES | HC 3 BOX 11930 | | | | UTUADO | PR | 00641 | |
| 385736 | OSCAR GOTAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733890 | OSCAR GUERRERO ALTORAN | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 385737 | OSCAR GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733891 | OSCAR HERNANDEZ AGUIAR | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 733893 | OSCAR HERNANDEZ LOZADA | HC 01 BOX 17112 | | | | HUMACAO | PR | 00791-9736 | |
| 385738 | OSCAR HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385739 | OSCAR I RUIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733894 | OSCAR J BENITEZ | 2000 CARR 8177 | SUITE 26 PMB 227 | | | GUAYNABO | PR | 00966-3762 | |
| 385740 | OSCAR J BONANO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385741 | OSCAR J CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 733896 | OSCAR J DURAN CARO | VILLAS DE BUENA VISTA | D14 CALLE APOLO | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5150 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385742 | OSCAR J ESTRADA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385743 | OSCAR J IRIZARRY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733897 | OSCAR J NIETO HOLGUIN | 27 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 385744 | OSCAR J PITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733899 | OSCAR J RIVERA MARRERO | 243 CALLE PARIS | SUITE 1650 | | | SAN JUAN | PR | 00917 | |
| 733900 | OSCAR J SANTIAGO SANCHEZ | JARDINES DE CAGUAS | B 11  CALLE B | | | CAGUAS | PR | 00727-2506 | |
| 385746 | OSCAR J SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385747 | OSCAR J SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385748 | OSCAR JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385749 | OSCAR JIMENEZ VALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385750 | OSCAR JOSUE RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733902 | OSCAR L BECERRIL OSORIO | EXT EL COMANDANTE | 829 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 733905 | OSCAR L CABRERA GONZALEZ | URB JARDINES DE ARECIO | ML  I 13 | | | ARECIBO | PR | 00612 | |
| 385752 | OSCAR L DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733906 | OSCAR L FONTAN LA FONTAINE | HC 02 BOX 7110-1 | | | | CIALES | PR | 00638 | |
| 733907 | OSCAR L ORENGO TORRES | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| 733901 | OSCAR L ORTIZ SANTIAGO | RR 02 BOX 5658  BO  ARENAS | | | | CIDRA | PR | 00739 | |
| 733908 | OSCAR L RODRIGUEZ BONILLA | REPARTO MONTE LLANO | J 27 CALLE B | | | CAYEY | PR | 00736 | |
| 385753 | OSCAR L RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385754 | OSCAR L TORRES CAGUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385756 | OSCAR L TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733909 | OSCAR L VEGA | VILLA PAMPERS | EDIF 21 APT 181 | | | PONCE | PR | 00716 | |
| 385757 | OSCAR L. RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385758 | OSCAR LAMBERTY MARCCUCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385759 | OSCAR LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733910 | OSCAR LOPEZ LOPEZ | PO BOX 16499 | | | | SAN JUAN | PR | 00908-6499 | |
| 385762 | OSCAR LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385763 | OSCAR LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385765 | OSCAR LOUBRIEL VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385767 | OSCAR LUCIANO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385768 | OSCAR M COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733915 | OSCAR M GONZALEZ RIVERA | 55 AVE DE  DIEGO | APT 2 | | | SAN JUAN | PR | 00911 | |
| 385769 | OSCAR M NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385770 | OSCAR M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385771 | OSCAR M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385772 | OSCAR M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733916 | OSCAR M RIVERA SANTIAGO | BARAHONA | 58 A CALLE BALTAZAR CORRADA | | | MOROVIS | PR | 00687 | |
| 385773 | OSCAR M VELAZQUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385774 | OSCAR M ZENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733917 | OSCAR MACHINE SHOP | P O  BOX 7203 | | | | PONCE | PR | 00732 | |
| 385775 | OSCAR MADERA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733918 | OSCAR MALDONADO AVILES | P O BOX 9021806 | | | | SAN JUAN | PR | 00902-1806 | |
| 385776 | OSCAR MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733919 | OSCAR MANDEZ LANDEIRA | URB LEVITTOWN | AK 32 LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 385777 | OSCAR MANDRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385778 | OSCAR MARCIAL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733920 | OSCAR MARIN | PO BOX 19152 | | | | SAN JUAN | PR | 00910 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5151 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733922 | OSCAR MARRERO RODRIGUEZ | 326 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 385779 | OSCAR MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733926 | OSCAR MARTINEZ CINTRON | HC 02 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| 733927 | OSCAR MARTINEZ CLAUDIO | PO BOX 137 | | | | GUANICA | PR | 00653 | |
| 385780 | OSCAR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733929 | OSCAR MARTINEZ OLMEDA | 58 FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 | |
| 385781 | OSCAR MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733933 | OSCAR MAYSONET MARRERO | LAGOS DE PLATA LEVITTOWN | O 13 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 733934 | OSCAR MEDINA EIPCIACO | PO BOX 299 | | | | MOCA | PR | 00676 | |
| 385782 | OSCAR MEDINA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385783 | OSCAR MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385785 | OSCAR MELECIO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733936 | OSCAR MELENDEZ CALDERON | LA PONDEROSA | 530 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 733937 | OSCAR MELENDEZ CLAUDIO | RR 01 BOX 3640 | | | | CIDRA | PR | 00739 | |
| 385786 | OSCAR MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733938 | OSCAR MENDEZ GONZALEZ | URB LAS MERCEDES | 13 CALLE 5 | | | SALINA | PR | 00751 | |
| 733940 | OSCAR MERCADO ZAYAS | TIERRA SANTA | BO 11082 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 | |
| 385787 | OSCAR MESORANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733941 | OSCAR MESTRE MORERA | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 733942 | OSCAR MONTES CASTRO | BO FRONTON | PARC SEGUI | | | CIALES | PR | 00638 | |
| 385788 | OSCAR MONTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385789 | OSCAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733943 | OSCAR MORALES BAEZ | VILLAS DE GURABO | CC 01 CALLE 01 | | | GURABO | PR | 00778 | |
| 733944 | OSCAR MORALES FELICIANO | PO BOX 1390 | | | | OROCOVIS | PR | 00720 | |
| 385790 | OSCAR MUNIZ ECHEVARRIA/ GREEN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385791 | OSCAR MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733945 | OSCAR NAVARRO LLOPIZ | RES SAN FERNANDO | EDIF 6 APT 145 | | | SAN JUAN | PR | 00927 | |
| 385792 | OSCAR NEGRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733948 | OSCAR NIEVES CARRASQUILLO | URB VILLA CAROLINA | 10 CALLE 87  B 81 | | | CAROLINA | PR | 00985 | |
| 385794 | OSCAR NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385795 | OSCAR NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733949 | OSCAR NIEVES PASTRANA | CARIBE SUITE 246 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 733950 | OSCAR O GONZALEZ SOLIVAN | 108 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 733952 | OSCAR O MEDINA MALDONADO | HC 2 BOX 1096 | | | | ADJUNTAS | PR | 00601 | |
| 385796 | OSCAR O MELENDEZ SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385797 | OSCAR OLIVER DIDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733953 | OSCAR OMAR SOTOMAYOR SOTO | HC 1 BOX 5312 | | | | CANOVANAS | PR | 00729 | |
| 385798 | OSCAR ORELLANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733954 | OSCAR ORTIZ | HC 73 BOX 60291 | | | | NARANJITO | PR | 00719 | |
| 733956 | OSCAR ORTIZ LLITERAS | P O BOX 1321 | | | | BOQUERON | PR | 00622-1321 | |
| 733957 | OSCAR ORTIZ MALDONADO | URB PARQUE REAL | 34 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 733799 | OSCAR ORTIZ RIVERA | PO BOX 607 | | | | JAYUYA | PR | 00664 | |
| 733959 | OSCAR OSORIO CASTRO | HC-1 BOX 11245 | | | | CAROLINA | PR | 00985 | |
| 385800 | OSCAR OTERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733961 | OSCAR OTERO RAMOS | BAYAMON GARDENS | FF13 CALLE SANDY URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 733962 | OSCAR PABON NAVAEZ | URB VANSCOY | K 36 CALLE C 6 ESTE | | | BAYAMON | PR | 00956 | |
| 385801 | OSCAR PABON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733963 | OSCAR PASTORIZA DIAZ | URB SANTA JUANA | N21  CALLE 15 | | | CAGUAS | PR | 00725 | |
| 733964 | OSCAR PEXA SUAREZ | HC 01  BOX  5562 | | | | OROCOVIS | PR | 00720 | |
| 733966 | OSCAR PEREZ RAMIREZ | HC 04 BOX 25911 | | | | LAJAS | PR | 00667 | |
| 733967 | OSCAR PEREZ SIBERIO | 145 AVE AGUSTIN RAMOS CALERO | SEC CALIFORNIA | | | ISABELA | PR | 00662 | |
| 733968 | OSCAR PEREZ SOSA | MANS DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 733969 | OSCAR PEREZ TRUJILLO | EXT VILLA RITA | LL 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 385808 | OSCAR QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733970 | OSCAR QUINONEZ | BO MINIMINI | HC 1 BOX 5151 | | | LOIZA | PR | 00772 | |
| 385809 | OSCAR QUINTERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385810 | OSCAR R BERRIOS BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385811 | OSCAR R DE JESUS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385812 | OSCAR R DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733971 | OSCAR R FONSECA PAGANI | P O BOX 1452 | | | | BARCELONETA | PR | 00617-1452 | |
| 385813 | OSCAR R LOEPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385814 | OSCAR R MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385815 | OSCAR R NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385816 | OSCAR R QUINTERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385817 | OSCAR R VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385818 | OSCAR R. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733972 | OSCAR RAMIREZ SANTIAGO | P O BOX 819 | | | | YAUCO | PR | 00698 | |
| 385819 | OSCAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733800 | OSCAR RAMOS MORALES | PO BOX  152 | | | | AGUADA | PR | 00602 | |
| 733801 | OSCAR RAMOS OLIVERAS | BDA ISAAC DIAZ | BUZON 16 | | | MAYAGUEZ | PR | 00680 | |
| 733973 | OSCAR RAMOS VARGAS | URB MIRAFLORES BLOQUE | 31  11 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 733974 | OSCAR RAPALE MELENDEZ | URB LLANOS DEL SUR | 4 34 478 CALLE JAZMIN I | | | COTTO LAUREL | PR | 00780 | |
| 385821 | OSCAR RENTA ESTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733975 | OSCAR REYES DE JESUS | URB VICTOR ROJAS II | 135 CALLE C | | | ARECIBO | PR | 00612 | |
| 385822 | OSCAR REYES Y O RN DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385823 | OSCAR RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733977 | OSCAR RIVERA FLORES | PARQ ECUESTRE | N14 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 733978 | OSCAR RIVERA LEBRON | BO OBRERO | 720 CALLE BRASIL | | | SAN JUAN | PR | 00916 | |
| 385824 | OSCAR RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385825 | OSCAR RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385827 | OSCAR RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733802 | OSCAR RIVERA ORTIZ | VILLAS DEL  OESTE | 808 CALLE PISCIS | | | MAYAGUEZ | PR | 00682 | |
| 385828 | OSCAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385829 | OSCAR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385831 | OSCAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733983 | OSCAR RODRIGUEZ BELGODERE | PO BOX 459 | | | | ENSENADA | PR | 00647-0459 | |
| 733984 | OSCAR RODRIGUEZ CRESPO | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 733985 | OSCAR RODRIGUEZ DELGADO | COND BAYOLA | EDIF B APT 207 | | | SAN JUAN | PR | 00907 | |
| 385832 | OSCAR RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385834 | OSCAR RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385837 | OSCAR RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733986 | OSCAR RODRIGUEZ MUNIZ | URB RIO CANAS | 689 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 733987 | OSCAR RODRIGUEZ OTERO | PARC AMADEO | 49 AVE ANGEL SANDIN | | | VEGA BAJA | PR | 00693 | |
| 733988 | OSCAR RODRIGUEZ PICHARDO | EST SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 385838 | OSCAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385839 | OSCAR RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385840 | OSCAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385841 | OSCAR RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385843 | OSCAR RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385844 | OSCAR ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733994 | OSCAR ROMAN GONZALEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 385845 | OSCAR ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733995 | OSCAR ROMAN RIVERA | PO BOX 38836 | | | | AGUADILLA | PR | 00603 | |
| 733996 | OSCAR ROMAN SANTIAGO | P O BOX 1459 | | | | ARROYO | PR | 00714 | |
| 733997 | OSCAR ROSADO RIVERA | URB COUNTRY CLUB | JK 22 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 733999 | OSCAR ROSSY SANCHEZ | PO BOX 366641 | | | | SAN JUAN | PR | 00936-6641 | |
| 385846 | OSCAR RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385847 | OSCAR S OLIVENCIA GAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734000 | OSCAR SANTIAGO | PO BOX 1024 | | | | PONCE | PR | 00733 | |
| 733803 | OSCAR SANTIAGO GONZALEZ | PO BOX 371028 | | | | CAYEY | PR | 00737 | |
| 385848 | OSCAR SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733794 | OSCAR SANTIAGO MELENDEZ | HC 3 BOX 15240 | | | | JUANA  DIAZ | PR | 00795-9521 | |
| 734001 | OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 734002 | OSCAR SEDA CARABALLO | HC 37  BOX 8734 | | | | GUANICA | PR | 00653 | |
| 734003 | OSCAR SEGUI REYES | VILLA VERDE | R 27 VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| 734004 | OSCAR SERRANO CORREA | C 2-302 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 385849 | OSCAR SIBERIO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385850 | OSCAR SISCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385851 | OSCAR SOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734006 | OSCAR SOTO IRIZARRY | URB ALTAMIRA | BOX 89 | | | LARES | PR | 00669 | |
| 385852 | OSCAR SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734007 | OSCAR SOTO RAICES | COND PLAYA DORADA | APTO.  509 B | | | CAROLINA | PR | 00979 | |
| 734008 | OSCAR SOTOMAYOR SANTIAGO | ALT DEL RYDER | 25 CALLE 3 APTO 119 | | | HUMACAO | PR | 00791 | |
| 734009 | OSCAR SOTOMAYOR VICENTI | URB LAS LOMAS | V3 40 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 734010 | OSCAR SUAREZ LINARES | 39 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2033 | |
| 734011 | OSCAR T MANCILLA | 1391 S W 49 TERRACE | | | | FORT LAND | FL | 33317 | |
| 734013 | OSCAR TORRES & ASOCIADOS INC | P O BOX 8810 | | | | PONCE | PR | 00732 8810 | |
| 385854 | OSCAR TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734014 | OSCAR TORRES DE JESUS | PO BOX 1769 | | | | HATILLO | PR | 00659 | |
| 734015 | OSCAR TORRES FERNANDEZ | PO BOX 809 | | | | SALINAS | PR | 00751 | |
| 385855 | OSCAR TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734017 | OSCAR TORRES NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 1256724 | OSCAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734018 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | B 55 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385858 | OSCAR UMPIERRE BIASCOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733804 | OSCAR URBAEZ GUERRERO | VILLA PALMERAS 113 | CALLE BETANCES | | | SAN JUAN | PR | .00911 | |
| 385859 | OSCAR VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385862 | OSCAR VALE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385863 | OSCAR VALENTIN Y ELIZABETH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385864 | OSCAR VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734022 | OSCAR VALLE TIRADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 385865 | OSCAR VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385866 | OSCAR VARGAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385868 | OSCAR VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385869 | OSCAR VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734025 | OSCAR VAZQUEZ RODRIGUEZ | PO BOX 1646 | | | | HORMIGUEROS | PR | 00660-1646 | |
| 385870 | OSCAR VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734026 | OSCAR VEGA RIVERA | BO CONTORNO SECTOR EL CIELITO | BOX 5071 | | | TOA ALTA | PR | 00953 | |
| 385871 | OSCAR VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733805 | OSCAR VEGA SANTIAGO | PO BOX 1979 | | | | AIBONITO | PR | 00705-1979 | |
| 385872 | OSCAR VELAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734027 | OSCAR VELEZ ABREU | CONDADO | 57 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 734028 | OSCAR VELEZ CANDELARIA | PO BOX 5106 | | | | AGUADILLA | PR | 00603 | |
| 734029 | OSCAR VELEZ OCASIO | COND AVENTURA | 350 VIA AVENTURA APT 7507 | | | TRUJILLO ALTO | PR | 00976-2874 | |
| 385874 | OSCAR W RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385875 | OSCAR Y. TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385876 | OSCAR ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734032 | OSCAR ZAVALA ALARCON | CENTRO MEDICO RADIOLOGICO | PO BOX 16834 | | | SAN JUAN | PR | 00908-6834 | |
| 733806 | OSCAR ZENO | LA CUMBRE | 538 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 734033 | OSCARTURBIDES DIAZ | 982 SAN SALVADOR | | | | SAN JUAN | PR | 00921 | |
| 734034 | OSCEOLA COUNTY | 402 SIMPSON ROAD | | | | KISSIMMEE | FL | 34744-4455 | |
| 385877 | OSCEOLA COUNTY COUNCIL ON AGING | 1099 SHADY LN | | | | KISSIMMEE | FL | 34744 | |
| 385878 | OSCEOLA MENTAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 385879 | OSCEOLA PHYSICIANS MANAGEMENT | MEDICAL RECORDS | 801 W OAK ST STE 202 | | | KISSIMMEE | FL | 34741 | |
| 385880 | OSCEOLA REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 385881 | OSCEOLA WOMENS AND FAMILY MEDICINE SPECIALIST | 618 13TH STREET STE A | 618 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| 385882 | OSCHNER FOUNDATION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 734035 | OSCOR CONSTRUCTION INC | HC 2 BOX 7122 | | | | CIALES | PR | 00638 | |
| 385884 | OSEM ACCOUNTING & BUSINESS SLUTIONS | BO ANONES | HC 75 BOX 1379 | | | NARANJITO | PR | 00719 | |
| 734037 | OSHCON | 401 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 734038 | OSHO SHIKAR INC | RR 6 BOX 11460 | | | | SAN JUAN | PR | 00928 | |
| 385886 | OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 385890 | OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 385891 | OSIRIS CARPENTER SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734039 | OSIRIS CARRASQUILLO | TORREMOLINOS ESTE | G 1 CALLE D | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385892 | OSIRIS DE LA CRUZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385894 | OSIRIS DEL C. SALCEDO YEPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734040 | OSIRIS DELGADO MERCADO | REPARTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 385895 | OSIRIS DESIREE CASTRILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385897 | OSIRIS GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385898 | OSIRIS I MORALES A/C LUIS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385899 | OSIRIS M ALBINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385900 | OSIRIS MERCED SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734041 | OSIRIS RIVERA ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 385901 | OSIRIS SALCEDO YEPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734042 | OSMAR & ASSOCIATES | HC 2 BOX 18090 | | | | GURABO | PR | 00778 | |
| 385906 | OSMAR S PROSPERE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385907 | OSMARA MOLINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385908 | OSMARI RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385910 | OSMARIE NAVEDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385911 | OSMARILY ARCE BULTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385912 | OSMARY A MEDINA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734043 | OSMER J DE LEON HERNANDEZ | PO BOX 140686 | | | | ARECIBO | PR | 00614-0686 | |
| 385913 | OSMI ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385914 | OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 831538 | OSMI Enterprises, Inc. | PO BOX 192705 | | | | San Juan | PR | 00919 | |
| 734044 | OSNALDO A HERNANDEZ HERNANDEZ | HC 02 BOX 2783 | | | | BARRANQUITA | PR | 00794 | |
| 385915 | OSNET WIRELESS CORP | PO BOX 851 PMB 390 | | | | HUMACAO | PR | 0079200851 | |
| 385918 | OSO BLANCO LLC | 70 KINGS COURT SUITE 11 A | | | | SAN JUAN | PR | 00907 | |
| 734045 | OSOLI SOUND Y/O JOSE SANTIAGO CORTES | 1244 FRANCISCO VASALLO | | | | PONCE | PR | 00728 | |
| 385928 | OSORIA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385930 | OSORIA TOSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420957 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 386025 | OSORIO CUEVA MD, EDISSON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386026 | OSORIO DAVILA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420958 | OSORIO IGLESIAS, EFRAIN | JESSICA M. APELLANIZ ARROYO | PMB 108 53 AVE. ESMERALDA, | | | GUAYNABO | PR | 00969 | |
| 1420959 | OSORIO IGLESIAS, EFRAÍN | YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 386140 | OSORIO LUGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386173 | OSORIO MORALES MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386314 | OSORIO RUIZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386372 | OSORIO VILLANUEVA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420960 | OSORIO, AURY | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1420961 | OSPINA, GUADALUPE | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 734046 | OSRAM SYLVANIA | RD 992 KM 0.5 INDUSTRIAL PARK | P O BOX 599 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5156 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386389 | OSRAM SYLVANIA PRODUCTS INC | 4400 ALAFAYA TRAIL MAIL STOP AL-888 | | | | ORLANDO | FL | 32826 | |
| 734047 | OSSAM CONSTRUCTION | URB LAS CUMBRES | 502 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 386391 | OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 386392 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSVELT | | | SAN JUAN | PR | 00926 | |
| 1420962 | OSSAM CONSTRUCTION, INC. | PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC PO BOX 3303 | | | GUAYNABO | PR | 00970-3303 | |
| 386408 | OSTEEN DAVENPORT AND, BAKER HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386415 | OSTOLAZA BEY MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420963 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 386481 | OSUNA RODRIGUEZ MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386488 | OSUNA TORRES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734048 | OSVALDA GONZALEZ | P O BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 734049 | OSVALDINO ROJAS LUGO | URB CAPARRA TERRACE | 1331 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 734056 | OSVALDO A JIMENEZ DBA JIMENEZ REFRIG. | JARDINES DE BUENA VISTA | CALLE H  G-14 | | | CAROLINA | PR | 00985 | |
| 734057 | OSVALDO A MARTINEZ GONZALEZ | PO BOX 1186 | | | | HATILLO | PR | 00659-1186 | |
| 734058 | OSVALDO A NEGRON | URB VALLE DORADO | 30002  VALLE DEL AMANECER | | | DORADO | PR | 00646-8400 | |
| 386492 | OSVALDO A OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386493 | OSVALDO A QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734059 | OSVALDO A RIVERA FONSECA | C J 62 REPTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 386494 | OSVALDO A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734060 | OSVALDO A TORRES MARTINEZ | COND PUERTA DEL SOL | APT 1106 | | | SAN JUAN | PR | 00926 | |
| 386495 | OSVALDO A URRUCHURTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734061 | OSVALDO ACEVEDO CHARNECO | HC 59 BOX 5891 | | | | AGUADA | PR | 00602 | |
| 734062 | OSVALDO ACEVEDO DIAZ | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 734064 | OSVALDO ACEVEDO VEGA | HC 01 BOX 4353 | | | | LAS MARIAS | PR | 00670 | |
| 386498 | OSVALDO ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386499 | OSVALDO ACOSTA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386500 | OSVALDO ACOSTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734065 | OSVALDO ADORNO FLORES | APARTADO 307 SAN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 734066 | OSVALDO ADORNO PEREZ | URB HYDE IND PARK | 758 CALLE ALGARROBO | | | SAN JUAN | PR | 00924 | |
| 734067 | OSVALDO ADORNO SANTOS | 137 CALLE JOSE PARES | | | | MOROVIS | PR | 00687 | |
| 386501 | OSVALDO ALDARONDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734070 | OSVALDO ALVARADO | PO BOX 122 | | | | COAMO | PR | 00769 | |
| 734072 | OSVALDO ALVAREZ DE JESUS | PO BOX 194214 | | | | SAN JUAN | PR | 00919-4214 | |
| 734073 | OSVALDO ALVAREZ RIVERA | URB PEREZ MORRIS 621 CALLE COAMO | | | | SAN JUAN | PR | 00917 | |
| 386502 | OSVALDO ANAYA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386504 | OSVALDO APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386505 | OSVALDO AROCHO SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734075 | OSVALDO AVEZUELA MENDOZA | URB BERWIND STATE | F 9 CALLE 15 A | | | SAN JUAN | PR | 00925 | |
| 386506 | OSVALDO AVILES RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734077 | OSVALDO AVILES VAZQUEZ | EXT MONTESOL | 3004 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 734078 | OSVALDO AYALA | PO BOX 686 | | | | TRUJILLO ALTO | PR | 00785 | |
| 386507 | OSVALDO AYALA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734079 | OSVALDO BABILONIA | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| 386509 | OSVALDO BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386510 | OSVALDO BERRIOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734081 | OSVALDO BERRIOS LANAUSE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734082 | OSVALDO BETANCOURT MORALES | COMUNIDAD LAS 500 | CALLE MARMOL  342 | | | ARROYO | PR | 00784 | |
| 386511 | OSVALDO BOBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386512 | OSVALDO BOSCH NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734086 | OSVALDO BRIGNONI RODRIGUEZ | URB SABANERAS DEL RIO | 48 LOS BUCARES | | | GURABO | PR | 00778 | |
| 734087 | OSVALDO BURGOS CARATTINI | PO BOX 1912 | | | | CAYEY | PR | 00737-0000 | |
| 386513 | OSVALDO BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734088 | OSVALDO BURGOS PEREZ | P O BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 734089 | OSVALDO CACERES RAMOS | URB BRISAS DE CAMUY | 32 CALLE C | | | CAMUY | PR | 00627 | |
| 386515 | OSVALDO CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386518 | OSVALDO CARLO LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386519 | OSVALDO CARRASQUILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386520 | OSVALDO CARRILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734091 | OSVALDO CARTAGENA RODRIGUEZ | PO BOX 1067 | | | | VILLALBA | PR | 00766 | |
| 734092 | OSVALDO CARTAGENA SANCHEZ | URB COUNTRY CLUB | HD101 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 734093 | OSVALDO CASILLAS MARTINEZ | RR  01 BOX 3887 | | | | CIDRA | PR | 00739 | |
| 386522 | OSVALDO CASTANER DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386523 | OSVALDO CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734095 | OSVALDO CASTRO SANTANA | HC 02 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| 734096 | OSVALDO CASTRO SANTIAGO | HC 01 BOX 93148 | | | | GUAYANILLA | PR | 00656 | |
| 386524 | OSVALDO CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386525 | OSVALDO CENTENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734097 | OSVALDO CHAPARRO GONZALEZ | HC 3 BOX 9991 | | | | LARES | PR | 00669 | |
| 734098 | OSVALDO CINTRON MICHEO | EXT VILLA RICA | R 5 CALLE C | | | BAYAMON | PR | 00959 | |
| 734099 | OSVALDO CIURO VIERA | URB VILLA CADIZ | 452 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 734100 | OSVALDO COLON | EL PARQUE 17 | 17 CALLE PADRE BERRIOS | | | BARRANQUITAS | PR | 00794 | |
| 386526 | OSVALDO COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734101 | OSVALDO COLON REYES | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 386527 | OSVALDO COLON SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734102 | OSVALDO CORDERO RAMOS | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 734103 | OSVALDO CORREA AYALA | URB ROYAL GARDEN | 48 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 734104 | OSVALDO CORREA ESCUDERO | PARC DE SAN ISIDRO | 264 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| 734105 | OSVALDO CORTES HERNANDEZ | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603-9525 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734106 | OSVALDO COX ROSARIO | PO BOX 22296 | | | | SAN JUAN | PR | 00931 | |
| 386528 | OSVALDO CRUZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734108 | OSVALDO CRUZ MARQUEZ | CIUDAD JARDIN | 346 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4880 | |
| 386530 | OSVALDO CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734109 | OSVALDO DE JESUS | BO MINI | 265 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 386531 | OSVALDO DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734113 | OSVALDO DIAZ LUNA | HC 71 BOX 7702 | | | | CAYEY | PR | 00736 | |
| 734114 | OSVALDO DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 386534 | OSVALDO E IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734116 | OSVALDO E RAMOS RULLAN | BO ANGELES | BOX 54 | | | UTUADO | PR | 00611 | |
| 386535 | OSVALDO E TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734117 | OSVALDO E. COLON | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 734118 | OSVALDO ESCALERA CARDONA | 6TA SECCION LEVITTOWN | FR 54 CALLE LUIS MATOS | | | TOA BAJA | PR | 00949 | |
| 386536 | OSVALDO ESCOBAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386537 | OSVALDO FELICIANO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386538 | OSVALDO FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734119 | OSVALDO FELICIANO QUINONES | PO BOX 765 | | | | PENUELAS | PR | 00624 | |
| 734120 | OSVALDO FERNANDEZ | PO BOX 906 | | | | PATILLAS | PR | 00723 | |
| 386539 | OSVALDO FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734121 | OSVALDO FERNANDEZ FELIX | P.O. BOX 9065657 | | | | SAN JUAN | PR | 00906-5657 | |
| 386541 | OSVALDO FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386542 | OSVALDO FIGUEROA / RODNEY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734122 | OSVALDO FIGUEROA NIEVES | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 734123 | OSVALDO FLORES RAMIREZ | BO LA LOMA | 50 CALLE K | | | ENSENADA | PR | 00647 | |
| 734124 | OSVALDO FLORES RIVERA | URB DIPLO | L 17 CALLE 3 | | | NAGUABO | PR | 00603 | |
| 734126 | OSVALDO FORBES | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 386545 | OSVALDO G GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386546 | OSVALDO GABRIEL RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386547 | OSVALDO GALARZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734127 | OSVALDO GARCIA LOPEZ | HC 2 BOX 12830 | | | | LAJAS | PR | 00667 | |
| 734128 | OSVALDO GARCIA OQUENDO | PMB 488 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 734129 | OSVALDO GARCIA PEREZ | URB JARDINES DE BUBAO | C 11 CALLE C | | | UTUADO | PR | 00641 | |
| 734130 | OSVALDO GARCIA RODRIGUEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 386548 | OSVALDO GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734131 | OSVALDO GONZALEZ CARABALLO | URB LLANOS DEL SUR | P13 CALLE GARDENIA | | | COTTO LAUREL | PR | 00780 | |
| 734132 | OSVALDO GONZALEZ CARRILLO | PO BOX 2915 | | | | CAROLINA | PR | 00984 | |
| 734133 | OSVALDO GONZALEZ CASIANO | 3012 LA TORRE ALTS | | | | MAYAGUEZ | PR | 00680 | |
| 386550 | OSVALDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734135 | OSVALDO GONZALEZ MERCADO | PO BOX 2380 | | | | SAN GERMAN | PR | 00683 | |
| 386551 | OSVALDO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386552 | OSVALDO GOTAY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386554 | OSVALDO GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386555 | OSVALDO HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734137 | OSVALDO HERNANDEZ SOTO | BO SAN ANTONIO | PO BOX 206 | | | QUEBRADILLAS | PR | 00678 | |
| 386556 | OSVALDO IGLESIAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386557 | OSVALDO IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734139 | OSVALDO J CANDELARIO SANTIAGO | URB SAN JOSE 430 | CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 734140 | OSVALDO J GARCIA CHINEA | Q 9 C 12 VILLAS DE SAN AGUSTIN II | Q 9 C 12 | | | BAYAMON | PR | 00959-2007 | |
| 734141 | OSVALDO J HERNANDEZ SOTO | P O BOX 26 | | | | MOCA | PR | 00676 | |
| 386558 | OSVALDO J MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386559 | OSVALDO J MENDEZ RAMOS / IVETTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386560 | OSVALDO J MORENO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734142 | OSVALDO J RIVERA OTERO | P O BOX 270084 | | | | SAN JUAN | PR | 00927-0084 | |
| 386561 | OSVALDO J ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734143 | OSVALDO JIMENEZ PLAZA | PO BOX 368 | | | | ARECIBO | PR | 00688 | |
| 734144 | OSVALDO JOSE GUZMAN NEGRON | HC 02 BOX 17173 | | | | ARECIBO | PR | 00612 | |
| 386563 | OSVALDO JUSTINIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386564 | OSVALDO KARUZIC AGALLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386565 | OSVALDO L BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734145 | OSVALDO L CARDONA FERNANDEZ | PO BOX 250169 | | | | RAMEY | PR | 00604-0169 | |
| 734146 | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 734147 | OSVALDO L FEBLES LEON | URB SANTA TERESITA | CU 18 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 734148 | OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 386568 | OSVALDO L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734150 | OSVALDO L RIOS MELENDEZ | VILLA CAROLINA | 115 A 28 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 734151 | OSVALDO L RODRIGUEZ MONTES | HC 2 BOX 11492 | | | | HUMACAO | PR | 00791 | |
| 734152 | OSVALDO LA SANTA FIGUEROA | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 386570 | OSVALDO LABOY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386572 | OSVALDO LASSALLE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386573 | OSVALDO LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734153 | OSVALDO LEBRON RIVERA | BO PALO SECO  BUZON 85 | | | | MAUNABO | PR | 00707 | |
| 734051 | OSVALDO LEON RIVERA | HC 44 BOX 12583 | | | | CAYEY | PR | 00736 | |
| 734156 | OSVALDO LINARES TORRES | COUNTRY CLUB | 1161 CALLE HMBLDT URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 386575 | OSVALDO LINARES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386576 | OSVALDO LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734157 | OSVALDO LOPEZ BONILLA | URB CARCHADO | 77 CALLE GARENIA | | | ISABELA | PR | 00602 | |
| 734158 | OSVALDO LOPEZ GONZALEZ | PO BOX 1911 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734159 | OSVALDO LOPEZ RIVERA | PARC AMALIA MARIN | 3845 CALLE SABALO PLAYA PONCE | | | PONCE | PR | 00716 | |
| 386579 | OSVALDO LOZADA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734160 | OSVALDO LUGO CRESPO | MUNDO FELIZ APT 110 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 734161 | OSVALDO M ROJAS FERNANDEZ | BO SABANA SECA SECTOR CAMASEYES | PARC 189 E CALLE BARBERIA | | | TOA BAJA | PR | 00952 | |
| 734162 | OSVALDO M ROJAS VEGA | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 734163 | OSVALDO M. JOVE RIVERA | PO BOX 316 | | | | BUFFALO | NY | 14213 | |
| 734164 | OSVALDO MAESO HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734166 | OSVALDO MALAVE CARRASQUILLO | HC 43 BOX 9817 | | | | CAYEY | PR | 00736-9604 | |
| 386580 | OSVALDO MALDONADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734170 | OSVALDO MARCANO RIOS | BOX 246 | | | | RIO GRANDE | PR | 00745 | |
| 386582 | OSVALDO MARCANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734172 | OSVALDO MARIN SANTIAGO | PO BOX 268 | | | | SALINAS | PR | 00751 | |
| 734173 | OSVALDO MARTINEZ COCHADO | PO BOX 402 | | | | CAROLINA | PR | 00986 | |
| 734174 | OSVALDO MARTINEZ CRUZ | HC 01 BOX 2985 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 386583 | OSVALDO MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386584 | OSVALDO MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734175 | OSVALDO MARTINEZ VAZQUEZ | PO BOX 191993 | | | | SAN JUAN | PR | 00919-1993 | |
| 734176 | OSVALDO MASSANET COSME | VILLA BLANCA | 24 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 386585 | OSVALDO MATOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386587 | OSVALDO MAYSONET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386588 | OSVALDO MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386589 | OSVALDO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734177 | OSVALDO MEDINA PANTOJAS | BRAULIO DUENO COLON | B34 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 386590 | OSVALDO MEDINA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386591 | OSVALDO MENDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386592 | OSVALDO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386594 | OSVALDO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386595 | OSVALDO MISLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386596 | OSVALDO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734181 | OSVALDO MORALES TORRES | P O BOX 30226 | | | | SAN JUAN | PR | 00929 | |
| 734182 | OSVALDO MORROVER FUENTES | 6TA SECCION LEVITTOWN | FF 36 CALLE JOSE YUMET MENTIS | | | TOA BAJA | PR | 00949 | |
| 734052 | OSVALDO MUXIZ MORO | HC 01 BOX 5395 | | | | MOCA | PR | 00676 | |
| 734184 | OSVALDO NAVARRO FIGUEROA | PO BOX 52 | | | | PATILLAS | PR | 00723 | |
| 734185 | OSVALDO NEGRON COLON | PO BOX 192775 | | | | SAN JUAN | PR | 00919-2775 | |
| 386597 | OSVALDO NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734188 | OSVALDO NEGRON MARTINEZ | 130 NORTE CALLE RUIZ | BELVIS | | | COAMO | PR | 00769 | |
| 386598 | OSVALDO NERIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5161 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386599 | OSVALDO NEVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734189 | OSVALDO NIEVES MORALES | 504 TORRE ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |
| 386600 | OSVALDO NOEL ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386601 | OSVALDO NOGUERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734190 | OSVALDO NUNEZ CRUZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 386602 | OSVALDO NUNEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734191 | OSVALDO OCASIO BURGOS | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 386603 | OSVALDO OFARRIL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734192 | OSVALDO OJEDA SANTANA | HC 1 BOX 4684 | | | | NAGUABO | PR | 00718 | |
| 734194 | OSVALDO OLMEDA LARA | PO BOX 954 | | | | CIDRAS | PR | 00739 | |
| 386604 | OSVALDO ORENGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734197 | OSVALDO ORTIZ CORDERO | 2164 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 386607 | OSVALDO ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734199 | OSVALDO ORTIZ FLORES | HC 02 BOX 4403 | | | | COAMO | PR | 00769 | |
| 734200 | OSVALDO ORTIZ MEDINA | 36 CALLE CARBONELL | 2DO PISO STE 1 | | | CABO ROJO | PR | 00623 | |
| 386608 | OSVALDO ORTIZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734201 | OSVALDO ORTIZ ORTIZ | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 734202 | OSVALDO ORTIZ ROLDAN | PO BOX 740 | | | | SAN LORENZO | PR | 00754 | |
| 734203 | OSVALDO ORTIZ ROSARIO | PO BOX 1417 | | | | OROCOVIS | PR | 00720-1417 | |
| 734204 | OSVALDO ORTIZ SANTIAGO | BO RIO JUEYES | 750 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 386609 | OSVALDO ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734206 | OSVALDO ORTOLAZA FIGUEROA | URB PARQUE GABRIELA | 16 CALLE 7 | | | SALINAS | PR | 00751 | |
| 386610 | OSVALDO OSORIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734207 | OSVALDO OTERO CLASS | 76 BO. CALICHE | | | | CIALES | PR | 00638 | |
| 734208 | OSVALDO PADILLA DIAZ | HILLSIDE | M 11 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 734209 | OSVALDO PADUA TORRES | URB VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00731 | |
| 734210 | OSVALDO PAGAN CUEVAS | 16 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 734211 | OSVALDO PAGAN HERNANDEZ | URB EL PILAR | D-14 SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 734213 | OSVALDO PEREZ BOSQUES | HC 01 BOX 5433 | | | | MOCA | PR | 00676 | |
| 386611 | OSVALDO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386612 | OSVALDO PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386613 | OSVALDO PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734215 | OSVALDO PEREZ RAMIREZ | PMB 104 PO BOX 7003 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386614 | OSVALDO PEREZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734217 | OSVALDO PEREZ VAZQUEZ | HC 02 BOX 7430 | | | | UTUADO | PR | 00641 | |
| 386615 | OSVALDO PINERO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734220 | OSVALDO QUINONES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 734221 | OSVALDO QUINONEZ IRIZARRY | HC 6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386616 | OSVALDO R ALVARADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734222 | OSVALDO R AYALA COSME | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 734223 | OSVALDO R CADIZ GARCIA | PO BOX 1465 | | | | GUAYAMA | PR | 00785 | |
| 386617 | OSVALDO R GONZALEZ VAN DERDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386618 | OSVALDO RAFAEL CAMACHO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734224 | OSVALDO RAMIREZ BERMUDEZ | VILLAS DE SAN FRANCISCO | C 12 CALLE 3 | | | SAN JUAN | PR | 00927-6446 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386619 | OSVALDO RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386620 | OSVALDO RAMIREZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386621 | OSVALDO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386622 | OSVALDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734225 | OSVALDO RAMOS SANTANA | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 734226 | OSVALDO RAMOS VELEZ | PO BOX 386 | | | | SABANA GRANDE | PR | 00637 | |
| 386625 | OSVALDO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386626 | OSVALDO RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386627 | OSVALDO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734230 | OSVALDO RIVERA COLON / RIVERA | LAS LOMAS | 778 CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 734232 | OSVALDO RIVERA GONZALEZ | P O BOX 6001 | SUITE 041 | | | SALINAS | PR | 00751 | |
| 386628 | OSVALDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734236 | OSVALDO RIVERA ORTIZ | 278 LAS LOMAS | CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 734238 | OSVALDO RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 386630 | OSVALDO RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386631 | OSVALDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734239 | OSVALDO RIVERA SANTOS | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 734053 | OSVALDO RIVERA SEVILLA | URB  MADELINE | N 13 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 734240 | OSVALDO RIVERA SOTO | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 386632 | OSVALDO ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734242 | OSVALDO RODRIGUEZ CRUZ | PO BOX 4 | | | | GARROCHALES | PR | 00652 | |
| 386633 | OSVALDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734054 | OSVALDO RODRIGUEZ HERNANDEZ | BO GARROCHALES | HC 01 BOX 5266 | | | BARCELONETA | PR | 00617-0516 | |
| 386634 | OSVALDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386636 | OSVALDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386637 | OSVALDO RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734243 | OSVALDO RODRIGUEZ PEREZ | URB LOIZA VALLEY B 91 | CALLE GLADIOLA | | | CANOVANAS | PR | 00720 | |
| 386638 | OSVALDO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734245 | OSVALDO ROMAN RODRIGUEZ | URB REXVILLE | AT 25 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 386639 | OSVALDO ROMERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386640 | OSVALDO ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386641 | OSVALDO ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734246 | OSVALDO ROSADO GARCIA | BOX 87 A BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 734247 | OSVALDO RUIZ DELGADO | URB LAS DELICIAS | 2045 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00738 | |
| 386645 | OSVALDO RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734248 | OSVALDO SAEZ MORALES | NUEVA VIDA EL TUQUE | CALLE G M 29 | | | PONCE | PR | 00731 | |
| 734249 | OSVALDO SALAMANCA NIEVES | P O BOX 44704 | | | | HATILLO | PR | 00659 | |
| 386646 | OSVALDO SANCHEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734250 | OSVALDO SANCHEZ URBINO | URB VILLA CAROLINA | 229 2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 734251 | OSVALDO SANDOVAL MULERO | CROWN HILLS | 156 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 386647 | OSVALDO SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386648 | OSVALDO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734255 | OSVALDO SANTIAGO LOPEZ | P O BOX 399 | | | | SANTA ISABEL | PR | 00757 | |
| 734256 | OSVALDO SANTIAGO SANTANA | PO BOX 34010 | | | | PONCE | PR | 00734-4010 | |
| 734258 | OSVALDO SANTOS LEON | URB PARK VILLE | 54 CALLE GRANT | | | GUAYNABO | PR | 00969 | |
| 734260 | OSVALDO SERRANO / MARIA T GONZALEZ MARIN | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 734261 | OSVALDO SERRANO COLON | 59 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 386650 | OSVALDO SERVIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734262 | OSVALDO SOSTRE NARVAEZ | LOS DOMINICOS | E 119 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 386651 | OSVALDO SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386652 | OSVALDO SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386653 | OSVALDO SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734263 | OSVALDO SUAREZ RIVERA | HC 02 BOX 15371 | | | | AIBONITO | PR | 00705 | |
| 734264 | OSVALDO TEXEIRA VARGAS | HC 6 BOX 4505 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 386654 | OSVALDO TIRADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734266 | OSVALDO TOLEDO MARTINEZ | P O BOX 190938 | | | | SAN JUAN | PR | 00919-0938 | |
| 734267 | OSVALDO TORO AVILES | 4 CALLE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 734268 | OSVALDO TORRES | STA JUANITA | WF 20 C/ MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 386655 | OSVALDO TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734269 | OSVALDO TORRES FRANCO | 1 COND SAN FRANCISCO GARDENS | APT B2-42 | | | BAYAMON | PR | 00957 | |
| 386656 | OSVALDO TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386657 | OSVALDO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734271 | OSVALDO TORRES RAMOS | | 146 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 386658 | OSVALDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386659 | OSVALDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734272 | OSVALDO TORRES TORRES | BO BUENA VISTA | CARR 124 KM 4 4 | | | LAS MARIAS | PR | 00670 | |
| 734273 | OSVALDO TORRES VAZQUEZ | PARCELAS AMALIA MARIN | 4112 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 386660 | OSVALDO TRINIDAD TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734055 | OSVALDO VALENTIN ALICEA | URB SAGRADO CORAZON | APT E# 21 | | | ARROYO | PR | 00714 | |
| 386661 | OSVALDO VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734275 | OSVALDO VALENTIN VEGA | PO BOX 1691 | | | | CABO ROJO | PR | 00623 | |
| 734276 | OSVALDO VAZQUEZ FERNANDEZ | SUITE 580 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 386663 | OSVALDO VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734277 | OSVALDO VAZQUEZ QUILES | BO LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| 734278 | OSVALDO VELEZ SANTIAGO | PMB 323 | 609 SUITE 102 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 386665 | OSVALDO VIZCARRONDO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420964 | OSVALDO WALKER, ISAAC | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN PONCE MÁXIMA PO BOX 10786 B2-1025 | | | PONCE | PR | 00732 | |
| 386667 | OSVALDO Y MARTINEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386668 | OSVALDO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734279 | OSVALVO LABOY | PO BOX 7685 | | | | PONCE | PR | 00732-7685 | |
| 734280 | OSWAIDA PAGAN RIVERA | RES EL FARO | EDIF 5 APT 40 | | | CAROLINA | PR | 00985 | |
| 386669 | OSWAL A RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734281 | OSWALD CABRERA TORRES | URB MANSIONES DE LAS PIEDRAS | 2 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 386670 | OSWALD I ANTONETTI CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734282 | OSWALD SANTIAGO TORRES | HC 03 BOX 15163 | | | | YAUCO | PR | 00698 | |
| 734283 | OSWALD SOTO ROMAN | HC 2 BOX 7670 | | | | CAMUY | PR | 00627-9115 | |
| 734284 | OSWALDO CARDONA LEON | HC 1 BOX 6035 | | | | SANTA ISABEL | PR | 00757 | |
| 734285 | OSWALDO E ESPADA ORTIZ | BO PLAYITA | CALLE C 65 1/2 | | | SALINAS | PR | 00751 | |
| 734286 | OSWALDO LOPEZ GONZALEZ | HC 2 BOX 14816 | | | | ARECIBO | PR | 00612 | |
| 734287 | OSWALDO TORRES RAMIREZ | URB COLINAS DE FAIR VIEW | 4F-10 | | | TRUJILLO ALTO | PR | 00979 | |
| 386672 | OSWEGO HOSPITAL | ATTN MEDICAL RECORDS | 110 W YTH ST | | | OSWEGO | NY | 13126-2598 | |
| 386673 | OT COMM HEALTH | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 386676 | OT COMMUNITY HEALTH SERVICES | URB. SAN MARTIN | #1232 CALLE JULIAN BANGOCHEA | | | RIO PIEDRAS | PR | 00924 | |
| 386677 | OT COMMUNITY HEALTH SERVICES SCHOOL INC | PMB 111 P O BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 386678 | OTAINA CASA ARTE,INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| 386685 | OTAÑO DAVILA MD, ETIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386704 | OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 | |
| 386706 | OTEKA TAMU MACKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420965 | OTERO AMEZAGA, CESAR R. | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386754 | OTERO ARCE, LOURDES M | PO BOX 384 | | | | MOROVIS | PR | 00687-0384 | |
| 1422861 | OTERO ARROYO, JONATHAN | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 386784 | OTERO BERMUDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386869 | OTERO CASTRO MD, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420966 | OTERO COLÓN, IVETTE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 386949 | OTERO CRESPO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386950 | OTERO CRESPO, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420967 | OTERO CRIADO, JULIO | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 386955 | OTERO CRUZ MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387070 | OTERO FLORES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387092 | OTERO GARCIA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420968 | OTERO GARCIA, JOSE A. | FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| 387125 | OTERO GONZALEZ MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387163 | OTERO HERNANDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387179 | OTERO HERRERA MD, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387200 | OTERO LEBRON, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387229 | OTERO LUGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387240 | OTERO MALDONADO, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387255 | OTERO MARRERO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387272 | OTERO MARTINEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387302 | OTERO MD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420969 | OTERO MENDEZ, JETTY | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 1420970 | OTERO OTERO, JOSE | CARLOS CRUZ GAVILLAN | CONDOMINIO PUERTA DEL SOL 75 CALLE JUNIN | | | SAN JUAN | PR | 00926 | |
| 387475 | OTERO PADILLA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5165 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387526 | OTERO QUINTANA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420971 | OTERO RIVAS, CARLOS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387573 | OTERO RIVERA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387574 | OTERO RIVERA MD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420972 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 387633 | OTERO RIVERA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420973 | OTERO ROSADO, JUAN FRANCISCO | LUIS MÁRTIR | URB. SANTA ROSA AVE. AGUAS BUENAS BLOQUE 16 #25 | | | BAYAMÓN | PR | 00959-6631 | |
| 387729 | OTERO ROSARIO, DARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387822 | OTERO SEPULVEDA, HOMMY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387842 | OTERO STEIDEL, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734288 | OTERO SUPER SERVICE CENTER | P.O. BOX 360605 | | | | SAN JUAN | | 00936-0605 | |
| 387863 | OTERO TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420974 | OTERO TORRES, SANDRA IVETTE Y LAGUNA OTERO, JOSÉ MANUEL | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 387886 | OTERO VAZQUEZ MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420975 | OTERO VILLALOBOS, GERARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387968 | OTHON GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734289 | OTHONIEL COLON RIVERA | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 734290 | OTHONIEL CRUZ RONDON | PARC SABANA ENEAS | 359 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 387969 | OTHONIEL D SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734291 | OTHONIEL GARCIA CRUZ | ESTANCIA DE TORTUGUERO | 600 CALLE TURIN | | | VEGA BAJA | PR | 00693-3604 | |
| 734292 | OTHONIEL RODRIGUEZ LIZARDI | HC 1 BOX 5652 | | | | GUAYNABO | PR | 00971 | |
| 387970 | OTILIA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734293 | OTILIA COLON RODRIGUEZ | PO BOX 721 | | | | AGUAS BUENAS | PR | 00739 | |
| 387971 | OTILIA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734295 | OTILIA LOPEZ MARTINEZ | P O BOX 215 | | | | SAN LORENZO | PR | 00754 | |
| 734296 | OTILIA MONGES RIVERA | PO BOX 966 | | | | JUNCOS | PR | 00777 | |
| 734297 | OTILIA OLMEDA ROQUE | HC 4 BOX 15597 | | | | HUMACAO | PR | 00791-9709 | |
| 387972 | OTILIA OLMEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734298 | OTILIA ORTIZ NAZARIO | PO BOX 6 | | | | SABANA GRANDE | PR | 00637 | |
| 387973 | OTILIA PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734299 | OTILIA QUIRINDONGO VEGA | 2DA EXT PUNTO ORO | 6579 LA CONSTITUCION | | | PONCE | PR | 00728-2420 | |
| 734301 | OTILIA TORRES MALDONADO | URB SANTA TERESITA | BD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 734303 | OTILIO CARTAGENA COLON | PO BOX 66 | | | | LA PLATA | PR | 00786 | |
| 387974 | OTILIO DAVILA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387976 | OTILIO FIGUEROA Y MARGARITA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734305 | OTILIO GONZALEZ COTTO | 975 WALTON AVE | APT 2 R S | | | BRONX | NY | 10452 | |
| 734306 | OTILIO HERNANDEZ JIMENEZ | PO BOX 1330 | | | | AGUADA | PR | 00602 | |
| 387977 | OTILIO HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734307 | OTILIO HERNANDEZ SANTIAGO | PO BOX 1372 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 387978 | OTILIO J SERRANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734308 | OTILIO LETRIZ PEREZ | HC 02 BOX 12089 | | | | SAN GERMAN | PR | 00683 | |
| 387980 | OTILIO LORENZO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387981 | OTILIO MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387982 | OTILIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387983 | OTILIO MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734310 | OTILIO MORALES ROMAN | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 387984 | OTILIO MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387985 | OTILIO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387986 | OTILIO NATAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387987 | OTILIO PEðA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734313 | OTILIO POLANCO MARTINEZ | PO BOX 824 | | | | GUANICA | PR | 00653-0824 | |
| 387991 | OTILIO RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387992 | OTILIO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734314 | OTILIO RIOS | HC 01 BOX 3111 | | | | UTUADO | PR | 00641 | |
| 387993 | OTILIO RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734315 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | LEVITTOWN | 2752 AVE BOULEVARD | | | TOA BAJA | PR | 00951 | |
| 734317 | OTILIO WARRINGTON GARAY | SAN JOSE 442 CALLE BAGUR | | | | RIO PIEDRAS | PR | 00923 | |
| 387996 | OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 | |
| 387997 | OTIS ELEVATORS CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 734319 | OTIS ELEVATORS COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 734320 | OTMAR J MARTINEZ MONTALVO | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683 | |
| 387999 | OTO METRICS DE P.R. INC. | PO BOX 12248 | | | | SAN JUAN | PR | 00914 | |
| 388001 | OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 734321 | OTOLOGIC P S C | DE DIEGO | 18 ESTE OFIC 2 H | | | MAYAGUEZ | PR | 00680 | |
| 388003 | OTOMAN MAHOMOD MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831539 | Oto-Metrics Puerto Rico Inc | PO Box 12248 | Loiza Station | | | Santurce | PR | 00914 | |
| 388004 | OTO-METRICS PUERTO RICO, INC. | PO BOX 12248 | LOIZA STATION | | | SAN JUAN | PR | 00917 | |
| 734323 | OTONIEL AYALA PEREZ | PO BOX 442 | | | | BAYAMON | PR | 00961 | |
| 388008 | OTONIEL CAJIGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734324 | OTONIEL DE JESUS RIVERA | COND LA SIERRA DEL SOL 100 | AVE LA SIERRA APT N 221 | | | SAN JUAN | PR | 00926-4324 | |
| 734325 | OTONIEL DISLA RIVERA | PARCELAS FALU | CALLE D 3 | | | SAN JUAN | PR | 00936 | |
| 734326 | OTONIEL FIGUEROA OTERO | RIO GRANDE ESTATES | T 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 388009 | OTONIEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388010 | OTONIEL NATAL ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734328 | OTONIEL ORTIZ CLAUDIO | PO BOX 304 | | | | DORADO | PR | 00646 | |
| 734329 | OTONIEL ORTIZ RAMOS | BO GUACIO | HC 01 BOX 44785 | | | SAN SEBASTIAN | PR | 00685 | |
| 388011 | OTONIEL ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388012 | OTONIEL PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388013 | OTONIEL PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388014 | OTONIEL PEREZ SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734330 | OTONIEL PERZ ALGARIN | RR 8 BOX 9300 | | | | BAYAMON | PR | 00957 | |
| 734331 | OTONIEL REYES VILLAFANE | SABANA BRANCH | PO BOX 948880 | | | VEGA BAJA | PR | 00694 | |
| 734332 | OTONIEL RIVERA MIRANDA | CALLE NORTE 175 | | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388015 | OTONIEL RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388016 | OTONIEL VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734335 | OTOQUI REYES PIZARRO | JARDINES DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 734336 | OTROS VEINTE PESOS INC | BBVA CENTER SUITE 303 LOMAS VERDES | 1738 AMARILLO STREET AVE COMERIO | | | SAN JUAN | PR | 00926 | |
| 388017 | OTSEGO COUNTY MENTAL HEALTH CLINIC | 242 MAIN STREET | | | | ONEONTA | NY | 13820 | |
| 734337 | OTTIS JIMENEZ TANCO | 9 CALLE ANDRES A RIVERA ESTE | | | | CAROLINA | PR | 00986 | |
| 388019 | OTTMAR DE SANTIAGO GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388021 | OTTMAR J MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388022 | OTTO A OPPENHEIMER ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734338 | OTTO A OSORIO NIEVES | HC 1 BOX 6814 | | | | LOIZA | PR | 00772 | |
| 388023 | OTTO A. BERDIEL SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734341 | OTTO AFANADOR MECHANICAL CONTRACTORS | 6471 AVE ISLA VERDE 413 | | | | CAROLINA | PR | 00979 | |
| 388024 | OTTO BAUZA BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734343 | OTTO E LANDRON PEREZ | PO BOX 52044 | | | | TOA BAJA | PR | 00950 2044 | |
| 388025 | OTTO F CORRETJER BENVENUTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734344 | OTTO G. GONZALEZ RIVERA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 388027 | OTTO GONZALEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734346 | OTTO GONZALEZ MAESO | 2211 CALLE GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 734348 | OTTO J RIEFKOHL GORBEA | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 734349 | OTTO J ROSADO TORRES | P O BOX 9327 | | | | ARECIBO | PR | 00613 | |
| 734350 | OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0000 | |
| 734351 | OTTO OCTAVIO REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 734352 | OTTO OPPENHEIMER | ESTANCIAS DE PARQUE | E 6 CALLE A | | | GUAYNABO | PR | 00969 | |
| 388028 | OTTO P ROSARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388029 | OTTO PALACIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734353 | OTTO SARRIERA ROCAFORT | P O BOX 19346 | | | | SAN JUAN | PR | 00910 | |
| 388030 | OTTO W PANTOJA PORTUGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388031 | OTTO X VALLEJO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734356 | OTTONIEL LANDRAU RIVERA | PO BOX 270280 | | | | SAN JUAN | PR | 00928-3080 | |
| 388033 | OTTONIEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388034 | OTTOSCAN AUDIOLOGY | URB FLORAL PARK | 56 CALLE JOSE MARTI | | | SAN JUAN | PR | 00918 | |
| 734357 | OULET VILLAGE OF PR LIMITED | PO BOX 2073 | | | | BARLONETA | PR | 00617 | |
| 734358 | OUR CHILDREN OUR FUTURE | CHARITABLE FOUNDATION | P O BOX 111 | | | LOS GATOS | CA | 95031-1111 | |
| 388036 | OUR LADY OF LOURDES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 388037 | OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 388038 | OUR LADY OF RESURRECTION MEDICAL CENTER | 999 PLAZA DR | SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| 734360 | OUT DOOR PRODUCTS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 388043 | OUT OF THE BOX | P O BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 388047 | OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734361 | OUTDOOR EMPIRE PUBLISHING | PO BOX 19000 | | | | SEATTLE | WA | 98109 | |
| 388048 | OUTDOOR MEDIA DISPLAY POSTERS INC | P O BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 388050 | OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734362 | OUTEK CARIBBEAN DISTRIBUTOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0748 | |
| 388051 | OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |
| 734363 | OUTLET AUTO SALES INC | URB ROYAL PALM | 1 C 32 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 388052 | OUTLOOK CLINIC | MEDICAL RECORDS | 901 W CHURCH ST | | | ORLANDO | FL | 32805 | |
| 388053 | OUTPATIENT PAIN AND WELLNESS CENTER | MEDICAL RECORDS | 4602 N ARMENIA AVE | STE B4 | | TAMPA | FL | 33603 | |
| 1256725 | OUTSOURCING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388054 | OUTSOURCING SOLUTIONS INC | PO BOX 1343 | | | | GURABO | PR | 00778 | |
| 388055 | OUTWARD BOUND INC | 100 MYSTERY POINT RAOD | | | | GARRISON | NY | 10524 | |
| 388059 | OVADI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388060 | OVAG INTERNATIONAL RECOVERY | P O BOX 347556 | | | | MIAMI | FL | 33234 | |
| 388061 | OVAIDA LIMARYS PEDRAZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388072 | OVALLES VELOZ MD, EURGILIA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734365 | OVALOP / PABLO APONTE TORRES | P O BOX 554 | | | | CAYEY | PR | 00737 | |
| 734366 | OVEIDA SANTIAGO BORRERO | EXT TOWN PARK | A11 CALLE SIRACUSA | | | SAN JUAN | PR | 00925 | |
| 734367 | OVELISSE VELEZ GONZALEZ | URB FLAMBOYAN GARDENS Q 1 | CALLE 16 | | | BAYAMON | PR | 00959 | |
| 734368 | OVER PEREZ ACOSTA | URB ROOSEVELT #511 RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 388077 | OVERLAND & SEAS | CAPARRA TERRACE | 800 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 734369 | OVERLINDA RAMIREZ CARABALLO | HC 04 BOX 47204 | | | | MAYAGUEZ | PR | 00680 | |
| 388083 | Overseas Import Corp. | PO BOX 364951 | | | | SAN JUAN | PR | 00936-4951 | |
| 734370 | OVERSEAS INSURANCE AGENCY INC. | PO BOX 71467 | | | | SAN JUAN | PR | 00936 8567 | |
| 388084 | OVERSEAS LOGISTIC CORP | PO BOX 7891 | PMB 413 | | | GUAYNABO | PR | 00970 | |
| 734372 | OVERSEAS MILITARY SALES CORP | PO BOX 34556 | | | | FT BUCHANAN | PR | 00934 | |
| 388085 | OVERSEAS OF THE AMERICAS CORP | PMB 413 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 734373 | OVERSEAS PRESS CLUB | P O BOX 12326 LOIZA ST STATION | | | | SAN JUAN | PR | 00914-0326 | |
| 734374 | OVERSEAS TRAVEL INC. | URB CAPARRA TER | 751 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 770771 | OVERSIGHT ACQUISITIONMANAGEMENTGRO UPLLC | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 388087 | OVERT ELENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388089 | OVIDIA NIEVES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734375 | OVIDIA PEREZ CORREA | RES MANUELA PEREZ | EDIF B 4 APT 56 | | | SAN JUAN | PR | 00923 | |
| 734376 | OVIDIA SANCHEZ DE RIVERA | BUZON 1 SR-140 | CARRETERA CORDILLERA | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734377 | OVIDIO A GONZALEZ CARO | URB MONTECASINO HEIGHTS | CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 734380 | OVIDIO A ROMAN RIVERA | HC 03 BOX 31724 | | | | AGUADA | PR | 00602 | |
| 734381 | OVIDIO ACEVEDO GALLOZA | HC 59 BOX 5015 | | | | AGUADA | PR | 00602-9631 | |
| 388090 | OVIDIO CALDERON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734383 | OVIDIO COLON SERRANO | HC 1 BOX 6253 | | | | OROCOVIS | PR | 00720 | |
| 388091 | OVIDIO CORTES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388092 | OVIDIO DATIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734385 | OVIDIO DEL VALLE COLON | HC 66 BOX 7239 | | | | FAJARDO | PR | 00738 | |
| 388093 | OVIDIO GARCIA MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388095 | OVIDIO GONZALEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734386 | OVIDIO GONZALEZ TORRES | BUZON A 480 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| 734388 | OVIDIO J RODRIGUEZ GONZALEZ | 36 BO CANTERA | | | | MANATI | PR | 00674 | |
| 388097 | OVIDIO LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388098 | OVIDIO MARRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388099 | OVIDIO MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734378 | OVIDIO MEJIAS RODRIGUEZ | LLANOS DEL SUR | C 6 CALLE LAS FLORES BOX 4-45 | | | COTO LAUREL | PR | 00780 | |
| 734391 | OVIDIO PABON CHEVERE | HC 1 BOX 4397 | | | | UTUADO | PR | 00641 | |
| 734392 | OVIDIO PEREZ DELGADO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | |
| 388100 | OVIDIO PEREZ RODRIGUEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734393 | OVIDIO QUESADA SANTIAGO | P O BOX 2726 | | | | CAROLINA | PR | 00984 | |
| 734394 | OVIDIO R LOPEZ BOCANEGRA | APTO 1652 | | | | LARES | PR | 00669 | |
| 734397 | OVIDIO RIVERA SKELTON | URB COLINAS FAIRVIEW | 4T10 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 734398 | OVIDIO SANTA PAGAN | HC 2 BOX 6204 | | | | FLORIDA | PR | 00650 | |
| 388101 | OVIDIO TIRADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734379 | OVIDIO TIRADO CRUZ | HC 1 BOX 4882 | | | | SABANA HOYOS | PR | 00688 | |
| 734399 | OVIDIO TORRENS CASTRO | P O BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388102 | OVIDIO TRAVERSO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388103 | OVIDIO ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388104 | OVIE E TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388112 | OVILIO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734400 | OVIMAEL MALDONADO /YOLANDA BURGOS | HACIENDA DORADO | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 734401 | OVYMAEL GONZALEZ TOLEDO | URB VILLA NAVAREZ | 1091 APT 2 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 388115 | OWEN A RUIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734402 | OWEN CABALLERO MIRANDA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 388116 | OWEN GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734404 | OWEN J AYALA SANCHEZ | 66 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 388117 | OWEN MUNOZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388118 | OWEN O BATISTA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734405 | OWEN PEREZ TORRES | BAIROA | A 4 CALLE 36 | | | CAGUAS | PR | 00726 | |
| 388119 | OWEN REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734406 | OWEN SMITH MIRANDA | URB VALPARAISO | A 19 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 388122 | OWENS BISHOFF MD, CLAYTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388123 | OWENS CARRILLO CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734407 | OWENS ILLINOIS DE PR | P O BOX 387 | | | | VEGA ALTA | PR | 00692 | |
| 388124 | OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2999 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734408 | OWENS ILLINOIS SPECIALITY PRODUCTS PR IN | PO BOX 2023 | | | | LAS PIEDRAS | PR | 00771 | |
| 388129 | OWNERS RISK INSURANCE MANAGEMENT INC | PO BOX 518 | | | | CAGUAS | PR | 00726-0518 | |
| 388130 | OXALI M SANTO DOMINGO LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388132 | OXFORD NEUROLOGY LLC | 940 TOWN CENTER DR SU F50 | | | | LANGHORNE | PA | 19047 | |
| 831540 | Oxford University | 2001 Evans Road | | | | Cary | NC | 27513 | |
| 734409 | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD CARY | | | | NORTH CAROLINA | NC | 27513 | |
| 734410 | OXIGENOS DEL CARIBE | URB HERMANAS DAVILAS | 198 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 734411 | OXIL FEBLES CABALLERO | URB. VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 388157 | OYOLA BERMUDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388162 | OYOLA BUS LINE | BO PALMAS DE CATANO | PARC 45 CALLE 4 | | | CATANO | PR | 00962 | |
| 388196 | OYOLA COTTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388207 | OYOLA CRUZ, MILDRED N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388226 | OYOLA DOVAL MD, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388248 | OYOLA LEBRON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388386 | OYOLA TEXACO SERVICE | PMB 269 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00735 | |
| 388388 | OYOLA TORRES MD, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420976 | OYOLA VEGA, MARTA I | VILMARIE NEGRON MARRERO | PO BOX 50784 | | | TOA BAJA | PR | 00950 | |
| 734412 | OZARK RESCUE SUPPLIES | PO BOX 237 | | | | ROBER | AR | 72757-0237 | |
| 388424 | OZEMA M. MIRABAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734413 | OZEMA M. MIRABAL, MD | COND. HATO REY PLAZA 17-L | | | | SAN JUAN | PR | 00919 | |
| 388425 | OZEMA MANAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388426 | OZIEL SALAS PORTORREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734414 | OZONE CONTROL FILM/ WILGEN ROJAS RIVERA | URB SYLVIA | G 5 CALLE 2 | | | COROZAL | PR | 00783 | |
| 734415 | P & C MANAGERS / DBA GAMALIER RODRIGUEZ | PO BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 388438 | P & J AUTO REPAIR INC | PO BOX 1292 | | | | GUAYNABO | PR | 00970 | |
| 734416 | P & LL UNIVERSAL CONST CORP | PO BOX 9432 | | | | SAN JUAN | PR | 00908 | |
| 734417 | P & P OFFICE MARKET | 70 GEORGETTY | | | | HUMACAO | PR | 00791 | |
| 734418 | P & P OFFICE SUPPLY | 70 CALLE GEORGETTI S | | | | HUMACAO | PR | 00791 | |
| 734419 | P & P SOC MEDICINA INTERNA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00681 | |
| 734420 | P & P SOC TERAPIA RESPIRATORIA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00674 | |
| 734421 | P & PR RENTAL EQUIPMENT INC | 2525 AVE EDUARDO RUBERTE | COLISEO SHOPPING CENTER SUITE 207 | | | PONCE | PR | 00728 | |
| 388439 | P & R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 734422 | P & S CONSULTANS INC | P O BOX 13455 | | | | SAN JUAN | PR | 00908 | |
| 831541 | P & S Consultants Inc | Apartado 13455 | | | | San Juan | PR | 00908 | |
| 734423 | P & V COLLECTION SERVICES INC | EDIF BOGORICIN SUITE 102 | 106 AVE PONCE DE LEON | | | CAROLINA | PR | 00909 | |
| 734424 | P 4 SERVICES INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388440 | P A CONTRACTOR AND REFRIGERATION SERV | 65 CALLE DONA ANA | | | | AIBONITO | PR | 00705 | |
| 388441 | P AGUILERA & ASSOC INC | PO BOX 9023393 | | | | SAN JUAN | PR | 00902 | |
| 734425 | P B E & CEMIR INC | PMB 4 P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 734426 | P B M PROFESIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5171 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388445 | P B M SCHOOL & OFFICE SOLUTION, INC | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734427 | P C BASEBALL DE CAROLINA CORP | VILLA CAROLINA | 1 BLOQ 210 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 734428 | P C G CORPORATION | LEVITOWN LAKES | H 4 CALLE MIRELLA | | | TOA BAJA | PR | 00949 | |
| 734429 | P C MALL | 2555 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| 734430 | P D AIR CONDITIONING | RR 10 BOX 10185 | | | | SAN JUAN | PR | 00926 | |
| 734431 | P D CONSTRUCTION INC | SUITE 505 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 734432 | P D I | 4200 OAKLYS COURT | | | | RICHMOND | VA | 23223 | |
| 734434 | P E D DISTRIBUTORS INC | PO BOX 11867 | | | | SAN JUAN | PR | 00922-1867 | |
| 734435 | P E M E C | URB SANTA ROSA | 18 CALLE 9 BLOQ 19 | | | BAYAMON | PR | 00959 | |
| 388446 | P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734436 | P E S & MAINTENANCE SUPPLYS CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734437 | P E TRANSFORMERS INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 734438 | P F STORE INC DBA PITUSA MUEBLES | P O BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 734439 | P J C LAW OFFICES P S C | PO BOX 192264 | | | | SAN JUAN | PR | 00919-2264 | |
| 734440 | P J GAFFER AND FILMS INC | URB TOWNPARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 734441 | P J MUSIC MINISTRY | 22 BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 734442 | P J REFRIGERATOR & CENTRAL AIR INC | P O BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 734444 | P J SERVICE STATION | 1 URB FLAMBOYANES MARGINAL | | | | PONCE | PR | 00731 | |
| 388449 | P M B SCHOOL & OFFICE SOLUTION | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734445 | P M BLEACHERS Y/O SANDRA BAEZ | VILLA DEL PALMAR | 9538 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 734446 | P M F CORPORATION | PO BOX 362527 | | | | SAN JUAN | PR | 00936-2527 | |
| 734447 | P M FAST FOOD SERVICES CORP | P O BOX 190007 | | | | SAN JUAN | PR | 00919-0007 | |
| 734448 | P M MOVILES SERVICES CO | 944 U S ROUTE 11 CENTRAL SQUARE | | | | NEW YORK | NY | 13036 | |
| 734449 | P M PERFECT WELDING | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 388450 | P M S INC | P O BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 388451 | P P G INDUSTRIES INC | CAPARRA TERRACE | 1587 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 734450 | P P INTEGRITY GROUP CORP | PMB 107 | PO BOX 876 | | | SANTA ISABEL | PR | 00757 | |
| 388455 | P P R BASEBALL CLUB INC | PMB 107 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 734451 | P R & CARIBBEAN CHAPTER OF THE APPRAISAL | PO BOX 40026 | | | | SAN JUAN | PR | 00940 | |
| 734452 | P R ACDELCO SERVICENTER | P O BOX 29908 65TH INFANTERIA | | | | SAN JUAN | PR | 00929 | |
| 771203 | P R ADVERTISING GROUP INC | MIRAFLORES 31111 | | | | DORADO | PR | 00646 | |
| 734453 | P R AIRCRAFT SUPPLIES INC | URB LOS ANGELES | A 10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 734454 | P R ALL STARS CHEERLEADING CLUB | PMB 337 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 388456 | P R ALLIANCE FOR COMPANION ANIMALS INC | PMB 208 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00908 | |
| 734455 | P R AMER FOOTBALL FED INC/HECTOR L PEREZ | EL PLANTIO | A 6 CALLE ACASIA | | | TOA BAJA | PR | 00949 | |
| 734456 | P R AMERICAN BLIND | BOX 1801 | | | | CAROLINA | PR | 00628 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5172 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734458 | P R ASSOCIATION OF COLLEGIATE REGISTRARS | AND ADMISSIONS OFFICERS | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717-0777 | |
| 734459 | P R AUTO PARTS & SERVICE | SIERRA LINDA | FF 3 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 734460 | P R BANANA FARM A/C BCO DES ECONOMICO | URB PUERTO ORO | K 6 CALLE 8 | | | PONCE | PR | 00731 | |
| 734461 | P R BASEBALL ACADEMY & HIGH SCHOOL | BMB 516 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 734462 | P R BIOMEDICAL | PO BOX 4755 | | | | CAROLINA | PR | 00984-4755 | |
| 734463 | P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 388458 | P R COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 734465 | P R DEVELOPMENT INC | HC 645 BOX 6205 | | | | TRUJILLO ALTO | PR | 00976-9752 | |
| 734466 | P R DISTILLERS INC Y/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388460 | P R E M S INC | PMB 074 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 734467 | P R EMERGENCY DEPARTMENT SERVICES CORP | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734468 | P R ENGINEERING | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 734469 | P R ENVELOPES INC. | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 388461 | P R FILMS INC | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 388462 | P R FLOOR SERVICE & SUPPLIES | URB RADIO VILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 388463 | P R HOTEL & TOURISM ASSOCIATION | 165 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 734470 | P R I N D T CORP | COUNTRY CLUB | 901 DURBEG ST | | | SAN JUAN | PR | 00924 | |
| 388464 | P R IMAGING SOLUTIONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 388467 | P R IND MFG OPERATIONS ACQUISITION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 734471 | P R LAW ENFORCEMANT FIRE FIGHTERS A.O. | PO BOX 366995 | | | | SAN JUAN | PR | 00936-6995 | |
| 734472 | P R LAW ENFORCEMENT ATHLETIC ASSOC | P O BOX 70250 | SUITE 330 | | | SAN JUAN | PR | 00936-7250 | |
| 734473 | P R LOCAL TRADING INC | 1353 SC  OFIC  290 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734474 | P R MAINTENANCE & CONSTRUCTION | PO BOX 767 | | | | YAUCO | PR | 00698 | |
| 388470 | P R MEDICAL EMERGENCY GROUP P S C | PMB 157 | 100 GRAND PASEOS BOULEVARD STE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 734475 | P R MOTOR COACH | P O BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 388471 | P R OCCUPATIONAL INF COORD COMMITTEE | 505 A MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 734476 | P R ONE ARM BANDITS INC | PMB 2030 P O BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 388473 | P R OPERATION INC | URB SANTA MARIA | 4 CALLE GIGI | | | SAN JUAN | PR | 00962 | |
| 388474 | P R PADDLEBALL & HANDBALL CLUB INC | PO BOX 50924 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 734477 | P R PROSTHETICS & PHYSICAL THERAPY SERV | URB ATENAS | J 11 ELLIOT VELEZ | | | MANATI | PR | 00674-4616 | |
| 734478 | P R RETAIL STORES INC | LOCK BOX  ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 734480 | P R SALES AND SERV | VISTAMAR MARINA | B 15 CALLE GALICIA | | | CAROLINA | PR | 00983 | |
| 734481 | P R SCREENS | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734482 | P R SEWING BEAUTY FASHION ACADEMY | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 734483 | P R STS MANAGEMENT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 734484 | P R SUMMIT CORDINATING COMMITTE INC | 406 BOURET STREET 2-A | | | | SAN JUAN | PR | 00912 | |
| 388475 | P R THEATRE PRODUCTION INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 388476 | P R TICKET COM | 1101 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 388477 | P R TOOLS & EQUIPMENT DISTRIBUTORS | PO BOX 193298 | | | | SAN JUAN | PR | 00919-3298 | |
| 388478 | P R TOOLS & EQUIPMENT DISTRIBUTORS INC. | PO BOX 193298 | | | | SAN JUAN | PR | 00919 | |
| 734485 | P R VALVE & FITTING CO. | PO BOX 664 | | | | GUAYAMA | PR | 00785 | |
| 388479 | P R VIRTUAL SCHOOL INC DBA HEALTH SAFETY | & SECURITY TRAINING CENTER | PO BOX 787 | | | CANOVANAS | PR | 00729 | |
| 734486 | P R WATER & ENVIRONMENTAL ASSOCIATION | PO BOX 13702 | | | | SAN JUAN | PR | 00908 | |
| 734487 | P R YOUTH BOWLING ASOCIATIONS INC | URB GARDEN CURT | D 6 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 388481 | P S S PATHFINDERS INC | CENTRO INT DE MERCADEO II | 90 CARR 165 STE 310 | | | GUAYNABO | PR | 00968-8058 | |
| 388482 | P SHAWN HEALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388484 | P T S SOUND SERVICES | URB JARDINES DE ARROYO | K4 CALLE I | | | ARROYO | PR | 00714 | |
| 734488 | P V H MOTORS CORP | BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 388485 | P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | | SAN JUAN | PR | 00910-0000 | |
| 734492 | P WILFREDO CALDERON | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 388488 | P X R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 388491 | P&N ADVERTISING INC | 1044 THIRD STREET VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 734493 | P. & D BUILDERS | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 734494 | P.A.D. EQUIPMENT | APARTADO 1423 | | | | CANOVANAS | PR | 00729 | |
| 734495 | P.B.M. | 256 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 388491 | P.B.M. PROFESSIONAL BUSINESS | PO BOX 5195 | | | | SAN JUAN | PR | 00919 | |
| 734496 | P.C. EXPERTS | 373 CALLE LAS FLORES | ESQ EDUARDO CONDE | | | SANTURCE | PR | 00912 | |
| 388492 | P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969-0000 | |
| 388493 | P.D.I INC. & ASSOCIATES LIMITED CO. | SUITE 402 | 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | |
| 388494 | P.E.C.E.S.INC.C/O | BANCO POPULAR DE P.R. | CALLE DR.VIDAL ESQ.FLOR GERENA | | | HUMACAO | PR | 00791 | |
| 388495 | P.E.S.C.A. INC. | C/MANUEL ALCAIDE E RODRIGUEZ #40 | COMUNIDAD CLAN | | | HATILLO | PR | 00659 | |
| 831542 | P.I. Cleaning Service | Gulf Sabana Llana | Ave. De Diego #613 | | | Rio Piedras | PR | 00924 | |
| 388498 | P.I. OF PUERTO RICO, INC. | PO BOX 4956 PMB 237 | | | | CAGUAS | PR | 00726 | |
| 734497 | P.P.L. MEDICAL CSP C/O PRINCIPE | P.O. BOX 364041 | | | | SAN JUAN | PR | 00936 | |
| 734498 | P.Q. MARBLE & GRANITE | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 734501 | P.R. BARBER COSMETOLOGY | PO BOX 849 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 734502 | P.R. CONCRETE PRODUCTS | PO BOX 7375 | | | | PONCE | PR | 00732 | |
| 734499 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 9023538 | | | | SAN JUAN | PR | 00902 | |
| 734504 | P.R. DIE CUTTING | BDA ISRAEL | 153 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734505 | P.R. ELECTRONIC SYSTEMS SERVIC | 270 AVE MUNOZ RIVERA STE 617 | | | | SAN JUAN | PR | 00918 | |
| 734506 | P.R. FENCE CO. INC. | MINILLAS STA. | PO BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 734507 | P.R. GRAPHIC REPAIR SERV. | PO BOX 4872 | | | | CAROLINA | PR | 00984 | |
| 388499 | P.R. IMAGING SOLUTION CORP. | MAGNOLIA GARDENS H-48 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 734508 | P.R. IND.DEVELOPMENT CO. | PO BOX 2519 | | | | SAN JUAN | PR | 00919 | |
| 734510 | P.R. INSTITUTE OF PSYCHIATRIC | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 734511 | P.R. JACK SERVICES | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 734512 | P.R. MOTOR COACH CO. | PO BOX 811 | | | | SAN JUAN | PR | 00919 | |
| 388500 | P.R. Retail Stores | Plaza Vera, Carr.2 | | | | Quebradillas | PR | 00678 | |
| 388501 | P.R. SOLUTIONS SUPPLY INC. | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 734513 | P.R. USED OIL COLLECTORS, INC | P O BOX 190837 | | | | SAN JUAN | PR | 00919-0837 | |
| 734514 | P.R. VASCULAR DIAGNOSTICS INC | 651 CALLE PAVIA | | | | SANTURCE | PR | 00909 | |
| 734515 | P.R. WAFER TOY | HC-33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 388502 | P.R.AIRCRAFT SUPPLIES | A10 CALLE MARGINAL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 734516 | P.R.OCCUPATIONAL INFORMATION | PO BOX 366212 | | | | SAN JUAN | PR | 00936 | |
| 734517 | P.S.R. CONTRUCTION; INC. | URB VISTA BELLA | I-10 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 388504 | PA COUNS | 128 NORTH GEORGE ST | | | | YORK | PA | 17401 | |
| 388505 | PA -D1 GENERAL CONTRACTORS INC | URB LA RIVIERA | CALLE 1 SE 943 | | | SAN JUAN | PR | 00921 | |
| 388508 | PAB AUTO AIR | PARC FALU 65 INF | 141 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 388509 | PAB DELA FAMA DEL DEPORTE PUERTORRIQUENO | URB LAS AMERICAS | 88 QUITO ST | | | SAN JUAN | PR | 00921-2338 | |
| 734518 | PABCER DISTRIBUTORS | PO BOX 605 | | | | JUNCOS | PR | 00777 | |
| 388515 | PABELLON BENITEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388517 | PABELLON DE LA FAMA DE DEPORTE HUMACAENO | URB VILLA UNIVERSITARIA | BF 11 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 388518 | PABELLON DE LA FAMA DEL DEPORTE | CALLE ASHFORD | PO BOX 2482 | | | GUAYAMA | PR | 00785 | |
| 734519 | PABELLON DE LA FAMA DEL DEPORTE AIBONITO | D1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 388519 | PABELLON DE LA FAMA DEL DEPORTE CAGUENO | P O BOX 811 | | | | CAGUAS | PR | 00726 | |
| 388520 | PABELLON DE LA FAMA DEL DEPORTE CIDRENO | P O BOX 9906 | | | | CIDRA | PR | 00739 | |
| 734520 | PABELLON DE LA FAMA DEL DEPORTE DE SANTU | PO BOX 11122 CAPARRA HEIGHT | | | | SAN JUAN | PR | 00922-1122 | |
| 734521 | PABLITO TOWING | SAN ISIDRO | PARC 70 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 388547 | PABLO A ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388548 | PABLO A ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388549 | PABLO A CABASSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734534 | PABLO A CASIANO IRIZARRY | HC 01 BOX 10696 | | | | SAN GERMAN | PR | 00683 | |
| 388550 | PABLO A CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734535 | PABLO A FUGUEROA SANTIAGO | URB VILLA FONTANA | 2LR 612 VIA 3 | | | CAROLINA | PR | 00983 | |
| 734536 | PABLO A HERNANDEZ NIEVES | PO BOX 3401 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388551 | PABLO A LATIMER MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734537 | PABLO A LUNA BERNARDI | PO BOX 1079 | | | | BARRANQUITAS | PR | 00794-1079 | |
| 734538 | PABLO A MAYSONET VALLE | CIUDAD REAL | 127 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 388552 | PABLO A MENDEZ LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734539 | PABLO A MOJICA MALDONADO | BO RIO LAJAS | BOX 106 | | | TOA ALTA | PR | 00954 | |
| 734540 | PABLO A MORALES DEL RIO | ALTS MONTE CASINO | 6 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 388553 | PABLO A NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388554 | PABLO A ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388555 | PABLO A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734541 | PABLO A ORTIZ VAZQUEZ | BO CIBUCO APARTADO 1524 | CARR 818 KM 1.3 | | | COROZAL | PR | 00783 | |
| 734524 | PABLO A PANTOJAS MORALES | PO BOX 51 | | | | VEGA ALTA | PR | 00692 | |
| 734542 | PABLO A PEREZ | URB SAN MARTIN C30 | CALLE ALLMENDRO | | | UTUADO | PR | 00641 | |
| 734543 | PABLO A PEREZ TERRAFORTE | URB SAN MARTIN | C30 CALLE ALMENDRO | | | UTUADO | PR | 00641 | |
| 734544 | PABLO A QUINTANA GONZALEZ | URB LA MONSERRATE | 376 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 388557 | PABLO A RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734545 | PABLO A RIVERA ZAMBRANA | URB. VIVES CALLE B #65 | | | | GUAYAMA | PR | 00754 | |
| 388558 | PABLO A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388559 | PABLO A RODRIGUEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734547 | PABLO A ROMAN ECHEVARRIA | URB JARDINES DEL CARIBE | 209 CALLE 15 | | | PONCE | PR | 00728 | |
| 388561 | PABLO A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388562 | PABLO A SANTOS SANCHEZ / GRUPO APOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388563 | PABLO A SOLTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388564 | PABLO A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734533 | PABLO A TORRES | EXT SAN ANTONIO | J 21 CALLE 15 | | | PONCE | PR | 00731 | |
| 734551 | PABLO A TORRES CRUZ | URB BRISAS DEL MAR | BLOQUE E 03 CALLE 10 | | | LUQUILLO | PR | 00773 | |
| 388566 | PABLO A. RAMOS COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388567 | PABLO ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734553 | PABLO ACOSTA CRUZ | 5 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 388545 | PABLO ADORNO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388568 | PABLO ADORNO OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388569 | PABLO AGOSTO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734554 | PABLO AGOSTO CASTRO | SOLAR 133 VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 388570 | PABLO AGUERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388571 | PABLO ALAMEDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734555 | PABLO ALAYON HERNANDEZ | BO COLOMBIA | P2  221 GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 734556 | PABLO ALBERTO CANINO | 1051 CALLE 3 SE APT 903 | | | | SAN JUAN | PR | 00921 | |
| 388572 | PABLO ALEXANDER MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734522 | PABLO ALICEA CRUZ | URB PARQUE FLAMINGO | 212 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 734557 | PABLO ALICEA SANCHEZ | HC 3 BOX 7470 | | | | COMERIO | PR | 00782 | |
| 734558 | PABLO ALMONTE GONZALEZ | INTERAMERICANA GDNS | EDIF A 18 APTO 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 388573 | PABLO ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734559 | PABLO ALVARADO ROJAS | BO SALTOS | PO  BOX  363 | | | OROCOVIS | PR | 00720 | |
| 734560 | PABLO ALVAREZ CORTIJO | CALLE CANOVANAS 253 ALTOS | | | | SAN JUAN | PR | 00912 | |
| 388574 | PABLO ALVAREZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388575 | PABLO ALVAREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388576 | PABLO AMADOR LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388577 | PABLO ARROYO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734561 | PABLO ASENCIO | VERDUM I | 24 CALLE RAFAEL HERNANDEZ | | | HORMIGUERO | PR | 00660 | |
| 734562 | PABLO AUTO GLASS | PARC MORA GUERRERO | BOX 139 CALLE 6 | | | ISABELA | PR | 00662 | |
| 388578 | PABLO AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388579 | PABLO AYALA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734565 | PABLO AYUSO DELGADO | JARDINES DE RIO GRANDE | C J 586 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 734567 | PABLO BADILLO RODRIGUEZ | 3 A CALLE RUIZ BELVIS | | | | AGUADILLA | PR | 00603 | |
| 734568 | PABLO BAEZ | VILLA FONTANA | 435 S VIA 50 | | | CAROLINA | PR | 00983 | |
| 388580 | PABLO BALLESTER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734570 | PABLO BARRETO PEREZ | P O BOX 160 | | | | MOCA | PR | 00676 | |
| 388581 | PABLO BATISTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388582 | PABLO BENSON AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388583 | PABLO BENTINE DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734571 | PABLO BERRIOS TORRES | VILLA CALMA BO INGENIO | 367 CALLE PALMA | | | TOA BAJA | PR | 00759 | |
| 734572 | PABLO BONILLA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 734573 | PABLO BRACERO ORTIZ | HC 01 BOX 27785 | | | | CAGUAS | PR | 00725 | |
| 734574 | PABLO BURGOS MATOS | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 388585 | PABLO BURGOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734576 | PABLO BUS / PABLO GONZALEZ | HC 02 BOX 31470 | | | | CAGUAS | PR | 00727 | |
| 388586 | PABLO C COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388587 | PABLO C RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388588 | PABLO C TORRES MENDEZ/ CESAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388589 | PABLO C VILLANUEVA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734525 | PABLO CABRERA CRISOSTOMO | COND  COSTA DEL  SOL APT 202 | 5870 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 388590 | PABLO CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734577 | PABLO CACERES PEREZ | COND JARDINES METROPOLITANOS II | APT 1 E | | | SAN JUAN | PR | 00927 | |
| 734578 | PABLO CALDERON ENRIQUEZ | RR 4 BOX 2535 | | | | BAYAMON | PR | 00956 | |
| 734579 | PABLO CALDERON LEVEST | 100 CALLE JIMENEZ LANDRAU SUR | | | | CAROLINA | PR | 00985 | |
| 734580 | PABLO CAMPOZANO MONTALVO | PO BOX 1454 | | | | RIO GRANDE | PR | 00765-1454 | |
| 388592 | PABLO CARABALLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734581 | PABLO CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 734582 | PABLO CARMONA | RR 2 BOX 178 | | | | SAN JUAN | PR | 00926 | |
| 388593 | PABLO CARRASQUILLO RIZALDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388595 | PABLO CARRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734583 | PABLO CARRION CORREA | BO CAMBALACHE | PO BOX 864 | | | CANOVANAS | PR | 00729 | |
| 388596 | PABLO CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734584 | PABLO CASTRO MORALES | PO BOX 1333 | | | | SANTA ISABEL | PR | 00757 | |
| 388597 | PABLO CEDENO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734587 | PABLO COLLAZO SANTIAGO | URB IRLANDA HEIGHTS | FE 1  CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 734588 | PABLO COLON ARROYO | URB SANTIAGO IGLESIAS | 1373 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 388600 | PABLO COLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734589 | PABLO COLON LEON | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 734590 | PABLO COLON LOPEZ | URB LOS ALMENDROS EC | 47 CALLE OLIVO | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734591 | PABLO COLON MARTINEZ | BO VENEZUELA | CALLE LOS TANQUES 62 | | | SAN JUAN | PR | 00926 | |
| 734593 | PABLO COLON RAMOS | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 388602 | PABLO COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388603 | PABLO COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734526 | PABLO COLON SANTIAGO | P.O. BOX 1175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 388604 | PABLO COLON SANTIAGO & ASOCIADOS | APARTADO 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 734594 | PABLO CORA GOMEZ | 17 AVE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 734595 | PABLO CORDERO LOPEZ | HC 02 BOX 11232 CARR 483 KM 2.6 | | | | QUEBRADILLAS | PR | 00678 | |
| 388606 | PABLO CORREA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734596 | PABLO COTTO FUENTES | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 388607 | PABLO COTTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388608 | PABLO CRESPO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734597 | PABLO CRUZ ALVIRA | P O BOX 69 | | | | CEIBA | PR | 00735 | |
| 388612 | PABLO CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734599 | PABLO CRUZ MATOS | P O BOX 196 | | | | SABANA GRANDE | PR | 00639 | |
| 734600 | PABLO CRUZ PEREZ | PO BOX 7161 | | | | PONCE | PR | 00732-7161 | |
| 734602 | PABLO CRUZ RAMOS | URB FLAMBOYANES | 1627 CALLE LILA | | | PONCE | PR | 00716-4613 | |
| 388613 | PABLO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388614 | PABLO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388615 | PABLO D AGUAYO LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734603 | PABLO D AYUSO | URB JARDINES DE RIO GRANDE | C J 86 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 388617 | PABLO D CRUZ/JAG ENGINEERS PSC | URB VALLE TOLIMA | D30 JUAN MORALES | | | CAGUAS | PR | 00727 | |
| 388618 | PABLO D DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388619 | PABLO D FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388620 | PABLO D RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734605 | PABLO D. GARCIA VARGAS | URB LA QUINTA | C10 CALLE 2 | | | YAUCO | PR | 00698 | |
| 734527 | PABLO DE ARMAS SANCHEZ | URB JARDINES DE GUAMANI | CC 1 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 388623 | PABLO DE JESUS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388624 | PABLO DEL NIDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734609 | PABLO DEL VALLE CABRERA | URB VILLA DEL REY | S 11 CALLE BUCKIHAM | | | CAGUAS | PR | 00725-6224 | |
| 734608 | PABLO DEL VALLE GUZMAN | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 388626 | PABLO DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734610 | PABLO DELGADO ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 388627 | PABLO DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388629 | PABLO DIAZ ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734611 | PABLO DIAZ COLON | PO BOX 1423 | | | | CANOVANAS | PR | 00729 | |
| 388630 | PABLO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388631 | PABLO DIAZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734612 | PABLO DIAZ ORELLANA | HC 40 BOX 45801 | | | | SAN LORENZO | PR | 00754 | |
| 734613 | PABLO DIAZ SANTIAGO | URB VILLA DE LOIZA | C 13 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 734614 | PABLO DIAZ VAZQUEZ | 44 CALLE DR RUFO ESQ BETANCES | | | | CAGUAS | PR | 00725 | |
| 734615 | PABLO DRULLAN GOMEZ | 13 CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 734616 | PABLO E ARROYO GERENA | URB ALTAMIRA | 25 CALLE 5 | | | LARES | PR | 00669 | |
| 734617 | PABLO E BONILLA CORIANO | P O BOX 7115 | | | | MAYAGUEZ | PR | 00681 | |
| 388632 | PABLO E COLON CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734618 | PABLO E IRIZARRY | 304 TORRE SAN PABLO | | | | BAYAMON | PR | 00961 | |
| 734619 | PABLO E LOPEZ PEDROZA | URB COUNTRY CLUB | H W 47 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 734620 | PABLO E LOPEZ ZAYAS | HC 01 BOX 7823 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388633 | PABLO E MUNIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388634 | PABLO E PAREDES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734621 | PABLO E PONCE ROSADO | PO BOX 1664 | | | | LAJAS | PR | 00667-1664 | |
| 388635 | PABLO E PONS DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388637 | PABLO E RAMIREZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388638 | PABLO E RAMIREZ PEREZ/SYNERLUTION INC | 5-6 BOX GUAYANEY | | | | MANATI | PR | 00674 | |
| 388639 | PABLO E RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388640 | PABLO E ROLDAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388641 | PABLO E ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388642 | PABLO E ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388643 | PABLO E RUIZ ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734623 | PABLO E RULLAN VARGAS | COND WALDORF TOWER 4123 | AVE ISLA VERDE APT 307 | | | CAROLINA | PR | 00979 | |
| 734624 | PABLO E SANTIAGO VELAZQUEZ | PO BOX 833 | | | | YAUCO | PR | 00698 | |
| 388644 | PABLO E VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734625 | PABLO E VEGA | P O BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| 388645 | PABLO E VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388646 | PABLO E. COLON CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388647 | PABLO ECHEVARRIA / ALICE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388648 | PABLO ENRIQUE CORREA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734626 | PABLO ESTEVA PACHECO | HC 3 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 388652 | PABLO F BUDET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388653 | PABLO F CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734627 | PABLO F GARCIA DIEPPA | PO BOX 361554 | | | | SAN JUAN | PR | 00936 | |
| 734628 | PABLO F ROSADO FONT | PO BOX 2742 | | | | SAN GERMAN | PR | 00683 | |
| 734629 | PABLO FAJARDO | HC 3 BOX 17467 | | | | QUEBRADILLAS | PR | 00678 | |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 | |
| 388655 | PABLO FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388656 | PABLO FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734632 | PABLO FIGUEROA BERNIER | P O BOX 4743 | | | | GUAYAMA | PR | 00784 | |
| 388658 | PABLO FIGUEROA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734528 | PABLO FIGUEROA GARCIA | URB  CARIBE GARDENS | C 2 CALLE NARDO | | | CAGUAS | PR | 00725 3413 | |
| 734633 | PABLO FIGUEROA RUIZ | URB LA MONSERRATE | E 2 CALLE  6 | | | HORMIGUEROS | PR | 00660 | |
| 388659 | PABLO FLORES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388660 | PABLO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388661 | PABLO FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734634 | PABLO FUENTES ROSARIO | HC 1 BOX 6783 | | | | AGUAS BUENAS | PR | 00703 | |
| 734635 | PABLO G CANCIO REICHARD | VILLAS DE PALMA REAL | 8 CALLE REAL | | | AGUADILLA | PR | 00603 | |
| 734636 | PABLO G FIGUEROA | P O BOX 735 | | | | CABO ROJO | PR | 00623 | |
| 734637 | PABLO G MORALES | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 734638 | PABLO G MORALES MELENDEZ | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 388663 | PABLO G OCASIO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734639 | PABLO GARAY MERCADO | URB BARALT | B 29 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 388664 | PABLO GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388665 | PABLO GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388666 | PABLO GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734640 | PABLO GARCIA PEREZ | URB VILLA CAROLINA | BLQ 33  4 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 388667 | PABLO GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734642 | PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 734643 | PABLO GINEL GONZALEZ | URB BAIROA BB | 7 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 734644 | PABLO GOMEZ LABOY | HC 3 BOX 12561 | | | | YABUCOA | PR | 00767 | |
| 388671 | PABLO GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734646 | PABLO GONZALEZ BAEZ | HC 2 BOX 31470 | | | | CAGUAS | PR | 00725 | |
| 388672 | PABLO GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734647 | PABLO GONZALEZ COTTO | GOLDEN BATE II | CALLE G D 13 | | | CAGUAS | PR | 00725 | |
| 734648 | PABLO GONZALEZ DE JESUS | PO BOX 247 | | | | VILLALBA | PR | 00766 | |
| 388673 | PABLO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734649 | PABLO GONZALEZ GOTAY | P O BOX 5113 | | | | VEGA ALTA | PR | 00692 | |
| 734650 | PABLO GONZALEZ HERNANDEZ | PO BOX 5071 | | | | VEGA ALTA | PR | 00692 | |
| 734651 | PABLO GONZALEZ NATAL | URB SANTA TERREZA | 72 CALLE PANAMA | | | MANATI | PR | 00674 | |
| 734652 | PABLO GONZALEZ NIEVES | HC 3 BOX 15186 | | | | QUEBRADILLAS | PR | 00678 | |
| 734653 | PABLO GONZALEZ RIVERA | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 734654 | PABLO GONZALEZ RODRIGUEZ | PMB 515 | PO BOX 890 | | | HUMACAO | PR | 00791 | |
| 388676 | PABLO GONZALEZ SCHETTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388677 | PABLO GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734655 | PABLO GONZALEZ VAZQUEZ | PO BOX 5277 | | | | CAYEY | PR | 00736 | |
| 388678 | PABLO GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734657 | PABLO GUARDIOLA | P O BOX 60 | | | | MANATI | PR | 00674 | |
| 734658 | PABLO GUARDIOLA RAMIREZ | PO BOX 60 | | | | MANATI | PR | 00674 | |
| 388680 | PABLO GUARDO DULMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734659 | PABLO GUTIERREZ HERNANDEZ | EXT ROOSEVELT 420 | RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 734660 | PABLO GUZMAN MERCADO | 19 SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623-4313 | |
| 734663 | PABLO HEREIDA ORTIZ | HC 01 BOX 4297 | | | | UTUADO | PR | 00641 | |
| 388681 | PABLO HERNANDEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734664 | PABLO HERNANDEZ NOVA | PQUE ECUESTRE | A 12 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 734666 | PABLO HERNANDEZ PASTRANA | URB VILLA ASTURIAS | 23 CALLE 35 BLOQUE 26 | | | CAROLINA | PR | 00983 | |
| 388682 | PABLO HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734668 | PABLO HERNANDEZ RODRIGUEZ | RR 2 BOX 113 | | | | SAN JUAN | PR | 00928-9701 | |
| 734671 | PABLO HERNANDEZ SOSTRE | LAS GRANJAS  BO PUGNADO | 106 CALLE ANTONIO RODRIGUEZ | | | VEGA BAJA | PR | 00693 | |
| 388683 | PABLO HYMOVITZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388685 | PABLO I CABRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734673 | PABLO I CARMONA MONSERRATE | PO BOX 7157 | | | | CAROLINA | PR | 00986-7157 | |
| 734675 | PABLO I GARCIA ROLON | VILLAS DE CARRAIZO | S-46 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 388686 | PABLO I GIL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388687 | PABLO I GUASH VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734677 | PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| 734678 | PABLO I RIVERA LOPEZ | PO BOX 184 | | | | NAGUABO | PR | 00718 | |
| 734679 | PABLO I SALAMAN BOBONIS C/O RAMON F LOPE | PO BOX 70373 | | | | SAN JUAN | PR | 00936-7370 | |
| 388688 | PABLO IRIZARRY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388689 | PABLO J ALEMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388690 | PABLO J ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388691 | PABLO J ALVAREZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734681 | PABLO J BAEZ SANTANA | VILLA VALLE VERDE | 86 SECT B | | | ADJUNTAS | PR | 00601 | |
| 388692 | PABLO J BAEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388693 | PABLO J CASELLAS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388694 | PABLO J CLAUDIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734683 | PABLO J CLEMENTE GONZALEZ | 97 RES LLORENS TORRES | APT 1850 | | | SAN JUAN | PR | 00913-6976 | |
| 388695 | PABLO J CONCEPCION PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388696 | PABLO J COTTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388698 | PABLO J CURBELO MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388699 | PABLO J DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734684 | PABLO J GONZALEZ OCASIO | 1183 CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| 734685 | PABLO J HERNANDEZ GONZALEZ | PO BOX 9022020 | | | | SAN JUAN | PR | 00902-2020 | |
| 388700 | PABLO J MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734686 | PABLO J MORALES MELENDEZ | EXT  SANTA TERESITA | BQ 12  CALLE C | | | PONCE | PR | 00731 | |
| 734688 | PABLO J NIEVES | PUNTA DIAMANTE | SOLAR DD 3 | | | PONCE | PR | 00738 | |
| 388701 | PABLO J OLLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388702 | PABLO J PEREZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388703 | PABLO J QUINONEZ BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388704 | PABLO J RAMIREZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388705 | PABLO J RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734689 | PABLO J RIOS SOTO | URB MARIOLGA | N 1 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 734691 | PABLO J RIVERA RODRIGUEZ. | HC 1 BOX 4272 | | | | VILLALBA | PR | 00766 | |
| 388706 | PABLO J RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388707 | PABLO J ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734692 | PABLO J RODE LEON | BO MAMEY 2 | HC 02 BOX 18621 | | | GURABO | PR | 00778 | |
| 734693 | PABLO J RODRIGUEZ CORDERO | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 734529 | PABLO J RODRIGUEZ RUIZ | URB ALTURAS DE VEGA BAJA | FF 26 CALLE A | | | VEGA  BAJA | PR | 00693 | |
| 734694 | PABLO J ROLON VAZQUEZ | BO LAS MAREAS | 9 CALLE 9 | | | SALINAS | PR | 00751 | |
| 388708 | PABLO J SAGARDIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388709 | PABLO J SANTIAGO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734695 | PABLO J SERPA CONTIN | URB METROPOLIS | 21-10 AVE D | | | CAROLINA | PR | 00987 | |
| 734530 | PABLO J TORRES MARTIN | PO BOX 2157 | | | | YAUCO | PR | 00698 | |
| 734697 | PABLO J VAZQUEZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 734698 | PABLO J VAZQUEZ PEREZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 388711 | PABLO J. MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388712 | PABLO J. RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388713 | PABLO J.ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734701 | PABLO JIMENEZ MELENDEZ | URB LA CUMBRE 36 | CALLE LAS CROABAS | | | SAN JUAN | PR | 00926 | |
| 388715 | PABLO JIMENEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734702 | PABLO JIMENEZ SANTOS | HC 2 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 734703 | PABLO JOSE MALDONADO | URB LEVITTOWN HG | 6 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 388717 | PABLO JUAN SANCHEZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388718 | PABLO L BORGES PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734704 | PABLO L CRESPO VARGAS | PO BOX 384 | | | | LAJAS | PR | 00667-0384 | |
| 388719 | PABLO L FARGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388720 | PABLO L GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734705 | PABLO L MORAN ORTIZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 734706 | PABLO L NOVAK TOCCO | URB SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388721 | PABLO L PINTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734707 | PABLO L PUMAREJO | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388722 | PABLO L RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388723 | PABLO L ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388724 | PABLO L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388725 | PABLO L SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734708 | PABLO LA TORRE RODRIGUEZ | PO BOX 832 | | | | SABANA HOYOS | PR | 00688 | |
| 388726 | PABLO LABOY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734709 | PABLO LABOY TORRES | BO CAMARONES | APT S64 | | | VILLALBA | PR | 00766 | |
| 734712 | PABLO LAGO RAMOS | RES BAIROA | BB4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 734713 | PABLO LATORRE ECHEANDIA | URB CIUDAD JARDIN | 97 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 734714 | PABLO LAUREANO MARTI | P O BOX 470 | | | | SAN LORENZO | PR | 00754 | |
| 734715 | PABLO LEON | BDA NUEVA | 63 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 734716 | PABLO LLANOS ESQUILIN | CB 56 URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 734717 | PABLO LLANOS RODRIGUEZ | RR 1 BOX 33D | | | | CAROLINA | PR | 00983 | |
| 388728 | PABLO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734720 | PABLO LOPEZ MALDONADO | HC 01 BOX 6181 | | | | GUAYNABO | PR | 00971 | |
| 388729 | PABLO LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734721 | PABLO LOPEZ NUNEZ | URB  MIRADOR ECHEVARRIA C/16 | CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 734723 | PABLO LOPEZ RAMOS | RES LAS MARGARITAS EDIF 25 | APT 215 PROYECTO 214 | | | SANTURCE | PR | 00915 | |
| 388730 | PABLO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734727 | PABLO LOZADA BAEZ | VILLA FONTANA NR 2  VIA 18 | | | | CAROLINA | PR | 00983 | |
| 388731 | PABLO LOZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734728 | PABLO LUGO LEBRON | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| 388732 | PABLO M ANTONIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388733 | PABLO M ASENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734729 | PABLO M CRUZ MERCADO | BOX 1498 | | | | AIBONITO | PR | 00705 | |
| 734730 | PABLO M GOMEZ | BO MEDIA LUNA | 469 CALLE DEGETAU | | | FAJARDO | PR | 00738 | |
| 734731 | PABLO M MONTAÑEZ HERNANDEZ | PO BOX 221 | | | | DORADO | PR | 00646 | |
| 734732 | PABLO M ORTIZ RAMOS | URB MARIANI | 7903 CALLE DR JOSE HENNA | | | PONCE | PR | 00717 | |
| 734733 | PABLO M RODRIGUEZ OCASIO | URB VISTA BELLA | A 21 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 734734 | PABLO MALDONADO COLON | LOMAS VERDES | 3N6 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 388736 | PABLO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734735 | PABLO MARCANO CARRASCO | HC 5 BOX 62217 | | | | CAGUAS | PR | 007258 | |
| 734736 | PABLO MARCIAL ORTIZ RAMOS | P O BOX 6108 | | | | CAGUAS | PR | 00726 | |
| 734737 | PABLO MARQUEZ YORRO | URB HERMANAS DAVILA | D 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 734738 | PABLO MARRERO LEON | RR 3 BOX 4242 | | | | SAN JUAN | PR | 00926 | |
| 734739 | PABLO MARRERO MALDONADO | 30 CALLE VENTURA | | | | FLORIDA | PR | 00650 | |
| 388738 | PABLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734740 | PABLO MARTINEZ ARCHILLA | P O  BOX 361890 | | | | SAN JUAN | PR | 00936-1890 | |
| 734741 | PABLO MARTINEZ BOUCHET | URB BUENAVENTURA | 9026 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1279 | |
| 734742 | PABLO MARTINEZ REYES | PO BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 388739 | PABLO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734743 | PABLO MATIAS | URB METROPOLIS | 2B 16 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 734744 | PABLO MATOS MATOS | PO BOX 215 | | | | COROZAL | PR | 00783 | |
| 734746 | PABLO MATOS ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388742 | PABLO MCFIELD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734747 | PABLO MEDINA | PO BOX 13723 | | | | SAN JUAN | PR | 00908 | |
| 734749 | PABLO MEDINA SANTANA | 9NA SEC URB STA JUANITA | SECTOR LAS ROSAS BOX 13 | | | BAYAMON | PR | 00956 | |
| 734750 | PABLO MEDINA VANRHYN | COM LA DOLORES | EST 18zn 10 | | | RIO GRANDE | PR | 00745 | |
| 388743 | PABLO MELENDEZ BURGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388746 | PABLO MELENDEZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734751 | PABLO MELENDEZ RIVERA | HC 866 BOX 8796 | | | | FAJARDO | PR | 00738 | |
| 388747 | PABLO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388748 | PABLO MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388749 | PABLO MENDEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734752 | PABLO MENDEZ LUGO | HC 01 BOX 3646 | | | | LARES | PR | 00669-9609 | |
| 388750 | PABLO MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388751 | PABLO MERCADO CAMBIAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734753 | PABLO MERCED RIVERA | HC 1 BOX 17629 | | | | HUMACAO | PR | 00791 | |
| 388752 | PABLO MILLAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388753 | PABLO MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734754 | PABLO MIRANDA SANTANA | CAIN ALTO | CARR 361 KM 1 09 19 | | | SAN GERMAN | PR | 00683 | |
| 734755 | PABLO MIRANDA SCALE SERVICES | URB PUERTO NUEVO | 1164 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 734756 | PABLO MOJICA MARQUEZ | 85 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 734757 | PABLO MONROIG TORRES | BOX 610 | | | | ISABELA | PR | 00662 | |
| 734758 | PABLO MONROY GUERRERO | QUINTAS REALES | R 1 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 734760 | PABLO MONTANER RAHOLA | URB PALMA SUR | # 20 CALLE FATIMA | | | CAROLINA | PR | 00979 | |
| 734761 | PABLO MORALES AGRELO | URB EL MIRADOR DE CUPEY | J 6 CALLE 6 | | | SAN JUAN | PR | 00926-7571 | |
| 734762 | PABLO MORALES COLLAZO | HC BOX 10799 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 734763 | PABLO MORALES MONTALVO | HC 04 BOX 7898 | | | | JUANA DIAZ | PR | 00795 | |
| 388756 | PABLO MORALES NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388757 | PABLO MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388758 | PABLO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734764 | PABLO MORALES ROSARIO | CAPARRA TERRACE calle 18 SO 1428 | | | | SAN JUAN | PR | 00921 | |
| 734765 | PABLO MOYET GARCIA | HC 30 BOX 37505 | | | | SAN LORENZO | PR | 00754 | |
| 388759 | PABLO MUNOZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388760 | PABLO N AYMAT SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734766 | PABLO N DUMENG FELICIANO | RES MANUEL A PEREZ | EDIF E 5 APT 17 | | | SAN JUAN | PR | 00929 | |
| 734767 | PABLO NAVARRO HERNANDEZ | URB SANTA RITA | 1011 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 734768 | PABLO NEGRON MERCED | HC 01 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 | |
| 388762 | PABLO NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388763 | PABLO NIEVES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388764 | PABLO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734769 | PABLO NIEVES LUGO | RES LOS MURALES | EDIF 18 APTO 178 | | | MANATI | PR | 00674 | |
| 388768 | PABLO NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734770 | PABLO NIEVES SIERRA | 619 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 734771 | PABLO NIEVES VELEZ | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 388770 | PABLO NUNEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734523 | PABLO O BUSCAMPER FALECO | COND GUARIONEX | 3015 CALLE ALMONTE APT 602 | | | SAN JUAN | PR | 00926 | |
| 734772 | PABLO O PEREZ TORRADO | P O BOX 141570 | | | | ARECIBO | PR | 00614 | |
| 734774 | PABLO O VARGAS CABAN / SORILIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734775 | PABLO OCASIO NIEVES | HC 02 BOX 15332 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734777 | PABLO OCASIO SANCHEZ | PMB 201 | P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 388773 | PABLO OJEDA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734778 | PABLO OLIVA SANCHEZ | PO BOX 569 | | | | GUAYAMA | PR | 00785 | |
| 734779 | PABLO OLIVERAS COLON | URB SIERRA BAYAMON | 20-4 CALLE 20 | | | BAYAMON | PR | 00961-4516 | |
| 734781 | PABLO ORTEGA ESTRADA | HC 1 BOX 7281 | | | | GUAYNABO | PR | 00971 | |
| 734782 | PABLO ORTIZ DIAZ | VILLA NUEVA APARTMENT | T E 2 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 388777 | PABLO OSORIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734787 | PABLO OSORIO ROSARIO | COND LOS LIRIOS | APT 3 B PDA 18 | | | SAN JUAN | PR | 00908 | |
| 734789 | PABLO OTERO DIAZ | VILLA CAROLINA TERCERA SECCION | BLOQUE105 NO.23 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 388778 | PABLO PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388779 | PABLO PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734790 | PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | Mayaguez | PR | 00680 | |
| 734791 | PABLO PALACIOS FIALLO | COND LAGUNA GARDENS I | APT 4 A | | | CAROLINA | PR | 00979 | |
| 388780 | PABLO PARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388781 | PABLO PASTRANA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388782 | PABLO PEDRAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388783 | PABLO PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734792 | PABLO PEREZ DAVILA | E D5 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 734795 | PABLO PEREZ GONZALEZ | P O BOX 92 | | | | SABANA HOYOS | PR | 00688-0092 | |
| 388784 | PABLO PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388785 | PABLO PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388787 | PABLO PEREZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734796 | PABLO PEREZ OQUENDO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 734797 | PABLO PEREZ RIVERA/CENTRO TECH.ALINEAMIE | HC 03 BOX 29531 | | | | AGUADA | PR | 00602 | |
| 734798 | PABLO PEREZ Y MARITZA MELENDEZ | URB SANTA JUANA | 11 CALLE K9 | | | CAGUAS | PR | 00725 | |
| 734800 | PABLO PIZARRO | P O BOX 489 | | | | TRUJILLO ALTO | PR | 00977 | |
| 734802 | PABLO PLACERES RIVERA | HC 01 BOX 4701 | | | | NAGUABO | PR | 00718 | |
| 388788 | PABLO PLANET ARROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734804 | PABLO POMALES TORRES | JARDINES DEL CARIBE 102 21 | | | | PONCE | PR | 00731 | |
| 734805 | PABLO QUIÑONEZ | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 388789 | PABLO QUILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388790 | PABLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388791 | PABLO QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388792 | PABLO QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388793 | PABLO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734807 | PABLO R FERNANDEZ RODRIGUEZ | P O BOX 1228 | | | | SAN LORENZO | PR | 00754 | |
| 388794 | PABLO R GIL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388795 | PABLO R GOMEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734809 | PABLO R HERNANDEZ TORRES | URB LOS DOMINICOS | M 237 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 734810 | PABLO R MARCANO RIVERA | URB JARDINES DE LOIZA | CALLE 3 | | | LOIZA | PR | 00772 | |
| 734811 | PABLO R MARRERO ORTIZ | PMB 112 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 388796 | PABLO R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388797 | PABLO R MORALES COIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388798 | PABLO R ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734812 | PABLO R PEREZ PAZ | URB STA. ELVIRA | R 1 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734813 | PABLO R REYES FLORES | HC 30 BOX 33175 | | | | SAN LORENZO | PR | 00754 | |
| 388799 | PABLO R RODRIGUEZ TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388801 | PABLO R SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388802 | PABLO R SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388803 | PABLO R SUAREZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388804 | PABLO R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734814 | PABLO R. PLUGUEZ ALVARADO | A/C DELIA T SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 388805 | PABLO R. REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734815 | PABLO RAMIREZ ZABALA | VILLA ALEGRIA | 232 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 734816 | PABLO RAMOS BURGOS | P O BOX 891 | | | | GUAYNABO | PR | 00970 | |
| 734817 | PABLO RAMOS CARRASCO | 109 CALLE COLON | | | | SAN LORENZO | PR | 00754 | |
| 734818 | PABLO RAMOS FLORES | BARRIO LA CUARTA | 59 CALLE E | | | MERCEDITA | PR | 00715 | |
| 388806 | PABLO RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734819 | PABLO RAMOS RIVERA | P O BOX 335 | | | | AGUAS BUENAS | PR | 00703 0335 | |
| 734822 | PABLO REQUENA LOPEZ | HC 1 BOX 7582 | | | | LOIZA | PR | 00772 | |
| 388807 | PABLO REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388808 | PABLO REYES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388809 | PABLO REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388810 | PABLO REYNOSO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388811 | PABLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734823 | PABLO RIVERA AYALA | P O BOX 193 | | | | CIALES | PR | 00638 | |
| 388813 | PABLO RIVERA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734824 | PABLO RIVERA CRUZ | URB VILLA ANDALUCIA JJ 15 | CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 734826 | PABLO RIVERA DE JESUS | PARCELAS BUENAVENTURA | BZN 405 280 A CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 734827 | PABLO RIVERA FIGUERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 734828 | PABLO RIVERA FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 388814 | PABLO RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388815 | PABLO RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388816 | PABLO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388817 | PABLO RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388818 | PABLO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734834 | PABLO RIVERA SANTIAGO | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734837 | PABLO ROBLES BUYA | REPARTO METROPOLITANO | SE 978 CALLE 19 | | | RIO PIEDRAS | PR | 00921 | |
| 734838 | PABLO RODRIGUEZ CORTES | BO RABANAL | RR 01 BZN 2272 | | | CIDRA | PR | 00739 | |
| 388819 | PABLO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734841 | PABLO RODRIGUEZ MARRERO | BO SANTANA | 46 CALLE BARITONO | | | ARECIBO | PR | 00612 | |
| 388820 | PABLO RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734843 | PABLO RODRIGUEZ ORTIZ | URB ARBOLADA | D 27 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 388821 | PABLO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734847 | PABLO RODRIGUEZ ROMAN | HC 1 BOX 8615 | | | | AGUAS BUENAS | PR | 00703 | |
| 388822 | PABLO RODRIGUEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388823 | PABLO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388824 | PABLO RODRIGUEZ VAZQUEZ Y CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734848 | PABLO RODRIGUEZ/ MARLA AYALA | COND MILIANO POL 129 | APT 1310 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 734531 | PABLO ROLDAN MACHICOTE | PO BOX 7718 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 388825 | PABLO ROLDAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388826 | PABLO ROLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5185 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734849 | PABLO ROMAN AUTO SERVICE | P O BOX 1104 | | | | CEIBA | PR | 00735 | |
| 734850 | PABLO ROMAN CLAUDIO | HC 02 28895 | | | | CAGUAS | PR | 00727 | |
| 734851 | PABLO ROMAN MARQUEZ | HC 02 BOX 14115 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 388827 | PABLO ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734852 | PABLO ROSADO MALDONADO | URB ROSA MARIA | D19 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 388829 | PABLO ROSADO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734853 | PABLO ROSADO RIVERA | URB ESTANCIAS DEL LAGO | A 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 734854 | PABLO ROSARIO COLON | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 734855 | PABLO ROSARIO GARCIA | HC 5 BOX 4917 | | | | LAS PIEDRAS | PR | 00771 | |
| 388831 | PABLO ROSARIO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734856 | PABLO RUBEN BONILLA | 392 CALLE IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 388832 | PABLO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734857 | PABLO RUIZ MALDONADO | P O BOX 1984 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1984 | |
| 734858 | PABLO RUIZ MARQUEZ | HCDA CARRAIZO 2 | I 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 734859 | PABLO S CONSTRUCTION | HC 04 BOX 2385 | | | | BARRANQUITAS | PR | 00794 | |
| 734860 | PABLO S RIVERA ORTIZ | PO BOX 23000 | | | | SAN JUAN | PR | 00731-3000 | |
| 388833 | PABLO SALAMAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420977 | PABLO SALINAS CONSTRUCTION INC. | GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| 388836 | PABLO SAMIR TORRES / MILAGROS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388837 | PABLO SAMOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388838 | PABLO SANABRIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388839 | PABLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388840 | PABLO SANCHEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734861 | PABLO SANTANA RAMOS | 68 S 20TH ST | | | | IRVINGTON | NJ | 07111 | |
| 388841 | PABLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734864 | PABLO SANTIAGO CANDELARIA | HC 02 BOX 6389 | | | | FLORIDA | PR | 00650-9101 | |
| 734865 | PABLO SANTIAGO CRUZ | JARDINES SANTO DOMINGO | B 18 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 388842 | PABLO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388843 | PABLO SANTIAGO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388846 | PABLO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388847 | PABLO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388848 | PABLO SANTOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388849 | PABLO SASTRE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388850 | PABLO SERVICE STATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734866 | PABLO SOBERO FLORIAN | COND TORRES DEL PARQUE NORTE 1511 | | | | BAYAMON | PR | 00956 | |
| 734532 | PABLO SOSA RODRIGUEZ | LEVITTOWN | AW 11 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 388852 | PABLO SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734869 | PABLO SZULC GOLFARB | LA VILLA GARDEN | APTL 409 K | | | GUAYNABO | PR | 00969 | |
| 388853 | PABLO TEXIDOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734870 | PABLO TORO OSUNA | URB PASEO ALTO | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 734871 | PABLO TORRES CLASS | SIERRA BAYAMON | 26 A 10 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 734872 | PABLO TORRES GREGORI | P O BOX 1900450 | | | | SAN JUAN | PR | 00919 | |
| 388854 | PABLO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734874 | PABLO TORRES MARTINEZ | URB LOMAS VERDES | 2A31 CALLE ESTEFANDOTA | | | BAYAMON | PR | 00956 | |
| 734876 | PABLO TORRES RODRIGUEZ | BOX 169 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5186 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388857 | PABLO TOYENS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388858 | PABLO TUFINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388859 | PABLO V MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388860 | PABLO V RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734879 | PABLO VALCARCEL RESTO | URB ROUND HILLS | 240 CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 388862 | PABLO VALENTIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388863 | PABLO VALENTIN LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734880 | PABLO VALENTIN TORRES | URB EL PLANTIO | E30 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 734881 | PABLO VALENTIN VALENTIN | HC 03 BOX 8851 | BO ACEITUNA | | | MOCA | PR | 00716 | |
| 388864 | PABLO VARGAS ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734883 | PABLO VARGAS VELEZ | C 45 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 388865 | PABLO VAZQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734884 | PABLO VAZQUEZ RODRIGUEZ | BOX 4054 | | | | CIDRA | PR | 00739 | |
| 734885 | PABLO VAZQUEZ SANTOS | 59 11 NAVAJO WAY | | | | ORLANDO | FL | 32807 | |
| 734886 | PABLO VEGA BONILLA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 734887 | PABLO VEGA RODRIGUEZ | VILLAS DE LA PLAYA | 226 GUAJATACA | | | VEGA BAJA | PR | 00693 | |
| 734888 | PABLO VEGA VAZQUEZ | RODRIGUEZ OLMO | CALLE E 18 | | | ARECIBO | PR | 00612 | |
| 388866 | PABLO VEGA VENGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388867 | PABLO VELAZQUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734889 | PABLO VELAZQUEZ LOZADA | URB CIUDAD CRISTIANA | D 17 CALLE ECUADOR BOX 103 | | | HUMACAO | PR | 00792 | |
| 388868 | PABLO VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734892 | PABLO VELEZ GONZALEZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 734893 | PABLO VELEZ LAZZARINI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 734894 | PABLO VELEZ ROLDAN | PO BOX 142112 | | | | ARECIBO | PR | 00614 | |
| 388870 | PABLO VERGARA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734895 | PABLO VICENTE | JRDNS CAYEY I | C 16  CALLE 10 | | | CAYEY | PR | 00736 | |
| 734896 | PABLO VIERA AYALA | PO BOX 29902 | | | | SAN JUAN | PR | 00929 | |
| 734897 | PABLO VIERA RODRIGUEZ | URB VILLA FONTANA | VIA 65 3H N8 | | | CAROLINA | PR | 00983 | |
| 388871 | PABLO VIERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734898 | PABLO VILLEGAS DELGADO | RR BOX 11365 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 388873 | PABLO VIRUET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734899 | PABLO Z TAPIA GARCIA | 104 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 388874 | PABLOS DUCLERC MD, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388915 | PABON BAEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388923 | PABON BENITEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388955 | PABON CLASS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388972 | PABON CORTES MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389018 | PABON FIGUEROA, CHAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389023 | PABON FIGUEROA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389026 | PABON FIGUEROA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734901 | PABON GARCIA SANTOS | PO BOX 813 | | | | PATILLAS | PR | 00723 | |
| 389053 | PABON GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389081 | PABON LANDRON MD, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389086 | PABON LIGDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389088 | PABON LOPEZ MD, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420978 | PABÓN MARTÍNEZ, ARACELIS | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389131 | PABON MATEO MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420979 | PABÓN MATOS, GILBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1420980 | PABÓN MELÉNDEZ, JESSICA W. | JULIO M. MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN OFICINA 806 | | | SAN JUAN | PR | 00917 | |
| 1420981 | PABON ORTEGA, RAFAEL | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| 389225 | PABON PADILLA MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389267 | PABON QUINONES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420982 | PABÓN RIVERA, LUIS MIGUEL | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 734902 | PABON ROJAS RAQUEL | URB SAN FERNANDO | G10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 389384 | PABON SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734903 | PABON TIGERMARKET | P O BOX 813 | | | | PATILLAS | PR | 00723 | |
| 389433 | PABON TORRES MD, EDUARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388878 | PABON VARGAS, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420983 | PABÓN VÁZQUEZ, ZOILO | ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 734904 | PAC TECH INC | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389494 | PAC TECH INT DBA CRISTALIA ACQUISITION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | | 00902-4140 | |
| 389496 | PAC TECH INTERNATIONAL | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389501 | PACE ANALYTICAL INC | PO BOX 684056 | | | | CHICAGO | IL | 60695-4056 | |
| 734906 | PACE LAW REVIEW | 78 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| 734907 | PACE PUBLICATION | P O BOX 18597 | | | | WASHINGTON | DC | 20036 8597 | |
| 389503 | PACER SERVICE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389525 | PACHECO ALICEA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389563 | PACHECO BARRETO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389568 | PACHECO BENVENNUTTI, HAYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389607 | PACHECO CARABALLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734911 | PACHECO EN CASA | VENUS GARDENS | 694 CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 389705 | PACHECO ESCOBAR MD, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420984 | PACHECO FIGUEROA, GLADYS L. | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 389730 | PACHECO FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734912 | PACHECO FLAT BED & TOW SERVICE | HC 01 BOX 11347 | | | | CAROLINA | PR | 00985 | |
| 734913 | PACHECO FUNERAL SERVICE | 26 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 389803 | PACHECO IRIZARRY MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389825 | PACHECO LOPEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420985 | PACHECO LOPEZ, MERYLINE | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 389891 | PACHECO MEDINA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389926 | PACHECO MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734914 | PACHECO NIEVES MIGUEL A | URB TERRAZAS DEL TOA A 21 CALLE 32 | | | | TOA ALTA | PR | 00953 | |
| 389970 | PACHECO OLIVERO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390080 | PACHECO RIOS MD, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390088 | PACHECO RIVERA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420986 | PACHECO RIVERA, SACHA | JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 390122 | PACHECO RODRIGUEZ KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420987 | PACHECO RODRÍGUEZ, MARILYN | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY EXT BALDRICH | | | SAN JUAN | PR | 00918 | |
| 390283 | PACHECO TRUCKING | URB VILLA RAMONITA | 18 | | | PONCE | PR | 00728-1478 | |
| 734915 | PACHI TOW SERVICE | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 | |
| 734916 | PACHI TOW SERVICES | 207 CALLE POMARROSA | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00912 | |
| 390353 | PACIFIC CLEANING SERVICE | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 | |
| 734917 | PACIFIC ENVIROMENTAL SERVICE | RESEARCH TRIANGLE PARK | PO BOX 12077 | | | NC | NC | 27709-2077 | |
| 390354 | PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 734918 | PACIFIC FOOD CORP | PO BOX 361252 | | | | SAN JUAN | PR | 0009361252 | |
| 390357 | PACIFIC GLOBAL PACKAGING ING | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | HATO REY | PR | 00917 | |
| 390358 | PACIFIC HOSPITAL OF LONG BEACH | MEDICAL RECORDS DEPT | 2776 PACIFIC AVE | | | LONG BEACH | CA | 90806 | |
| 390359 | PACIFIC INSURANCE COMPANY LIMITED | ONE HARTFORD PLAZA HO 1 09 | | | | HARTFORD | CT | 06155 | |
| 390362 | PACIFIC LEGAL SERVICES LLC | HATO REY PLAZA | 9M | | | SAN JUAN | PR | 00918 | |
| 734919 | PACIFIC LIFE INSURANCE CO | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6307 | |
| 734920 | PACKAGING UNLIMITED INC | PO BOX 9066556 | | | | SAN JUAN | PR | 00906-6556 | |
| 390365 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 | |
| 734921 | PACKARD INSTRUMENT | 2200 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 390367 | PACKEGING HORIZONS CORPORATION | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 734922 | PACKERS PROVISION | PO BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 734923 | PACO AUTO PARTS | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 734924 | PACO AUTO PARTS GULF | HC03 BUZON 8121 | | | | LARES | PR | 00669 | |
| 734925 | PACO BUS LINE | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 390370 | PACO BUS LINE INC. | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 734926 | PACO CAR CARE | 24 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 734927 | PACO DE PUERTO RICO | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 390372 | PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |
| 734928 | PACO POLLO | URB SAGRADO CORAZON | 416 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 734929 | PACOS BOOSTER REPAIR | BO DULCE LABIOS | 21 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 831544 | Pac-Tech International dba Cristalia Acquisition | Box 9046 | Carolina | | | Toa Baja | PR | 00988 | |
| 734930 | PACTO DE AMOR INC. | 257 ADUAN ST. | SUITE 355 | | | MAYAGUEZ | PR | 00680 | |
| 390373 | PA'DENTRO, MATAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390374 | PA-DI GENERAL CONTRACTORS INC | CALLE 1 S E 943 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 734931 | PADIA BEAUCHAMP PORTALATIN | PO BOX 342 | | | | LAS MARIAS | PR | 00670 | |
| 734932 | PADIEL NAZARIO CARABALLO | PO BOX 466 | | | | GURABO | PR | 00778 | |
| 390388 | PADILLA & RIVERA PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 390421 | PADILLA AQUINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390449 | PADILLA BADILLO MD, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5189 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390471 | PADILLA BRUNO MD, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734934 | PADILLA BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 734935 | PADILLA CAR CARE | RR 6 BOX 11199 | | | | SAN JUAN | PR | 00926 | |
| 390506 | PADILLA CARRERAS MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734936 | PADILLA COMMUNICATIONS CONTRACTOR CO | PO BOX 140103 | | | | ARECIBO | PR | 00614 | |
| 390594 | PADILLA COSTOSO MD, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420988 | PADILLA DAVILA, BLANCA I. | ALFREDO ACEVEDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 390632 | PADILLA DE JESUS MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390646 | PADILLA DELGADO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420989 | PADILLA DIAZ, CARMEN Y. | IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 734937 | PADILLA ELECTRICAL | P O BOX 3388 | | | | MANATI | PR | 00674 | |
| 734938 | PADILLA ENTERPRISES INC | P O BOX 9081 | | | | SAN JUAN | PR | 00908 | |
| 1420990 | PADILLA FLORS, PEDRO | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 390772 | PADILLA GUZMAN MD, DAKMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390775 | PADILLA HERNANDEZ MD, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390776 | PADILLA HERNANDEZ MD, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390788 | PADILLA HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390815 | PADILLA LONGO MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420991 | PADILLA MARRERO, KESHIA Y. | PADILLA MARRERO, KESHIA Y. | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| 390872 | PADILLA MARTINEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390904 | PADILLA MD, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420992 | PADILLA MELÉNDEZ, DIXON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 390950 | PADILLA MORALES MD, ANTOLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420993 | PADILLA MORALES, WANDA IVETTE | CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF OFICINA 307 | | | RÍO PIEDRAS | PR | 00927 | |
| 391019 | PADILLA ORTIZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391020 | PADILLA ORTIZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391053 | PADILLA PACHECO JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391054 | PADILLA PACHECO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391073 | PADILLA PAULINO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391106 | PADILLA QUINONES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391111 | PADILLA RAMIREZ, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391194 | PADILLA RODRIGUEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391267 | PADILLA RODRIGUEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391283 | PADILLA ROSA MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391340 | PADILLA SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391379 | PADILLA SEPULVEDA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420994 | PADILLA SEPÚLVEDA, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1422927 | PADILLA SILVA, SERGIO A. | SR. SERGIO A. PADILLA SILVA | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 391400 | PADILLA SOLER, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391445 | PADILLA TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391459 | PADILLA TRANSPORT INC | URB COVADONGA | 2K 16 CARR MANUEL A ALONZO | | | TOA BAJA | PR | 00949 | |
| 391493 | PADILLA VELAZQUEZ, ADRIIANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420995 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 1420996 | PADILLA VELEZ, JESUS | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 391552 | PADIMONT FUN RENTAL | URB TERRACE | 6078 MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 734939 | PADIMOT CANDY | URB TERRACE | J 4 A CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 391595 | PADIN GOMEZ MD, ALBERTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391603 | PADIN GUZMAN, IBIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391628 | PADIN MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391640 | PADIN POLIDURA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391693 | PADRE LUIS QUINN, INC. HOGAR | CALLE LIRIO #191 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 734940 | PADRE TEODORO FERNANDEZ | COND DEL MAR APT 901 | 20 CALLE DELCASSE | | | SAN JUAN | PR | 00907 | |
| 391694 | PADRES BASEBALL DE SANTA ELENA INC | URB MADELINE | L 1 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 391696 | PADRES DOMINICOS | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 391697 | PADRES UNIDOS PRO BIENESTAR NINOS Y | BO TOMAS DE CASTRO CARR 189 | 2 CALLE JAMES MADISON FINAL | | | CAGUAS | PR | 00625 | |
| 734941 | PADRES Y AMIGOS BANDA ESCOLAR DE LAJAS | P O BOX 1048 | | | | LAJAS | PR | 00667 | |
| 734942 | PADRES Y AMIGOS DLE CONJUNTO PERCUSION / | NIVEL INTERMEDIO CORP | URB STA CATALINA E 1 CLALE 12 | | | BAYAMON | PR | 00957 | |
| 734943 | PADRES Y JOVENES CONTRA EL CRIMEN | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 391724 | PADRO DIAZ MD, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391730 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | PO BOX 952 | | | | BOQUERON | PR | 00622 | |
| 391751 | PADRO MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391798 | PADRO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734945 | PADRO TIRE | HC 02 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 734946 | PADRO'S GARDEN | P O BOX 140843 | | | | ARECIBO | PR | 00614-0843 | |
| 391920 | PADUA RAMOS MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391957 | PADUL TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391958 | PAEK VISTA COMMUNITY HEALTH CENTERS | 875 W MORENO AVE | | | | COLORADO SPGS | CO | 80906 | |
| 391963 | PAEZ GONZALEZ MD, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391978 | PAFEIS INC | URB ESTANCIAS DE SAN FERNANDO | CALLE 6 D 11 | | | CAROLINA | PR | 00985 | |
| 771204 | PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| 391979 | PAGAN & PAGAN LAW FIRM | 555  ALVERIO | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5191 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391997 | PAGAN AGOSTINI MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392013 | PAGAN ALICEA ANA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734950 | PAGAN AUTO GLASS | BO BOTIJAS 2 | RR 1 BOX 12290 | | | OROCOVIS | PR | 00720 | |
| 734951 | PAGAN AUTO REPAIR | AVE. DE DIEGO #605 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 1420997 | PAGAN BEAUCHAMP, MARIA DESIREE | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1420998 | PAGAN BERRIOS, CELIA | IRIS M. MUÑIZ DE MINSAL | 1110 AVE. AMÉRICO MIRANDA 1 ER PISO | | | SAN JUAN | PR | 00921 | |
| 392133 | PAGAN BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392173 | PAGAN BUS LINE | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392217 | PAGAN CARABALLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392223 | PAGAN CARDONA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420999 | PAGÁN CARTAGENA, ALEXIS | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 734952 | PAGAN CATERING | 133 CALLE VICTORIA | | | | PONCE | PR | 00733 | |
| 391969 | PAGAN COLON MD, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734953 | PAGAN CONSTRUCTION | HC 73 BOX 6108 | BO NUEVO | | | NARANJITO | PR | 00719-9626 | |
| 392316 | PAGAN CONSTRUCTION CORP | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 392346 | PAGAN COSME, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421000 | PAGÁN CRISTOBAL, ÁNGEL L. | SR. ÁNGEL PAGÁN CRISTOBAL | PMB 105 CALL BOX 5004  A-19 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 392379 | PAGAN CRUZ, JAYMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392404 | PAGAN CUEVAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392432 | PAGAN DE LEON BUS LINE INC | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392433 | PAGAN DE LEON BUS LINE, INC. | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392443 | PAGAN DELGADO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392510 | PAGAN ELEVATOR SERVICE, CORP. | 3096 MANSIONES | CALLE SAUSALITO | | | CABO ROJO | PR | 00623 | |
| 734954 | PAGAN ESSO SERVICE STATION | P O BOX 1583 | | | | YAUCO | PR | 00698 | |
| 392560 | PAGAN FIGUEROA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392611 | PAGAN GALARZA, HARRYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421001 | PAGAN GARCIA, ELIEZER | MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 1421002 | PAGAN GILLETE, DANIELA | HAROLD VICENTE COLON | POBOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 1421003 | PAGÁN GONZÁLEZ, CARMEN | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| 392713 | PAGAN GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734955 | PAGAN HEAVY EQUIPMENT | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00795 | |
| 734956 | PAGAN HEAVY EQUIPMENT INC | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00922-0197 | |
| 392787 | PAGAN IRIZARRY MD, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392820 | PAGAN LAGOMARSINI MD, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734958 | PAGAN LIFT TRUCK | PARC BARAHONA | 178 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 392833 | PAGAN LOPEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392924 | PAGAN MARRERO MD, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392925 | PAGAN MARRERO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392926 | PAGAN MARRERO MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393004 | PAGAN MD , LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393061 | PAGAN MERCADO MANUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421004 | PAGAN MERCADO, KETSY | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 393084 | PAGAN MIRANDA MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393096 | PAGAN MOLINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393102 | PAGAN MONSERRATE, NEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393147 | PAGAN MORALES, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734959 | PAGAN NIEVES REINERIO | URB LOS DOMINICOS | E96 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 734960 | PAGAN OFFICE SUPPLIES | HC 01 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 734961 | PAGAN OFFICES SUPPLIES | HC 1 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 734962 | PAGAN ORTIZ & CO PSC | PO BOX 193960 | | | | SAN JUAN | PR | 00919-3960 | |
| 393329 | PAGAN PAGAN MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421005 | PAGAN PAGAN, IRMA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1421006 | PAGAN PAGAN, PABLO N. | HECTOR SOSTRE | CALLE 1 I-22 SIERRA | | | BAYAMON | PR | 00961 | |
| 393379 | PAGAN PELLICIER MD, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393440 | PAGAN QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421007 | PAGÁN QUIÑONES, MILITZA | DERECHO PROPIO | 205 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 | |
| 393468 | PAGAN RAMOS, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421008 | PAGÁN RAMOS, EDDIE | ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| 1421009 | PAGAN RENE, SANTANA | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA 1607 AVE PONCE DE LEON STE 213 | | | SAN JUAN | PR | 00909 | |
| 393500 | PAGAN RENTAL/JUAN PABLO PAGAN | PO BOX 1091 | | | | CAMUY | PR | 00627 | |
| 1421010 | PAGAN RIVERA, MIOSOTIS | AMARIS TORRES RIVERA | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 393697 | PAGAN RODRIGUEZ MD, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393698 | PAGAN RODRIGUEZ MD, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393731 | PAGAN RODRIGUEZ, ESMEDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393792 | PAGAN RODRIGUEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393829 | PAGAN ROMERO MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393850 | PAGAN ROSADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393951 | PAGAN SANTIAGO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393954 | PAGAN SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393967 | PAGAN SANTIAGO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393975 | PAGAN SANTIAGO, ROBIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393981 | PAGAN SANTINI, NEREIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393999 | PAGAN SCHELMETTY, DOLORES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734963 | PAGAN SERVICE STA SHELL | JORGE L PAGAN | BOX 1010 | | | CIALES | PR | 00638 | |
| 734964 | PAGAN SHELL SERVICE STATION | EXPRESO TRUJILLO ALTO | ESQ DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 394030 | PAGAN SIERRA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394072 | PAGAN THERAPEUTIC CLINIC PSC | P O BOX 1075 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734965 | PAGAN TOOLS | PO BOX 7565 | | | | PONCE | PR | 00732 | |
| 394157 | PAGAN VALENTIN, CARLA X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394169 | PAGAN VARGAS, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421011 | PAGAN VELEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| 1421012 | PAGÁN VÉLEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| 1421013 | PAGAN ZAPATA, ISABEL DEL C. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421014 | PAGAN ZAPATA, ISABEL DEL C. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 734966 | PAGAN"S WELDING SERVICE | PO BOX 190 | | | | CIALES | PR | 00638 | |
| 394300 | PAGAN, GRUAS AND ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421015 | PAGAN, ISMAEL A; PAGAN,ISMAEL; CRUZ, MAGALY V . MUN. DE PONCE Y JESSICA NIE. | EDGAR HERNANDEZ SANCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1421016 | PAGAN, JESLEY | ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 394322 | PAGANI DIAZ MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394336 | Pagan's Hardware & Rental | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 394337 | PAGANS HARWARE & RENTAL EQUIPMENT INC | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 394339 | PAGEANT MEDIA LIMITED | THAVIES INN HOUSE | 3-4 HOLBORN CIRCUS | | | LONDON | | ECIN 2HA | UNITED KINGDOM |
| 394346 | PAGLO SE | 11 MAR MEDITERRANEO | | | | CAROLINA | PR | 00979 | |
| 394348 | PAHOLA M EMELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394349 | PAID MEDIA | PO BOX 366741 | | | | SAN JUAN | PR | 00936-0641 | |
| 394350 | PAID MEDIA OF PUERTO RICO INC | PO BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 734967 | PAIGE KELLY | 1490 MARCELLO DR | | | | MELBOURNE | FL | 32934-9090 | |
| 394351 | PAIN AND REHABILITATION MEDICINE | 7830 OLD GEORGETOWN RD ST C15 | | | | BETHESDA | MD | 20814-2432 | |
| 394352 | PAIN CENTER OF CENTRAL FLORIDA | ATTN MEDICAL RECORDS | 3861 OAKWATER CIR | | | ORLANDO | FL | 32806 | |
| 394353 | PAIN MEDICINE CONSULTANTS | MEDICAL RECORDS | 2250 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 394354 | PAIN REHABILITATION MANAGEMENT | PO BOX 374 | | | | JUNCOS | PR | 00777-0374 | |
| 394356 | PAIN RELIEF CLINIC | DR PAUL WEBSTER | 825 E OAK ST | | | KISSIMME | FL | 34741 | |
| 734968 | PAINE WEBBER | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-1855 | |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |
| 734972 | PAINT PRO | MARGINAL FAGOT B 1 7 | | | | PONCE | PR | 00731 | |
| 394973 | PAINTKO | C 4 CALLE CARACAS | | | | CAGUAS | PR | 00725 | |
| 394359 | PAIS DE LAS MARAVILLAS | URB VILLA CARMEN | B 25 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 734974 | PAISAJES | RIO CRISTAL | RB 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976-6003 | |
| 734975 | PAISAJES GARDENING & LANDSCAPING | URB CRISTAL RB27 | PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 734976 | PAISY ASPHALT CORP | 98 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 734977 | PAITO CONSTRUCTION CORP | P O BOX 388 | | | | LOIZA | PR | 00772-0388 | |
| 394361 | PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| 734978 | PAITO TOYOTA BODY PARTS | HC 1 BOX 17335 BO TOTEJAS | | | | HUMACAO | PR | 00971 | |
| 394362 | PAIZO DIDACHE | PO BOX 21212 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394365 | PAJARITOS PRENAOS FILMS | MIRAMAR | 719 CALLE LA PAZ SUITE D | | | SAN JUAN | PR | 00907 | |
| 394366 | PAJONAL DAIRY INC | HC 1 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 734981 | PALACIO VIDIO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 734982 | PALACIOS | 271 AVE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 394377 | PALACIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394391 | PALACIOS MARTINEZ MD, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394393 | PALACIOS MERCADO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421017 | PALACIOS RIVERA, CARLOS E. | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 734983 | PALANGANAS INCORPORADO | PO BOX 190314 | | | | SAN JUAN | PR | 00919 | |
| 394417 | PALANUK GONZALEZ, KATHERINE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394418 | PALAU ABASOLO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394425 | PALAU HERNANDEZ Y ASOCIADOS | TANAGRA 48 APOLO | | | | GUAYNABO | PR | 00969 | |
| 394432 | PALAZZOLO MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831545 | Paleo-Tech Concepts | PO Box 2337 | | | | Crystal Lake | IL | 60039 | |
| 734984 | PALERM TRAVEL AGENCY | 602 SAGRADO CORAZON | | | | SAN JUAN | PR | 00909 | |
| 734985 | PALERMO AUTO REPAIR | HC-646  BOX 8377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 394464 | PALES AGUILO MD, JOAQUIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256726 | PALETERAS UNIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734986 | PALETERAS UNIDAS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394470 | PALIQUE | P.O. BOX 194662 | | | | SAN JUAN | PR | 00919-4662 | |
| 394471 | PALISADE BEHAVIORAL CARE | ATTN MEDICAL RECORDS | 221 PALISADE AVE | | | JERSEY CITY | NJ | 07306 | |
| 394472 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850 | |
| 394473 | PALISADES GENERAL HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 734988 | PALL BIOMEDICAL | RD 194 PALL BLVD.98 | | | | FAJARDO | | 00738 | |
| 734989 | PALL PR INC | PO BOX 729 | | | | FAJARDO | PR | 00738 | |
| 1421018 | PALLENS TORRES, EDGARDO | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 1421019 | PALLENS TORRES, EDGARDO | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 734990 | PALM COURT DEVELOPMENT S. E. | 1505 F.D. ROOSEVELT AVE. | SUITE 202 | | | SAN JUAN | PR | 00920 | |
| 734991 | PALM PC SOLUTIONS CORP | VALLE ARRIBA HEIGHTS SHOPPING | AVE FIDALGO DIAZ SUITE 204 | | | CAROLINA | PR | 00985 | |
| 394487 | PALM SPRINGS INTERNATIONAL FILM FESTIVAL | 1700 E TAHQUITZ CANYON WAY 3 | | | | PALM SPRINGS | CA | 92262 | |
| 394488 | PALM WEST INETRNIST PA | 13005 SOUTHERN BLVD | SUITE 241 | | | LOXAHATCHEE | FL | 33470 | |
| 734992 | PALMA ROYALE DEVELOPMENT CORP | PMB 243 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 734993 | PALMA ROYALE SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734995 | PALMAS COUNTRY CLUB INC | PO BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 394499 | PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 734996 | PALMAS DE MONTEBELLO INC | 352 AVE SAN CLAUDIO SUITE 364 | | | | SAN JUAN | PR | 00926-4107 | |
| 394500 | PALMAS DEL MAR HOMEOWNER ASOC INC | PALMAS DEL MAR | 5 ACADEMY DRIVE | | | HUMACAO | PR | 00791-6904 | |
| 734997 | PALMAS DEL MAR HOSPITALITY CORP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5195 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734998 | PALMAS DEL MAR PROPERTIES INC | P.O. BOX 888 | | | | HUMACAO | PR | 00791 | |
| 734999 | PALMAS DEL SOL S E | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 735000 | PALMAS DORADAS CORP | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 394502 | PALMAS DORADAS DEVELOPMENT SE | EDIF TORRE BBV | 254 AVE MUNOZ RIVERA PISO 6 | | | SAN JUAN | PR | 00918 | |
| 394503 | PALMAS FAMILY MART INC | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 735001 | PALMAS HILL PARTNESS S E | PO BOX 10222 CUH | | | | HUMACAO | PR | 00792 | |
| 735002 | PALMAS PAINTING | GRAND BOULEVARD PASEOS | SUITE 112 MSC 100 | | | SAN JUAN | PR | 00926 | |
| 735003 | PALMAS PLANTATION CORP | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 734994 | PALMAS PRINTING COMPANY INC | PO BOX 1570 | | | | JUNCOS | PR | 00777-1570 | |
| 735004 | PALMAS REALES MANAGEMENT INC | PO BOX 193467 | | | | SAN JUAN | PR | 00919-3497 | |
| 735005 | PALMEIRA INC | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 735006 | PALMER BAKERY | PO BOX 52 | | | | LAS MARIAS | PR | 00670 | |
| 735007 | PALMER BAKERY INC | PO BOX 4208 | | | | PUERTO REAL | PR | 00740 | |
| 394516 | PALMER RAMIREZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735008 | PALMER RIO GRANDE | BOX 24 | | | | PALMER | | 00721 | |
| 394526 | PALMETTO GENERAL HOSPITAL | 2001 W 68TH ST | | | | HIALEAH | FL | 33016 | |
| 394527 | PALMETTO LOWCOUNTRY BEHAVIORAL HEALTH | MEDICAL RECORDS | 2777 SPEISSEGGER DRIVE | | | CHARLESTON | SC | 29405 | |
| 735010 | PALMINA GONZALEZ DAVILA | URB LEVITTOWN LAKES | F1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 735012 | PALMIRA GALLARDO GONZALEZ | HC 01 BOX 2509 | | | | BAYAMON | PR | 00622 | |
| 394529 | PALMIRA I ROJAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735014 | PALMIRA RAMOS RODRIGUEZ | HC 3 BOX 3175 | | | | LARES | PR | 00669 | |
| 394531 | PALMIRA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394532 | PALMIRA ROMERO & LUGUI RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735015 | PALMIRA SANTIAGO DIAZ | VILLA DEL CARMEN | D 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 735016 | PALMIRA'S PLACE AND DELIVERY | HC 37 BOX 3566B | | | | GUANICA | PR | 00653 | |
| 735017 | PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | | 00783 | |
| 831546 | PalmPC Solutions, Corp. | VILLA CAROLINA | 169- 12 CALLE 436 | | | Carolina | PR | 00985 | |
| 394533 | PALMS CLINIC MANEJO DE DOLOR | VALLE ARRIBA HEIGHT | BH 2 CALLE 110 | | | CAROLINA | PR | 00983 | |
| 735018 | PALO BLANCO DEVELOPMENT S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 394496 | PALOMA N ROSADO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394535 | PALOMA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394536 | PALOMA RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735020 | PALOMA S VARGAS DEL VALLE | HC 04  BOX  47201 | | | | MAYAGUEZ | PR | 00680 | |
| 735021 | PALOMA SERVICE STATION | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 735022 | PALOMA SUAU | PMB 100 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 394537 | PALOMA VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735023 | PALOMAS AUTO SERVICES | LAS PALOMAS | 13 CALLE 13 | | | YAUCO | PR | 00698 | |
| 735024 | PALOS P. F. | #253 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-1308 | |
| 394554 | PALOU AVILES MD, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5196 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394564 | PALPANDO DANZA INC | 1415 CALLE FERIA APT 3 INTERIOR | | | | SAN JUAN | PR | 00909 | |
| 735026 | PAM AM LICENSE HOLDING | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735027 | PAM AM SHOES COMPANY INC. | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 394566 | PAMBIO INC | 9075 GUIFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 735028 | PAMCOR INC | PO BOX 21370 | | | | SAN JUAN | PR | 00928-1370 | |
| 394570 | PAMELA A TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394571 | PAMELA A. TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735029 | PAMELA BERRIOS CINTRON/MIGUEL BERRIOS | SECC LEVITOWN | 2492 PASEO AMPARO SEGUNDA | | | TOA BAJA | PR | 00949 | |
| 394573 | PAMELA C MARTINEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394574 | PAMELA CABALLERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394575 | PAMELA CALDERON VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735030 | PAMELA CRUZ BERNIER | URB LOURDES | 687 CALLE BERNARDA H | | | TRUJILLO ALTO | PR | 00976 | |
| 735031 | PAMELA CRUZ RIVERA | P O BOX 57 | | | | ARECIBO | PR | 00613 | |
| 394577 | PAMELA DENISSE VEGA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735032 | PAMELA GONZALEZ ROMAN | PO BOX 140116 | | | | ARECIBO | PR | 00614 | |
| 394578 | PAMELA I CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394579 | PAMELA J. CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394580 | PAMELA K SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394581 | PAMELA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735033 | PAMELA M LOPEZ ARROYO | EXT ROSEVILLE | 100 ROSEVILLE DR  APTO 8 | | | SAN JUAN | PR | 00926 | |
| 735034 | PAMELA M PEREZ ALVARADO | PO BOX 194425 | | | | SAN JUAN | PR | 00919 | |
| 394582 | PAMELA MAIZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394583 | PAMELA MARIE CALDERON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735035 | PAMELA OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 394584 | PAMELA PLACERES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735036 | PAMELA PUTMA CALDERON | COOP SAN IGNACIO | 1810 B RP | | | SAN JUAN | PR | 00927 | |
| 394585 | PAMELA REYES GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394587 | PAMELA S GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735037 | PAMELA S PEREZ A/C FELICITA MERCADO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 394588 | PAMELA S. MONTANEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394599 | PAMILIA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394601 | PAMOTRAN FILMS CORP | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 394603 | PAMPA'S RESTAURANT | MEDICAL EMPORIUM | AVE HOSOS SUITE 501 | | | MAYAGUEZ | PR | 00680 | |
| 394604 | PAMSI | LAS LOMAS AVE | SAN PATRICIO ALTOS | | | SAN JUAN | PR | 00921 | |
| 394605 | PAN AM WIRELESS D/B/A/ CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 394606 | PAN AMERICAN ASSURANCE CO | PO BOX 53372 | | | | NEW ORLEANS | LA | 70153-3372 | |
| 735038 | PAN AMERICAN DIESEL INC | P O BOX 70136 | | | | SAN JUAN | PR | 00936-8136 | |
| 394610 | PAN AMERICAN EXTERMINATING INC | PO BOX 2288 | | | | BAYAMON | PR | 00960 | |
| 394611 | Pan American Fertilizer | Po Box 787 | | | | Guanica | PR | 00653 | |
| 735039 | PAN AMERICAN FINANCE CORP | P O BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 394612 | PAN AMERICAN GRAIN CO DIV FERTILIZANTES | P O BOX 787 | | | | GUANICA | PR | 00653 | |
| 394613 | PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 | |
| 735040 | PAN AMERICAN GRAIN M F G CO INC | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 394614 | PAN AMERICAN GRAIN MANUFACTURING | CLAUDIA STREET #9AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 735042 | PAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 1421020 | PAN AMERICAN INSUARNCE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 735043 | PAN AMERICAN LANGUAGE INSTITUTE | PMB 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 735044 | PAN AMERICAN LATINO EXPRESS INC | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 | |
| 394616 | PAN AMERICAN LIFE INSURANCE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 394617 | PAN AMERICAN LIFE INSURANCE CO | PO BOX 60219 | | | | NEW ORLEANS | LA | 70160219 | |
| 394594 | PAN AMERICAN PROPERTIES | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 394630 | PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | | GUAYNABO | PR | 00968-0000 | |
| 735047 | PAN AN FAIR | ROYAL BANK LOCAL 161 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 394631 | PAN DE LA MONTANA | PO BOX 6400 192 | | | | CAYEY | PR | 00737 | |
| 735048 | PAN OPTIC CORP | PO BOX 11320 | | | | SAN JUAN | PR | 00929-1320 | |
| 394632 | PAN PEPIN | PO BOX 100 | | | | BAYAMON | PR | 00960-0000 | |
| 394634 | PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| 735050 | PAN RICO INC | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 735051 | PAN Y REP MIXZALIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 735052 | PAN Y RESP HERMANOS PEREZ | BO ACEITUNA PARC 9 | | | | MOCA | PR | 00676 | |
| 735053 | PANACHE CORP | HACIENDA SAN JOSE | 560 VIA GRANDE | | | CAGUAS | PR | 00727 | |
| 735059 | PANADERIA & REPOSTERIA C/O CRIM | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 735060 | PANADERIA ALVANESA | 16 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 735061 | PANADERIA BARAHONA | HC 2 BOX 5564 | | | | MOROVIS | PR | 00687 | |
| 735062 | PANADERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ N | | | | GURABO | PR | 00778 | |
| 735063 | PANADERIA CARRERO | BO MANI | 212 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 735064 | PANADERIA CASA DELICIAS | TOA ALTA HEIGHTS | AB 1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735065 | PANADERIA CENTRO PAN | SECTOR MELANIA | CARR 3 KM 140 3 | | | GUAYAMA | PR | 00785 | |
| 735066 | PANADERIA CRESPO Y DENIA | P O BOX 653 | | | | PONCE | PR | 00732 | |
| 735067 | PANADERIA EILEEN | PO BOX 7000 SUITE 236 | | | | AGUADA | PR | 00602 | |
| 394636 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | HC 01 BOX 2354 | | | | BARRANQUITAS | PR | 00794 | |
| 735068 | PANADERIA EL CEMI / EL CEMI CATERING SER | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735069 | PANADERIA EL FARO | PO BOX 1065 | | | | BOQUERON | PR | 00622 | |
| 735070 | PANADERIA EL MANGO | 8 V 14 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 394638 | PANADERIA EL MILLON | HC 02 BOX 13025 | | | | AIBONITO | PR | 00705 | |
| 735071 | PANADERIA EL NUEVO AMANECER | BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 735072 | PANADERIA EL NUEVO PINO | HC 01 BOX 4079 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394639 | PANADERIA EL PABELLON | BO MIRADERO | CARR 108 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 394640 | PANADERIA EL PARAISO | 93 CALLE PRINCIPAL | | | | MERCEDITA | PR | 00715 | |
| 735073 | PANADERIA EL PATIO | CARR 250 K 1 0 | | | | CULEBRAS | PR | 00775 | |
| 394641 | PANADERIA EL TRIGAL | AVE. AGUSTIN RAMOS CALERO #7125 | | | | ISABELA | PR | 00662 | |
| 735076 | PANADERIA EL VIAJERO | PO BOX 3501-257 | | | | JUANA DIAZ | PR | 00795 | |
| 394642 | PANADERIA ESPANA | CENTRO COM VILLAMAR | AVE BALDORIOTY DE CASTRO | | | ISLA VERDE | PR | 00979-6196 | |
| 735077 | PANADERIA ESTANCIAS DEL RIO | PO BOX 7332 | | | | MAYAGUEZ | PR | 00681-7332 | |
| 735078 | PANADERIA EUREKA | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |
| 735079 | PANADERIA FACCIOLA | URB. SAGRADO CORAZON | ESQ. SAN CLAUDIO 350 CARR. 176 | | | SAN JUAN | PR | 00926 | |
| 735080 | PANADERIA FELICIANO | SECTOR LA LOMA BO NARANJITO | CARR 4419 KM 1 5 | | | MOCA | PR | 00676 | |
| 394643 | PANADERIA FRANCAIS DBA TEOFILO MOLINELLI | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |
| 735081 | PANADERIA GRANDE | PO BOX 3500 | | | | JUANA DIAZ | PR | 00795 | |
| 735082 | PANADERIA HERMANOS PEREZ | BO ACEITUNAS | CARR 464 KM 2 3 | | | MOCA | PR | 00676 | |
| 735083 | PANADERIA HOLA BAKERY | URB BARALT | I2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 735084 | PANADERIA IBERIA | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 394644 | PANADERIA IMBERY | AVE LOS ROSALES | 121 PARC IMBERY | | | BARCELONETA | PR | 00617 | |
| 735085 | PANADERIA JOEL | P O BOX 2003 | | | | UTUADO | PR | 00641 | |
| 394645 | PANADERIA LA ABEJA / AYDEE PEDA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 394646 | PANADERIA LA ABEJA / AYDEE PENA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 735087 | PANADERIA LA ANTILLANA | HC 05 BOX 51327 | | | | AGUADILLA | PR | 00603 | |
| 394647 | PANADERIA LA CASTILLA INC | URB FERNANDEZ | 8 CALLE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 735088 | PANADERIA LA CAYEYANA | JARDINES II | F13 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 394648 | PANADERIA LA CEIBA | AVE. F.D. ROOSEVELT NUM 1245 | | | | SAN JUAN | PR | 00920 | |
| 394649 | PANADERIA LA COROZALENA | 73 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 735089 | PANADERIA LA CREACION | PO BOX 3446 | | | | JUNCOS | PR | 00777-3786 | |
| 735090 | PANADERIA LA CRIOLLA | PO BOX 2663 | | | | ARECIBO | PR | 00613-2663 | |
| 394651 | PANADERIA LA ESPANOLA | CARR 3 KM 131 4 | | | | ARROYO | PR | 00714 | |
| 735091 | PANADERIA LA FAMILIA | 72 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 735092 | PANADERIA LA FAMILIA & ANTONINOS PLAZA | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 735093 | PANADERIA LA FAVORITA INC | PO BOX 900 | | | | AGUADA | PR | 00602-0900 | |
| 735094 | PANADERIA LA FRANCAISE | PO BOX 1731 | | | | CAGUAS | PR | 00726 | |
| 394652 | PANADERIA LA IMPERIAL | AVE CONSTITUCION 356 | | | | SAN JUAN | PR | 00952 | |
| 394653 | PANADERIA LA ISLENA | HC 6 BOX 4759 | | | | COTO LAUREL | PR | 00780 | |
| 735095 | PANADERIA LA JAYUYANA | HC 02 BOX 6495 | | | | JAYUYA | PR | 00664 | |
| 394655 | PANADERIA LA NUEVA ESPERANZA | URB ISLA BELLA | 88 LOS PRADOS BULEVAR | | | CAGUAS | PR | 00727 | |
| 394656 | PANADERIA LA OROCOVENA | P O BOX 1240 | | | | OROCOVIS | PR | 00720 | |
| 735054 | PANADERIA LA PATRIA | 2 CANTERA 155 | | | | MOROVIS | PR | 00687 | |
| 1256727 | PANADERIA LA SEVILLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394658 | PANADERIA LA SEVILLANA INC | P O BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 394659 | PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140.3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| 735097 | PANADERIA LA TAHONE | URB HERMANAS DAVILA | 92 AVE BETANCES | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5199 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735098 | PANADERIA LA UNIVERSAL | 325 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 735099 | PANADERIA LA VEGA | URB LA VEGA | C 4 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 394661 | PANADERIA LA VEGA INC | HC 1 BOX BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 735100 | PANADERIA LA VICTORIA | 338 VICTORIA | | | | PONCE | PR | 00731 | |
| 735101 | PANADERIA LA VID | PO BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| 735102 | PANADERIA LA VIEQUENSE/ RAGNAR MORALES | 352 CALLE ANTONIO G MELLADO | BOX 370 | | | VIEQUES | PR | 00675 | |
| 735055 | PANADERIA LAS DELICIAS | P O BOX 1620 | | | | MOROVIS | PR | 00687 | |
| 735103 | PANADERIA LAS LOMAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735104 | PANADERIA LAS VILLAS | 718 CALLE JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 735107 | PANADERIA LOPEZ | HC 2 BOX 8631 | | | | JAYUYA | PR | 00664 | |
| 394662 | PANADERIA LOS GEMELOS | 537 AVE TITO CASTRO SUITE 106 | | | | PONCE | PR | 00716-0207 | |
| 394664 | PANADERIA LOS QUINONES | URB CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 735108 | PANADERIA M VIEJO Y\O | NUM. 56 LUIS MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 735109 | PANADERIA MARCE | 18 CALLE URBANO RAMIREZ | | | | COROZAL | PR | 00783 | |
| 735110 | PANADERIA MARCHANY | 1 CALLE JULIO V NUNEZ | | SABANA GRANDE | | SABANA GRANDE | PR | 00637 | |
| 735111 | PANADERIA MARDEL II | PO BOX 284 | | | | NARANJITO | PR | 00719 | |
| 735112 | PANADERIA MINI MARKET ALEXIS/JOEL OLMEDO | HC 3 BOX 5966 | | | | HUMACAO | PR | 00791 | |
| 735113 | PANADERIA MODELO | HACIENDA LA MATILDE | 5327 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 735115 | PANADERIA MONSERRAT VAZQUEZ INC | PO BOX 232 | | | | MANATI | PR | 00674 | |
| 735116 | PANADERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394665 | PANADERIA OMAR INC | URB SAN CARLOS CALLE SAN FRANCISCO #132 | | | | AGUADILLA | PR | 00603 | |
| 735117 | PANADERIA OROCOVIS INC | PO BOX 1932 | | | | OROCOVIS | PR | 00720 | |
| 735118 | PANADERIA PADRE RIVERA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00792-9732 | |
| 735120 | PANADERIA PAN RICO | PO BOX 660 | | | | LUQUILLO | PR | 00773 | |
| 735121 | PANADERIA PATRIA | 155 CARR 2 | | | | MOROVIS | PR | 00687 | |
| 394666 | PANADERIA PELAYO / FRANCISCO CUETO | 71 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 735122 | PANADERIA QUILES | PO BOX 1097 | | | | OROCOVIS | PR | 00720 | |
| 735123 | PANADERIA REP EL RABANAL/ EDGARDO ALICEA | P O BOX 842 | | | | BARRANQUITAS | PR | 00794 | |
| 735124 | PANADERIA REPOST.FACCIOLA | URB SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 735125 | PANADERIA REPOSTERIA BORINQUEN | 88 CALLE GEORGETTI # B | | | | CAGUAS | PR | 00725 | |
| 735126 | PANADERIA REPOSTERIA EL CEMI | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735127 | PANADERIA REPOSTERIA EL REY | 9 CALLE FIGUERAS | | | | JAYUYA | PR | 00664 | |
| 735128 | PANADERIA REPOSTERIA GUANAJIBO BAKERY | GUANAJIBO HOME | B 3 CALLE MARGINAL | | | MAYAGUEZ | PR | 00681 | |
| 735056 | PANADERIA REPOSTERIA LA IMPERIAL | 356  PONCE DE LEON AVE. | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 735129 | PANADERIA REPOSTERIA LA VILLA | URB VILLA UNIVERSITARIA | 19 CALLE 2A | | | HUMACAO | PR | 00791 | |
| 735130 | PANADERIA REPOSTERIA PARK GARDEN | URB PARK GARDEN | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |
| 394667 | PANADERIA REPOSTERIA Y COLMADO SAN JOSE | HC 5 BOX 29563 | | | | CAMUY | PR | 00627-9779 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394668 | PANADERIA RICOMINI | 58 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 735131 | PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 735132 | PANADERIA RUIZ / CARLOS A RUIZ AVILES | BOX 1039 | | | | AGUADA | PR | 00602 | |
| 394669 | PANADERIA SALAMANCA INC | RR 2 BOX 6400 | | | | ANASCO | PR | 00610 | |
| 735133 | PANADERIA SAN AGUSTIN | 6 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 735134 | PANADERIA SAN ANTONIO | PO BOX 1019 | | | | LARES | PR | 00669 | |
| 735135 | PANADERIA SAN FELIPE | PO BOX 123 | | | | AGUIRRE | PR | 00704 | |
| 735136 | PANADERIA SAN JOSE | 35 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 735137 | PANADERIA SAN MIGUEL | LAS DELICIAS | 3402 CALLE SOLEDAD LLORENS | | | PONCE | PR | 00731 | |
| 735138 | PANADERIA SANTA ANA | P O BOX 1281 | | | | ARECIBO | PR | 00613 | |
| 394671 | PANADERIA VEGA | PMB 186 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 735139 | PANADERIA VENEZUELA | BO VENEZUELA | 22 CALLE GUADALCANAL | | | SAN JUAN | PR | 00926 | |
| 735140 | PANADERIA VERDEMAR | PUNTA SANTIAGO | 279 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 735057 | PANADERIA Y CAFETERIA DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394672 | PANADERIA Y CAFETERIA LA BORINQUENA | PO BOX 1084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735141 | PANADERIA Y CAFETERIA LA SEVILLANA | CARR185 K M 0 9 | CENTRO COMERCIAL PLAZA RIAL | | | CANOVANA | PR | 00725 | |
| 735142 | PANADERIA Y REP DEL CARMEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735143 | PANADERIA Y REP KING / DELIA E PADILLA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 735144 | PANADERIA Y REP LA SUIZERIA DEL SUR | PO BOX 5509 | ATOCHA STATION | | | PONCE | PR | 00733 | |
| 735145 | PANADERIA Y REP LA VEGA INC | URB LA VEGA | BOX 206 | | | VILLALBA | PR | 00766 | |
| 735146 | PANADERIA Y REP NORMANDIE | CALLE POST # 379 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735147 | PANADERIA Y REP SWEET GOOD BAKERY | PO BOX 3200 | | | | CAROLINA | PR | 00984 | |
| 735148 | PANADERIA Y REP. DEL REY INC. | HC 1 BOX 5102 | | | | VILLALBA | PR | 00766 | |
| 735149 | PANADERIA Y REP. LOS CIDRINES | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 735150 | PANADERIA Y REPOST PLAZA ALTA | P O BOX 193464 | | | | SAN JUAN | PR | 00919-3464 | |
| 735151 | PANADERIA Y REPOST. EL ROBLE | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 735152 | PANADERIA Y REPOSTERIA ANTON RUIZ | BOX 144 | | | | RIO BLANCO | PR | 00744 | |
| 394674 | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 735153 | PANADERIA Y REPOSTERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ GARCIA | | | | GURABO | PR | 00658 | |
| 735154 | PANADERIA Y REPOSTERIA EL PARAISO | HC 01 BOX 3953 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 394676 | PANADERIA Y REPOSTERIA EL SOL | 44 CALLE VICTORIA BOX 560 | | | | ANASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5201 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735155 | PANADERIA Y REPOSTERIA EL SULTAN | 123 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680 | |
| 735156 | PANADERIA Y REPOSTERIA ERICK | 2 AVE PEDRO ALBIZU CAMPOS | | | | MARICAO | PR | 00606 | |
| 735157 | PANADERIA Y REPOSTERIA FACCIOLA | URB SAGRADO CORAZON | 350 ESQ SAN CLAUDIO CARR 176 | | | SAN JUAN | PR | 00926 | |
| 735158 | PANADERIA Y REPOSTERIA IBER-RAMDIA | PO BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 735159 | PANADERIA Y REPOSTERIA JARDINES | JARD DE VEGA BAJA | CALLE CS 37 AVE GUARICO | | | VEGA BAJA | PR | 00963 | |
| 735160 | PANADERIA Y REPOSTERIA JOEL | 54 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 735161 | PANADERIA Y REPOSTERIA KEBET | PO BOX 3422 | | | | LAJAS | PR | 00667 | |
| 394677 | PANADERIA Y REPOSTERIA LA CIALENA | 2 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 394678 | PANADERIA Y REPOSTERIA LA ESPANOLA | BOX 328 | | | | ARROYO | PR | 00714 | |
| 735162 | PANADERIA Y REPOSTERIA LA FAMILIA | URB MONTE REY | 3 CALLE C | | | COROZAL | PR | 00783 | |
| 735163 | PANADERIA Y REPOSTERIA LA MONSERRATE | HC-02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 735164 | PANADERIA Y REPOSTERIA LA PANORAMICA | 101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 1421021 | PANADERIA Y REPOSTERIA LA RUCA | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 735165 | PANADERIA Y REPOSTERIA LA VIEQUENSE | URB ALTAMESA | 1327 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 735166 | PANADERIA Y REPOSTERIA LAS MERCEDES | 500 AVE EMILIANO POL | SUITE 904 URB LAS CUMBRES | | | GUAYNABO | PR | 00926 | |
| 735167 | PANADERIA Y REPOSTERIA LEONOR | HNAS DAVILA | 92 AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 831547 | Panaderia Y Reposteria Los Cidrines | P.O. Box 2112 | | | | Arecibo | PR | 00613 | |
| 394680 | PANADERIA Y REPOSTERIA MARCE | 18 CALLE URBANO RAMIRES | | | | COROZAL | PR | 00783 | |
| 735168 | PANADERIA Y REPOSTERIA MUNEQUI | URB VISTA VERDE 199 | | | | AGUADILLA | PR | 00603 | |
| 735169 | PANADERIA Y REPOSTERIA NANNY | PO BOX 332 | | | | BAYAMON | PR | 00956 | |
| 735170 | PANADERIA Y REPOSTERIA NORMANDIE | 379 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735171 | PANADERIA Y REPOSTERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394681 | PANADERIA Y REPOSTERIA PILAR | RR 02 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 735172 | PANADERIA Y REPOSTERIA RIKO PAN | URB TOA ALTA HGTS | F 8 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735173 | PANADERIA Y REPOSTERIA ROBL | PUERTA DE TIERRA | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 735174 | PANADERIA Y REPOSTERIA ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTA | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5202 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735175 | PANADERIA Y REPOSTERIA ROSAS BAKERY | URB PARQUE DE LOS PASEOS | 80 CALLE PARQUE DEL ORIENTE | | | SAN JUAN | PR | 00926 | |
| 735177 | PANADERIA Y REPOSTERIA RUCA | VILLA DE CANEY | 7 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 394682 | PANADERIA Y REPOSTERIA SAN &SAM | URB ROLLING HLS | S359 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 | |
| 735178 | PANADERIA Y REPOSTERIA VAN SCOY INC | PARC VAN SCOY | V 1 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 735179 | PANADERIA Y REPOSTERIA XTRA | PO BOX 433 | | | | NAGUABO | PR | 00718 | |
| 394683 | PANADERIA Y RES JARDINES DE CAPARRA | URB SANTA JUANITA | DU 4 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 735180 | PANADERIA Y RESP LA CANDELARIA | 152 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 735181 | PANADERIA Y RESP LA COMERCIO | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 735182 | PANADERIA Y RESP LA NUEVA CUMBRE | CENTRO COMERCIAL LA CUMBRE | LOCAL 9 Y 10 | | | SAN JUAN | PR | 00926 | |
| 735183 | PANADERIA Y RESP LA TAHONA | URB HERMANAS DAVILA | 92 BETANCES | | | BAYAMON | PR | 00960 | |
| 394684 | PANADERIA Y RESPOSTERIA AVILES | PO BOX 86 | | | | MOCA | PR | 00676 | |
| 735184 | PANADERIA Y RESPOSTERIA BARRANCAS | BO BARRANCAS | CARR 771 KM 4 6 | | | BARRANQUITAS | PR | 00764 | |
| 735185 | PANADERIA Y RESPOSTERIA DENISH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735186 | PANADERIA Y RESPOSTERIA LA FAMILIA | CALLE MORSE NUM.53 | | | | ARROYO | PR | 00714 | |
| 735187 | PANADERIA Y REST AMERICA | URB FLORAL PARK | 411 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 735188 | PANADERIA Y SUPERMECADO VALOI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735189 | PANADERIA YANISE'S | URB REPARTO SANTIAGO | APT 875 B 13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 394685 | PANADERIA YESENIA/ PURA ENERGIA INC | PO BOX 635 | | | | AGUADA | PR | 00602 | |
| 735190 | PANALPINA | SECTOR CENTRAL | CARR 150 | | | CAROLINA | PR | 00979 | |
| 735191 | PANAM WIRELESS CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735192 | PANAM WIRELESS INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 394686 | PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 735195 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00903207 | |
| 735197 | PANAMERICAN BUILDERS INC | MSC 538 | 138 AVE WINSTON  CHIRCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 735198 | PANAMERICAN CONSULTANTS INC | 36 BRUMSWICK  ROAD | BUFFALO BRANCH OFFICE | | | DEPEW | NY | 14043 | |
| 394687 | PANAMERICAN LANGUAGE INSTITUTE INC | PMC  295 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 735199 | PANAMERICAN TELECONSTRUCTION CORP | 318 AVE PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00901 | |
| 394688 | PANAMETRICA INC. | AVE. MUNOZ RIVERA 1127 | | | | RIO PIEDRAS | PR | 00100 | |
| 735200 | PANAMETRIKA INC. | 1127 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 735202 | PANAMIO INC | 104  CALLE MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 735204 | PANASONIC SALES COMPANY INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5203 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735205 | PANASONIC SERV PONCE Y/O CMTV SERV INC | URB MARIANI | 1667 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| 735206 | PANCHITA MEDINA / NEMESIO MEDINA SANCHEZ | URB VILLA CAROLINA | BLQ 38 NUM 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 735207 | PANCHOS CATERING | HC 03 BOX 19379 | | | | ARECIBO | PR | 00612 | |
| 735208 | PANCHO'S CATERING | BO HATO ARRIBA | HC 05 BOX 93903 | | | ARECIBO | PR | 00612-9617 | |
| 735210 | PANCHOS TAQUERIA MEJICANA INC | EDIF VILLAMIL | 304 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 394690 | PANCO INCORPORATION DBA RICOMINI BAKERY | P O BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 394691 | PANCORBO CALZADA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735211 | PANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 394699 | PANDERANGI MD, KESHEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394704 | PANDURANGI MD , KESHAV K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394726 | PANELLI RAMERI MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394728 | PANER CORPORATION | P O BOX 37241 | | | | SAN JUAN | PR | 00937-0241 | |
| 735213 | PANET & MENDOZA INC | BIO RIO BLANCO | PO BOX 437 | | | NAGUABO | PR | 00718 | |
| 394732 | PANET CATERING CORP | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 735214 | PANETO´S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 735215 | PANETO'S CATERING DBA RAINIER A TORRES | PO BOX 163 | | | | JUANA  DIAZ | PR | 00795 | |
| 394759 | PANET'S CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394760 | PANETS CATERING CORPORATION | P O BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394761 | PANEZAI MD , FAZAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394763 | PANGAEA INC | URB FLORAL PARK 119 | CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 1421022 | PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 394770 | PANIAGUA CASTRO MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735216 | PANICO INC | SKY TOWER APT 8 E | | | | SAN JUAN | PR | 00926 | |
| 735217 | PANIFICADORA PEPIN INC | HYDE PARK | 261 AVE. PI´ERO | | | SAN JUAN | PR | 00927 3994 | |
| 394799 | PANIN ELECTRICAL GROUP INC | VILLA MARINA | 16 A BAHIA SUR | | | GURABO | PR | 00778 | |
| 735218 | PANNA DESAI | P O BOX 80 MADISON SQ STA | | | | NEW YORK | NY | 10159800 | |
| 735219 | PANNI CAFE | 244 PENINSULA | | | | CIDRA | PR | 00739 | |
| 394804 | PANOFF PUBLISHING INC DBA THE PPI | 4517 NW 31 ST AVENUE | | | | FORT LAUDERDALE | FL | 33309-3403 | |
| 394805 | PANORAMA | PO BOX 3276 | | | | CATANO | PR | 00963 | |
| 735220 | PANORAMA MOTOR | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 394806 | PANORAMA MOTORS | 520 PONCE DE LEON | | | | HATO REY | PR | 00100 | |
| 735221 | PANORAMA MOTORS INC. | 520 AVE PONCE DE LEON # 520 | | | | SAN JUAN | PR | 00918 | |
| 735222 | PANORAMA RESTAURANT | BO MOROVIS SUR SECTOR PALO DE PAN | CARR 617 KM 3 2 | | | MOROVIS | PR | 00687 | |
| 735223 | PANORAMA SE | PO BOX 8790 | | | | SAN JUAN | PR | 00910-0790 | |
| 394807 | PANORAMICOS, JARDINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735224 | PANTER BOOKSTORE SERVING UWN | 3132 DOWNER AVENUE | | | | MILWAUKEE | WI | 53211 | |
| 735225 | PANTERAS NEGRAS PONCE / ROBERTO G TORRES | AVE ROCHDALE | 317 MAQUEYES | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5204 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394921 | PANTOJA ROSARIO, ESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421023 | PANTOJA, YESENIA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |
| 394963 | PANTOJAS CONCEPCION MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395013 | PAOLA A ACUNA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395014 | PAOLA A MALDONADO/ CARLO J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735226 | PAOLA A PUERTAS LOPEZ | URB LAS PRADERAS | 1288 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 395015 | PAOLA A. ESCORIAZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395016 | PAOLA A. RODRIGUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395017 | PAOLA ALINE ESCORIAZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395018 | PAOLA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395019 | PAOLA ARIAS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395020 | PAOLA C ALVARADO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395021 | PAOLA C RIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735227 | PAOLA CARRARERO BELTRAN | URB VERDE MAR PUNTA SANTIAGO | 850 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 395022 | PAOLA COSS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395023 | PAOLA D ZAYAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395025 | PAOLA DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395026 | PAOLA F FIGUEROA EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395027 | PAOLA FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395028 | PAOLA FERNANDEZ JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395029 | PAOLA FERNANDEZ MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735228 | PAOLA FITNESS CENTER | URB LA QUINTA | A 4 CALLE 1 | | | YAUCO | PR | 00698 | |
| 395030 | PAOLA G MALDONADO/ CARLOS J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395031 | PAOLA G PIERLUISI/CARMEN E MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395032 | PAOLA HERNANDEZ JIMENEZ/LUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395033 | PAOLA K VEGA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395034 | PAOLA LAFONTAINE / MORAIMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395035 | PAOLA LAMBERTY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394979 | PAOLA M AYALA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395036 | PAOLA M DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395037 | PAOLA M DUMENG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395038 | PAOLA M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395039 | PAOLA M LANDRAU CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395040 | PAOLA M MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395041 | PAOLA M MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735229 | PAOLA M ONEILL RODRIGUEZ | URB HUYKE | 185 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 395042 | PAOLA M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395043 | PAOLA M ORTIZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5205 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395044 | PAOLA M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395045 | PAOLA M QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395046 | PAOLA M REYES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395047 | PAOLA M SALAS ADORNO / CARMEN L ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395048 | PAOLA M. SOLDEVILA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395049 | PAOLA MARIA MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395050 | PAOLA MARIE CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735230 | PAOLA MARIE CRUZ ROSADO | OFIC SUPTE DE ESCUELA | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 395051 | PAOLA MICHELLE MARTINEZ HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395053 | PAOLA N REYES COTTO/ LUIS A REYES BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395053 | PAOLA NICOLE COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395054 | PAOLA P MARCANO PENARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395055 | Paola Parrilla Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395058 | PAOLA POULLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395059 | PAOLA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395060 | PAOLA RIVERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395061 | PAOLA RODRIGUEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395062 | PAOLA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735231 | PAOLA SANCHEZ CINTRON | PARCELAS SABANA ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 395063 | PAOLA T RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395064 | PAOLA TAU GONZALEZ / ROCACIANE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735232 | PAOLA TENORIO CHACON | 500 VARCARCEL | APT 12 | | | SAN JUAN | PR | 00924 | |
| 395065 | PAOLA VAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735233 | PAOLA VEGA | RES LAGOS DE BLASINA | EDIF 10 APT 132 | | | CAROLINA | PR | 00985 | |
| 395066 | PAOLA Y. FABIAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735234 | PAOLAS CATERING | URB RIO PIEDRAS HTS | 1685 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 395070 | PAOLI BRUNO MD, RAMON N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395089 | PAOLINA TUBENS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395090 | PAOLLETTE A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395091 | PAOLO ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735236 | PAOLO E FLEURANT | 5 ANZIO LANE | | | | CEIBA | PR | 00735 | |
| 395094 | PAOLOS BARBER & BEAUTY SUPPLY | 52 CALLE PERAL | | | | MAYAGUEZ | PR | 00681 | |
| 735237 | PAONESA ALFOMBRA | PO BOX 19837 | | | | SAN JUAN | PR | 00910-1837 | |
| 395096 | PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1648 PARADA 23 | | | | SANTURCE | PR | 00910 | |
| 735240 | PAONESSA ALFOMBRAS | 1761 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 735241 | PAONNIES CAFE | 1224 CANARIAS | | | | SAN JUAN | PR | 00920 | |
| 735242 | PAOR FIRE EXTENGUISHER | PO BOX 281 | | | | PONCE | PR | 00780-0281 | |
| 395101 | PAPABUU AUTO ELECTRIC & SERVICE | PO BOX 568 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395102 | PAPADAKIS GABRILAKIS MINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735243 | PAPAGALLO CAFE Y BISTRO INC | URB BERWIND ESTATES | J 9 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 395103 | PAPAJAVA INC | PLAZA NUEVOMUNDO | 1594 PASEO MERCEDITA STE 101 | | | PONCE | PR | 00717 | |
| 735244 | PAPAS DELICIAS | 17 CALLE 4 DE JULIO (ALTOS BBV) | | | | OROCOVIS | PR | 00720 | |
| 395109 | PAPELERA DEL PLATA | PO BOX 9717 | | | | SAN JUAN | PR | 00908 | |
| 735246 | PAPELERA PUERTORRIQUENA, INC | PO BOX 119 | | | | UTUADO | PR | 00641-0119 | |
| 735247 | PAPELERIA ROOSEVELT | PO BOX 190330 | | | | SAN JUAN | PR | 00919-0330 | |
| 735248 | PAPER DIRECT | PO BOX 2933 | | | | COLARADO SPRINGS | CO | 80901-2933 | |
| 735249 | PAPER DIRECT INC. | 100 PLAZA DR | PO BOX 1515 | | | SECAUCUS | NJ | 07096 | |
| 395110 | PAPER N MORE INC | P O BOX 1502 | | | | FAJARDO | PR | 00738-1502 | |
| 735250 | PAPIRIN SERVICE STATION | HC 02 6231 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 735251 | PAPIRO INC | PO BOX 11434 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-1434 | |
| 735252 | PAPIRO LEGAL | 51 1 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 735254 | PAPO AUTO BODY SHOP | BO GUAMANI | HC 02 BOX 4 | | | GUAYAMA | PR | 00785 | |
| 735255 | PAPO AUTO REPAIR | URB INTERAMERICANA | CALLE 31 AF 33 | | | TRUJILLO ALTO | PR | 00760 | |
| 735253 | PAPO AUTO SERVICE | BO CORAZON | BOX 5-1 | | | GUAYAMA | PR | 00784 | |
| 735256 | PAPO CASH & CARRY | HC 4 BOX 46701 | | | | AGUADILLA | PR | 00603 | |
| 735257 | PAPO COMMERCIAL INC | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9503 | |
| 735258 | PAPO MACHINE SHOP | HC 1 BOX 15738 | | | | CABO ROJO | PR | 00623 | |
| 735260 | PAPO S MINI MARKET | PENA POBRE | HC 1 BOX 46332 | | | NAGUABO | PR | 00718 | |
| 735261 | PAPO TRANSMISSION | HC 02 BOX 6643 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 395112 | Papo's Appliances | CARR 107, KM. 3.2 | | | | AGUADILLA | PR | 00603 | |
| 735263 | PAPOS AUTO AIR | URB VALLE HERMOSO | SW 1 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 735264 | PAPOS AUTO PARTS | HC 20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 395113 | PAPOS READY MIX INC | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 735265 | PAPOS TRANSMITION | HC 2 BOX 6643 | | | | BARRANQUITAS | PR | 00794-9704 | |
| 735266 | PAPOTE ELECTRIC | PO BOX 1749 | | | | SAN SEBASTIAN | PR | 00685 | |
| 395117 | Papy's Car Wash | Carr.200, Bo Monte Santo | | | | Vieques | PR | 00765 | |
| 395118 | PAPYS CAR WASH TIRE CENTER AND CONVENANCE STORE | | PO BOX 754 | | | LUQUILLO | PR | 00773-0754 | |
| 395119 | PAQUINES COM | PMB 165 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 395120 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 735267 | PAQUITA BURGOS | URB SANTA ELVIRA | M 12 SANTA INES | | | CAGUAS | PR | 00726 | |
| 395122 | PAQUITA HERNANDEZ ORAMA | URB VEGA BAJA LAKES | CALLE 11 L 32 | | | VEGA BAJA | PR | 00693 | |
| 735268 | PAQUITA LA LUZ RODRIGUEZ | HC 33 BOX 5310 | | | | DORADO | PR | 00646 | |
| 395124 | PAQUITA PEREZ MUNOZ | MONTE DEL ESTADO | W 40 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 395125 | PAQUITA ROCA MIRAMAR | 550 CALLE CUEVILLAS | APT. 5-A | | | SAN JUAN | PR | 00907 | |
| 735269 | PAQUITA URBINO DIAZ | PO BOX 36-1381 | | | | SAN JUAN | PR | 00936-1381 | |
| 735270 | PAQUITO FRANCO ORTEGA | URB LA MARINA | P3 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 395126 | PARA LA NATURALEZA FIDEICOMISO DE CONSERVACION | | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 395127 | PARA NINOS SANTOS HOGAR | PO BOX 337 | | | | COMERIO | PR | 00782 | |
| 395128 | PARA TI BEAUTY SUPPLY | PO BOX 874 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5207 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735272 | PARA VIENTOS Y SOL DE PUERTO RICO | 3  AVE LOMAS VERDES H 5 | | | | BAYAMON | PR | 00956 | |
| 831549 | Paraben Corp. | 471 E 1000 S | | | | Pleasant Grove | UT | 84062 | |
| 735273 | PARABEN CORPORATION | PO BOX 970483 | | | | OREM | UT | 84097-0483 | |
| 735274 | PARADA LOS FLAMBOYANES | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00632-9719 | |
| 735275 | PARADA PALLETS & MOULDING INC | PO BOX 805 | | | | CAROLINA | PR | 00982 | |
| 735276 | PARADA TAMPA | P O BOX 2264 | | | | BAYAMON | PR | 00960-2264 | |
| 735277 | PARADISE CANDLES | PO BOX 338 | 3024 LINCON HIGWAY EAST | | | PARADISE | PA | 17562 | |
| 735278 | PARADISE CERAMIC IMP DBA LUIS FELICIANO | 16 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 395135 | PARADISE CERAMICS INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 395137 | PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 395138 | PARADISE GUEST HOUSE | BO LAVADERO | CARR 345 KM 2.2 | | | HORMIGUEROS | PR | 00660 | |
| 395139 | PARADISE HOME INC | 10 ROCIO PRADERA | | | | YAUCO | PR | 00698 | |
| 735281 | PARADISE ICE | P O BOX 361807 | | | | SAN JUAN | PR | 00936-1807 | |
| 395140 | PARADISE INC GOLDEN | PO BOX 1564 | | | | MOCA | PR | 00676 | |
| 735282 | PARADISE MORTGAGE BROKERS CORP | C 36 ZA 6 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 735283 | PARADISE MUSIC INC | PO BOX 13099 | | | | SAN JUAN | PR | 00908 | |
| 735284 | PARADISE OF PUERTO RICO INC | P O BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 735285 | PARADISE QUALITY CORP | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735286 | PARADISE QUALITY CORPORATION | PO BOX 20994 | | | | RIO PIEDRAS | PR | 00928 | |
| 735287 | PARADISE QUICK PRINT | B 8 QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 735288 | PARADISE RESTAURANT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735289 | PARADISE SEAFOOD | PO BOX 17 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 735290 | PARADISE SPORT WEAR | P O BOX 499 | | | | RINCON | PR | 00677 | |
| 735291 | PARADISE SWIMMING POOLS | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735292 | PARADISE VILLAGE RESORT/NOEMI MALDONADO | 173 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 735293 | PARADISO ENTERTAINMENT | COND PARKSIDE APT 406 | | | | GUAYNABO | PR | 00968 | |
| 395143 | PARADISO FILMS INC | PO BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 735295 | PARADOR BAHIA SALINAS | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 735296 | PARADOR CAMPOMAR | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 735298 | PARADOR HACIENDA GRIPINAS | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 735299 | PARADOR HACIENDA JUANITA DBA | HERNANDEZ Y CANOVANAS INC | HC 01 BOX 8200       RD 105 KM 23.5 | | | MARICAO | PR | 00606 | |
| 735300 | PARADOR JOYUDA BEACH | HC 1 BOX 18410 | | | | CABO ROJO | PR | 00623 | |
| 735303 | PARADOR LAS DELICIAS | P O BOX 51 | | | | CULEBRA | PR | 00775 | |
| 395153 | PARADOR MAUNACARIBE | PO BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 735304 | PARADOR OASIS | PO BOX 144 | | | | SAN GERMAN | PR | 00683 | |
| 395154 | PARADOR PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 395155 | PARADOR RESTAURANTE EL BUEN CAFE INC | BO CARRIZALES | 381 CARR 2 | | | HATILLO | PR | 00659 | |
| 735305 | PARADOR VILLA ANTONIO | P O BOX 68 | | | | RINCON | PR | 00677 | |
| 735294 | PARADOR VILLA DEL MAR | P O BOX 3067 | | | | LAJAS | PR | 00667 | |
| 395156 | PARADOR VILLAS DEL MAR HAU | PO BOX 510 | | | | ISABELA | PR | 00662 | |
| 395157 | PARADOR VISTAMAR | CARR. 113 N. 6205 | | | | QUEBRADILLAS | PR | 00742 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5208 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735306 | PARAISO ARLENE MARIE INC | URB COSTA AZUL | K 46 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 735307 | PARAISO DE LAS FLORES | PLAZA SAN CRISTOBAL | SUITE 218 | | | BARRANQUITAS | PR | 00974 | |
| 395160 | PARAISO DORADO INC. INST. | C/ CENTRAL 21 B BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 395161 | PARAISO INFANTIL | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| 395163 | PARAISO INFANTIL DE JAYUYA INC | HC 02 BOX 6503 | | | | JAYUYA | PR | 00664-9604 | |
| 735308 | PARAISO INFANTIL INC | PO BOX 142 | | | | SAN ANTONIO | PR | 00690 | |
| 395166 | PARAISO LAS CURIAS INC | COLINAS METROPOLITAN | K 10 TORITO | | | GUAYNABO | PR | 00936 | |
| 735309 | PARAISO OLD TIMERS INC. | P O BOX  668 | | | | FAJARDO | PR | 00738 | |
| 395167 | PARALITICCI GRAU, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395169 | PARALITICI MARTA, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735310 | PARALYZED VETERANS ASSOCIATION OF PR | C/O DIANA SAMBOLIN GARCIA | URB DOS PINOS | 792 CALLE LINCE | | SAN JUAN | PR | 00923 | |
| 395172 | PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MOLUCA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 735311 | PARAMOUNT COIN LAUNDRY & DRY CLEANING | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 735312 | PARANA SERVICE SATATION | P.O. BOX 921 | | | | SAN LORENZO | PR | 00754 | |
| 735313 | PARAPIEZAS CORPORATION / | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 395175 | PARAPIEZAS CORPORATION / AZ ENERGY LLC | ANTIGUO EDIF SERGIO ESTRADA | AVE KENNEDY KM 3 H 3 IND BECHARA | | | SAN JUAN | PR | 00921 | |
| 395187 | PARCOM | PO BOX 466 | | | | BAYAMON | PR | 00960 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 395231 | PARDO REOYO MD, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395249 | PARDO TORO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735314 | PARE ESTE INC | PO BOX 928 | | | | FAJARDO | PR | 00738 | |
| 395265 | PARECIDO A SEBASTIAN | PO BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 735315 | PAREDES LUCIANO ARCHITECTS P S C | PO BOX 11425 | | | | SAN JUAN | PR | 00910-2525 | |
| 395285 | PAREDES LUCIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735316 | PARENTS | PO BOX 11601 | | | | DES MOINES | IA | 50340-1601 | |
| 395349 | PARES INC | P O BOX 625 | | | | SAINT JUST | PR | 00978 | |
| 395350 | PARES ITURRINO MD, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395355 | PARES MARTINEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735317 | PARGUERA DIVERS PUERTO RICO, INC | PO BOX 3097 | | | | LAJAS | PR | 00667 3097 | |
| 735318 | PARIENTE SERVICE STATION | P O BOX 8002 | | | | CAGUAS | PR | 00726 | |
| 395403 | PARIKH MD , SHIRISH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422838 | PARILLA RIVERA, LUZ D. | LUIS E GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 395406 | PARIO OB-GYN PSC | URB SABANERA DEL RIO | 253 CAMINO DE LOS HELECHOS | | | GURABO | PR | 00778 | |
| 395407 | PARIS AIR & CONDITIONER | SAN JOSE CONTRACT, STA. | BOX 4043 | | | RIO PIEDRAS | PR | 00930-4043 | |
| 735319 | PARIS TIRE SERVICE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395476 | PARIS, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256728 | PARISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395482 | PARISSI PSC | MUNOZ RIVERA AVE | 650 SUITE 502 | | | SAN JUAN | PR | 0091844119 | |
| 395448 | PARISSI PSC CPA | 650 MUNOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| 395486 | PARK AVENUE MEDICAL CENTER | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735320 | PARK MANAGEMENT CORP | PO BOX 141378 | | | | ARECIBO | PR | 00614 | |
| 395487 | PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395488 | PARK PLACE BEHAVIORAL HEALTHCARE INC | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395489 | PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 735321 | PARKE DAVIS AND CO | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 395490 | PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 735322 | PARKETT | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100013 | |
| 395492 | PARKING MANAGEMENT CO INC | AVE. WISTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735324 | PARKING PAL AEROPUERTO Y CRUCEROS | URB VILLAMAR | 9 MARGINAL | | | CAROLINA | PR | 00979 | |
| 395493 | PARKING SERVICES CO INC | URB EL SENORIAL SUITE 500 | 200 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6650 | |
| 395494 | PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| 395498 | PARLARE THERAPEUTIC | AVE FRAGOSO 3 KS-5 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 395499 | PARLIAMENT CAPITAL MANAGEMENT LLC | 221 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918 | |
| 735325 | PARLOT AUTO SERVICE | 39 CALLE ELBA | | | | CABO ROJO | PR | 00623 | |
| 735326 | PAROLE & PROBATION COMPACT.ADM | PO BOX 13804 | | | | TELLAHASSEE | FL | 32317-3804 | |
| 395505 | PARQUE CENTRAL, INC | PO BOX 551 | | | | DORADO | PR | 00646 | |
| 735328 | PARQUE DE CANDELERO S E | 804 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| 735329 | PARQUE DE DINOSAURIOS Y/O LUIS MERCADO | HC 01 BOX 3604 | | | | QUEBRADILLAS | PR | 00678 | |
| 735330 | PARQUE DE DIVERSIONES EL CASTILLO | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 395506 | PARQUE ECOLOGIO SAN IGNACIO INC | 1724 CALLE SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 735331 | PARQUE JUAN VEGA DE PANAINI INC | HC 1 BOX 24119 | | | | VEGA BAJA | PR | 00693 | |
| 735332 | PARQUE REAL | P O BOX 192144 | | | | SAN JUAN | PR | 00926-2144 | |
| 395507 | PARQUE RECREACIONAL KOFRESI | HC-02 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735334 | PARQUE SERVICE STATION | PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 395508 | PARQUE VERDEROL | P O BOX 363264 | | | | SAN JUAN | PR | 00902 | |
| 395509 | PARQUE VERDEVOL, INC. | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 395510 | PARR AUTO CORP | PO BOX 6073 | | | | MAYAGUEZ | PR | 00680 | |
| 735336 | PARR NAV QUEBRADA VUELTAS/JORGE DELGADO | BO QUEBRADA VUELTAS | CALLE 23 BOX 698 | | | FAJARDO | PR | 00738 | |
| 735337 | PARRA ANESTHESIA GROUP | PO BOX 1711 | | | | PONCE | PR | 00733 | |
| 735338 | PARRA DEL VALLE & LIMERES | P O BOX 331429 | | | | PONCE | PR | 00733-1429 | |
| 735339 | PARRA DEL VALLE FRAU Y LIMARES | P O BOX 1429 | | | | PONCE | PR | 00733-1429 | |
| 395527 | PARRA PINTO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735340 | PARRANDA SERAFIN MELENDEZ INC | P O BOX 188 | | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395533 | PARRANDON NAVIDENO | 1050 SANTANA | | | | ARECIBO | PR | 00612-9825 | |
| 395543 | PARRILLA BARRERAS MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395566 | PARRILLA CRUZ MD, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395644 | PARRILLA PADILLA MD, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395653 | PARRILLA QUIÑONES MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395663 | PARRILLA RIOS MD, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395700 | PARRILLA TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395720 | PARRISERAS INC | RR 36 BOX 6273 | | | | SAN JUAN | PR | 00926 | |
| 395722 | PARRISH MEDICAL CENTER | ATTN MEDICAL RECORDS | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 | |
| 395723 | PARROQUIA INMACULADA CONCEPCION | PO BOX 3562 | | | | CAROLINA | PR | 00984 | |
| 395724 | PARROQUIA LA RESURECCION | P O BOX 2000 PMB 98 | | | | MERCEDITA | PR | 00715 | |
| 395725 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 427 | | | | CATANO | PR | 00963 | |
| 735341 | PARROQUIA SAN ANTONIO | CENTRO PAROQUIAL | CARR 2 CALLE MARGINAL | | | ISABELA | PR | 00662 | |
| 735343 | PARROQUIA SAN ANTONIO DE PADUA | PO BOX 525 | | | | ISABELA | PR | 00662 | |
| 395727 | PARROQUIA SAN JUAN MARIA VIANNEY | URB MILAVILLE GARCIA | CALLE A 2 | | | SAN JUAN | PR | 00926 | |
| 395728 | PARROQUIA SAN RAMON NONATO | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 395729 | PARROQUIA SAN VICENTE DE PAUL | P O BOX 19118 | | | | SAN JUAN | PR | 00910-9118 | |
| 395730 | PARROQUIA SANTA TERESA DE JESUS | PO BOX 9204 | | | | BAYAMON | PR | 00960 | |
| 735344 | PART DISCOUNT | P O BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 395735 | PARTIDA ROBLES MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395736 | PARTIDO DEL PUEBLO TRABAJADOR | URB RIVERVIEW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 395737 | PARTIDO INDEPENDENTISTA PUERTORIQUENO | URB PUERTO NUEVO | AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |
| 395738 | PARTIDO NUEVO PROGRESISTA | PO BOX 16580 | | | | SAN JUAN | PR | 00908-6580 | |
| 735346 | PARTIDO POPULAR DEMOCRATICO | PO BOX 9065788 | | | | SAN JUAN | PR | 00906-5788 | |
| 735347 | PARTNER STUNT 1ER LUGAR/JUAN A MALDONADO | PO BOX 8689 | | | | HUMACAO | PR | 00791 | |
| 735348 | PARTNER STUNT 2DO LUGAR / EMMANUEL | PO BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 735349 | PARTNERS FOR LIVABLE COMMUNITIES | 1429 21 ST STREET N W | | | | WASHINGTON | DC | 20036 | |
| 735350 | PARTNERS FOR SACRED PLACES | 1616 WALNUT STREET SUITE 2310 | | | | PHILADELPHIA | PA | 19103-5322 | |
| 735351 | PARTNERS IN EDUCATION | 901 NORTH PTT ST SUITE 320 | | | | ALEXANDRIA | VA | 22314-1536 | |
| 395749 | PARTNERS IN LIGHTING GROUP INC | P O BOX 933 | | | | FAJARDO | PR | 00738-0933 | |
| 735352 | PARTNERS LEGAL SERVICES | PO BOX 195419 | | | | SAN JUAN | PR | 00919-5419 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395750 | PARTNERS OF TH AMERICAS FOUNDATION | 1424 K STREET NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 735353 | PARTNERS UNLIMITED | P O BOX 366892 | | | | SAN JUAN | PR | 00936 | |
| 735354 | PARTNERSHIP FOR PURE WATER INC | EDIF NACIONAL PLAZA SUITE 903 | 431 AVE PONCE DE LEON PISO 9 | | | SAN JUAN | PR | 00917 | |
| 735355 | PARTS | 17340 BEAR CHEEK ROAD | | | | BOULDER CHEEK | CA | 95006-8604 | |
| 735356 | PARTS AND PARTS | 266 C/CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 735357 | PARTS BUSINESS DEV CORP | URB ANTONSANTI | 1 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 735358 | PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | | 00785 | |
| 735359 | PARTS CENTER GUAYAMA | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735360 | PARTS CENTER INC | P O BOX 3308 | | | | CAYEY | PR | 00737-3308 | |
| 735363 | PARTS CENTER LA ALDEA | PO BOX 5096 | | | | CAGUAS | PR | 00725 | |
| 395752 | PARTS CENTER MANO | SUITE 1174 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 735364 | PARTS CENTER PR INC | 44 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 395753 | PARTS CENTER VEGA BAJA | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 735367 | PARTS DISCOUNT CORP | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 735368 | PARTS DISCOUNT SAN LORENZO | P.O. BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 735369 | PARTS DISCOUNTS CAGUAS INC | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 395754 | PARTS EXPRESS CORP | AVE CAMPO RICO ESTE G1 | | | | SAN JUAN | PR | 00985 | |
| 395756 | PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | | HUMACAO | PR | 00791 | |
| 395757 | PARTS PRO PUERTO RICO INC | PMB 224 295 | PALMAS INN WAY SUITE 130 | | | HUMACAO | PR | 00791 | |
| 735370 | PARTY CANDY RENTALS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 395758 | PARTY CITY | 22 CALLE GONZALEZ GIUSTI | STE 226 | | | GUAYNABO | PR | 00968-3016 | |
| 395759 | PARTY CITY OF PR. INC | 22 CALLE GONZALEZ GIUSTI STE 226 | | | | GUAYNABO PR | PR | 00668 | |
| 395760 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 | | | | SAN JUAN | PR | 00934-0013 | |
| 735372 | PARTY HOUSE | EXT STA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 395762 | PARTY LINE | BO RIO CANAS CARR 1 KM 28 6 | HC 05 BOX 57600 | | | CAGUAS | PR | 00726-9233 | |
| 395765 | PARTY LINE INC. | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 735373 | PARTY PEOPLE | AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 395766 | PARTY PERSONAJES | PMB 372 | PO BOX 6022 | | | CAROLINA | PR | 00985 | |
| 735375 | PARTY RENTAL INC | 124 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735376 | PARTY TIME | BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 395767 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A 18 CALLE YUNQUENSITO | | | CAROLINA | PR | 00987 | |
| 735377 | PARVEL AMBULANCE SERVICES CORP | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 395769 | PARVEL MEDICAL SUPPLIES INC | P O BOX 194620 | | | | SAN JUAN | PR | 00919-4620 | |
| 735378 | PAS TECNOLOGIES | PO BOX 997 | | | | RIO GRANDE | PR | 00745 | |
| 735379 | PASADA AUTO CORP | URB. BUZO #453 CARR. 3 | | | | HUMACAO | PR | 00791 | |
| 735380 | PASADENA FILMS | 1408 CALLE FERIA APT 306 | | | | SAN JUAN | PR | 00909 | |
| 395775 | PASADENA FILMS INC | 210 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 395776 | PASADIZO INC | 100 CARR 265 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 1256729 | PASAJE CULTURAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395777 | PASAJE CULTURAL INC | 2000 CARR 8177 SUITE 26-533 | | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5212 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395780 | PASARELL BUS LINE / MARIA E TORRES | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395781 | PASARELL BUS LINE INC | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395782 | PASARELL CARDON SALON | CENTRO INTERNATIONAL DE MERCADO | CARR 165 TORRE I STE 101 | | | GUAYNABO | PR | 00968 | |
| 395783 | PASARELL JULIAO MD, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395785 | PASCAL LACASCADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395787 | PASCALIDES MD , JAS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395788 | PASCASIO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735381 | PASCASIO GARCIA BARRETO | URB CAPARRA TERRACE | 1271 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 395789 | PASCASIO RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395790 | PASCUAL A SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395791 | PASCUAL AGOSTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395792 | PASCUAL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735384 | PASCUAL APONTE DELGADO | URB TERESITA Q 1 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 735385 | PASCUAL AYALA OSORIO | HC 1 BOX 6535 | | | | LOIZA | PR | 00772 | |
| 735386 | PASCUAL AYALA ROBLES | HC 1 BOX 6524 | | | | LOIZA | PR | 00772-9730 | |
| 395798 | PASCUAL CABAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395799 | PASCUAL CABRAL Y LAURA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735387 | PASCUAL CEPEDA GAUTIER | HC 02 BOX 15297 | | | | RIO GRANDE | PR | 00745 | |
| 735388 | PASCUAL CLAUDIO GONZALEZ | RES LOS NARANJALES | C 66 APT 342 | | | CAROLINA | PR | 00985 | |
| 735389 | PASCUAL CONCEPCION CINTRON | HC 40 BOX 42602 | | | | SAN LORENZO | PR | 00754 | |
| 395802 | PASCUAL CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735391 | PASCUAL DE JESUS HERNANDEZ | URB VALENCIA | 530 CALLE ASTORGA APT 2 | | | SAN JUAN | PR | 00923 | |
| 735393 | PASCUAL DIAZ VELAZQUEZ | URB MARIOLGA | C 1 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 395805 | PASCUAL E VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735395 | PASCUAL ESPIRITU SANTOS | AVE FERNANDEZ JUNCOS PARADA 14 | MIRAMAR | | | SAN JUAN | PR | 00909816 | |
| 395808 | PASCUAL FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395809 | PASCUAL FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395810 | PASCUAL FERRER MD, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735397 | PASCUAL JIMENEZ | RES LOS LIRIOS | EDIF 1 APT 3 | | | SAN JUAN | PR | 00907 | |
| 735398 | PASCUAL JIMENEZ MARTE | URB CAPARRA TERRACE | 1213 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 735399 | PASCUAL LOPEZ PEREZ | HC 01 BOX 6737 | | | | MOCA | PR | 00676 | |
| 395813 | PASCUAL LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735400 | PASCUAL LUGO QUINTANA | P O BOX 1415 | | | | MOCA | PR | 00676 | |
| 735401 | PASCUAL MARRERO MARRERO | BOX 799 | | | | SABANA SECA | PR | 00952 | |
| 735402 | PASCUAL MARTINEZ RIVERA | 20 BO PLAYITA SALISTRAL | | | | SALINAS | PR | 00751 | |
| 395816 | PASCUAL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735403 | PASCUAL MATOS VALENTIN | RR 2 BOX 4677 | | | | ANASCO | PR | 00610-9813 | |
| 395818 | PASCUAL MERLOS CHICHARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735404 | PASCUAL MORALES DE JESUS | HC 1 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| 395820 | PASCUAL MORAN & ASOCS PSC | PMB 137 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 735405 | PASCUAL MUNIZ MENDOZA | P O BOX 1093 | | | | ANASCO | PR | 00610 | |
| 735406 | PASCUAL NORMANDIA DE JESUS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 395826 | PASCUAL PARRILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735410 | PASCUAL PELLOT MAISONAVE | HC 03 BOX 8519 BO ACEITUNAS | | | | MOCA | PR | 00676 | |
| 395831 | PASCUAL QUIJANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395833 | PASCUAL QUINONEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735411 | PASCUAL RIERA DE LEON | URB LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731-6023 | |
| 395834 | PASCUAL RIVERA / ANGEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735413 | PASCUAL RIVERA PABON | URB LA CUMBRE | 115 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 395835 | PASCUAL RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395839 | PASCUAL SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735414 | PASCUAL SANTIAGO MILLAN | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 735415 | PASCUAL TORRES ORTIZ | HC 2 BOX 21382 | | | | MAYAGUEZ | PR | 00680 | |
| 395845 | PASCUAL VAZQUEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735416 | PASCUAL VELAZQUEZ TORRES | P O BOX 178 | | | | AGUIRRE | PR | 00704 | |
| 735417 | PASCUAL VELEZ APONTE | HC 05 BOX 55863 | | | | AGUADILLA | PR | 00603 | |
| 735418 | PASCUALA CLASE POLANCO | URB VENUS GARDENS | 718 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 735419 | PASCUALA GOMEZ ULLOA | RES LOS LAURELES | EDIF 6 APT 9 U | | | BAYAMON | PR | 00956 | |
| 395847 | PASCUALA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735420 | PASCUAS BORIKEN | L 2192 PASEO ALPES | | | | LEVITOWN | PR | 00949 | |
| 735422 | PASEO ALTA VISTA S E | GALERIA PASEO MALL 100 | GRAND BLVD SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 735423 | PASEO DE LAS FLORES SESRL | ALHAMBRA SUITE 201 | 51 ESQ CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 735424 | PASEO DEL LIBRO | SUITE 112 MSC 151 | 100  GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 735425 | PASEO DEL PRADO HOMEOWNERS | PMB 158 497 | AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 395854 | PASEO LAS VISTAS HOMEOWNERS ASS INC | PASEO LAS VISTAS | 119 CASETA SEGURIDAD | | | SAN JUAN | PR | 00926 | |
| 735426 | PASEO MONACO DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 735427 | PASEO SAN JUAN HOMEOWNERS ASSOCIATION | BOULEVARD PASEOS | 100 GRAND BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 735428 | PASEOS HOME OWNERS ASSOCIATION | CASA CLUB GAZEBO | BOULEVAR DE LA FUENTE BOX 1 | | | SAN JUAN | PR | 00926 | |
| 395855 | PASEOS VETENARY CENTER/ MAXIMO SOLAR | PMB 544 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 735429 | PASITOS CENTRO PARA EL DSR D LA PRIM INF | AVE LOMAS VERDES 2DA SECC | 2U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 395857 | PASITOS CON LUZ INC | 39 MARGINAL ONEILL | | | | MANATI | PR | 00674 | |
| 735430 | PASITOS CTRO DES DE LA PRIMERA INFANCIA | 2DA SEC LOMAS VERDES | 2 U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 735431 | PASO A PASO | VILLA CAPARRA | CARR 2 M 204 | | | GUAYNABO | PR | 00965 | |
| 395859 | PASO A PASO C S P | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395862 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395864 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395872 | PASO NEGRO INC | URB VALLE ARRIBA HEIGHTS | BR5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 735432 | PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 735433 | PASOS DE LA MODA | 76B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 395874 | PASOS VOCALES Y DE APRENDIZAJE, INC | HC 01 BOX 21127 | | | | CAGUAS | PR | 00725 | |
| 395875 | PASQUALE FOGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395879 | PASSALACQUA LCPC, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735434 | PASSARELA OUTLET | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395889 | PASSARELLI MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735435 | PASSCO | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 395890 | PASSCO , INC. | P. O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| 735436 | PASSCO INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 395891 | PASSFACES CORPORATION | P.O. 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 395892 | PASSFACES CORPORATIONS | PO 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 735437 | PASSION INSTITUTE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735438 | PASSWORD | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 395893 | PASSWORD COMPUTERS CORPORATION | 184 LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 735439 | PASSWORD TRAINING CENTER | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 735440 | PASTA FRESCA INT'L | URB COUNTRY CLUB | OT 26 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 395894 | PASTA URBANA INC | AVE PEDRO ALBIZU | 2053 ST 2 PMBL03 | | | AGUADILLA | PR | 00603 | |
| 735441 | PASTELERIA CIDRINES | PO BOX 140610 | | | | ARECIBO | PR | 00614-0610 | |
| 395895 | PASTOR A ROMERO TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735442 | PASTOR ASTACIO BETANCOURT | P O BOX 2965 | | | | JUNCO | PR | 00777 | |
| 395899 | PASTOR BONILLA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395901 | PASTOR CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395913 | PASTOR L RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395915 | PASTOR LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735444 | PASTOR NAZARIO GRANTT | PO BOX 493 | | | | SAN GERMAN | PR | 00683 | |
| 735445 | PASTOR SANJURJO | 1204 COHN STREET | | | | HOUSTON | TX | 77007 | |
| 395934 | PASTOR SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395935 | PASTOR TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735449 | PASTOR VEGA BARRETO | PIEDRA GARDEN | CARR 119 KM 10 9 | | | CAMUY | PR | 00627 | |
| 395938 | PASTOR VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395941 | PASTORA QUINONES FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735450 | PASTORA RAMIREZ AGRINSONI | URB REXVILLE | 42 BLQ 2 CALLE 17A | | | BAYAMON | PR | 00960 | |
| 735451 | PASTORA RODRIGUEZ HIRALDO | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 735452 | PASTORA ROSADO CINTRON | URB VISTAMAR | 135 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 735453 | PASTORA VEGA VIDRO | BO SUSUA | 162 CALLE NOGAL | | | SABANA GRANDE | PR | 00637 | |
| 395942 | PASTORA Y PALMIRA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421024 | PASTRANA BONILLA, CECILIA | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 396027 | PASTRANA MALDONADO MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396099 | PASTRANA SIERRA MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396114 | PASTRANA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735454 | PASTRO FIGUEROA BURGOS | HC 3 BOX 10116 | | | | YABUCOA | PR | 00767 | |
| 396121 | PATEL MD , JAYESH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396122 | PATEL MD , PIYUSH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396123 | PATEL MD, BABU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396124 | PATEL MD, SHODHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735455 | PATENT CONSTRUCTION SYSTEMS | BOX 7920 | | | | CAROLINA | PR | 00986-7920 | |
| 1256730 | PATH LAB INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396126 | PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 | |
| 735456 | PATHOLOGY ASSOC PC | PO BOX 281029 | | | | LAKEWOOD | CO | 80228-8029 | |
| 396128 | PATHSTONE CORPORATION | 606 AVE TITO CASTRO STE 209 | | | | PONCE | PR | 00716-0210 | |
| 396129 | PATIENT FIRST | MEDICAL RECORDS DEPARTMENT | PO BOX 5411 | | | GLEN ALLEN | VA | 23058-5411 | |
| 396130 | PATILLAS BASKETBALL CLUB | URB SAN BENITO | C26 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 396131 | PATILLAS BUS SERVICE | M 4 CENTRAL LAFALLETTE | | | | ARROYO | PR | 00914 | |
| 735457 | PATILLAS GAS / SRA CORREA | PO BOX 6001 LA SUITE 002 | | | | SALINAS | PR | 00751 | |
| 735458 | PATILLAS LUMBER YARD | PO BOX 758 | | | | PATILLAS | PR | 00723 | |
| 735459 | PATILLAS MUFLERS | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 396133 | PATILLAS PROFESIONAL WEAR | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 735460 | PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE  6 | | | PATILLAS | | 00723 | |
| 735461 | PATILLAS SHELL SERV STATION | PO BOX 307 | | | | PATILLAS | PR | 00723 | |
| 735462 | PATILLAS VISION / ROSANIE TORRES | 19 A CALLE REIFKHOL | | | | PATILLAS | PR | 00723 | |
| 396134 | PATIN MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396150 | PATNAUDE MD , THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396151 | PATRIA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735464 | PATRIA ALVAREZ MORALES | P O BOX 21 | | | | AIBONITO | PR | 00705 | |
| 396153 | PATRIA CASTILLO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735466 | PATRIA DIAZ MARQUEZ | VILLA CALMA | 537 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 396154 | PATRIA E POLANCO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396155 | PATRIA ESPIRITU SANTO CANARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735470 | PATRIA G CUSTODIO PLANELL | URB GARCIA UBARRI | 58 CALLE TIZOL | | | SAN JUAN | PR | 00928 | |
| 396156 | PATRIA GREEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735472 | PATRIA GUZMAN ORTIZ | COND VILLAS DEL SOL | 1RA CALLE PRINCIPAL BOX 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735473 | PATRIA I RODRIGUEZ | REPTO UNIVERSIDAD | A 1 CALLE 11 | | | SAN GERMAN | PR | 00636 | |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | HC 01 BOX 4713 | | | | SABANA HOYOS | PR | 00688 | |
| 396157 | PATRIA I TORRES SIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396158 | PATRIA J BRAZOBAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735475 | PATRIA J LOPEZ MORA | COND CHALETS DE BAYAMON | APT 1922 | | | BAYAMON | PR | 00952 | |
| 396159 | PATRIA L HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396160 | PATRIA L SAAVEDRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735476 | PATRIA LUGO ORTIZ | HC 02 BOX 11455 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5216 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396161 | PATRIA M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396162 | PATRIA MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735478 | PATRIA N BAEZ MARRERO | PO BOX 201 | | | | TOA ALTA | PR | 00954 | |
| 735480 | PATRIA N ROMAN | 4 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 735481 | PATRIA RAMOS TORRES | HC 03 BOX 15268 | | | | YAUCO | PR | 00898 | |
| 735483 | PATRIA RIVERA MERCADO | HC 1 BOX 6450 | | | | YAUCO | PR | 00698 | |
| 735484 | PATRIA RIVERA MORALES | HC 1 BOX 5376 | | | | SALINAS | PR | 00751 | |
| 396163 | PATRIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396164 | PATRIA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396165 | PATRIA RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735485 | PATRIA RUIZ VALENTIN | HC 01 BOX 4573 | | | | LAS MARIAS | PR | 00670 | |
| 396166 | PATRIA S ALICEA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735486 | PATRIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 735487 | PATRIA SOTO TORRES | HC-4 BOX 42327 | | | | MAYAGUEZ | PR | 00680 | |
| 735489 | PATRIA VALENTIN Y/O MARIA LUCIANO | 35707 N GREENLEAF AVE | | | | INGLESIDE | IL | 60041 | |
| 396168 | PATRIA VELAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735491 | PATRIA Y COLON ALGARIN | PO BOX 66 | | | | PATILLAS | PR | 00723 | |
| 396169 | PATRIARCADO JOSE H FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735492 | PATRIC J O KEEFE | 20 RIVERSALE AVE OAKDALE | | | | NEW YORK | NY | 11769 | |
| 396170 | PATRICA M CASTRODAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735493 | PATRICE BERTRAN | U 1 URB GREEN HILL | | | | GUAYNABO | PR | 00966 | |
| 735494 | PATRICE M. DEMPSEY | APT2-C | 659 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 735497 | PATRICIA A BURROWES | RIVERA DEL RIO | CALLE 1 APT 202 D | | | SAN JUAN | PR | 00959 | |
| 396172 | PATRICIA A FLORES/ MARIOLGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735498 | PATRICIA A GARSHAR | PMB 383 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1315 | |
| 396173 | PATRICIA A MANSOUR/ ELIAS G TABARANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735500 | PATRICIA A PADILLA MATOS | HC 01 BOX 1738 | | | | BOQUERON | PR | 00622 | |
| 396174 | PATRICIA A PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396175 | PATRICIA A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396176 | PATRICIA A ROSADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735501 | PATRICIA A SHEINER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 735502 | PATRICIA A VILLAFANE CRUZ | COND GRAND VIEW | EDIF 455 APT 309 | | | GUAYNABO | PR | 00971 | |
| 735496 | PATRICIA A WANGEN ARROYO | COND PASEO DEL BOSQUE | 340 AVE LAS CUMBRES APT 2512 | | | SAN JUAN | PR | 00926 | |
| 396177 | PATRICIA ABRUNA CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396178 | PATRICIA ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396179 | PATRICIA ACEVEDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735503 | PATRICIA ALVAREZ ASTACIO | 711 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 396181 | PATRICIA ANDREU MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735504 | PATRICIA AVILES TORRES | PO BOX 1422 | | | | JAYUYA | PR | 00664 | |
| 735505 | PATRICIA B PATE | 76 POLO RIDGE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 735507 | PATRICIA BARTOLOMEI ARROYO | URB RIO CANAS | 2634 CALLE NILO | | | PONCE | PR | 00728 | |
| 396182 | PATRICIA BECKERLEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396183 | PATRICIA BIAGGI TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396184 | PATRICIA BUTLER / CAROLINE BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396185 | PATRICIA C MARTINEZ ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396186 | PATRICIA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735509 | PATRICIA COLLAZO ACEVEDO | P O BOX 2016 | | | | JUNCOS | PR | 00777-2016 | |
| 396187 | PATRICIA CORDERO ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735511 | PATRICIA CRUZ OCASIO | COND ATRIUM PLZA I | 225 CALLE JOSE OLIVER APT 12 | | | SAN JUAN | PR | 00918-1461 | |
| 735512 | PATRICIA CULPEPER DBA AAA SOUVENIRS SPEC | VILLA NEVAREZ | 335 3 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 735514 | PATRICIA DAVILA VICENTE | URB EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 396190 | PATRICIA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735515 | PATRICIA DELGADO CORDERO | URB PRADERAS DE NAVARRO | 95 CALLE CINABRIO | | | GURABO | PR | 00778 | |
| 735516 | PATRICIA DIAZ RIVERA | SIERRA BAYAMON | CALLE 54 BLQ 62-4 | | | BAYAMON | PR | 00961 | |
| 396191 | PATRICIA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396192 | PATRICIA DURAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396193 | PATRICIA E BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396194 | PATRICIA E CURBELO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396195 | PATRICIA E LOPEZ BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396196 | PATRICIA E PANTOJA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735518 | PATRICIA E SILVA FERNANDEZ | RIO HONDO | AC 27 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 396197 | PATRICIA E. PANTOJA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396198 | PATRICIA ESCOTO DE VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396199 | PATRICIA FERNANDEZ MURCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396200 | PATRICIA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396201 | PATRICIA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735520 | PATRICIA FUENTES OLIVERO | HC 1 BOX 3795 | | | | LOIZA | PR | 00772 | |
| 396204 | PATRICIA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396205 | PATRICIA GUERRERO CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396206 | PATRICIA GUIJARRO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396207 | PATRICIA GUZMAN RIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735521 | PATRICIA HERNANDEZ COLLAZO | URB LEVITTOWN | 1327 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 735522 | PATRICIA HERNANDEZ GARCIA | FLAMBOYAN GARDENS | 5 C/19 | | | BAYAMON | PR | 00959 | |
| 735523 | PATRICIA HOYT TOWNSEND | 15 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913 | |
| 396208 | PATRICIA I CABRERA INC | URB OCEA PARK | 2205 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 396209 | PATRICIA I TOLEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396210 | PATRICIA ISOLINA CABRERA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396211 | PATRICIA J. MARRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735524 | PATRICIA JOCIOUS | 594 N BAYVIEW AVE | | | | SUNNYVALE | CA | 94086-3633 | |
| 396212 | PATRICIA L BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735525 | PATRICIA L. KIRK | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 735526 | PATRICIA LANDERA SANTIAGO | VILLA DEL CARMEN | 536 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| 396213 | PATRICIA LAURENCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735527 | PATRICIA LOPEZ DE VICTORIA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735528 | PATRICIA LOPEZ DE VICTORIA RIVERA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 396214 | PATRICIA LOPEZ SKIN CARE | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 396215 | PATRICIA LORENZI JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396216 | PATRICIA LOUISE CORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735530 | PATRICIA LUGO SANCHEZ | LOS LAURELS I | EDIF 1 APT 108 | | | BAYAMON | PR | 00956 | |
| 396217 | PATRICIA LUIGGI LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735531 | PATRICIA M CANINO | COND LA SIERRA DEL SOL | 100 AVE LAS SIERRA APTO N220 | | | SAN JUAN | PR | 00926 | |
| 396219 | PATRICIA M GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396220 | PATRICIA M MILIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396221 | PATRICIA M ODONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396222 | PATRICIA M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396223 | PATRICIA M TORRES ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396224 | PATRICIA M. OSORIO SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735533 | PATRICIA MACHADO MALDONADO | SECTOR MACHADO GALATEO BAJO | CB7 | | | ISABELA | PR | 00662 | |
| 735534 | PATRICIA MALDONADO ECHEVARRIA | RR 2 BOX 8383 | | | | MANATI | PR | 00674 | |
| 735535 | PATRICIA MALDONADO MORALES | FOREST HILLS | C 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 396225 | PATRICIA MALLEY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396226 | PATRICIA MANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396227 | PATRICIA MARGARITA CASTANEDA LICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735539 | PATRICIA MARIE RUIZ ONEILL | HC 04 P O BOX 5409 | | | | GUAYNABO | PR | 00971-9517 | |
| 396228 | PATRICIA MARITZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735540 | PATRICIA MARROQUIN PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 735542 | PATRICIA MARTINEZ OTERO | PO BOX 192425 | | | | SAN JUAN | PR | 00919 | |
| 396229 | PATRICIA MAYSONET CABELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735543 | PATRICIA MC COMAS DE SHEBBEIN | PMB 127  425 CARR 693 | | | | DORADO | PR | 00646 | |
| 735544 | PATRICIA MERCADO RODRIGUEZ | URB SANTA JUANA | X 1 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 396230 | PATRICIA MERCADO WOLTRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735545 | PATRICIA MIRANDA DE LEON | URB LA VISTA | K 1 VIA CIMA | | | SAN JUAN | PR | 00924 | |
| 735546 | PATRICIA MOLINA ACEVEDO | URB BONNEVILLE HTS | C24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 735547 | PATRICIA MORALES MALDONADO | PO BOX 778 | | | | UTUADO | PR | 00641 | |
| 735548 | PATRICIA MORALES SOTO | MONTE BRISAS | A 32 | | | FAJARDO | PR | 00738 | |
| 396231 | PATRICIA MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735550 | PATRICIA NIEVES JOHNSON | P O BOX 141 | | | | NARANJITO | PR | 00719 | |
| 735551 | PATRICIA NIEVES SANCHEZ | URB BAIROA | DP 18 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 396233 | PATRICIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735553 | PATRICIA ORTIZ RAMOS | 29 CALLE CANARIA | | | | AIBONITO | PR | 00705 | |
| 396234 | PATRICIA OSTOLAZA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735554 | PATRICIA PABON RAMIREZ | PARCELA BOQUERON | 110 CALLE LUNA ESQ COFRESI | | | CABO ROJO | PR | 00623 | |
| 396236 | PATRICIA PAGAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735555 | PATRICIA PAOLOZZI ECHEVARRIA | COND THE TERRACE10 | 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 396237 | PATRICIA PEðA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396240 | PATRICIA POCHET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735557 | PATRICIA POITEVEN | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 396241 | PATRICIA PUMARADA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396242 | PATRICIA QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735558 | PATRICIA QUINTANA DEL OLMO | MANS DEL NORTE | NF 3 CAMINO DE VELARDE | | | LEVITTOWN | PR | 00949 | |
| 735559 | PATRICIA RECIO GOMEZ | URB VISTAMAR | 128 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 396243 | PATRICIA RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735560 | PATRICIA RIVERA | HC 1 BOX 7465 | | | | ARECIBO | PR | 00616 | |
| 396244 | PATRICIA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396245 | PATRICIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396246 | PATRICIA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735563 | PATRICIA RODRIGUEZ DUCLERC | 114 AVE FERROCARRIL | | | | HUMACAO | PR | 00791 | |
| 735564 | PATRICIA ROVIRA VECHINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 735565 | PATRICIA SALCEDO VELEZ | HC 02 BOX 7536 | | | | UTUADO | PR | 00641 | |
| 735566 | PATRICIA SALIVA CABALLERO | URB VALLE ALTO | 2041 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 396247 | PATRICIA SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396249 | PATRICIA SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735567 | PATRICIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 396250 | PATRICIA SANZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396251 | PATRICIA SCHOU HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396252 | PATRICIA SEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735568 | PATRICIA SERRANO | PO BOX 34271 | | | | FORT BUCHANAN | PR | 00934 | |
| 735569 | PATRICIA SOTO LARACUENTE | 54 CALLE COMERIO | EDF NEXEL APT 208 | | | PONCE | PR | 00730 | |
| 735570 | PATRICIA STORINO DE MELLO | 385 URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 396253 | PATRICIA TORO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396254 | PATRICIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735571 | PATRICIA VALLEJO SEPULVEDA | CALLE JOSE GRILLO | 5 APT 5 B | | | CAGUAS | PR | 00725 | |
| 735572 | PATRICIA VARGAS RODRIGUEZ | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 735573 | PATRICIA VAZQUEZ | RES MANUEL A PEREZ | EDF C 19 216 | | | SAN JUAN | PR | 00923 | |
| 396256 | PATRICIA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396257 | PATRICIA VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396258 | PATRICIA VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396259 | PATRICIA VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735575 | PATRICIA VILA PEREZ | URB ROUND HILLS | 139 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396260 | PATRICIA Y GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735576 | PATRICIO FELIX RODRIGUEZ | PO BOX 362 | D 12 EL MAESTRO | | | CAMUY | PR | 00627-0362 | |
| 735577 | PATRICIO RODRIGUEZ LOPEZ | AVE LAUREL | E 37 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 735578 | PATRICIO SEGUI MORALES | BO MARIAS | HC 01 BOX 6613 | | | MOCA | PR | 00676 | |
| 735579 | PATRICIO ZAYAS TORRES | P M B 451 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 396262 | PATRICK DIAZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396263 | PATRICK ELOAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735580 | PATRICK FLORES MARIN | ALTURAS DE TORRIMAR | 5 18 CALLE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 396264 | PATRICK FONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735581 | PATRICK FRONTANES YEYE | H C 01 BOX 2200 | | | | JAYUYA | PR | 00664-9701 | |
| 396265 | PATRICK GRACIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735582 | PATRICK GRANT | 1004 PASEOMONTE | 381 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 735583 | PATRICK J KASSEL KELLY | 610 PHESANT  HOLLOW  DRIVE | | | | PLAINBORO | NJ | 008536 | |
| 396266 | PATRICK L BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396267 | PATRICK M TROISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735585 | PATRICK N DENMAN | PO BOX 34305 | | | | FORT BUCHANAN | PR | 00934 | |
| 735586 | PATRICK SIMS | 1403 COND PLAZA DEL MAR | | | | SAN JUAN | PR | 00922 | |
| 735587 | PATRIZIA POLOZZI ECHEVARRIA | COND THE TERRACE | 10 A 2306 LAURELL | | | SAN JUAN | PR | 00913 | |
| 396269 | PATROCINIO FERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396272 | PATRON CABALLERO, SAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396273 | PATRON IRIZARRY, GEOMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735588 | PATRONATO DE PONCE | 17 CALLE EL VIGIA | | | | PONCE | PR | 00730-2926 | |
| 735589 | PATRONATO DEL PALACIO DE SANTA CATALINA | P O BOX 9022664 | | | | SAN JUAN | PR | 00902-2664 | |
| 396276 | PATRONATO DEL TEATRO UNIVERSAL | PO BOX 9022632 | | | | SAN JUAN | PR | 00902 | |
| 396277 | PATRONATO FUERTE CONDE /LIBRERIA CACIMAR | PO BOX 71 | | | | VIEQUES | PR | 00765 | |
| 396278 | PATRONATO MUSEO FARMACIA PUERTORRIQUENA | PO BOX 360206 | | | | SAN JUAN | PR | 00936-0206 | |
| 396280 | PATRULLEROS DEL PEPINO DE SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735590 | PATRY SCREENS | PO BOX 961 | | | | RIO GRANDE | PR | 00745 | |
| 735591 | PATSY J RAMIREZ ARROYO | CALLE PRADO ALTO 6 ST L 17 | | | | GUAYNABO | PR | 00966 | |
| 396281 | PATSY J RANGHELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735593 | PATSY VELAZQUEZ DEL VALLE | URB VILLA ANDALUCIA | P3 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 735594 | PATTON BOGGS LLP | 2550 M STREET N W | | | | WASHINGTON | DC | 20037-1350 | |
| 396292 | PAU ADVERTISING INC | URB SANTA MARIA | D 26 C/ SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 396293 | PAU SOTO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396295 | PAUL A ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735595 | PAUL A BROWNE RECHANI | URB SIERRA BERDECIA | C 13 CALLE DOMENECHE | | | GUAYNABO | PR | 00969 | |
| 396296 | PAUL A GROSSEN FRAUCHIGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735597 | PAUL A PINTO CUEVAS | HC 01 BOX 30780 | | | | CABO ROJO | PR | 00623 | |
| 735598 | PAUL A RIVERA ALICEA | URB VALLE VERDE II | BD 15 CALLE ORINOCO | | | BAYAMON | PR | 00961 | |
| 396297 | PAUL A RIVERA GUITIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735599 | PAUL A RIVERA ORTIZ | URB VILLA FLORES | L 3 CALLE TRINITARIA | | | PONCE | PR | 00731 | |
| 396298 | PAUL A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396299 | PAUL A W MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735600 | PAUL ALBERTSON | 3601 GREENWAY APT 306 | | | | BALTIMORE | MD | 21218-2454 | |
| 396300 | PAUL AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396301 | PAUL ANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735601 | PAUL B SMITH PEREZ | COND ALTAVISTA 11 | APTO 10A | | | GUAYNABO | PR | 00969 | |
| 735602 | PAUL BIVER MANUFACTURING INC | PO BOX 29093 | | | | SAN JUAN | PR | 00929-0093 | |
| 735604 | PAUL CAPPELLE | URB MONTE CARLO | 872 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 735605 | PAUL CHAN | 305 W 28TH ST | APTO 19C | | | NEW YORK | NY | 10001 | |
| 396303 | PAUL CLEARY PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396304 | PAUL CLEARY ROESER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735606 | PAUL CULPEPER | VILLA NEVAREZ | 335 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 735607 | PAUL D FOURQUET BARNES | PO BOX 8932 | | | | PONCE | PR | 00732 | |
| 396306 | PAUL DANIEL FLAHIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735608 | PAUL DE GRACIA NAZARIO | DIAMARI | 501 GERANIO | | | JUNCOS | PR | 00777 | |
| 396307 | PAUL E GONZALEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735609 | PAUL E KINDY SCHROCK | 14 CALLE R.MARTINEZ NADAL SUR | | | | MAYAGUEZ | PR | 00680 | |
| 396308 | PAUL FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735611 | PAUL FIGUEROA GONZALEZ | 204 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| 396309 | PAUL G RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396310 | PAUL GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396311 | PAUL H CULPEPER & ASSOC INC CSP | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | | SAN JUAN | PR | 00918 | |
| 396312 | PAUL H DIXON SELLES | URB VILLA BLANCA | 23 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 735613 | PAUL H. BROOKS PUBLISHING CO. | PO BOX 10624 | | | | BALTIMORE | MD | 21285 | |
| 396313 | PAUL HARVEY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735616 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1299 PENNSYLVANIA AVE NW 10TH FLOOR | | | | WASHINGTON | PR | 20004-2400 | |
| 735616 | PAUL HOSHALL HUNT | 9716 WATEROAK DRIVE | | | | FAIRFAX | VA | 22031 | |
| 396314 | PAUL J AQUILINA PADRON/ SOLARTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735617 | PAUL J FERICELLI GUEDEZ | HC 03 BOX 8778 | | | | GUAYNABO | PR | 00971-9731 | |
| 396315 | PAUL J FORD AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396316 | PAUL J LAMBOY LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396317 | PAUL J WHITTAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735618 | PAUL KAMPA SCHMOGER | 6911 SAINT EDMUINDSLOOP | | | | FORT MYERS | FL | 33912 | |
| 735620 | PAUL LIGHT WEATHERS | 1775 MASSACHUSETTS | AVE N W | | | WASHINGTON | DC | 20036-2188 | |
| 396318 | PAUL MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735621 | PAUL MENDEZ | MOCA GARDENS | 505 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 735622 | PAUL MENDEZ ROMERO | REPTO METROPOLITANO | 1020 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 735623 | PAUL MILLER | PO BOX 444 | | | | AIBONITO | PR | 00705 | |
| 735625 | PAUL NIEVES CINTRON | JARD DE TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 735626 | PAUL ORTIZ VILLALOBOS | HC 02 BOX 13172 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 735628 | PAUL PRESTON | MONTE CARLO | 864 CALLE 10 | | | SAN JUAN | PR | 00924-5839 | |
| 396320 | PAUL RESTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396321 | PAUL RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396322 | PAUL RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735596 | PAUL RODRIGUEZ | PO BOX U | | | | ISLAND HEIGHT | PR | 08732 0569 | |
| 396323 | PAUL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396326 | PAUL ROSSY PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735629 | PAUL S BANGDIWALA ALICEA | 138 CHURCHILL | MSC 362 | | | SAN JUAN | PR | 00926 | |
| 735630 | PAUL S OSORIO / MARIA E CLEMENTE | URB SANTA ISIDRA | 4 G 4 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 735631 | PAUL SEGARRA MARRERO | COND VARADERO  P H 1 | 22 CALLE VIOLETA | | | CAROLINA | PR | 00979 | |
| 735632 | PAUL SEVILLA REYES | VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 735633 | PAUL TORRES RODRIGUEZ | LAVADERO | 235 CALLE PARQUE | | | HORMIGUEROS | PR | 00660 | |
| 396327 | PAUL V PASCUCCI MACEDONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735634 | PAUL VALENTIN | BO AIBONITO SECTOR REYES | | | | HATILLO | PR | 00659 | |
| 396329 | PAUL VALLE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396330 | PAUL VAZQUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396331 | PAUL VILARO NELMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396332 | PAUL VIVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735636 | PAULA A HERNANDEZ RODRIGUEZ | VILLA SULTANITA | 747 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 735637 | PAULA ALICEA ROMAN | HC 1 BOX 5210 | | | | YABUCOA | PR | 00767-9608 | |
| 396334 | PAULA ANDREA MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735639 | PAULA APONTE MARTINEZ | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735641 | PAULA APONTE VELAZQUE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 396335 | PAULA ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735644 | PAULA BRUNO BRETON | URB SEVILLA 944 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 396336 | PAULA C MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396337 | PAULA C RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396338 | PAULA CABRERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735645 | PAULA CAMILO | HC 43 BOX 11314 | | | | CAYEY | PR | 00736 | |
| 396339 | PAULA CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735648 | PAULA CEPEDA ALAMO | HC 02 BOX 15172 | | | | RIO GRANDE | PR | 00745 | |
| 735649 | PAULA CINTRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 735650 | PAULA COLON DORZ | 216 YORK ST | | | | JERSEY CITY | NJ | 07302 | |
| 735651 | PAULA CONCEPCION FIGUEROA | 20551 N W  7 TH | | | | ST PEMBROKE PINE | FL | 33029 | |
| 735652 | PAULA COTTO DIAZ | URB LEVITTOWN | 1263 PASEO DURIAN | | | TOA BAJA | PR | 00949 | |
| 735653 | PAULA CRESPO MIRANDA | BUZON 911 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 396340 | PAULA D PIMENTEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396341 | PAULA DE JESUS RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735654 | PAULA DELGADO MARQUEZ | RES LOS ROSALES | EDIF 2 APTO 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 735655 | PAULA DELGADO MOJICA | BO CEIBA SUR | HC 01591 | | | JUNCOS | PR | 00777 | |
| 735657 | PAULA DIAZ COLON | HC 5 BOX 4680 | | | | YABUCOA | PR | 00767-9606 | |
| 735658 | PAULA DIAZ RODRIGUEZ | HC 1 BOX 7382 | | | | LAS PIEDRAS | PR | 00771-9725 | |
| 735659 | PAULA DIAZ SANTIAGO | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 396342 | PAULA E PONS MACDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735660 | PAULA E RIVERA OLIVO | HC 83 BOX 7850 | | | | VEGA ALTA | PR | 00693 | |
| 735661 | PAULA ESCALERA RIVERA | BOX 398 | | | | CAROLINA | PR | 00986 | |
| 396343 | PAULA F RUBERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396344 | PAULA FEBUS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735662 | PAULA FELY LEBRON | HC 02 BOX 4263 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 735663 | PAULA FLORES MARTINEZ | RR 2 BOX 5825 | | | | CIDRA | PR | 00739 | |
| 396345 | PAULA FUENTES CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735665 | PAULA GARAY SUAREZ | COOP JARD DE TRUJILLO ALTO | EDIF F APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735666 | PAULA GARCIA | BO LAS CAROLINAS | PARC 300 CARR 156 H INT | | | CAGUAS | PR | 00725 | |
| 735667 | PAULA GARCIA FLORES | HC 1 BOX 5610 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735668 | PAULA GARCIA RAMIREZ | 1561 NE 179 ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 735669 | PAULA GOMEZ PEREZ | HC 40 BOX 40198 | | | | SAN LORENZO | PR | 00754-9811 | |
| 396346 | PAULA GONZALEZ / LUZ H DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396347 | PAULA GONZALEZ GONZALEZ / LILLIAM RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735670 | PAULA GONZALEZ NIEVES | HC 4 BOX 49603 | | | | CAGUAS | PR | 00725-9643 | |
| 396348 | PAULA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735671 | PAULA GUADALUPE PAGAN | BOX 194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 396349 | PAULA HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735672 | PAULA HERNANDEZ MARTINEZ | HC 1 BOX 3609 | | | | UTUADO | PR | 00641 | |
| 396350 | PAULA HOMS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396351 | PAULA HUGGINS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735673 | PAULA I SANTIAGO MOLINA | URB PASOS REALES | 444 CALLE INFANTILES | | | ARECIBO | PR | 00612 | |
| 396352 | PAULA IRIZARRY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396353 | PAULA ISABEL CALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735675 | PAULA JIMENEZ SANTOS | P O BOX 538 | | | | HORMIGUEROS | PR | 00660 | |
| 735676 | PAULA L BADILLO PEREZ | HC 1 BOX 4881-2 | | | | CAMUY | PR | 00627 | |
| 396354 | PAULA L BONILLA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396355 | PAULA L RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735677 | PAULA LOPEZ CRUZ | URB BONEVILLE HEIGHTS | 18 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 735678 | PAULA LOPEZ OTERO | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 735679 | PAULA LOPEZ VENDRELL | P O BOX 4079 | AGUADILLA SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| 396356 | PAULA LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735680 | PAULA M ORTIZ GONZALEZ | 271 PARCELAS CABASSA | | | | AGUIRRE | PR | 00704 | |
| 396357 | PAULA M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735683 | PAULA M RODRIGUEZ VEGA | URB EL ROSARIO II | S 21 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 396358 | PAULA M ZAYAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396359 | PAULA MACHUCA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735685 | PAULA MARCANO VAZQUEZ | HC 03 BOX 37821 | | | | CAGUAS | PR | 00725 | |
| 735687 | PAULA MARQUEZ GOMEZ | K 7 BO GUZMAN ABAJO | H 5 APT 54 | | | RIO GRANDE | PR | 00745 | |
| 735688 | PAULA MARQUEZ GUERRA | COND PARQUE LOS MONACILLOS APT 214 | | | | SAN JUAN | PR | 00921 | |
| 735689 | PAULA MARTE CONSORO | URB CAPARRA TERRACE | 1321 CALLE 2 SO | | | SAN JUAN | PR | 00921-1515 | |
| 735690 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 396360 | PAULA MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396362 | PAULA MENDOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735691 | PAULA MILLAN AMARO | PO BOX 908 | | | | YABUCOA | PR | 00767 | |
| 396364 | PAULA MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396365 | PAULA N BARRAL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396366 | PAULA N CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396367 | PAULA N JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396368 | PAULA NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735693 | PAULA NIEVES VAZQUEZ | URB DIPLO | H 14 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 396369 | PAULA OPPENHEIMER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735695 | PAULA ORTIZ SAEZ | HC 72 BOX 1783 | | | | NARANJITO | PR | 00719 | |
| 396370 | PAULA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735697 | PAULA PAGAN FIGUEROA | HC 1 BOX 5162 | | | | CIALES | PR | 00638 | |
| 396371 | PAULA PAGAN FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5224 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396372 | PAULA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735698 | PAULA PALMERO PAULINO | SAN FRANCISCO | 1691 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 396374 | PAULA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735699 | PAULA PEREZ MULERO | URB EL COMANDANTE | 842 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 735700 | PAULA PICA CEPEDA | C/O: JORGE OJEDA FIGUEROA | PO BOX 19879 | | | SAN JUAN | PR | 00919-1879 | |
| 396375 | PAULA PINERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735701 | PAULA PIZARRO ERAZO | BUENA VISTA | RR 4 2235 | | | BAYAMON | PR | 00960 | |
| 735702 | PAULA PLAZA PLAZA / ANGELICA LOPEZ | HC 3 BOX 6676 | | | | ADJUNTAS | PR | 00601 | |
| 396376 | PAULA QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735704 | PAULA R CORDERO ADORNO | HC 01 BOX 2719 | | | | MOROVIS | PR | 00687 | |
| 735706 | PAULA RAMOS RIVERA | 263 C/ GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 735707 | PAULA RIOS TEXEIRA | 185 PLAYITA FERRY PLATINO | | | | PONCE | PR | 00730 | |
| 396380 | PAULA RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396382 | PAULA RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396383 | PAULA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396384 | PAULA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396385 | PAULA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735709 | PAULA RIVERA TORRES | PO BOX 140173 | | | | ARECIBO | PR | 00614 | |
| 396386 | PAULA RODRIGUEZ HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735710 | PAULA RODRIGUEZ ZAYAS | 697 GLADIOLA | | | | COTO LAUREL | PR | 00780-2825 | |
| 735712 | PAULA RODZ RIVERA | BO OBRERO | 614 CALLEGAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 396387 | PAULA ROJAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735713 | PAULA ROMAN DIAZ | COMUNA SOLAR 49 B | | | | YABUCOA | PR | 00601 | |
| 735714 | PAULA ROMERO LOPEZ | URB METROPOLIS | 2 A 23 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 396388 | PAULA ROSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735715 | PAULA ROSARIO FIGUEROA Y CALIXTO DIAZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 735716 | PAULA SANCHEZ | 63 TEN EYCK ST APT 3L | | | | BROOKLEN | NY | 11206 | |
| 396389 | PAULA SANCHEZ ALMEDIA / JAVIER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396390 | PAULA SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735717 | PAULA SANTOS PEREZ | PO BOX 462 | | | | CIALES | PR | 00638 | |
| 396391 | PAULA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735718 | PAULA SANTOS TORRES | VALLE ARRIBA HEIGHTS | U 5 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 396392 | PAULA SEDA FONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396393 | PAULA SORIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735719 | PAULA TIRADO REYES | 1003 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00924 | |
| 735720 | PAULA TORRES | 15 SANTIAGO IGLESIAS APTO 128 | | | | PONCE | PR | 00730-6515 | |
| 735721 | PAULA TORRES MAISONET | HC 3 BOX 2999 | | | | VEGA BAJA | PR | 00693 | |
| 735722 | PAULA TORRES ORTIZ | 1471 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 735723 | PAULA TORRES PAGAN Y CARMEN I FLORES | HC 3 BOX 36373 | | | | CAGUAS | PR | 00725-9704 | |
| 735724 | Paula Torres Velez | P.O. Box 209 | | | | Florida | | 00650 | |
| 396394 | PAULA TRINIDAD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735725 | PAULA TRINIDAD TRINIDAD | RR 6 BOX 11645 | | | | SAN JUAN | PR | 00926 | |
| 735728 | PAULA VAZQUEZ MONTALVO | HC 6 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 735730 | PAULETTE DIAZ BARBOSA | URB PASEO LAS OLAS | 384 MANTARRAYA | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735731 | PAULETTE HASELHORST RIVERA | COND SAN ANTONIO GARDENS1749 | CALLE DIPLOMA APT 103 | | | PONCE | PR | 00728 | |
| 735732 | PAULETTE M ALEJANDRO SOUFFRONT | 1876 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 396397 | PAULETTE M BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396398 | PAULETTE M DELGADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396399 | PAULETTE M GONZALEZ LEFRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735733 | PAULETTE M SOTO PAGAN | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 396400 | PAULETTE R AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396401 | PAULINA A VALLE JAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396402 | PAULINA ALEJANDRA VALLE JAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396403 | PAULINA CARBALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735734 | PAULINA COLON BERMUDEZ | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 396404 | PAULINA COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735736 | PAULINA DE JESUS DAVILA | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 | |
| 396405 | PAULINA DE LA NUEZ DE LA NUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735738 | PAULINA DIAZ ESCOBAR | LAS LOMAS | 1674 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 735739 | PAULINA HERNANDEZ FERNANDEZ | RES FELIPE S OSORIO | EDIF 31 APT 195 | | | CAROLINA | PR | 00985 | |
| 396407 | PAULINA M NAVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396408 | PAULINA MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735741 | PAULINA MEJIAS MORALES | HC 8 BOX 919 | | | | PONCE | PR | 00731-9706 | |
| 735742 | PAULINA MERCADO ACETY | SAN ANTINIO DE LA TUNA | 1422 AVE MABODAMACA | | | ISABELA | PR | 00662 | |
| 396409 | PAULINA OLMEDO MACAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735743 | PAULINA ORTIZ MATIAS | HC 01 BOX 9214 | | | | TOA BAJA | PR | 00949 | |
| 396410 | PAULINA PEGUERO FERTIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735744 | PAULINA PIZARRO DAVILA | URB SANTIAGO | H 27 CALLE A | | | LOIZA | PR | 00772 | |
| 735745 | PAULINA RIVERA DIAZ | 4TA EXT COUNTRY CLUB | OH 12 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 735746 | PAULINA ROSA BAEZ | CAPARRA TERRACE | 793 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 396411 | PAULINA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735747 | PAULINA ROSARIO HERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 396412 | PAULINA SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735750 | PAULINA TORRES COLLAZO | URB VALLES DE GUAYAMA | AA 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 735751 | PAULINA TORRES SOTO | PMB 1014 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 396413 | PAULINA VELEZ/NORYS GONZALEZ/PEDRO GONZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396414 | PAULINE GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735752 | PAULINE GONZALEZ CAMARERO | VILLAS DE CUPEY | A 23 CALLE ETERNIDADES | | | CUPEY | PR | 00926 | |
| 396415 | PAULINE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735753 | PAULINO BAEZ RAMOS | URB VILLA CAROLINA | 201 10 CALLE 534 | | | CAROLINA | PR | 00985 | |
| 735754 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4-C | | | | CHICOPEE | MA | 010220 | |
| 396419 | PAULINO CANALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735756 | PAULINO COLLAZO MARQUEZ | HC 01 BOX 2275 | | | | MAUNABO | PR | 00707 | |
| 396423 | PAULINO ESPINOSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5226 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396424 | PAULINO FERNANDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735757 | PAULINO FLORES QUINONEZ | 360 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920 | |
| 735758 | PAULINO GONZALEZ FERNANDEZ | P O BOX 364486 | | | | SAN JUAN | PR | 00936-4486 | |
| 396440 | PAULINO R LOPEZ FONTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396442 | PAULINO RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396444 | PAULINO SALGADO RICHARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396445 | PAULINO SANTOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735761 | PAULINO VAZQUEZ ALFONSO | PO BOX 3501-247 | | | | JUANA DIAZ | PR | 00795 | |
| 396450 | PAULINO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735762 | PAULINOS DOOR REPAIR | HC 1 BOX 48159 | | | | AGUADILLA | PR | 00603 | |
| 735763 | PAULITA GARCIA REYES | HC 30 BOX 30816 | | | | SAN LORENZO | PR | 00754 | |
| 735764 | PAULITA I PAGAN NAZARIO | P O BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 735766 | PAULITA OCASIO RAMOS | URB CAGUAS NORTE AK 9 | CALLE ISRAEL | | | CAGUAS | PR | 00725 | |
| 735767 | PAULITA PAGAN CRESPO | R/LUIS LL. TORRES | EDIF 88 APTO 1707 | | | SAN JUAN | PR | 00915 | |
| 735769 | PAULITA RODRIGUEZ ORTIZ | HC 2 BOX 7266 | | | | BARRANQUITAS | PR | 00794 | |
| 396452 | PAULITA VERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735771 | PAULITA ZAYAS ALICEA | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 735772 | PAULO CLAUDIO DONES | PO BOX 581 | | | | SAN LORENZO | PR | 00754 | |
| 396454 | PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 735773 | PAVA PRINTS INC | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 735774 | PAVEL DE JESUS COLE | P O BOX 1195672 | | | | SAN JUAN | PR | 00919-5672 | |
| 396461 | PAVEL MELENDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735775 | PAVIA & DIAZ GARCIA | PO BOX 10153 | | | | SAN JUAN | PR | 00902 1153 | |
| 396463 | PAVIA & LAZARO PSC | 954 AVE PONCE DE LEON | MIRAMAR PLAZA SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 735777 | PAVIA ANESTHESIA | PO BOX 11211 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-2311 | |
| 396464 | PAVIA BERMUDEZ & SANCHEZ LLP | EDIFICIO OCHOA | # 500 CALLE TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 396465 | PAVIA CABANILLAS MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396467 | PAVIA SANCHEZ MD, ORESTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735778 | PAVLOVA MEZQUIDA GREBER | 151 CALLE RECINTO OESTE APT 1A | | | | SAN JUAN | PR | 00901 | |
| 735780 | PAVO CHON Y/O HECTOR RIVERA GARCIA | 54 CALLE JUAN B LOJO | | | | MAYAGUEZ | PR | 00680 | |
| 735782 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 735783 | PAYASO RUFINO | BO CUBA | P O BOX 2240 | | | MAYAGUEZ | PR | 00680 | |
| 735784 | PAYASO TIO LUISIN | URB TURABO GARDENS | R4-33 CALLE 31 | | | CAGUAS | PR | 00625 | |
| 735785 | PAYASOS CONTINENTALES INC | PO BOX 367161 | | | | SAN JUAN | PR | 00936-7161 | |
| 735786 | PAYASOS PUERTORRIQUEÑOS UNIDOS | 72 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 396485 | PAYASOS PUERTORRIQUENOS UNIDOS | 22 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 735787 | PAYCO FOODS CORP. | P.O.BOX 11219 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 735788 | PAYCO FOODS CORPORATION | P O BOX 11219 | CPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1219 | |
| 735789 | PAYCO GENERAL AMERICAN CREDIT | A/C: LIBRADO DIAZ VEGA | DIV. DE NOMINAS | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735790 | PAYETEROS DE MAYAGUEZ | H C 5 BOX 59235 | | | | MAYAGUEZ | PR | 00680 | |
| 735791 | PAYLESS CAR RENTAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 735792 | PAYLESS SHOE SOURCE OF PR 4205 INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 735793 | PAYLESS SHOE SOURCES OF PR INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 396486 | PAYLESS SHOESOURCE INC | P O BOX 1249 | | | | TOPEKA | KS | 66601-2207 | |
| 735794 | PAYLESS TIRE INC | 1823 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 735795 | PAYMASTER CHECK WRITER INC. | PO BOX 363253 | | | | SAN JUAN | PR | 00936 | |
| 396488 | PAYNE CONSULTING GROUP, INC. | 500 UNION STREET | SUITE 801 | | | SEATTLE | WA | 98101 | |
| 1421025 | PAYNE, JAMES THOMAS | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO URB. LA MARINA | | | CAROLINA | PR | 00979 | |
| 735796 | PAYSI ASPHALT | URB COSTA BRAVA | G 116 CALLE 9 | | | ISABELA | PR | 00662 | |
| 396491 | PAZ ADAMES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396495 | PAZ CALDERON MD, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396499 | PAZ CATALINA SALAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396505 | PAZ EMERITA RODRIGUEZ BERMUDEZ | URB PUNTO ORO | 3329 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 396519 | PAZ M ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735799 | PAZ N VARELA BERRIOS | HC-1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 1421026 | PAZ PALM, LYDIA; DECLET JIMÉNEZ, CARLOS MANUEL Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN SUITE 400 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 396537 | PAZ VEGUILLA, SILVANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396540 | PAZ Y PROGRESO HUMANO CORP | 867 MUNOZ RIVERA AVE | D 303 VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 735801 | PAZ Y PROGRESO HUMANOS CORP | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 735802 | PAZOS FLYING SCHOOL | URB EL PRADO | 330 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 735803 | PAZOS FUEL SERVICES | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 396556 | PAZZI PIZZA AND COFFE | 404 AVE DE LA CONSTITUCION | APT 805 | | | SAN JUAN | PR | 00901 | |
| 735804 | PBC CONS CORP | 472 AVE TITO CASTRO | EDIF MARRESA SUITE 108 | | | PONCE | PR | 00716 | |
| 396557 | PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 | |
| 396558 | PBM BUSINESS SUPPLIES | P O BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 735805 | PBP WASTE CORP | P O BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 735806 | PBS & J CARIBE ENGINEERING C S P | P O BOX 9023747 | | | | SAN JUAN | PR | 00902-3747 | |
| 396560 | PC & M AUTO INC DBA CARIBBEAN AUTO | DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 | |
| 735807 | PC CARIBBEAN SE | PMB 445 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| 735808 | PC CNNECTION INC | 730 MILFORD ROAD | | | | MIRRIMACK | NC | 03054-4631 | |
| 735809 | PC COMPUTER INC | P O BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 735810 | PC CONSULTING | P O BOX 3203 | | | | MAYAGUEZ | PR | 00681-3203 | |
| 735811 | PC MAC CONECTION | PO BOX 600 | | | | MARLOW | NH | 03456 | |
| 735812 | PC MAGAZINE | PO BOX 54064 | | | | BOULDER | CO | 80322 | |
| 396565 | PC SHIELD | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 735813 | PC UP GRADE | VALLE HERMOSO ARRIBA KM 4 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735814 | PC WORLD | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 396566 | PCA HOME PR INC | URB RIO PIEDRAS HEIGTS | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 396567 | PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| 735817 | PCI EDUCATIONAL PUBLISHING | 2800 NE LOOP 410 SUITE 165 | | | | SAN ANTONIO | TX | 78218-1525 | |
| 396568 | PCPS | BANCO DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 735818 | PCR ENTERPRISES INC | URB SANTA PAULA | 56 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 735819 | PCS TECHNICAL RESOURCES INC | P O BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 396571 | PDB HEALTH MANAGEMENT | GLENVIEW GARDENS SHOP. CTR LOCAL 4 | | | | PONCE | PR | 00731 | |
| 735820 | PDC TELECOM INC | PBM 290 35 CALLE JUAN C BORBON | STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 396572 | PDCM ASSOCIATES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 396575 | PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1421027 | PDCM ASSOCIATES SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 396578 | PDL CORP. | PO BOX 19776 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 396579 | PDM UTILITY CORP | P O BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 396580 | PEA SCHOOL | HILL BROTHERS | 372 A CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 396582 | PEACE RIVER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 396583 | PEACE RIVER CENTER GATEWAY | MEDICAL RECORDS | 715 N LAKE AVE | | | LAKELAND | FL | 33801 | |
| 396584 | PEACE RIVER REGIONAL MEDICAL | PO BOX 0397 | | | | NEW PORT RICHEY | FL | 34656-0397 | |
| 396586 | PEACHTREE ORTHOPAEDIC CLINIC | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 396587 | PEACHTREE ORTHOPAEDIC SPORTS MEDICINE CENTER | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 396588 | PEAK MENTAL HEALTH | RELEASE OF INFO | 4107 PLANK ROAD | SUITE A | | FREDERICKSBURG | VA | 22407 | |
| 396590 | PEAK PERFORMERS OF P.R. INC. | 138 AVE. WINSTON CHURCHILL | STE. 913 | | | SAN JUAN | PR | 00926 | |
| 735823 | PEAK PERFORMERS OF PR | 138 AVE WINSTON CHURCHILL | SUITE 913 | | | SAN JUAN | PR | 00926 | |
| 831552 | Peak Scientific | 19 Sterling Road Suite #8 | | | | Billerica | MA | 01862 | |
| 396592 | PEARL H RYAN BUSSE | VILLA PALMERA | 1867 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 396593 | PEARLE VISION | PALMA REAL SHOPPING CENTER | LOCAL C 134 | | | HUMACAO | PR | 00791 | |
| 396594 | PEARLE VISION CENTER | 5829 PLAZA ESCORIAL STE 105 | | | | CAROLINA | PR | 00987 | |
| 396599 | PEARLE VISION EXPRESS | 10 MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 396601 | PEARSON ASSESSMENTS | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 735832 | PEARSON DIGITAL LEARNING | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 396608 | PEARSON EDUCATION, INC. | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 396618 | PEARSON PEM P R INC | 13036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 735833 | PECADORES ANONIMOS INC | 31 ADOLFO SANCHEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 735834 | PECHE DE PR INC | PO BOX 29682 | | | | SAN JUAN | PR | 00929 | |
| 396624 | PECHEREK ROGERS MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396630 | PECU'S GARDENS INC | PO BOX 250183 | | | | AGUADILLA | PR | 00604 | |
| 735835 | PEDAL BOATS INC. | 800 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 735836 | PEDALEANDO | 69 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 396632 | PEDERSON KRAG CENTER | 55 HORIZON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 735837 | PEDIATRIA NORTE CSP | P O BOX 12 | | | | MANATI | PR | 00674 | |
| 396634 | PEDIATRIC CARDIOLOGIC ASSOCIATES | 601 5TH ST S 711 | | | | ST PETERSBURG | FL | 33701 | |
| 735839 | PEDIATRIC CARDIOLOGY | 1 GUSTAWVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735840 | PEDIATRIC CARDIOLOGY ASSOC | 840 DR ML KING JR ST N STE 400 | | | | ST PETERSBURG | FL | 33705 | |
| 396635 | PEDIATRIC CENTER | HOSPITAL AUXLIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 735841 | PEDIATRIC CRITICAL CARE MED | 3959 BROADWAY | | | | NEW YORK | PR | 10032 | |
| 735842 | PEDIATRIC GASTROENTEROLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735843 | PEDIATRIC HEMOTOLOGY/ ONCOLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735838 | PEDIATRIC I C U | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735844 | PEDIATRIC LIVER DISEASES | ONE GUSTAVE LEVY PL | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 735845 | PEDIATRIC MEDICAL GROUP OF PR SP | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 735846 | PEDIATRIC NEURO SURGERY | PO BOX 201334 | | | | HOUSTON | TX | 77216 | |
| 396639 | PEDIATRIC ORTHOPEDICS OF SWFL | ATTN MEDICAL RECORDS | 15880 SUMMERLIN RD STE 300 PMB322 | | | FORT MYERS | FL | 33908 | |
| 735847 | PEDIATRIC PHYSICIANS SERVICES | PO BOX 863297 | | | | ORLANDO | PR | 32886-3297 | |
| 396640 | PEDIATRIC SPEECH & LANGUAGE SERV INC | PO BOX 51045 | | | | TOA BAJA | PR | 00950-1045 | |
| 735848 | PEDIATRIC SURGICAL GROUP | 880 6TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701-1547 | |
| 396643 | PEDIATRIX MEDICAL GROUP | PO BOX 11913 | | | | SAN JUAN | PR | 00922-1913 | |
| 735849 | PEDI-FORM INC | PO BOX 8567 | | | | SAN JUAN | PR | 00910 | |
| 735852 | PEDRA RODRIGUEZ COLON | 29 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 1421028 | PEDRAZA, EDGARDO | LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 396786 | PEDREGAL MD , ARTHUR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735853 | PEDRITO RODRIGUEZ MARTINEZ | HC 30 BOX  31517 | | | | SAN LORENZO | PR | 00754 | |
| 735854 | PEDRITOS LIFTING SERVICE | VILLA PALMERAS 318 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 735872 | PEDRO A ACEVEDO ESPADA | A 14 CALLE P | PABLO COLON | | | COAMO | PR | 00769 | |
| 735873 | PEDRO A ACEVEDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735874 | PEDRO A ALBARRAN ANTONSANTI | PO BOX 441 | | | | BAYAMON | PR | 00760 | |
| 735876 | PEDRO A ALVARADO CARBONEL | 43 SALIDA SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 735877 | PEDRO A APONTE MENENDEZ | URB TOA ALTA HEIGTS | AC CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 735878 | PEDRO A ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735879 | PEDRO A ARROYO MALARET | URB ALTURAS DE VEGA BAJA | E E 18 CALLE D D | | | VEGA BAJA | PR | 00693 | |
| 396795 | PEDRO A BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735880 | PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | | MANATI | PR | 00674 | |
| 735881 | PEDRO A BENITEZ CALDERON | COND.REXVILLE PARK 100 | V 344 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 396796 | PEDRO A BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396797 | PEDRO A BORIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5230 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396798 | PEDRO A CABEZUDO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396799 | PEDRO A CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735883 | PEDRO A CAPPAS NEGRON | VILLA DEL CARMEN 15 GG 7 | | | | PONCE | PR | 00731 | |
| 396800 | PEDRO A CARABALLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396801 | PEDRO A CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396802 | PEDRO A CARDE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735884 | PEDRO A CARDONA MUXIZ | URB MAGNOLIA GARDENS | Q 1 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 396803 | PEDRO A CARLO MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735885 | PEDRO A CARTAGENA VEGA | BARRIO COCO NUEVO | 385 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 735886 | PEDRO A CASIANO AYALA | BO LLANOS SECTOR CAMINO EL TORONJO | CARR 725 KM 2 8 | | | AIBONITO | PR | 00705 | |
| 396806 | PEDRO A CASTRO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396807 | PEDRO A CASTRO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735888 | PEDRO A CASTRO GONZALEZ | HC 4 BOX 41300 | | | | HATILLO | PR | 00659 | |
| 396808 | PEDRO A CEDENO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735890 | PEDRO A CHEVEREZ | CIUDAD JARDIN | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 396809 | PEDRO A CHEVEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396810 | PEDRO A CID FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735892 | PEDRO A COLON ALMENAS | BOX 30724 | | | | SAN JUAN | PR | 00929-1724 | |
| 396811 | PEDRO A COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735893 | PEDRO A COLON PEREZ | VILLA FONTANA PARK | 5K 18 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00985 | |
| 735891 | PEDRO A COLON REYES | URB LOS ANGELES | V 26 CALLE N | | | CAROLINA | PR | 00979 | |
| 735894 | PEDRO A CORA RIVERA | URB SAN ANTONIO | 1 CALLE A | | | ARROYO | PR | 00714 | |
| 735895 | PEDRO A CORDERO VELEZ | VILLA FONTANA | 2DL 262 VIA CATERINA | | | CAROLINA | PR | 00983 | |
| 735896 | PEDRO A CORTES ACEVEDO | VICTORIA STATION | PO BOX 148 | | | AGUADILLA | PR | 00605 | |
| 396812 | PEDRO A CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396813 | PEDRO A CRESPO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396814 | PEDRO A CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396815 | PEDRO A CRESPO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396816 | PEDRO A CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735897 | PEDRO A DELGADO MATEO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 396818 | PEDRO A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735900 | PEDRO A DOHNERT | LAS LOMAS | 1783 CALLE 2 SO | | | SAN JUAN | PR | 00921-1165 | |
| 396819 | PEDRO A DUQUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396820 | PEDRO A FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735901 | PEDRO A FERRER MATOS | HC-1  BOX-1959 | | | | BOQUERON | PR | 00622-9706 | |
| 396821 | PEDRO A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735902 | PEDRO A FIGUEROA PABON | URB STA JUANITA | DB 21 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 396822 | PEDRO A FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735903 | PEDRO A FUENTES AGOSTO | HC 71 BOX 1400 | | | | NARANJITO | PR | 00719-9726 | |
| 396823 | PEDRO A FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735904 | PEDRO A GALARZA DELGADO | URB CARIBE | 1570 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 396824 | PEDRO A GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396825 | PEDRO A GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396826 | PEDRO A GARCIA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396827 | PEDRO A GARCIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 396828 | PEDRO A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735908 | PEDRO A GONZALEZ LATORRE | HC 5 BOX 39095 | | | | SAN SEBASTIAN | PR | 00695 | |
| 735909 | PEDRO A GONZALEZ OTERO | PO  BOX  332 | | | | MOROVIS | PR | 00687 | |
| 396829 | PEDRO A GUILLOTY SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735912 | PEDRO A HERNANDEZ PEREZ | URB MONTE BELLO | BLOQUE P 18 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 396830 | PEDRO A IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735913 | PEDRO A IZQUIERDO LOPEZ | URB LAGOS DE PLATA | P 32 CALLE 14 | | | TOA  BAJA | PR | 00949 | |
| 735914 | PEDRO A JACA | BO GUAJATACA | HC 03 BOX 211 16120 | | | QUEBRADILLA | PR | 00678-9813 | |
| 396831 | PEDRO A JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396832 | PEDRO A JIMENEZ ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396833 | PEDRO A LASSALLE CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396834 | PEDRO A LEON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735917 | PEDRO A LOPEZ MALDONADO | PO BOX 73 | | | | DORADO | PR | 00646-0073 | |
| 396836 | PEDRO A LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396837 | PEDRO A LOPEZ ONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396838 | PEDRO A LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735918 | PEDRO A LUGO ALMODOVAR | BO MINILLAS | HC 01 BOX 7687 | | | SAN GERMAN | PR | 00686 | |
| 735919 | PEDRO A MANZANO SIERRA | VILLA CAPIN | 653 CALLE SOLFERINO | | | SAN JUAN | PR | 00924 | |
| 396841 | PEDRO A MARIANI MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735920 | PEDRO A MARRERO PADILLA | HC 02 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 735921 | PEDRO A MARTINEZ | 12 CALLE BETANCES | | | | SAN SEBANTIAN | PR | 00685 | |
| 396842 | PEDRO A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735924 | PEDRO A MATIAS LEBRON | CALLE 217 BLQ 4R #13 | COLINAS FAIRVIU | | | TRUJILLO ALTO | PR | 00976 | |
| 735925 | PEDRO A MATOS SEDA | PO BOX 3519 | | | | GUAYNABO | PR | 00970 | |
| 735926 | PEDRO A MAYOR REYES | 11 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00795 | |
| 396843 | PEDRO A MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396844 | PEDRO A MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735927 | PEDRO A MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396845 | PEDRO A MELENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735928 | PEDRO A MENDEZ GUZMAN | HC 6 BOX 12218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735929 | PEDRO A MIRANDA SERRANO | P O BOX 628 | | | | CIALES | PR | 00638 | |
| 396846 | PEDRO A MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735930 | PEDRO A MORALES HERNANDEZ | BOX 3329 | | | | MAUNABO | PR | 00707 | |
| 735931 | PEDRO A MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 396847 | PEDRO A MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735932 | PEDRO A NIEVES MATEO | PO BOX 8753 | | | | BAYAMON | PR | 00960 | |
| 735933 | PEDRO A NIVAR | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 735935 | PEDRO A ORTIZ | URB LAS LOMAS | 1681 CALE 28  S O | | | SAN JUAN | PR | 00921 | |
| 396848 | PEDRO A ORTIZ AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396849 | PEDRO A ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735939 | PEDRO A OTERO HERNANDEZ | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 396850 | PEDRO A PABON SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396851 | PEDRO A PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396852 | PEDRO A PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396853 | PEDRO A PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396854 | PEDRO A PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396856 | PEDRO A PEREIRA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396857 | PEDRO A PEREZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396858 | PEDRO A PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735943 | PEDRO A PEREZ ROBLES | VILLA GRACIA | A 15 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 396859 | PEDRO A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735944 | PEDRO A PEREZ ROMAN | A 37 SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 396860 | PEDRO A QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396861 | PEDRO A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735945 | PEDRO A QUIROS LONGO | PO BOX 3253 | | | | GUAYNABO | PR | 00920-3253 | |
| 735946 | PEDRO A RAMIREZ MATOS | 41 CALLE WEST SAN JOSE | | | | GUAYNABO | PR | 00784 | |
| 735947 | PEDRO A RAMOS FIGUEROA | URB MANUEL CORCHADO | 51 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 396862 | PEDRO A RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396863 | PEDRO A RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735950 | PEDRO A RIOS RODRIGUEZ | VILLA CAFETAL | 20-30 CALLE PUERTO RICO | | | YAUCO | PR | 00698 | |
| 396864 | PEDRO A RIVERA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396865 | PEDRO A RIVERA BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735952 | PEDRO A RIVERA PERDOMO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735954 | PEDRO A RIVERA TORRES | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 735955 | PEDRO A RODRIGUEZ | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 396867 | PEDRO A RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735956 | PEDRO A RODRIGUEZ DE JESUS | RR 2 BOX 7588 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 735957 | PEDRO A RODRIGUEZ FERNANDEZ | LA MATILDE | 5004 CALLE CARRETA | | | PONCE | PR | 00731 | |
| 396871 | PEDRO A ROJAS CALAFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735959 | PEDRO A ROMAN RIVERA | URB DEL REY | 4 V 8 CALLE 9 A | | | CAGUAS | PR | 00725 | |
| 396872 | PEDRO A ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396873 | PEDRO A ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396874 | PEDRO A ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396875 | PEDRO A ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396876 | PEDRO A ROSARIO CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396877 | PEDRO A ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396878 | PEDRO A RUBAYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735961 | PEDRO A SANCHEZ MATOS | BAIROA PARK | 2 K 4 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 735962 | PEDRO A SANCHEZ MOYETTE | PEDRO A SANCHEZ MOYETT | | | | SAN LORENZO | PR | 00754-9702 | |
| 735964 | PEDRO A SANCHEZ QUILES | ALTAGRACIA 214 | CALLE LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 396879 | PEDRO A SANTIAGO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396880 | PEDRO A SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396881 | PEDRO A SANTOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735965 | PEDRO A SEGARRA LOZADA | PO BOX 3261 | | | | VEGA ALTA | PR | 00692 | |
| 396882 | PEDRO A SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735966 | PEDRO A SERRANO MATIAS | BO CAMPANILLA | PARCELA F 2 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 735967 | PEDRO A SEVILLA RIVERA | URB PRADERAS | AP 1 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 735969 | PEDRO A SOLIVAN SOBRINO | P O BOX 8631 | | | | SAN JUAN | PR | 00910-0631 | |
| 396883 | PEDRO A SONERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396884 | PEDRO A SOTO PAZ/ RENEWABLE ENERGY DESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735971 | PEDRO A SUAREZ OTERO | PO BOX 212 | | | | MOROVIS | PR | 00687 | |
| 396885 | PEDRO A TORRELLAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396886 | PEDRO A TORRES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735973 | PEDRO A TORRES MARRERO | URB VILLA DEL CARMEN | 2790 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 396887 | PEDRO A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396888 | PEDRO A TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396889 | PEDRO A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396890 | PEDRO A VARGAS FLEURYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735976 | PEDRO A VARGAS FONTANEZ | REPTO CAGUAX | G14 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 396891 | PEDRO A VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396893 | PEDRO A VAZQUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396894 | PEDRO A VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396895 | PEDRO A VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396896 | PEDRO A VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396897 | PEDRO A VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396898 | PEDRO A VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396899 | PEDRO A VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396900 | PEDRO A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735978 | PEDRO A VELAZQUEZ SANCHEZ | PO BOX 306815 | | | | ST THOMAS | VI | 00803 | |
| 396901 | PEDRO A VELEZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396902 | PEDRO A VELEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396903 | PEDRO A VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735855 | PEDRO A VIZCARRONDO DIAZ | PO BOX 192911 | | | | SAN JUAN | PR | 00919 | |
| 396904 | PEDRO A YOBOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396905 | PEDRO A. ADROVER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735980 | PEDRO A. COLLAZO TORRES | PO BOX 1422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735856 | PEDRO A. IRIZARRY VAZQUEZ | BARRIO PALOMAS | BOX  2123 | | | YAUCO | PR | 00698 | |
| 396906 | PEDRO A. LESPIER LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735981 | PEDRO A. MARRERO | BO SAN LORENZO | HC 2 | | | MOROVIS | PR | 00687 | |
| 735982 | PEDRO A. MUNIZ RIVERA | EL SENORIAL | 2065 CALLE F DE RJS URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 735983 | Pedro A. Pratts Martir | Urb.Notre Dame  E-4 Calle San Pablo | | | | Caguas | | 00725 | |
| 396907 | PEDRO A. RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735985 | PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | | GUAYANILLA | PR | 00656 | |
| 735988 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 396908 | PEDRO ACOSTA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735989 | PEDRO ACOSTA MARTINEZ | HC 01 BOX 39714 BO LAS DELICIAS | | | | CABO ROJO | PR | 00623-9730 | |
| 396909 | PEDRO ADORNO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735990 | PEDRO ADORNO NARVAEZ | 5278 MARICAO STATION | | | | VEGA ALTA | PR | 00692 | |
| 396910 | PEDRO AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396911 | PEDRO AGUILAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396912 | PEDRO AGUSTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735992 | PEDRO ALAMO GARCIA | HC 1 BOX 6702 | | | | GUAYNABO | PR | 00971 | |
| 396913 | PEDRO ALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396914 | PEDRO ALBIZU APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396915 | PEDRO ALEJANDRO CANUELAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735993 | PEDRO ALVARADO BERRIOS | URB REP VALENCIA | AD 39 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 735994 | PEDRO ALVARADO ORTIZ | HC 43 BOX 11029 | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396917 | PEDRO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735995 | PEDRO ALVARADO VAZQUEZ | PO BOX 158 | | | | CAYEY | PR | 00737-0158 | |
| 735996 | PEDRO ALVAREZ CAMPESINO | PO BOX 14383 | | | | SANTURCE | PR | 00916 | |
| 396918 | PEDRO ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396919 | PEDRO ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735997 | PEDRO ALVAREZ ROSARIO / LUNG CHAN PAI IN | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 735857 | PEDRO ALVARRAD COLONO | HC 01 BOX 5927 | | | | GUAYNABO | PR | 00971 | |
| 396920 | PEDRO AMARO COMPRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735999 | PEDRO ANDRES CEDRAMO | COND LOS NARANJALES | APT 109 | | | CAROLINA | PR | 00985 | |
| 736000 | PEDRO ANGEL CORTES | PO BOX 148 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 396921 | PEDRO ANGEL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396922 | PEDRO ANTONIO MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736001 | PEDRO APONTE ARRIAGA | RES RAMOS ANTONINI | EDIF 4 APT 34 | | | SAN JUAN | PR | 00924 | |
| 396924 | PEDRO APONTE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736002 | PEDRO APONTE GONZALEZ | HC 1 BOX 6821 | | | | AIBONITO | PR | 00705 | |
| 736003 | PEDRO APONTE LUNA | PO BOX 10174 | CUH STATION | | | HUMACAO | PR | D0792 | |
| 736005 | PEDRO APONTE ROJAS | URB SAN FELIPE | 1 7 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 396925 | PEDRO AQUINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736006 | PEDRO ARCHEVAL CAICOYA | BO BELGICA | 5621 CALLE COSTA RICA | | | PONCE | PR | 00731 | |
| 396926 | PEDRO AREVALO MARTINEZ | P.O. BOX 9103 | | | | SAN JUAN | PR | 00908 | |
| 396927 | PEDRO ARIAS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396928 | PEDRO ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736007 | PEDRO ARVELO MEDINA | HC 6 BOX 12526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 396929 | PEDRO ARVESU GASSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736008 | PEDRO ASTACIO AYALA | 11 CALLE RAMOS ANTONINI | | | | CEIBA | PR | 00735 | |
| 396930 | PEDRO AUTO SALES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736011 | PEDRO AYALA FUENTES | PARCELAS SUAREZ MED BAJA | BUZON 480  C/3 | | | LOIZA | PR | 00772 | |
| 736010 | PEDRO AYALA PIZARRO | URB LA MARINA | F 26 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 736013 | PEDRO AYALA RIVERA | BO SUMIDERO SECCION | CORUJAS CARR 173 | | | AGUAS BUENAS | PR | 00703 | |
| 396931 | PEDRO BADILLO ABASOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396932 | PEDRO BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396933 | PEDRO BARBA DE LACRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736015 | PEDRO BARBA E HIJO | PO BOX 363932 | | | | SAN JUAN | PR | 00936-3932 | |
| 396934 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396936 | PEDRO BARBA E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396937 | PEDRO BARBOSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396938 | PEDRO BARED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736017 | PEDRO BAREZ ROSARIO | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 736019 | PEDRO BARREDO MONTES | PO BOX 2525 | | | | GUAYNABO | PR | 00971 | |
| 736020 | PEDRO BARRETO GONZALES/JR & AUTO TRANSM. | BO TERRANOVA | CARR 113 BUZON 6114 N | | | QUEBRADILLA | PR | 00678 | |
| 396939 | PEDRO BATISTA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736021 | PEDRO BEACHAMP LOPETEGUI | URB SANTA MARIA 123 C/ TRINITARIA | | | | SAN JUAN | PR | 00927 | |
| 396941 | PEDRO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736022 | PEDRO BELEN VELEZ | P O BOX 281 | | | | ENSENADA | PR | 00647 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5235 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736023 | PEDRO BELTRAN CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 396942 | PEDRO BELTRAN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396943 | PEDRO BENGOCHEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736024 | PEDRO BENITEZ RIVERA | JARDINES DE CONTRY CLUB | BP 3 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 736025 | PEDRO BENITO RODRIGUEZ SOLA | CAPARRA GALLERY PLAZA | 107 AVE ORTEGON SUITE 306 | | | GUAYNABO | PR | 00966-2520 | |
| 396944 | PEDRO BERDASCO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736027 | PEDRO BETANCOURT PRINCIPE | HC 01  BUZON 8247 | | | | CANOVANAS | PR | 00792 | |
| 736028 | PEDRO BIRRIEL NEGRON | HC 03 BOX 12579 | | | | CAROLINA | PR | 000987 | |
| 396947 | PEDRO BLANCO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396948 | PEDRO BLASINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736029 | PEDRO BOLIVAR CINTRON | BORINQUEN GARDENS | GG10  CALLE VIOLETA | | | RIO PIEDRAS | PR | 00926 | |
| 736030 | PEDRO BONET HARRIS | URB SANTA MARIA | H 10 CALLE 10 | | | CEIBA | PR | 00735 | |
| 396949 | PEDRO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396950 | PEDRO BONILLA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736031 | PEDRO BONILLA RIVERA | HC 01 BOX 6479 | | | | SANTA ISABEL | PR | 00757 | |
| 736032 | PEDRO BONILLA SANTANA | P O BOX 518 | | | | DORADO | PR | 00646 | |
| 736033 | PEDRO BORIA ORTIZ | HC 1  BOX 6468 | | | | GURABO | PR | 00778 | |
| 736034 | PEDRO BOU FUENTES | PO BOX 78 | | | | COROZAL | PR | 00783 | |
| 396951 | PEDRO BRACERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396952 | PEDRO BRAS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736037 | PEDRO BRULL JOY | URB SAN RAMON | 143 CALLE NOGAL | | | GUAYNABO | PR | 00969-3935 | |
| 736038 | PEDRO BURDOY GARCIA | BOX 336372 | | | | PONCE | PR | 00733 | |
| 736039 | PEDRO BURGOS CARRASQUILLO | URB PARQUE DE CANDELERO | 73 CALLE MADREPERLA | | | HUMACAO | PR | 00791-7608 | |
| 736040 | PEDRO BURGOS FERNANDEZ | P O BOX 1505 | | | | CANOVANAS | PR | 00729 | |
| 396954 | Pedro Burgos Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396955 | PEDRO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736042 | PEDRO C DE JESUS ROMAN | URB AMERICA | 514 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923-3331 | |
| 736043 | PEDRO C FALTO DETRES | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 396956 | PEDRO C FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396957 | PEDRO C HERNANDEZ ZUMAETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396958 | PEDRO C OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736044 | PEDRO C ORTIZ RODRIGUEZ | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 736045 | PEDRO C PAGAN TORRES | URB SANTA ELENA | N9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 736046 | PEDRO C REYES VELAZQUEZ | HC BOX 5353 | | | | YABUCOA | PR | 00767 | |
| 736047 | PEDRO C RIVERA DBA RECYCLING SOLUTIONS | RIBERAS DEL RIO | CALLE 5 I 26 | | | BAYAMON | PR | 00959 | |
| 736048 | PEDRO C RODRIGUEZ RIVERA | PO BOX 194 | | | | TOA ALTA | PR | 00954 | |
| 736049 | PEDRO C ROMAN EYXARCH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736050 | PEDRO CABAN ACEVEDO | PO BOX 2600 SUITE 132 | | | | MOCA | PR | 00676 | |
| 736051 | PEDRO CABRERA | COND DONVER | 704 CALLE MAGDALN #354 SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 736052 | PEDRO CABRERA MARTINEZ | BO MAMEYAL | PO BOX 229 | | | DORADO | PR | 00646 | |
| 736054 | PEDRO CALDERIN VAZQUEZ | VILLA FONTANA PARK | 5U 10 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 736055 | PEDRO CALDERON AGOSTO | PO BOX 164 | | | | CANOVANAS | PR | 00729 | |
| 396965 | PEDRO CALDERON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396966 | PEDRO CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736056 | PEDRO CANCEL CRUZ | BO SANTO DOMINGO SAINT JUST | 276 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 396969 | PEDRO CANCEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736057 | PEDRO CANDELARIA AVILES | 468 CAMINO MARTELL | | | | MAYAGUEZ | PR | 00680 | |
| 736058 | PEDRO CANTRES OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 736059 | PEDRO CARABALLO ARROYO | HC 01 BOX 7514 | | | | YAUCO | PR | 00698 | |
| 736060 | PEDRO CARABALLO LUGO | BO DOMINGUITO | B57 A PARC MATTEI | | | ARECIBO | PR | 00612 | |
| 736061 | PEDRO CARABALLO TORRES | URB VILLAS DEL CAFETAL | A 14 CALLE 1 | | | YAUCO | PR | 00968-0000 | |
| 396971 | PEDRO CARDONA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396972 | PEDRO CARDONA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736062 | PEDRO CARIBE NIEVES | HC 03 BOX 17713 | | | | QUEBRADILLA | PR | 00678 | |
| 736064 | PEDRO CARRASQUILLO CIRINO | P O BOX 1981 | | | | LOIZA | PR | 00777 | |
| 736066 | PEDRO CARRION HUERTAS | BO JUANA MATOS | 1233 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 396974 | PEDRO CARRION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736067 | PEDRO CARRION RODRIGUEZ | 3210 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33603 | |
| 396975 | PEDRO CARTAGENA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736068 | PEDRO CASADO CABRERA | URB SANTA MARIA | F 41 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 396976 | PEDRO CASAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736069 | PEDRO CASTELLANO /TALLER PEDRO | URB VILLA TABAIBA | 675 CALLE GUARANI | | | PONCE | PR | 00731 | |
| 396977 | PEDRO CASTILLO IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396978 | PEDRO CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736070 | PEDRO CASTRO CUADRADO | VISTAS DE RIO GRANDE | J 26 CALLE ROBLE | | | CANOVANAS | PR | 00729 | |
| 736072 | PEDRO CATALA RODRIGUEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 396979 | PEDRO CATONI PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736073 | PEDRO CAY DELGADO | HC 1 BOX 5532 | | | | JUNCOS | PR | 00777-9761 | |
| 736074 | PEDRO CEDANO | COND LOS NARANJALES | EDIF D 30 APT 109 | | | CAROLINA | PR | 00985 | |
| 736076 | PEDRO CENTENO MORALES | REPARTO MONTELLANO | F37 CALLE B | | | CAYEY | PR | 00736 | |
| 736077 | PEDRO CEPEDA PARRILLA | URB SANTA ISIDRA 2 | 115 CALLE 2 | | | FAJARDO | PR | 00738-4177 | |
| 736078 | PEDRO CHAPARRO GOMEZ | P O BOX  863 | | | | RINCON | PR | 00677 | |
| 736079 | PEDRO CHEVERE ESTELA | URB ALTAMESA | 1393 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736080 | PEDRO CINTRON DBA TAPICERIA EL ARTE | VILLA PRADES | 588 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 735858 | PEDRO CLAUDIO GOMEZ | URB VILLA  CAROLINA | 64 32 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 396981 | PEDRO CLAVEROL GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396982 | PEDRO CLEMENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736081 | PEDRO COLLAZO GARCIA | PO BOX 565 | | | | MAUNABO | PR | 00707 | |
| 736084 | PEDRO COLLAZO RIVERA | URB FLAMBOYAN GARDENS | A 33 CALLE 3 | | | BAYAMON | PR | 00621 | |
| 396983 | PEDRO COLOMBANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396984 | PEDRO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736088 | PEDRO COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 396985 | PEDRO COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396986 | PEDRO COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736089 | PEDRO COLON GARCIA | HC 3 BOX 10747 | | | | YABUCOA | PR | 00767 | |
| 736090 | PEDRO COLON HERNANDEZ | 98 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 736091 | PEDRO COLON MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736092 | PEDRO COLON MURPHY | RR 1 BOX 14427 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5237 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396987 | PEDRO COLON NRUIZ HNC CAKE GALERY | 36 C/LUIS MUNOZ RIVERA | LOCAL 3 | | | CABO ROJO | PR | 00623 | |
| 396988 | PEDRO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736095 | PEDRO COLON RIVERA | URB MARIOLGA | 37 CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 396989 | Pedro Colon Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736097 | PEDRO CONCEPCION OQUENDO | PMB 664 | PO BOX 2500 | | | TOA BAJA | PR | 00949 | |
| 736098 | PEDRO CONCEPCION VELEZ | RES. LAS MESETAS | EDIF 2 APT 32 | | | ARECIBO | PR | 00612 | |
| 736099 | PEDRO CONSTANTINO FERNANDEZ | CIUDAD JARDIN | 263 TRINIDAD | | | CAROLINA | PR | 00987 | |
| 396990 | PEDRO CORDERO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736100 | PEDRO CORDERO RIVERA | PO BOX 1762 | | | | LARES | PR | 00669 | |
| 396991 | PEDRO CORDOVA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736101 | PEDRO COREANO RIOS | URB SANTA MARIA | J 18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 736104 | PEDRO CORREA VELEZ | URB VILLA NEVAREZ | 300 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 396992 | PEDRO CORREA/ ANGELA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736105 | PEDRO CORTES COLON | URB FLORAL PARK | 332 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 396993 | PEDRO CORTES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396994 | PEDRO CORTES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396995 | PEDRO CORTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736109 | PEDRO CORTEZ MEDIAVILLA | URB SIERRA BAYAMON | 63  40  CALLE 52 | | | BAYAMON | PR | 00961 | |
| 736110 | PEDRO COSME ROSADO | PO BOX 606 | | | | NARANJITO | PR | 00719-0606 | |
| 736111 | PEDRO COSME TORRES | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00975 | |
| 736112 | PEDRO COTO COTO | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705 | |
| 736114 | PEDRO COTTO RIVERA | PO BOX 4248 | | | | SAN JUAN | PR | 00926 | |
| 736115 | PEDRO COX ALOMAR | PO BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 736116 | PEDRO CRESPO RIOS | RES LAS MESETAS | EDF 1 APT 11 | | | ARECIBO | PR | 00612 | |
| 736118 | PEDRO CRUZ | BLQ CW 7 | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 736119 | PEDRO CRUZ CARRION | LOMAS VERDES | 2 M 5 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 736120 | PEDRO CRUZ CINTRON | PO BOX 364 | | | | LAS MARIAS | PR | 00670 | |
| 396999 | PEDRO CRUZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397000 | PEDRO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736122 | PEDRO CRUZ PIZARRO | PO BOX 8850 | | | | BAYAMON | PR | 00960 | |
| 736125 | PEDRO CRUZ RIVERA | REPTO VALENCIA | AF 11 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 736126 | PEDRO CRUZ ROBLES | URB LA MILAGROSA | K 3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 736128 | PEDRO CRUZ ROSARIO | hc 01 box 10685 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397002 | PEDRO CRUZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736130 | PEDRO CUESTO | VILLA PALMERAS 3/6 C/ M. CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 397003 | PEDRO D BANKS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397004 | PEDRO D FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397005 | PEDRO D GARCIA FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397006 | PEDRO D GARCIA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397007 | PEDRO D LIBERATA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736131 | PEDRO D PAGAN RIVERA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 397008 | PEDRO D PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397009 | PEDRO D SALIB FRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397010 | PEDRO D SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397011 | PEDRO D. SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736134 | PEDRO DAVILA CARRASQUILLO | PO BOX 1377 | | | | GURABO | PR | 00778 | |
| 736135 | PEDRO DAVILA MARTINEZ | PO BOX 454 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397012 | PEDRO DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736136 | PEDRO DE JESUS COLON | URB VILLA FONTANA | 3PN22 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 736137 | PEDRO DE JESUS MARQUEZ | VILLA FONTANA PARK | 5 X 3 PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| 736139 | PEDRO DE LA CRUZ | P O BOX 764300986 | | | | CAROLINA | PR | 00986 | |
| 397014 | PEDRO DE LA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397015 | PEDRO DE LA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736140 | PEDRO DE LEON QUINTANA | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 397017 | PEDRO DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397018 | PEDRO DEL SOCORRO SALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397019 | PEDRO DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736141 | PEDRO DEL VALLE SALICRUP | URB SABANERA DEL RIO | 402 CAMINO TRINITARIAS | | | GURABO | PR | 00778 | |
| 736143 | PEDRO DESPIAU CABAN | BO DOMINGUITO | 173 CALLE H | | | ARECIBO | PR | 00612 | |
| 736144 | PEDRO DIAZ | PO BOX 1496 | | | | CABO ROJO | PR | 00623 | |
| 736145 | PEDRO DIAZ AREIZAGA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 736146 | PEDRO DIAZ BARCOS | PO BOX 3615 | | | | AGUADILLA | PR | 00603 | |
| 397022 | PEDRO DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397023 | PEDRO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736148 | PEDRO DIAZ GARCIA | PO BOX 735 | | | | RIO GRANDE | PR | 00745 | |
| 736149 | PEDRO DIAZ GONZALEZ | ESTANCIA DE TORTUGUERO | 318 CALLE TRIVOLI | | | VEGA BAJA | PR | 00693 | |
| 736150 | PEDRO DIAZ GUZMAN | RES LUIS DEL CARMEN ECHEVARRIA | EDF 10 APT 73 | | | GURABO | PR | 00778 | |
| 736151 | PEDRO DIAZ HERNANDEZ | URB LAS VEGAS  D-63  CALLE 2 | | | | CATANO | PR | 00962 | |
| 736153 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 | |
| 736154 | PEDRO DIAZ OETRO | URB SANTA MONICA | J19 CALLE 13 | | | BAYAMON | PR | 00956-5627 | |
| 397025 | PEDRO DIAZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397026 | PEDRO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397027 | PEDRO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736156 | PEDRO DIAZ SANTANA | TORRES AUXILIO MUTUO 735 | AVE PONCE DE LEON STE 511 | | | SAN JUAN | PR | 00917 | |
| 397028 | PEDRO DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397029 | PEDRO DIODONET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397030 | PEDRO DOMINGUEZ ARCINIEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736158 | PEDRO DUARTE ROSARIO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 736159 | PEDRO DUCOS VAZQUEZ | HC 6 BOX 66487 | | | | AGUADILLA | PR | 00603 | |
| 736161 | PEDRO DURIEX OQUENDO | 14  I  HORTENSIA | | | | SAN JUAN | PR | 00926 | |
| 397032 | PEDRO E ALAMO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736162 | PEDRO E ARIAS MENDEZ | P O BOX 141715 | | | | ARECIBO | PR | 00614-1715 | |
| 736163 | PEDRO E BERMUDEZ ILDEFONSO | BO LOS POLLOS | 7757 CARR 757 | | | PATILLAS | PR | 00723 | |
| 397033 | PEDRO E BORRELI ELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736164 | PEDRO E BRAVO PODRIGUEZ | HC 03 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 736165 | PEDRO E CAMPOS & ASSOCIATES | P O BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397034 | PEDRO E CAMPOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736166 | PEDRO E CASTRO ALICEA | URB JARD DE PLAN BONITO | 9 CALLE LIRIO | | | CABO ROJO | PR | 00623 | |
| 397035 | PEDRO E CEBOLLERO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397036 | PEDRO E COLLAZO Y BRENDA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736167 | PEDRO E COLON CRUZ | URB VILLA ROSA | II E 6 CALLE B | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736168 | PEDRO E CONTRERAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736169 | PEDRO E CORA SILVA | BOX 671 | | | | GUAYAMA | PR | 00785 | |
| 397037 | PEDRO E CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736170 | PEDRO E CUEVAS NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| 397038 | PEDRO E DEDOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397039 | PEDRO E DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397040 | PEDRO E DRUET VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736171 | PEDRO E FERRER MORALES | HC 74 BZ 6178 | | | | NARANJITO | PR | 00719 | |
| 736172 | PEDRO E GINER DAPENA | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 736173 | PEDRO E GONZALEZ HERNANDEZ | URB VILLA DE CANEY | Q 1 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 397041 | PEDRO E GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 736174 | PEDRO E GUERRERO RODRIGUEZ | VILLA ANDALUCIA | D 18 CALLE JIJONA | | | SAN JUAN | PR | 00926 | |
| 397042 | PEDRO E HERNANDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736175 | PEDRO E HERNANDEZ RODRIGUEZ | URB SANTA RITA 113 | CALLE JANER | | | SAN JUAN | PR | 00923 | |
| 397043 | PEDRO E LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736178 | PEDRO E MARTINEZ PETERSON | URB COSTA DE ORO | A 8 CALLE 1 | | | DORADO | PR | 00646 | |
| 397045 | PEDRO E MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397046 | PEDRO E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397047 | PEDRO E MENDEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736179 | PEDRO E MORALES SANTIAGO | PO BOX 7527 | | | | PONCE | PR | 00732-7527 | |
| 397048 | PEDRO E NIEVES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397049 | PEDRO E NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736180 | PEDRO E PACHECO CONCEPCION | URB LOIZA VALLEY | C 141 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 397052 | PEDRO E PUIG BRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736182 | PEDRO E PUIG HERNANDEZ | COND THE TERRACE | 2306 CALLE LAUREL AP 10 A | | | SAN JUAN | PR | 00913 | |
| 736183 | PEDRO E PURCELL RUIZ | PO BOX 192548 | | | | SAN JUAN | PR | 00919-2458 | |
| 397053 | PEDRO E QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397054 | PEDRO E QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397055 | PEDRO E RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736186 | PEDRO E RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 736187 | PEDRO E RIVERA RIVERA | HC 73 BOX 5899 | | | | CAYEY | PR | 00736 | |
| 736189 | PEDRO E RODRIGUEZ CAMACHO | PO BOX 9021561 | | | | SAN JUAN | PR | 00902 | |
| 736190 | PEDRO E RODRIGUEZ SANTIAGO | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 397056 | PEDRO E ROSARIO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736191 | PEDRO E RUIZ MELENDEZ | BANK TRUST PLAZA OFICINA 510 PISO 5 | | | | SAN JUAN | PR | 00917 | |
| 736193 | PEDRO E SANTIAGO ALICEA | ENCANTADA | PG 114 PACIFICA VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00979 | |
| 397058 | PEDRO E SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736194 | PEDRO E SANTIAGO ORTEGA | P O BOX 10000 SUITE 77 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397059 | PEDRO E SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397060 | PEDRO E SILVA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397061 | PEDRO E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736195 | PEDRO E TORRES MARRERO | HC 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 736196 | PEDRO E TORRES PABON | URB UNIVERSITY GARDENS | 253 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 736197 | PEDRO E TORRES VARGAS | 282-0 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 736198 | PEDRO E VALE TORRES | PO BOX 331 | | | | MOCA | PR | 00676 | |
| 736199 | PEDRO E VARGAS PAGAN | REP METROPOLITANO | 1149 C/ 40 SE | | | SAN JUAN | PR | 00921 | |
| 736200 | PEDRO E. CAMPOS | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397063 | PEDRO E. MORELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397064 | PEDRO E. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735859 | PEDRO ELESPE CRUZ | PO BOX 721 | | | | BAYAMON | PR | 00960-0721 | |
| 736201 | PEDRO ENCARNACION PEREZ | URB COUNTRY CLUB | HA-34 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 397065 | PEDRO ENRIQUE HERNANDEZ FRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736202 | PEDRO ENRIQUE LASTRA SERRANO | 180 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 736203 | PEDRO ESPADA VEGA | BO COQUI | 261 CALLE TERCERA | | | AGUIRRE | PR | 00704 | |
| 397066 | PEDRO ESPINA INC | 352 AVE SAN CLAUDIO STE 305 | | | | SAN JUAN | PR | 00926 | |
| 397067 | PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | | SAN JUAN | PR | 00926-4107 | |
| 397068 | PEDRO ESPINO VILLAVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736205 | PEDRO ESTRADA COLON | TRAS TALLERES 932 CALLE SOLA | | | | SAN JUAN | PR | 00907-5231 | |
| 736206 | PEDRO ESTRADA NIEVES | 101 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 397069 | Pedro Estrella Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397070 | PEDRO EVENS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736207 | PEDRO F ACEVEDO ACEVEDO | URB COUNTRY CLUB | 834 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 736208 | PEDRO F ALICEA ZAYAS | HC 02 BOX 7281 | | | | BARRANQUITAS | PR | 00794 | |
| 397071 | PEDRO F BERDEGUER DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397072 | PEDRO F COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397073 | PEDRO F DIEZ MACIAS/ AM ELECTRIC INC | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 736211 | PEDRO F GUEVARA LOPEZ | PO BOX 22748 | | | | SAN JUAN | PR | 00931-2748 | |
| 397074 | PEDRO F JUARBE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397075 | PEDRO F ORTIZ / IVONNE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736212 | PEDRO F PALOS ROMO | PO BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 736213 | PEDRO F PANELLI | P O BOX 800727 | | | | COTO LAUREL | PR | 00780 | |
| 397076 | PEDRO F SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397077 | PEDRO F ZORRILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397078 | PEDRO F. CORTES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397079 | PEDRO F. OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397080 | PEDRO F. SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736214 | PEDRO FABERLLE CORREA | URB PARKVILLE | 4 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 736215 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| 397082 | PEDRO FELICIANO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397083 | PEDRO FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5241 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736217 | PEDRO FELICIANO ROSARIO | COND.JARS DE SAN IGNACIO APT#102 A | | | | SAN JUAN | PR | 00927 | |
| 397084 | PEDRO FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736218 | PEDRO FELICIANO VARGAS | P O BOX 987 | | | | RINCON | PR | 00677-0987 | |
| 736221 | PEDRO FELIX LEBRON BURGOS | BO CALZADO | 8 | | | MAUNABO | PR | 00707 | |
| 736222 | PEDRO FELIX SANTIAGO | PO BOX 635 | | | | JUANA DIAZ | PR | 00795 | |
| 397085 | PEDRO FERDINAND LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397086 | PEDRO FERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736223 | PEDRO FERNANDO BURGOS DE JESUS | MARIOLGA | X 36 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 397087 | PEDRO FERRI QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736225 | PEDRO FIGUEROA ALVAREZ | C 304 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 397088 | PEDRO FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397090 | PEDRO FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736227 | PEDRO FIGUEROA CRESPO | P O BOX 343 | | | | VEGA ALTA | PR | 00692 | |
| 736228 | PEDRO FIGUEROA FIGUEROA | VILLA ORIENTE | 35 CALLE C | | | HUMACAO | PR | 00791 | |
| 736229 | PEDRO FIGUEROA PEREZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397091 | PEDRO FIGUEROA ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736230 | PEDRO FIGUEROA ROSARIO | SECTOR MOGOTE | 8 CALLE RICARDO MARTI | | | CAYEY | PR | 00736 | |
| 397093 | PEDRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736231 | PEDRO FLORES APONTE | P O BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| 397095 | PEDRO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736233 | PEDRO FONTANEZ BORGES | HC 3 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 736234 | PEDRO FONTANEZ VIERA | RR 6 BOX 11262 | | | | SAN JUAN | PR | 00928 | |
| 736235 | PEDRO FRAGOSO SERRANO | PO BOX 586 | | | | CAROLINA | PR | 00986 | |
| 397096 | PEDRO FRAILE POMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397097 | PEDRO FROMETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736236 | PEDRO FUENTES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APT 138 | | | SAN JUAN | PR | 00908 | |
| 736237 | PEDRO FUENTES RIVERA | HC 01 BOX 5270 | BO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 736239 | PEDRO FUETES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APTO 138 | | | SAN JUAN | PR | 00908 | |
| 397098 | PEDRO G ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397099 | PEDRO G COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736241 | PEDRO G CONCEPCION CALDERON | RR 4 BOX 3525 | | | | BAYAMON | PR | 00956 | |
| 397100 | PEDRO G CORREA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397101 | PEDRO G CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736243 | PEDRO G GOYCO AMADOR | BDA MARIANI | 42 CALLE MARTIN CORCHADO | | | PONCE | PR | 00731 | |
| 397102 | PEDRO G OCHOA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736244 | PEDRO G OLMEDA ORTIZ | URB VILLA MADRID | L-4 CALLE 7 | | | COAMO | PR | 00769 | |
| 397104 | PEDRO G PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736247 | PEDRO G QUINONES CLEMENTE | COND VENUS PLAZA D | 155 CALLE MEJICO APT 403 | | | SAN JUAN | PR | 00917 | |
| 397105 | PEDRO G REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396106 | PEDRO G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397107 | PEDRO G RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736249 | PEDRO G RUIZ ALFARO | URB CORCHADO | 131 CALLE BEGONIA | | | ISABELA | PR | 00662 | |
| 397108 | PEDRO G SARKIS FARAH LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5242 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736250 | PEDRO G URENA OVALLE | URB VALLE ARRIBA HEIGHTS CD 12 | | | | CAROLINA | PR | 00983 | |
| 397109 | PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| 397110 | PEDRO GAETAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397112 | PEDRO GALINDO ZARAGOZA | MERCURIO 90 EL VERDE | | | | CAGUAS | PR | 00725 | |
| 736253 | PEDRO GARCIA | CARR 176 KM 5 HM 0 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 397113 | PEDRO GARCIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736254 | PEDRO GARCIA CORTES | PO BOX 1323 | | | | HORMIGUERO | PR | 00660-1323 | |
| 397114 | PEDRO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736256 | PEDRO GARCIA GONZALEZ | URB CAMPAMENTO GURABO | 27 CALLE E | | | GURABO | PR | 00778 | |
| 736257 | PEDRO GARCIA MEJIAS | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 397115 | PEDRO GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736258 | PEDRO GARCIA NADAL | E 13 A 78 SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 736259 | PEDRO GARCIA RAMOS | URB VILLA SULTANITA | 525 CALLE F MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 | |
| 736260 | PEDRO GARCIA RIVERA | 601 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-2304 | |
| 397116 | PEDRO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736262 | PEDRO GARCIA VEGA | CAGUAS NORTE | D 26 CALLE ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 736263 | PEDRO GAVILLAN MORALES | EDIF BCO POPULAR PR OFIC 701 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 736264 | PEDRO GELY MAURAS | URB MIRADA DE BAIROA | 2 N 10 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 397119 | PEDRO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397120 | PEDRO GHIGLIOTTY MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397121 | PEDRO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397122 | PEDRO GIL SOLIVAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397123 | PEDRO GOMEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736265 | PEDRO GOMEZ GOMEZ | REPARTO LOPEZ | 99 BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 736266 | PEDRO GOMEZ MEDINA | HC-02 BOX 11129 | | | | HUMACAO | PR | 00791 | |
| 397124 | PEDRO GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397125 | PEDRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397127 | PEDRO GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736267 | PEDRO GONZALEZ FONSECA | HC 03 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736269 | PEDRO GONZALEZ GARCIA | 1411 CALLE SAN RAFAEL | | | | SANTURCE | PR | 00908 | |
| 736270 | PEDRO GONZALEZ GONZALEZ | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 397128 | PEDRO GONZALEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397129 | PEDRO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736271 | PEDRO GONZALEZ OCASIO | P O BOX 51957 | | | | TOA BAJA | PR | 00950-1957 | |
| 397131 | PEDRO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736272 | PEDRO GONZALEZ PACHECO | PAR SAN ROMUALDO | CALLE K 7 | | | HORMIGUERO | PR | 00661 | |
| 397132 | PEDRO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397133 | PEDRO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397134 | PEDRO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397136 | PEDRO GONZALEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736275 | PEDRO GONZALEZ ROSARIO | 263 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 736276 | PEDRO GONZALEZ RUIZ | BO ORTIZ | RR 3 BOX 10918-9 | | | TOA ALTA | PR | 00953 | |
| 736277 | PEDRO GONZALEZ SANCHEZ | P O BOX 1796 | | | | JUNCOS | PR | 00677 | |
| 736278 | PEDRO GONZALEZ SANTIAGO | BOX 5740 | | | | ARECIBO | PR | 00616 | |
| 397137 | PEDRO GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 397138 | PEDRO GONZALEZ SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397139 | PEDRO GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736280 | PEDRO GONZALEZ VEGA | URB APRIL GARDENS | L 7 CALLE 17 | | | LAS PIEDRAS | PR | 00771 | |
| 397140 | PEDRO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736281 | PEDRO GRANADOS GONZALEZ | URB SANTA JUANITA | A H 22 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 736282 | PEDRO GUEITS | URB STARLIGHT | 3356 GALAXIA | | | PONCE | PR | 00717-1482 | |
| 736284 | PEDRO GUERRA VILLAFANE | 243 CALLE PARIS | SUITE 1131 | | | SAN JUAN | PR | 00917 | |
| 397141 | PEDRO GUILLERMO WILLIAMS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397142 | PEDRO GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736287 | PEDRO GUZMAN CALDERON | BO AMELIA | 102 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965-5370 | |
| 736288 | PEDRO GUZMAN COLON | RR 4 BPX 1193 | | | | BAYAMON | PR | 00956 | |
| 736289 | PEDRO GUZMAN ROSARIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 736290 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 397143 | PEDRO H DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736291 | PEDRO H ENRIQUEZ GUZMAN | URB SAN JOSE | 46 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 736292 | PEDRO H IBARRA VELANDIA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397144 | PEDRO H MOJICA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397145 | PEDRO H OCASIO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736293 | PEDRO H PADILLA TORRES | P O BOX 648 | | | | BOQUERON | PR | 00622-0648 | |
| 736296 | PEDRO H RIVERA FERNANDINI | HC 01 BOX 3925 | | | | ADJUNTAS | PR | 00601 | |
| 397146 | PEDRO H SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736297 | PEDRO H. RIOS PEREZ | RIO HONDO II | AN10 CALLE R MRVL URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| 397147 | PEDRO HENRIQUEZ GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397148 | PEDRO HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397149 | PEDRO HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397150 | PEDRO HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736301 | PEDRO HERNANDEZ COLON | URB VILLAS DE CARRAIZO | RR 7 BOX 302 | | | SAN JUAN | PR | 00926-9802 | |
| 736302 | PEDRO HERNANDEZ CONCEPCION | D 7 BDA CRIOLLO | | | | VEGA BAJA | PR | 00693 4126 | |
| 397151 | PEDRO HERNANDEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397152 | PEDRO HERNANDEZ GENAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397153 | PEDRO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736303 | PEDRO HERNANDEZ HERNANDEZ | C/8  PARC 295  JUAN SANCHEZ | BUZON 1626 | | | BAYAMON | PR | 00959 | |
| 736309 | PEDRO HERNANDEZ MORALES | URB 3 T | 115 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 736304 | PEDRO HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736305 | PEDRO HERNANDEZ PEREZ | HC 4 14285 | | | | MOCA | PR | 00676 | |
| 397155 | PEDRO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397156 | PEDRO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397158 | PEDRO HERNANDEZ ROLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736306 | PEDRO HERNANDEZ TORRES | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 397159 | PEDRO HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736308 | PEDRO HERNANDEZ VEGA | PO BOX 360190 | | | | SAN JUAN | PR | 00936 1090 | |
| 736309 | PEDRO HIEYA GONZALEZ | URB VILLAS DE BUENA VISTA | H 9 CALLE HERMES | | | BAYAMON | PR | 00956 | |
| 736310 | PEDRO HORMEDO BRACERO | RR 3 BOX 10576 | | | | TOA ALTA | PR | 00953 | |
| 397160 | PEDRO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736311 | PEDRO HUERTAS RIOS | PMB 373 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 397161 | PEDRO I AGUILA GAONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736313 | PEDRO I CARTAGENA RODRIGUEZ | P O BOX 40444 | | | | SAN JUAN | PR | 00940 | |
| 736314 | PEDRO I CINTRON RODRIGUEZ | RR 2 BOX 6461 | | | | CIDRA | PR | 00739 | |
| 397162 | PEDRO I CUMBAS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397163 | PEDRO I DICUPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397164 | PEDRO I DICUPE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397165 | PEDRO I ESPINA PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736315 | PEDRO I GARCIA RAMIREZ | PLAYA HUCARES | BOX 148 | | | NAGUABO | PR | 00718 | |
| 397166 | PEDRO I GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736316 | PEDRO I GARRIDO JIMENEZ | P O BOX 382 | | | | SABANA GRANDE | PR | 00637 | |
| 397167 | PEDRO I IGLESIAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736317 | PEDRO I LEBRON OTERO | P O BOX 2648 | | | | MAYAGUEZ | PR | 00681 | |
| 397168 | PEDRO I MENENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736318 | PEDRO I MONROIG | PO BOX 2448 | | | | MOCA | PR | 00676 | |
| 397169 | PEDRO I RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736312 | PEDRO I RAMIREZ GHIGLIOTTY | PO BOX 436 | | | | CABO  ROJO | PR | 00623-0436 | |
| 397170 | PEDRO I RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397171 | PEDRO I RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736322 | PEDRO I RUIZ LEON | VILLAS DEL REY | BB 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736323 | PEDRO I SANTIAGO MOLINA | B 2 BO NUEVA | | | | UTUADO | PR | 00641 | |
| 736324 | PEDRO I SERRANO MENDEZ | PO BOX 1955 | | | | YABUCOA | PR | 00767 | |
| 736325 | PEDRO I SUBIRATS CAMARAZA | URB PRADO ALTO | L 63 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 736326 | PEDRO I TORRES AMADOR | PO BOX 194979 | | | | SAN JUAN | PR | 00919-4979 | |
| 397172 | PEDRO I. ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736327 | PEDRO I. SALGADO CORREA | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 397173 | PEDRO ILDEFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736328 | PEDRO IRIZARRY GALARZA | 38 HAWTHORNE GARDENS APT L2 | | | | NEWBURTH | NY | 12550 | |
| 397174 | PEDRO IRIZARRY MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397175 | PEDRO ISMAEL MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397176 | PEDRO ISRAEL LEON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736329 | PEDRO ITURREGUI | PARQ MEDITERRANEO | D3 CALLE CORCEGA | | | GUAYNABO | PR | 00966 | |
| 736330 | PEDRO IVAN GARCIA | 221 PASEO REAL MONTEJO | | | | MANATI | PR | 00674-5710 | |
| 736331 | PEDRO IVAN MARTINEZ SANTANA | PO BOX 761 | | | | LAS PIEDRAS | PR | 00771 | |
| 736336 | PEDRO J ACEVEDO ARMAIZ | P O BOX 689 | | | | MANATI | PR | 00674 | |
| 397177 | PEDRO J ACOSTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736338 | PEDRO J ACOSTA CINTRON | 3011 AVE ALEJANDRINO | APT 201 | | | GUAYNABO | PR | 00969-7004 | |
| 736337 | PEDRO J ACOSTA ORTIZ | BO MONTE GRANDE | 568 VEGA ALEGRE | | | CABO  ROJO | PR | 00623 | |
| 736339 | PEDRO J AGOSTO OLIVO | VILLA CAROLINA | BLOQ 187 8 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 397179 | PEDRO J AGUAYO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736340 | PEDRO J AGUIRRE / PUENTE JOBOS D GUAYAMA | BO PUENTE DE JOBOS | 99 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| 397180 | PEDRO J ALEMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736342 | PEDRO J ALVAREZ RUIZ | COMU STELLA | BOX 3031 CALLE 10 | | | RINCON | PR | 00677 | |
| 736343 | PEDRO J ALVAREZ VAZQUEZ | NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 610 | | | SAN JUAN | PR | 00918 | |
| 770776 | PEDRO J AMADOR AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736344 | PEDRO J APONTE | 306 A CLEMSON | | | | SAN JUAN | PR | 00927 | |
| 397181 | PEDRO J ARAMBURU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397182 | PEDRO J ARVELO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736345 | PEDRO J ARZUAGA DEL VALLE | URB VILLA PREDES | CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 397183 | PEDRO J BAEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397184 | PEDRO J BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397185 | PEDRO J BELLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397186 | PEDRO J BENITEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736347 | PEDRO J BERNABE PACHECO | P.O. BOX 28 | | | | GUAYNABO | PR | 00970 | |
| 736348 | PEDRO J BONILLA GONZALEZ | BDA SANDIN | 50 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 397187 | PEDRO J BONILLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397188 | PEDRO J BONILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397189 | PEDRO J BORRAS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397190 | PEDRO J BORRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397191 | PEDRO J BOTET MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736349 | PEDRO J BRACERO VELEZ Y LEIDA VELEZ ROSA | PO BOX 8943 | | | | PONCE | PR | 00732 | |
| 397192 | PEDRO J BRUNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736351 | PEDRO J BURGOS SANTANA | JAIME C RODRIGUEZ | J 7 CALLE 6 | | | YABUCOA | PR | 00767-3028 | |
| 736353 | PEDRO J CAMACHO ORENGO | PO BOX 1232 | | | | GUANICA | PR | 00663-1232 | |
| 736354 | PEDRO J CAPLLONCH VIERA | RES SABANA ABAJO | EDIF 52  APARTAMENTO 407 | | | CAROLINA | PR | 00985 | |
| 397194 | PEDRO J CAQUIAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736355 | PEDRO J CARDONA | BOX 372841 | | | | CAYEY | PR | 00737 | |
| 397195 | PEDRO J CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736358 | PEDRO J CARIDE CRUZ | P O BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 397196 | PEDRO J CARLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736359 | PEDRO J CARMONA ALVAREZ | PO BOX 76 | | | | JUANA DIAZ | PR | 00795 | |
| 736360 | PEDRO J CARRION ORTIZ | URB PARQUE DEL MONTE | MB 83 CALLE PASEO DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 397198 | PEDRO J CASABLANCA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397200 | PEDRO J CINTRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397201 | PEDRO J CLAUDIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735860 | PEDRO J COLON | P.O. BOX  497 | | | | AGUIRRE | PR | 00704 | |
| 736361 | PEDRO J COLON COSME | PO BOX 366 | | | | SANTA  ISABEL | PR | 00757 | |
| 397202 | PEDRO J COLON ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736362 | PEDRO J COLON HERNANDEZ | 497 AVE EMILIANO | POL STE 60 | | | SAN JUAN | PR | 00926 | |
| 736363 | PEDRO J COLON VELAZQUEZ | HC 2 BOX 9976 | | | | JUNCOS | PR | 00777 | |
| 397203 | PEDRO J CORDOVA PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736364 | PEDRO J CORTES RIOS | P O BOX 148 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 736365 | PEDRO J CORTES SEGARRA | P O BOX 1031 | | | | GUANICA | PR | 00653 | |
| 397204 | PEDRO J COSTA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397206 | PEDRO J CRESPO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397208 | PEDRO J CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397210 | PEDRO J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397211 | PEDRO J CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397212 | PEDRO J CRUZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397213 | PEDRO J DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397214 | PEDRO J DAVILA COLON PROFESIONAL LAND | SURVEYORS CSP | PO BOX 194523 | | | SAN JUAN | PR | 00919-4523 | |
| 397215 | PEDRO J DAVILA POUPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736370 | PEDRO J DE JESUS | PO BOX 1005 | | | | CABO ROJO | PR | 00623 | |
| 397217 | PEDRO J DE LEON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397218 | PEDRO J DE LEON SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736371 | PEDRO J DEL VALLE GONZALEZ | 52 CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 736372 | PEDRO J DELGADO DIAZ | URB VILLAS DE BUENA VENTURA | 16 CALLE AGUEYBANA | | | YABUCOA | PR | 00767-9528 | |
| 397219 | PEDRO J DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397221 | PEDRO J DIAZ GARCIA LAW OFFICE | PO  BOX 3303 | | | | GUAYNABO | PR | 00970 | |
| 397222 | PEDRO J DIAZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397223 | PEDRO J DIAZ PARA PEDRO J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397224 | PEDRO J DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736374 | PEDRO J DURAN QUINTANA | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 736375 | PEDRO J DURAND | 76 CALLE KINGS CT APT 401 | | | | SAN JUAN | PR | 00911 | |
| 736376 | PEDRO J FERNANDEZ BARRETO | PO BOX 1397 | | | | SAINT JUST | PR | 00978 | |
| 397225 | PEDRO J FIGUEROA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397226 | PEDRO J FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736377 | PEDRO J FIGUEROA GARCIA | VILLA DE BUENA VISTA | N 10 CALLE ATENEA | | | BAYAMON | PR | 00956 | |
| 736379 | PEDRO J FIGUEROA TORRES | PUERTO NUEVO | 410 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 736380 | PEDRO J FONTAN NIEVES | BO BARAHONA | BOX 172  CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 397230 | PEDRO J FORNARIS PARAVISINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736382 | PEDRO J FRET DELGADO | BO OLIMPO | 673 CALLE I | | | GUAYAMA | PR | 00784 | |
| 736383 | PEDRO J GARCIA ENCARNACION | BO SAN ANTON | KM 3.0 CARR 887 | | | CAROLINA | PR | 00987 | |
| 736384 | PEDRO J GARCIA GONZALEZ | PO BOX 363571 | | | | SAN JUAN | PR | 00936 | |
| 397232 | PEDRO J GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736386 | PEDRO J GARCIA MARQUEZ | ALTURA  DE RIO GRANDE | K 204 CALLE J 14 | | | RIO GRANDE | PR | 00745 | |
| 736387 | PEDRO J GARCIA RAMOS | MONTE CARLO | 1311 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 736389 | PEDRO J GARCIA ROIG | COND BERIA | 1APT 1101 ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| 397233 | PEDRO J GARCIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736391 | PEDRO J GONZALEZ | PO BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 736393 | PEDRO J GONZALEZ CASIANO | AF 19 EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 736394 | PEDRO J GONZALEZ COLON | BARRIADA CORREA | B 19 CALLE SANTO DOMINGO | | | VEGA  ALTA | PR | 00692 | |
| 736395 | PEDRO J GONZALEZ GONZALEZ | PO BOX 1290 | | | | CANOVANAS | PR | 00729-1290 | |
| 736396 | PEDRO J GONZALEZ NIEVES | P O BOX  605 703 PMB 410 | | | | AGUADILLA | PR | 00604 | |
| 736399 | PEDRO J GONZALEZ SANTIAGO | HC 3 BOX 9643 | | | | LARES | PR | 00669 | |
| 736332 | PEDRO J GRATACOS | URB SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00716-2535 | |
| 397235 | PEDRO J GUTIERREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397236 | PEDRO J GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5247 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736400 | PEDRO J HERNADEZ RAMOS | CALLE CORDOVA 47 | URB BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 736401 | PEDRO J HERNANDEZ DIAZ | PO BOX 1259 | | | | AIBONITO | PR | 00705 | |
| 397237 | PEDRO J HERNANDEZ INDART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736403 | PEDRO J HERNANDEZ RODRIGUEZ | URB JOSE MERCAD | V 59 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 736404 | PEDRO J HORNEDO AGOSTO | G P O BOX 51402 | | | | LEVITTOWN | PR | 00950 | |
| 397238 | PEDRO J IRRIZARY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736405 | PEDRO J JAVIER ZORRILLA | URB RIO GRANDE ESTATES | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 736406 | PEDRO J JIMENEZ MOLINA | COND COBIANS PLAZA  APT 808 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 397239 | PEDRO J LAVERGUE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736408 | PEDRO J LINARES DAVILA | P O BOX 336155 | | | | PONCE | PR | 00733 | |
| 397240 | PEDRO J LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736410 | PEDRO J LOPEZ BONILLA | ALT DE YAUCO | R 29 CALLE 5 | | | YAUCO | PR | 00698 | |
| 397241 | PEDRO J LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736412 | PEDRO J LOPEZ FABIAN | URB SANTO DOMINGO | 165 CALLE G | | | CAGUAS | PR | 00725 | |
| 397242 | PEDRO J LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397243 | PEDRO J LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397244 | PEDRO J LOYOLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397245 | PEDRO J LUGO GIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397246 | PEDRO J MADURO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397247 | PEDRO J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736415 | PEDRO J MANGUAL VILANOVA | BO DULCES LABIOS 218 | CALLE MANUEL MONJE | | | MAYAGUEZ | PR | 00682 | |
| 736416 | PEDRO J MARCANO SOSA | HC 3 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 397248 | PEDRO J MARCE FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736418 | PEDRO J MARRERO GONZALEZ | URB LAS ALONDRAS | G 8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 397249 | PEDRO J MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| 736420 | PEDRO J MARTINEZ COLLAZO | MANSIONES DE SANTA BARBARA | B 31 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 736422 | PEDRO J MARTINEZ SOTO | URB JARDINES DE PONCE | 28 CALLE I | | | PONCE | PR | 00731 | |
| 397250 | PEDRO J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397251 | PEDRO J MATEO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736423 | PEDRO J MATIAS CARRERAS | URB VALLE ARRIBA HEIGTS | AF 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 736424 | PEDRO J MATOS MARIN | URB VILLA FONTANA | 12 VIA 34 BLOQUE 4MN | | | CAROLINA | PR | 00983 | |
| 397252 | PEDRO J MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397253 | PEDRO J MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397256 | PEDRO J MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736425 | PEDRO J MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397257 | PEDRO J MELENDEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397258 | PEDRO J MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736426 | PEDRO J MELENDEZ RODRIGUEZ | PO BOX 816 | | | | COAMO | PR | 00769 | |
| 735861 | PEDRO J MENDEZ VAZQUEZ | URB LAS LOMAS | 785 CALLE 23 50 | | | SAN  JUAN | PR | 00921 | |
| 736428 | PEDRO J MERCADO FIGUEROA | BOX 1092 | | | | GUAYAMA | PR | 00785 | |
| 736429 | PEDRO J MERCADO VEGA | P O BOX 622 | | | | FAJARDO | PR | 00738 | |
| 736430 | PEDRO J MERCED VAZQUEZ | URB SANTA JUANITA | AP 28 CALLE 47 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5248 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736431 | PEDRO J MIRANDA SANTOS | HC 01 BOX 8814 | | | | GURABO | PR | 00778 | |
| 397260 | PEDRO J MONTALVO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397262 | PEDRO J MONTANEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397263 | PEDRO J MONTES GARCIA/ JAG ENGINEERS PSC | URB MARINA BAHIA | MF20 PLAZA 34 | | | CATANO | PR | 00962 | |
| 736432 | PEDRO J MONTES VAZQUEZ | EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 736433 | PEDRO J MONZON MELENDEZ | PO BOX 1017 | | | | MAYAGUEZ | PR | 00681-1017 | |
| 736435 | PEDRO J MORALES | P O BOX 1631 | | | | OROCOVIS | PR | 00720 | |
| 397266 | PEDRO J MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397267 | PEDRO J MORALES MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397268 | PEDRO J MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397269 | PEDRO J MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735862 | PEDRO J MORALES VAZQUEZ | URB JDNES DE SANTO DOMINGO | 5 CALLE 1 | | | JUANA DIAZ | PR | 00941 | |
| 397270 | PEDRO J MORONTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397271 | PEDRO J MOUNIER ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397272 | PEDRO J MUNIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736438 | PEDRO J NIEVES | INTERAMERICANA | BLQ A K 3  CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 397273 | PEDRO J NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397274 | PEDRO J NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736439 | PEDRO J OCASIO CRUZ | P O BOX 370228 | | | | CAYEY | PR | 00737 | |
| 736440 | PEDRO J OQUENDO ANDUJAR | PO BOX 1373 | | | | UTUADO | PR | 001373 | |
| 397276 | PEDRO J ORRACA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397277 | PEDRO J ORTIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736441 | PEDRO J ORTIZ BURGOS | PO BOX 9023576 | | | | SAN JUAN | PR | 00902 3576 | |
| 736442 | PEDRO J ORTIZ COLON | URB VALLE REAL | 1639 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 736444 | PEDRO J ORTIZ CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736445 | PEDRO J ORTIZ MARTINEZ | URB VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 397279 | PEDRO J ORTIZ MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736446 | PEDRO J ORTIZ SEPULVEDA | PO BOX 30238 | 65 INF STA | | | SAN JUAN | PR | 00929-0238 | |
| 736447 | PEDRO J ORTIZ TORO | HC 03 BOX 15728 | | | | LAJAS | PR | 00667 | |
| 397280 | PEDRO J ORTIZ Y MARIA E TORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397281 | PEDRO J OSORIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397283 | PEDRO J PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397284 | PEDRO J PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736448 | PEDRO J PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 736449 | PEDRO J PEREZ | BDA ISRAEL | 183 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 397285 | PEDRO J PEREZ ARROYO/PASTORY WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397286 | PEDRO J PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736450 | PEDRO J PEREZ IRIZARRY | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 736451 | PEDRO J PEREZ MATEO | P O BOX 673 | | | | COAMO | PR | 00679 | |
| 397289 | PEDRO J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397290 | PEDRO J PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397291 | PEDRO J PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397292 | PEDRO J PEREZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397293 | PEDRO J PINEIRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736452 | PEDRO J PIZA | PO BOX 7373 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736453 | PEDRO J PIZARRO CARRASQUILLO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 736454 | PEDRO J PIZARRO DAVILA | HC 1 BOX 5361 | | | | LOIZA | PR | 00772 | |
| 397294 | PEDRO J POLANCO BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397295 | PEDRO J POLANCO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736457 | PEDRO J POMALES ALVERIO | PO BOX 1511 | | | | JUNCOS | PR | 00777 | |
| 397296 | PEDRO J PONCE DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736458 | PEDRO J PRADO RAMOS | URB LAS VILLAS DE BAYAMON | 500 WESTMAIN SUITE 241 | | | BAYAMON | PR | 00961 | |
| 736459 | PEDRO J PUMARADA SURILLO | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 397297 | Pedro J Quiles Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736460 | PEDRO J QUILES VALENTIN | 1593 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00680 | |
| 397298 | PEDRO J QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397299 | PEDRO J QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397300 | PEDRO J QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397301 | PEDRO J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397302 | PEDRO J RAMIREZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397303 | PEDRO J RAMIREZ AVILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736461 | PEDRO J RAMIREZ MERCADO | HC 01  8259 | | | | SAN GERMAN | PR | 00683 | |
| 397304 | PEDRO J RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736462 | PEDRO J RAMOS ARROYO | HC 06 BOX 70414 | | | | CAGUAS | PR | 00725-9503 | |
| 736466 | PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | 1588 RUTA 22 | | | ISABELA | PR | 00662 | |
| 736467 | PEDRO J REYES | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 397305 | PEDRO J REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397306 | PEDRO J REYES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397307 | PEDRO J RIERA BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736468 | PEDRO J RIOS | URB MAGNOLIA GARDENS | 35 CALLE 2B | | | BAYAMON | PR | 00956 | |
| 736469 | PEDRO J RIOS VALENTIN | PO BOX 460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736470 | PEDRO J RIVERA ARROYO | URB MATIENZO CINTRON | 524 CALLE LOGROMO | | | SAN JUAN | PR | 00923 | |
| 397308 | PEDRO J RIVERA CHINCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736471 | PEDRO J RIVERA COLON | HC 01 BOX 6014 | | | | SANTA ISABEL | PR | 00757 | |
| 736472 | PEDRO J RIVERA FIGUEROA | PO BOX 92 | | | | CIALES | PR | 00638 | |
| 736473 | PEDRO J RIVERA GARCIA | URB JARDINES DE CAYEY | EDIF 16 APT 187 | | | SAN JUAN | PR | 00926 | |
| 736474 | PEDRO J RIVERA GONZALEZ | PO BOX 370 | | | | UTUADO | PR | 00641-0370 | |
| 736475 | PEDRO J RIVERA GUZMAN | CAMPO ALEGRE | E 5 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 736476 | PEDRO J RIVERA MARTINEZ | HC 83 BOX 7382 | | | | VEGA ALTA | PR | 00962 | |
| 736477 | PEDRO J RIVERA NEGRON | EL CORTIJO | B 14 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 397310 | PEDRO J RIVERA NEGRON / SANDRA I NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397311 | PEDRO J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397312 | PEDRO J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397313 | PEDRO J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736479 | PEDRO J RIVERA RODRIGUEZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 736480 | PEDRO J RIVERA SAAVEDRA | VILLA PARAISO | A 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 397315 | PEDRO J RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736483 | PEDRO J ROBLES MALDONADO | 18 RUFINA | | | | GUANICA | PR | 00656 | |
| 397316 | PEDRO J RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397317 | PEDRO J RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736485 | PEDRO J RODRIGUEZ BAEZ | P O BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 397318 | PEDRO J RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736486 | PEDRO J RODRIGUEZ BURGOS | 29 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 397319 | PEDRO J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736334 | PEDRO J RODRIGUEZ CRUZ | P O BOX 2488 | | | | SAN GERMAN | PR | 00683 | |
| 736488 | PEDRO J RODRIGUEZ CRUZ | URB VERUN II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 397320 | PEDRO J RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397321 | PEDRO J RODRIGUEZ GIRALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736489 | PEDRO J RODRIGUEZ QUILES | URB COLINAS DE HATILLO | 21 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 397322 | PEDRO J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397324 | PEDRO J RODRIGUEZ SAMALOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736490 | PEDRO J RODRIGUEZ SERRANO | P O BOX 2060 | | | | TOA BAJA | PR | 00951 | |
| 736493 | PEDRO J ROLON ROSADO | 4 CALLE EMANAUS SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 736494 | PEDRO J ROMAN DE LEON | HC 4 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 736495 | PEDRO J ROMAN GARCIA | P O BOX 34156 | | | | PONCE | PR | 00734-4156 | |
| 736496 | PEDRO J ROSA FIGUEROA | PO BOX 9006 | | | | PONCE | PR | 00732 | |
| 397326 | PEDRO J ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736497 | PEDRO J RUBERO RIVERA | PO BOX 561 | | | | GUAYNABO | PR | 00970 | |
| 397327 | PEDRO J RUIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397328 | PEDRO J RUIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735863 | PEDRO J RUIZ LUGO | 38 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 397330 | PEDRO J RULLAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397331 | PEDRO J RUPERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397332 | PEDRO J SAEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397333 | PEDRO J SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736499 | PEDRO J SANABRIA | 69 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 736500 | PEDRO J SANCHEZ | EE 57 CALLE 32 CANA | | | | BAYAMON | PR | 00957 | |
| 736501 | PEDRO J SANCHEZ MATEO | URB COUNTRY CLUB | 917 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 397334 | PEDRO J SANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736503 | PEDRO J SANTIAGO | COM G L GARCIA | SOLAR 87 B | | | CAYEY | PR | 00736 | |
| 397335 | PEDRO J SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736505 | PEDRO J SANTIAGO NIEVES | RR01 BOX 16564 | | | | TOA ALTA | PR | 00953 | |
| 397336 | PEDRO J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397337 | PEDRO J SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397338 | PEDRO J SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397339 | PEDRO J SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736506 | PEDRO J SANTOS | URB JARDINES  DE CEIBA | D 9  CALLE 6 | | | CEIBA | PR | 00735 | |
| 736507 | PEDRO J SANTOS MOLINA | URB VILLA UNIVERSITARIA | G 143 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| 736508 | PEDRO J SERRALLES TRISTANI | WASHINGTON PLAZA 57 C WASHIN. A.7 | | | | SAN JUAN | PR | 00907-1513 | |
| 397340 | PEDRO J SIFONTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397341 | PEDRO J SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736509 | PEDRO J SUAREZ CAMACHO | URB COSTA AZUL R 1 | CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 397342 | PEDRO J SUAREZ SEMPRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736510 | PEDRO J TEISSONNIERE ORTIZ | URB PERLA DEL SUR | 2923 CALLE COST CORAL | | | PONCE | PR | 00717 | |
| 397343 | PEDRO J TENAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736511 | PEDRO J TOLEDO COIRA | URB HUCARES W4 19 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 397344 | PEDRO J TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736512 | PEDRO J TORRES | EXT SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736513 | PEDRO J TORRES CARABALLO | RR BOX 3375 | BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 397346 | PEDRO J TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736514 | PEDRO J TORRES CONCEPCION | URB CAMINO REAL | 8 CALLE YAGRUMO | | | CAGUAS | PR | 00726 | |
| 397347 | PEDRO J TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397349 | PEDRO J TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397351 | PEDRO J TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736515 | PEDRO J TORRES LOPEZ | URB MONTE CARLO | 856 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 397352 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736517 | PEDRO J TORRUELLAS GARCIA | JARD DE BORINQUEN | O 17 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 397355 | PEDRO J VANGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397356 | PEDRO J VAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397357 | PEDRO J VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397358 | PEDRO J VAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736520 | PEDRO J VEGA MALAVE | REXMANOR | B 16 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 736522 | PEDRO J VELAZQUEZ RIVERA | PO BOX 44299 | | | | CAGUAS | PR | 020725 | |
| 397359 | PEDRO J VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736523 | PEDRO J VENDRELL BENITO | EDIF PORRATA PILA SUITE 104 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 736526 | PEDRO J VICENS SALAS | TERR DEMAJAGUA | 22 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 397360 | PEDRO J VIDAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397362 | PEDRO J VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736527 | PEDRO J ZAYAS SANTOS | PO BOX 14275 | | | | SAN JUAN | PR | 00916-4275 | |
| 397363 | PEDRO J. ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397364 | PEDRO J. ALBELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397365 | PEDRO J. ALMONTE FLETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736528 | PEDRO J. BAEZ NIEVES | HP - SERVICIO GENERALES | TRANSPORTACION | | | RIO PIEDRAS | PR | 00936-0000 | |
| 397366 | PEDRO J. BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397367 | PEDRO J. CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736532 | PEDRO J. CALDERON SANCHEZ | VILLA CAROLINA | 143-18 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 736533 | PEDRO J. COLLADO LEON | VILLA CONTESSA | S23 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 736534 | PEDRO J. DELGADO DELGADO | PO BOX-926 | | | | JUNCOS | PR | 00777-0926 | |
| 736535 | PEDRO J. DIAZ CARTAGENA | MUEBLERIA LAS PALMAS | 33 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 397369 | PEDRO J. GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397370 | PEDRO J. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397371 | PEDRO J. GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397372 | PEDRO J. MARQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397373 | PEDRO J. MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397374 | PEDRO J. MINAYA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736540 | PEDRO J. MIRANDA SANTANA | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 736541 | PEDRO J. MORALES FIGUEROA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 397375 | PEDRO J. NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397376 | PEDRO J. ORTIZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736542 | PEDRO J. PEREZ MALDONADO | BDA TEXAS | B4 | | | COAMO | PR | 00769 | |
| 397380 | PEDRO J. REYES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736544 | PEDRO J. RIVERA | PO BOX 3524 | | | | MAYAGUEZ | PR | 00681 | |
| 736545 | PEDRO J. RIVERA LUGO | PO BOX 22768 | | | | SAN JUAN | PR | 00931 | |
| 397381 | PEDRO J. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397382 | PEDRO J. RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397383 | PEDRO J. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397384 | PEDRO J. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736547 | PEDRO J. ROSADO RUIZ | HC-3  BOX-12603 | | | | JUANA DIAZ | PR | 00795-9500 | |
| 397385 | PEDRO J. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397386 | PEDRO J. SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736549 | PEDRO J. SEMIDEY MORALES | ARZUAGA 5 RPM 111 | | | | SAN JUAN | PR | 00925 | |
| 736550 | PEDRO J. SOTO PACHECO | 39 CALLE ARECIBO | | | | SAN JUAN | PR | 00917 | |
| 397387 | PEDRO J. TERRON REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397388 | PEDRO J. ZAYAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736552 | Pedro J.Escribano Sanjurjo c/o Maria P.H | URB. VILLA CAPRI-563  CALLE-CATAVIA | | | | SAN JUAN | PR | 00926 | |
| 397389 | PEDRO J.MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397390 | PEDRO JAIME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736553 | PEDRO JAIME RUIZ | URB FLORAL PARK | 420 C/ SUIZA | | | SAN JUAN | PR | 00917 | |
| 736554 | PEDRO JAIME TORRES RIVERA | URB REPTO ESPERANZA | D 1 CALLE 8 | | | YAUCO | PR | 00698 | |
| 736555 | PEDRO JIMENEZ DONES | RR 3 BOX 6870 | | | | CIDRA | PR | 00739-9309 | |
| 397393 | PEDRO JIMENEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397394 | PEDRO JOSE AGOSTO CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397395 | PEDRO JOSE BOTET MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736556 | PEDRO JOSE CARRASQUILLO MARCANO | URB BUNKER | 460 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 397396 | PEDRO JOSE DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397397 | PEDRO JOSE RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397398 | PEDRO JOSE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397399 | PEDRO JOSUE GARCIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736557 | PEDRO JUAN CARTAGENA COLON | PO BOX 315 | | | | COAMO | PR | 00769 | |
| 736558 | PEDRO JUAN COLON RIVERA | RR 01 BOX 10180 | | | | TOA ALTA | PR | 00953 | |
| 397400 | PEDRO JUAN DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736559 | PEDRO JUAN FIGUEROA ORTEGA | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 736561 | PEDRO JUAN GUMBE SANTANA | PO BOX 360424 | | | | SAN JUAN | PR | 00936 | |
| 736562 | PEDRO JUAN JIMENEZ CHACON | URB EL VEDADO | 425 CALLE BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 736563 | PEDRO JUAN LEON RODRIGUEZ | PO BOX 751 | | | | SANTA ISABEL | PR | 00759 | |
| 397401 | PEDRO JUAN LOPEZ ONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736565 | PEDRO JUAN MALDONADO | 267 CALLE SAN JORGE APT 2 A | | | | SAN JUAN | PR | 00912-3337 | |
| 736566 | PEDRO JUAN MERCADO | P O BOX 1770 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736567 | PEDRO JUAN MORALES SIERRA | URB MONTEREY | 112 ANDES APT 2B | | | SAN JUAN | PR | 00926 | |
| 736568 | PEDRO JUAN PUYARENA VALENTIN | URB LA RAMBLA | 1604 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 736569 | PEDRO JUAN RIVERA ALMISTICA | BO CAIMITO | RR 6 BOX 9788 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736570 | PEDRO JUAN RIVERA GONZALEZ | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| 397403 | PEDRO JUAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397404 | PEDRO JUAN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397405 | PEDRO JUAN RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736571 | PEDRO JUAN SANCHEZ RODRIGUEZ | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 736572 | PEDRO JUAN SANTIAGO RODRIGUEZ | COM BRISAS DEL CARIBE | SOLAR 444 | | | PONCE | PR | 00731 | |
| 397406 | PEDRO JUAN VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736573 | PEDRO JUAN Y JOSE ANGEL BUSIGO SANTOS | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 736574 | PEDRO JUSINO MARRERO | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 736575 | PEDRO JUST RODRIGUEZ | URB LOS MAESTROS | 10 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 736577 | PEDRO JUSTINIANO DROZ | 135 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 397407 | PEDRO JUSTINIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397408 | PEDRO KUILAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397409 | PEDRO KURY CALQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736578 | PEDRO KURY ZAITER | URB TORRIMAR | B 34 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 397410 | PEDRO L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397411 | PEDRO L ANDUJAR BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736581 | PEDRO L ARROYO RAMIREZ | SAN AGUSTIN | 411 CALLE ALCIDEZ REYES | | | SAN JUAN | PR | 00926 | |
| 397412 | PEDRO L AVILES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736582 | PEDRO L AVILES TORRES | 26 C 12 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 736584 | PEDRO L BENITEZ | P O BOX 1296 | | | | YAUCO | PR | 00698 | |
| 736585 | PEDRO L BENITEZ TORRES | COND PARQUE DE LAS FUENTES | APT PH 303 | | | SAN JUAN | PR | 00918 | |
| 397414 | PEDRO L BERRIOS ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736586 | PEDRO L BIDOT DE JESUS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 397416 | PEDRO L BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736587 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 736589 | PEDRO L CAMACHO BORRERO | BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 397419 | PEDRO L CARLO OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736590 | PEDRO L CARMONA CAMACHO | URB VILLA DE LA PLAYA | 339 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 397420 | PEDRO L COLON LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736592 | PEDRO L COLON MELENDEZ | PO BOX 6841 | | | | CIDRA | PR | 00739-6841 | |
| 397421 | PEDRO L COLON TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397423 | PEDRO L CORREA AMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397424 | PEDRO L COTTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397425 | PEDRO L CRESPO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397426 | PEDRO L CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736594 | PEDRO L CRUZ CAMACHO | BO RIO ABAJO | CALLE PROGRESO BZN  5624 | | | VEGA BAJA | PR | 00693 | |
| 397427 | PEDRO L CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397428 | PEDRO L CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736596 | PEDRO L CRUZ PEREZ | HC 02 BOX  9438 | | | | JUANA DIAZ | PR | 00795-9614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736598 | PEDRO L CRUZ SANCHEZ | BO SAN ISIDRO | P 605 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 736599 | PEDRO L DALECCIO TORRES | E-6 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 397429 | PEDRO L DAVILA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736602 | PEDRO L DE JESUS TORRUELLAS | URB AMERICA | 1111 CALLE ASHFORD | | | SAN JUAN | PR | 00923 | |
| 736605 | PEDRO L DIAZ SOTO | RR 1 BOX 6447 | | | | GUAYAMA | PR | 00784 | |
| 397430 | PEDRO L ESPARRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397431 | PEDRO L FIGUEROA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736606 | PEDRO L FIGUEROA VAZQUEZ | RES CALIMANO | EDIF C 9 APART 4 | | | GUAYAMA | PR | 00784 | |
| 397432 | PEDRO L FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736607 | PEDRO L FUENTES DIAZ | URB SANTA ELVIRA | B 12 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 397433 | PEDRO L GARCES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397434 | PEDRO L GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397435 | PEDRO L GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397436 | PEDRO L GARCIA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397437 | PEDRO L GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397438 | PEDRO L GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736579 | PEDRO L GONZALEZ DELGADO | 1090 CALLE 1 | | | | CAROLINA | PR | 00985 | |
| 735864 | PEDRO L GONZALEZ TORRES | PO BOX 1197 | | | | VILLALBA | PR | 00766-1197 | |
| 397439 | PEDRO L GOTAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736609 | PEDRO L GREEN COLON | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 397440 | PEDRO L HERNANDEZ / PEDRO J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736611 | PEDRO L HERNANDEZ | CAMUY ARRIBA SECT SABANA | | | | CAMUY | PR | 00627 | |
| 397441 | PEDRO L ITHIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736612 | PEDRO L JIMENEZ ADROVER | HC 4 BOX 47701 | | | | HATILLO | PR | 00659 | |
| 397442 | PEDRO L JUSINO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397444 | PEDRO L LAUREANO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397445 | PEDRO L LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397446 | PEDRO L LOYOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736614 | PEDRO L MADERA | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 736616 | PEDRO L MANGUAL RODRIGUEZ | PO BOX 31298 | | | | SAN  JUAN | PR | 00929-2298 | |
| 397449 | PEDRO L MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397450 | PEDRO L MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397451 | PEDRO L MAURAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397452 | PEDRO L MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397453 | PEDRO L MEDINA ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397454 | PEDRO L MEDINA Y AIXA Y RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397455 | PEDRO L MERCADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397456 | PEDRO L MONTALVO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397457 | PEDRO L MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736618 | PEDRO L MORALES COLON / EQ KUILAN | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692 | |
| 736620 | PEDRO L MORALES MORALES | HC 2 BOX 7348 | | | | YABUCOA | PR | 00767-9525 | |
| 397458 | PEDRO L MORELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736622 | PEDRO L MOURAS SILVA | HC 1 BOX 3109 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5255 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397460 | PEDRO L NUNEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397463 | PEDRO L ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397465 | PEDRO L ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736627 | PEDRO L PACHECO ROMERO & ASSOCIATES | P O BOX 40538 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 736628 | PEDRO L PAGAN FRANQUI | HC 3 BOX 12463 | | | | CAMUY | PR | 00627-9721 | |
| 736629 | PEDRO L PAMIAS RAMOS | 616 CALLE OREGON | | | | PUERTO NUEVO | PR | 00920 | |
| 397466 | PEDRO L PEDROGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397467 | PEDRO L PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397468 | PEDRO L PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397469 | PEDRO L PREIRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397471 | PEDRO L QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397472 | PEDRO L RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736631 | PEDRO L RAMOS RODRIGUEZ | P O BOX 1169 | | | | CIDRA | PR | 00739 | |
| 397473 | PEDRO L RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397474 | PEDRO L REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397475 | PEDRO L REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736633 | PEDRO L RIVERA ALVAREZ | HC 03 BOX 8956 | | | | GUAYNABO | PR | 00971 | |
| 397476 | PEDRO L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736634 | PEDRO L RIVERA CORCANO | HC 1 BOX 6467 | | | | AGUAS BUENAS | PR | 00703 | |
| 736635 | PEDRO L RIVERA GARCIA | PO BOX 366534 | | | | SAN JUAN | PR | 00936-6534 | |
| 397479 | PEDRO L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736636 | PEDRO L RIVERA MIRANDA | SUITE 351 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 736637 | PEDRO L RIVERA MORALES | J 37 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 736638 | PEDRO L RIVERA ORTIZ | 2DA EXT PUNTO ORO | 6219 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 736639 | PEDRO L RIVERA RIVERA | P O BOX 3502 | SUITE 35 | | | JUANA DIAZ | PR | 00795 | |
| 736640 | PEDRO L RIVERA ROSARIO | PO BOX 1290 | | | | SANTA ISABEL | PR | 00757 | |
| 736641 | PEDRO L RIVERA SANCHEZ | LOS ROSALES II | 2 AVE 7 | | | MANATI | PR | 00674 | |
| 736642 | PEDRO L RIVERA TORRES | P O BOX 333 | | | | CAYEY | PR | 00736 | |
| 397480 | PEDRO L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736644 | PEDRO L RODRIGUEZ RIVERA | HC 03 BOX 12856 | | | | CAMUY | PR | 00627 | |
| 397481 | PEDRO L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397483 | PEDRO L ROSADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736648 | PEDRO L ROSARIO COSME | FACTOR I | CALLE 1673 BOX 6 | | | ARECIBO | PR | 00612 | |
| 736650 | PEDRO L ROSSY GONZALEZ | P O BOX 402 | | | | BOQUERON | PR | 00622 | |
| 397484 | PEDRO L RUIZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736651 | PEDRO L SALAMO PEREZ | PO BOX 9772 | | | | SAN JUAN | PR | 00908-0772 | |
| 397485 | PEDRO L SANCHEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736652 | PEDRO L SANCHEZ ORTIZ | BO SABANA ENEAS | BUZON 369 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 736653 | PEDRO L SANCHEZ TORMES | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 397486 | PEDRO L SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397487 | PEDRO L SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397488 | PEDRO L SERRANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736654 | PEDRO L TAPIA MIRANDA A/C | HC 02 BOX 6091 | | | | COAMO | PR | 00769 | |
| 736655 | PEDRO L TORRES AUGUSTO | BO LLANADAS | BZN 4-157 | | | ISABELA | PR | 00662 | |
| 736656 | PEDRO L TORRES MORENO | BDA ZALAZAR 1676 | CALLE SABIO | | | PONCE | PR | 00717 | |
| 736657 | PEDRO L TORRES ROSARIO | SANTA ISIDRA III | C-36 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 397490 | PEDRO L VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736658 | PEDRO L VELEZ LOPEZ | HC 1 BOX 4919 | | | | CAMUY | PR | 00627 | |
| 397492 | PEDRO L VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5256 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397493 | PEDRO L VIZCARRONDO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397494 | PEDRO L. CORDERO BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397495 | PEDRO L. FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736659 | PEDRO L. GARCIA | COND LA RADA | 1020 AVE ASHFORD APT 400A | | | SAN JUAN | PR | 00907 | |
| 397497 | PEDRO L. LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736662 | PEDRO L. MEDINA FIGUEROA | URB VILLA PARAISO | J4 CALLE 7 URB EL PARAISO | | | PONCE | PR | 00731 | |
| 397500 | PEDRO L. SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736663 | PEDRO L. TORRADO DORTA | PO BOX 666 | | | | HATILLO | PR | 00659 | |
| 397501 | PEDRO L. VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397502 | PEDRO LABORDE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397503 | PEDRO LABOY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736665 | PEDRO LAGUER COTTO | 1516 CALLE NUEVA | PARADA 22 | | | SAN JUAN | PR | 00909 | |
| 736666 | PEDRO LAGUNA RIVERA | HC-2  BOX-9309 | | | | GUAYNABO | PR | 00971 | |
| 736667 | PEDRO LAMA RIVERA | URB BAIROA PARK | P5 PARQ DE LS RCRDS URB BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 397504 | PEDRO LARRAGOITY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736669 | PEDRO LATIMER / EQUIP METS | VILLA FONTANA | 13 VIA 60 3CS | | | CAROLINA | PR | 00983 | |
| 397505 | PEDRO LAUREANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736670 | PEDRO LAUREANO SERRANO | RES. EL MIRADOR | EDF 14 APT C-2 | | | SANTURCE | PR | 00915 | |
| 736671 | PEDRO LAZA VAZQUEZ | REAPRTO TERESITA | AQ 10 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 736672 | PEDRO LAZARO GARCIA | EDIF DARLINGTON APTO 405 | | | | SAN JUAN | PR | 00925 | |
| 736673 | PEDRO LAZU VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 397508 | PEDRO LEBRON BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397509 | PEDRO LEBRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736674 | PEDRO LEDEE RAMIREZ | 130 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 397510 | PEDRO LEMUEL QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397511 | PEDRO LIMA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736678 | PEDRO LIMERY RODRIGUEZ | RT HC 8 BOX 1047 | | | | PONCE | PR | 00731 | |
| 397512 | PEDRO LOPEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736680 | PEDRO LOPEZ CABRERA | PO BOX 1108 | | | | GUANICA | PR | 00653 | |
| 736681 | PEDRO LOPEZ DURAN | JUAN DOMINGO | 26 A CALLE SAN MIGUEL | | | GUAYNABO | PR | 009966 | |
| 736683 | PEDRO LOPEZ LOPEZ | LAS LEANDRAS | F 16 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 736684 | PEDRO LOPEZ MARGARITA | PARQUE ECUESTRE | F 18 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 736685 | PEDRO LOPEZ MARTINEZ | PO BOX 5129 | | | | CAGUAS | PR | 00726 | |
| 736686 | PEDRO LOPEZ MERCADO | ALTA CUBA | C 52 CALLE SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 | |
| 397515 | PEDRO LOPEZ MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736687 | PEDRO LOPEZ OLIVER | VILLAS  DE PARANA | S7  18  CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 397517 | PEDRO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736692 | PEDRO LORENZI GONZALEZ | PARCELAS JAUCA | 289 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 736693 | PEDRO LOZADA GUADALUPE | VILLAS DE LOIZA | QQ 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 397519 | PEDRO LOZADA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736694 | PEDRO LOZADA PEREZ | RR 02 BOX 7546 | | | | TOA ALTA | PR | 00953 | |
| 397520 | PEDRO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397523 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397524 | PEDRO LUGO GARCIA Y HAYDELISSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397525 | PEDRO LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5257 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736696 | PEDRO LUGO ROBLES | HC 73 BOX 5441 | | | | NARANJITO | PR | 00719-9615 | |
| 736697 | PEDRO LUGO UBIERA | D 19 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 736699 | PEDRO LUIS ACEVEDO GONZALEZ | 650 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 397526 | PEDRO LUIS BAEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736700 | PEDRO LUIS COLON VEGA | RR 4 BOX 1310 | | | | BAYAMON | PR | 00956 | |
| 736701 | PEDRO LUIS CRUZ CABAN | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 397527 | PEDRO LUIS ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736702 | PEDRO LUIS ESTRADA HERNANDEZ | HC 01 BOX 8406 | | | | PONCE | PR | 00732 | |
| 736698 | PEDRO LUIS JIMENEZ ALVAREZ | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 397528 | PEDRO LUIS MALPICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397529 | PEDRO LUIS MONGE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736705 | PEDRO LUIS NAZARIO AYALA | RIO BLANCO | APT 244 | | | NAGUABO | PR | 00744 | |
| 397530 | PEDRO LUIS PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736706 | PEDRO LUIS RIVERA GONZALES | BZN  LL46 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 397531 | PEDRO LUIS RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736709 | PEDRO LUIS TAPIA TAPIA | URB BELLA VISTA | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 736710 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| 736711 | PEDRO M APONTE RAMOS | P O BOX 1474 | | | | CAYEY | PR | 00727-1474 | |
| 736712 | PEDRO M BARRETO RIVERA | SUITE 235 | P O BOX 10000 | | | CAYEY | PR | 00737 | |
| 736713 | PEDRO M BAUZA CASIANO | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 397533 | PEDRO M CABALLER Y EVELYN B DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397534 | PEDRO M CARDONA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397535 | PEDRO M CATONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736714 | PEDRO M COSTAS FEBLES | RES ROSALY | EDIF 18 APT 223 | | | PONCE | PR | 00717 | |
| 397536 | PEDRO M DIODONET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397537 | PEDRO M GARCIA CAMPOS/ AZ ENERGY LLC | PO BOX 32253 | | | | GURABO | PR | 00732-2253 | |
| 397538 | PEDRO M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736715 | PEDRO M GARCIA ROMAN | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 397539 | PEDRO M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397540 | PEDRO M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736717 | PEDRO M ILARRAZA LOPEZ | PO BOX 247 | | | | DORADO | PR | 00646-0247 | |
| 397541 | PEDRO M IRIZARRY HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397542 | PEDRO M KAREH CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397543 | PEDRO M KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397544 | PEDRO M LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736719 | PEDRO M LUGO CARATINI | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 736720 | PEDRO M MALDONADO | MONTE ATENAS RR 36 | BUZON 50 | | | SAN JUAN | PR | 00926 | |
| 397522 | PEDRO M MARTINEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397545 | PEDRO M MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397546 | PEDRO M MAYOL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736721 | PEDRO M MORALES ORENGO | HC 1 BOX 6331 | | | | YAUCO | PR | 00698 | |
| 397547 | PEDRO M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397549 | PEDRO M NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397550 | PEDRO M ORTIZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736722 | PEDRO M PABON SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397551 | PEDRO M PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397552 | PEDRO M PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397553 | PEDRO M QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397554 | PEDRO M REYES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397555 | PEDRO M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397556 | PEDRO M RODRIGUEZ EMA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397557 | PEDRO M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736725 | PEDRO M ROMERO SANTIAGO | HC 1 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 736726 | PEDRO M ROSARIO COTTO | JARDINES  DE CUPEY I | J 23 CALLE 15 | | | CAYEY | PR | 00736 | |
| 397559 | PEDRO M SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397560 | PEDRO M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397561 | PEDRO M SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397562 | PEDRO M SUAREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736728 | PEDRO M TORRES ALVARADO | 1 CALLE BOBBY CAPO | | | | COAMO | PR | 00769-2422 | |
| 397563 | PEDRO M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736729 | PEDRO M VARGAS GONZALEZ | MANS DE MONTECASINO II | 591 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 397564 | PEDRO M VARGAS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736730 | PEDRO M VILA GARCIA | PARQUE SAN MIGUEL | H 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 736731 | PEDRO M. JUMBO GONZALEZ | COND. MADRESELVA #501 | | | | SAN JUAN | PR | 00920 | |
| 397565 | PEDRO M. KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736732 | PEDRO M. MARTINEZ PARSI | 2217 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 397566 | PEDRO M. NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736734 | PEDRO M. PORRATA | LA RAMBLA 5 #715 | | | | PONCE | PR | 00731 | |
| 397567 | PEDRO M. SUAREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397568 | PEDRO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397569 | PEDRO MADERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397570 | PEDRO MAIZONET Y ANGELITA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736736 | PEDRO MALAVE | BDA BUENA VISTA | 212 CALLE B | | | SAN JUAN | PR | 00917 | |
| 736738 | PEDRO MALDONADO | P O BOX 1714 | | | | MAROVIS | PR | 00687 | |
| 397572 | PEDRO MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736740 | PEDRO MALDONADO ROMAN | BARRIO SAN LORENZO | PO BOX 1714 | | | MOROVIS | PR | 00687 | |
| 735865 | PEDRO MALIANI MOLINI | P O  BOX 3304 | | | | MAYAGUEZ | PR | 00680 | |
| 736741 | PEDRO MANGUAL VAZQUEZ | P O BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 736743 | PEDRO MANUEL RIVERA LA TORRE | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 397573 | PEDRO MANUEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736744 | PEDRO MARCANO GARCIA | URB JARDINES DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729-3334 | |
| 397574 | PEDRO MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736745 | PEDRO MARCUCCI RIVERA | PO BOX 827 | | | | PONCE | PR | 00733 | |
| 736746 | PEDRO MARIN GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397575 | PEDRO MARIN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736748 | PEDRO MARIN RECHES | URB VILLAS DE PARKVILLE  I | BOX 14 | | | GUAYNABO | PR | 00969 | |
| 397576 | PEDRO MARQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397577 | PEDRO MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397579 | PEDRO MARRERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397580 | PEDRO MARRERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736750 | PEDRO MARRERO RODRIGUEZ | RES LOS LIRIOS EDIF 4 APTO 83 | | | | SAN JUAN | PR | 00907 | |
| 736751 | PEDRO MARRERO SOTO | BO GALATEO | PO BOX 468 | | | TOA ALTA | PR | 00954 | |
| 736752 | PEDRO MARTIN MORENO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 397581 | PEDRO MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736753 | PEDRO MARTINEZ LOPEZ | HC 01 BOX 7428 | | | | LAS PIEDRAS | PR | 00771 | |
| 736754 | PEDRO MARTINEZ MORALES | HC 02 BOX 12038 | | | | YAUCO | PR | 00698 | |
| 736755 | PEDRO MARTINEZ OLMEDO | HC 02 BOX 46629 | | | | VEGA BAJA | PR | 00697 | |
| 397582 | PEDRO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736757 | PEDRO MARTINEZ PEREZ | URB KENNEDY | 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 397585 | PEDRO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736758 | PEDRO MARTINEZ TORRES | COND LOS FRAILES APT 8 H | | | | GUAYNABO | PR | 00969 | |
| 736759 | PEDRO MARTINEZ VAZQUEZ | URB ESTANCIAS REALES | 72 CALLE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 736761 | PEDRO MATEO MATEO | P O BOX  1908 | | | | COAMO | PR | 00769 | |
| 397587 | PEDRO MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397588 | PEDRO MAYA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736763 | PEDRO MEDINA | HC 5 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 736765 | PEDRO MEDINA & ASSOCIATES | COND MARIMIR | 843 ESTEBAN GONZALEZ SUITE 304 | | | SAN JUAN | PR | 00925 | |
| 397589 | PEDRO MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397590 | PEDRO MEDINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736767 | PEDRO MEDINA LOPEZ | HC 2 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 736768 | PEDRO MEDINA RIVERA | HC 03 BOX 2356 | | | | SAN LORENZO | PR | 00754-2356 | |
| 736770 | PEDRO MEDINA RODRIGUEZ | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00907 | |
| 397591 | PEDRO MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736771 | PEDRO MEDINA ROSADO | P O BOX 1757 | | | | AGUADILLA | PR | 00605 | |
| 397592 | PEDRO MEDINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397593 | PEDRO MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736773 | PEDRO MELENDEZ | PO BOX 222 | | | | TOA ALTA | PR | 00954 | |
| 736774 | PEDRO MELENDEZ ASCENCIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397594 | PEDRO MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736775 | PEDRO MELENDEZ GARCIA | URB EL CONQUISTADOR | K 11 CALLE 10 | | | TRUJILLO  ALTO | PR | 00976 | |
| 397595 | PEDRO MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397596 | PEDRO MELENDEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397597 | PEDRO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736776 | PEDRO MENDEZ & ASOCIADOS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 397598 | PEDRO MENDEZ CANDELARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736777 | PEDRO MENDEZ CRUZ | HC 2 BOX 12016 | | | | GURABO | PR | 00778 | |
| 397599 | PEDRO MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397600 | PEDRO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736778 | PEDRO MENDEZ MORALES | COND PASEO MONTE APT 807 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 397601 | PEDRO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736780 | PEDRO MENDOZA | VILLA CAROLINA | 140-23 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 736781 | PEDRO MENDOZA MENDOZA | C/O DIANA L RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5260 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735866 | PEDRO MERCADO ALERS | URB LUQUILLO MAR | BB 1 CALLE A | | | LUQUILLO | PR | 00773-2619 | |
| 397604 | PEDRO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736785 | PEDRO MERCADO SANCHEZ | VILLA CAROLINA | 204 3  CALLE 435 | | | CAROLINA | PR | 00985 | |
| 736786 | PEDRO MICHELENA | 8815 CONROY WINDERMERE RD | SUITE110 | | | ORLANDO | FL | 32835 | |
| 397605 | PEDRO MIRANDA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736788 | PEDRO MOCZO BANIET | PO BOX 3114 | | | | CAROLINA | PR | 00984 | |
| 736789 | PEDRO MOJICA DIEZ | 190 CALLE J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 736791 | PEDRO MONSEGUR MONTALVO | HC 1 BOX 8708 | | | | GUAYANILLA | PR | 00656 | |
| 397608 | PEDRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397609 | PEDRO MONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397610 | Pedro MontaNez Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397611 | PEDRO MONTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736795 | PEDRO MONTES PAGAN | PO BOX 40939 | | | | SAN JUAN | PR | 00940-0939 | |
| 736796 | PEDRO MORALES CINTRON | URB RIO HONDO | L 3 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 736797 | PEDRO MORALES CORTIJO | P O BOX 13517 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 397613 | PEDRO MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736799 | PEDRO MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 736801 | PEDRO MORALES RIVERA | RES LAGOS DE BLASINA | EDIF 16 APT 222 | | | CAROLINA | PR | 00985 | |
| 736802 | PEDRO MORALES VALLE | PARCELAS STELLAS | BUZON 3062 CALLE 9 | | | RICON | PR | 00677 | |
| 397616 | PEDRO MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736804 | PEDRO MORALES VELAZQUEZ | SAN JUAN PARK 11 | APT BB 207 | | | SAN JUAN | PR | 00909 | |
| 397617 | PEDRO MUNIZ , DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 | |
| 397618 | PEDRO MUNIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397619 | PEDRO MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397620 | PEDRO MUNIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397621 | PEDRO MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736805 | PEDRO MUNOZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 736806 | PEDRO MUNOZ CARRERAS | P O BOX 362888 | | | | SAN JUAN | PR | 00936-2888 | |
| 397622 | PEDRO MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397623 | PEDRO MURIEL / SONIA CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397624 | PEDRO N AREVALO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736808 | PEDRO N MACHADO PRATTS | PO BOX 1047 | | | | ISABELA | PR | 00662 | |
| 736809 | PEDRO N MATOS GARCIA | P O  BOX 438 | | | | FAJARDO | PR | 000738 | |
| 736810 | PEDRO N PEREZ PERERA | URB ALTURAS DE TORIMAR | 11 13 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 397625 | PEDRO N PETERSON MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397626 | PEDRO N RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736811 | PEDRO N RODRIGUEZ COLON | COND TORRES DE CAROLINA | APT 404 | | | CAROLINA | PR | 00987 | |
| 736813 | PEDRO N ROSADO ACOSTA | HC 1 BOX 7933 | | | | SAN GERMAN | PR | 00683 | |
| 736814 | PEDRO N SEPULVEDA BORRAS | QUINTAS DE DORADO | K7 CALLE 10 | | | DORADO | PR | 00646 | |
| 736815 | PEDRO NATAL MALDONADO | RR 1 BOX 12010 | | | | MANATI | PR | 00674 | |
| 736816 | PEDRO NAVARRO LEBRON / MIGUEL A NAVARRO | METROPOLIS | AVE C 2D 5 | | | CAROLINA | PR | 00987 | |
| 736817 | PEDRO NAVARRO VAZQUEZ | VILLA NEVAREZ | 1116 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 397627 | PEDRO NAVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736818 | PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST BLOOMFIELD | | | | NJ | NJ | 07003 | |
| 397628 | PEDRO NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5261 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397629 | PEDRO NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736820 | PEDRO NEGRON ECHEVARRIA Y LUIS A NEGRON | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 397630 | PEDRO NEGRON QUIðONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736823 | PEDRO NEGRON ROSADO | BO JOVITO | BOX 880 | | | VILLALBA | PR | 00766 | |
| 397634 | PEDRO NEVAREZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736824 | PEDRO NEVAREZ MOJICA | HC 80 BOX 7625 | | | | DORADO | PR | 00646 | |
| 736825 | PEDRO NICOT SANTANA | P O BOX 360486 | | | | SAN JUAN | PR | 00936-0486 | |
| 397635 | PEDRO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397636 | PEDRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397637 | PEDRO NIEVES ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736827 | PEDRO NIEVES CABAN | URB CORCHADO | 210 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 397638 | PEDRO NIEVES GARNICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736829 | PEDRO NIEVES LOPEZ | BO CACAO | 1757 CARR 477 | | | QUEBRADILLAS | PR | 00678 | |
| 397639 | PEDRO NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736830 | PEDRO NIEVES VAZQUEZ | PO BOX 1162 | | | | TOA ALTA | PR | 00954 | |
| 397640 | PEDRO NOGUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736831 | PEDRO NOGUI FALCON | HC 01 BOX 6679 | | | | COMERIO | PR | 00782 | |
| 397641 | PEDRO NOTARIO TOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397642 | PEDRO NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736833 | PEDRO NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720 | |
| 397643 | PEDRO O AGOSTO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397644 | PEDRO O CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397645 | PEDRO O DAVILA GUARDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736834 | PEDRO O HERNANDEZ DBA DE TODO PARA | TU ACTIVIDAD | P O BOX 2655 | | | MOCA | PR | 00676 | |
| 397646 | PEDRO O JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736836 | PEDRO O SEDA VAZQUEZ | RR 11 BOX 4101 B | | | | BAYAMON | PR | 00956 | |
| 397647 | PEDRO O. HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736838 | PEDRO OLIVER COVAS | PO BOX 10411 | | | | PONCE | PR | 00732 | |
| 735867 | PEDRO OLIVERA LUGO | PO BOX 9022846 | | | | SAN JUAN | PR | 00902-2846 | |
| 397648 | PEDRO OLIVERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397649 | PEDRO OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397650 | PEDRO OLIVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736839 | PEDRO OMAR RODRIGUEZ MARTINEZ | PO BOX 330 525 | | | | PONCE | PR | 00733 525 | |
| 736842 | PEDRO ORTEGA Y GRACIA MARRERO | RR 02 BOX 7745 | | | | TOA ALTA | PR | 00953-9626 | |
| 397651 | PEDRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736843 | PEDRO ORTIZ ALVAREZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 397652 | PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 736844 | PEDRO ORTIZ CASTRO | PO BOX 1552 | | | | YABUCOA | PR | 00767 | |
| 736845 | PEDRO ORTIZ COLON | URB VALLE REAL | A 28 MARQUESA | | | PONCE | PR | 00731 | |
| 397653 | PEDRO ORTIZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397654 | PEDRO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736846 | PEDRO ORTIZ FRANCO | PO BOX 1195 | | | | CIDRA | PR | 00739 | |
| 736848 | PEDRO ORTIZ GARCIA | URB VILLA BLANCA 29 CALLE PERIDOT | | | | CAGUAS | PR | 00725 | |
| 397656 | PEDRO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397657 | PEDRO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397659 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736850 | PEDRO ORTIZ MONTAMAT | PO BOX 3366 | | | | MAYAGUEZ | PR | 00681 | |
| 736851 | PEDRO ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736852 | PEDRO ORTIZ ORTIZ | PO BOX 201 | | | | TOA BAJA | PR | 00951 | |
| 736853 | PEDRO ORTIZ TORRES | PO BOX 638 | | | | CEIBA | PR | 00735 | |
| 397661 | PEDRO OSORIO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397662 | PEDRO OSORIO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397663 | PEDRO OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736856 | PEDRO OYOLA NIEVES | PANORAMA STATES | B 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 736857 | PEDRO OYOLA VELEZ | 28 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 397664 | PEDRO P MERCADO SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736859 | PEDRO P ORTIZ | TURABO GARDENS | 18 CALLE 19 Z 1 | | | CAGUAS | PR | 00725 | |
| 736860 | PEDRO P RINALDI JOVET | VILLADUS RIOS | 28 LA PLATA | | | PONCE | PR | 00731 | |
| 736861 | PEDRO P RINALDI NUN | 396 AVE CUATRO CALLES | SUITE 3 | | | PONCE | PR | 00717-1907 | |
| 397665 | PEDRO P SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735868 | PEDRO P TORIBIO ROSA | URB  PUERTO  NUEVO | 706 CALLE ARTICO | | | SAN  JUAN | PR | 00920 | |
| 397666 | PEDRO P VAZQUEZ GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397667 | PEDRO PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397668 | PEDRO PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397669 | PEDRO PADILLA AQUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397670 | PEDRO PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735869 | PEDRO PADILLA RIVERA | URB DORAVILLE | 3-22 SEC 1 | | | DORADO | PR | 00646 | |
| 397671 | PEDRO PADILLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397672 | PEDRO PADIN DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736863 | PEDRO PAGAN CRUZ | PO BOX 143303 | | | | ARECIBO | PR | 00614-3303 | |
| 736865 | PEDRO PAGAN RIVERA | HC 77 BUZ 7759 | | | | VEGA BAJA | PR | 00692 | |
| 397673 | PEDRO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736867 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | 2322 CALL DANIELA | | | PONCE | PR | 00728 | |
| 397674 | PEDRO PALOU AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397675 | PEDRO PARILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736870 | PEDRO PARINACCI MORALES | PMB 128 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 397676 | PEDRO PARRILLA Y MARGARITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736871 | PEDRO PASTRANA ORTIZ | P O BOX 1767 | | | | RIO GRANDE | PR | 00745 | |
| 397677 | PEDRO PECUNIA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736872 | PEDRO PEDRAZA FUENTES | PO BOX 844 | | | | CANOVANAS | PR | 00729 | |
| 736873 | PEDRO PEDROZA MORALES | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 736874 | PEDRO PELLON INC. | 223 CALLE LA PAZ | | AGUADA | | AGUADA | PR | 00602 | |
| 397678 | PEDRO PENA NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736875 | PEDRO PERALTA PAEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 397679 | PEDRO PEREIRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736876 | PEDRO PEREZ | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 736879 | PEDRO PEREZ ARRINDELL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736878 | PEDRO PEREZ ARROYO | RIO CRISTAL ENCANTADA | R-J-18 VIA DEL PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 736880 | PEDRO PEREZ BOSQUE | BO VOLADORAS | BOX 2175 | | | MOCA | PR | 00676 | |
| 736881 | PEDRO PEREZ CARRION | URB ROYAL GARDEN | F 50 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 397680 | PEDRO PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397681 | PEDRO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397682 | PEDRO PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736885 | PEDRO PEREZ LUCENA | HC 1 BOX 3729 | | | | LARES | PR | 00669 | |
| 397683 | PEDRO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5263 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397684 | PEDRO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736887 | PEDRO PEREZ RIVERA | COND THE TOWER 10 CALLE LAS ROSAS | APT1904 | | | BAYAMON | PR | 00961 | |
| 397687 | PEDRO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736889 | PEDRO PEREZ SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 397688 | PEDRO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736891 | PEDRO PEREZ VELEZ | H 02 BOX 7841-A | | | | CAMUY | PR | 00627 | |
| 736892 | PEDRO PEREZ VIRUET | PO BOX 6901 | | | | CAGUAS | PR | 00726-6901 | |
| 736893 | PEDRO PIETRI | 400 WEST 43 ST APTO 38-E | | | | NEW YORK | NY | 10036 | |
| 736895 | PEDRO PINOTT CRUZ | HC 2 BOX 16142 | | | | RIO GRANDE | PR | 00745 | |
| 397690 | PEDRO PIRES INC | 1011 BOULEVARD SAINT JOSEPH | EST BUREAU 3 | | | MONTREAL | NY | H2J IL2 | |
| 397691 | PEDRO PIZARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397692 | PEDRO POLANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397693 | PEDRO POLANCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736896 | PEDRO POMALES POMALES | PASEO DE LOS ARTESANOS | 200 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| 736897 | PEDRO PONCE GARCIA | HC 4 BOX 14124 | | | | MOCA | PR | 00676 | |
| 397694 | PEDRO PONS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736898 | PEDRO PRIETO | AVE. WISTON #273 | | | | RIO PIEDRAS | PR | 00926 | |
| 736899 | PEDRO PUJAL GONZALEZ | CONDOMINIO LAGOMAR | APT GJ | | | CAROLINA | PR | 00979 | |
| 736900 | PEDRO QUILES RODRIGUEZ | 2135 CARR 2 PMB 228 SUITE 15 | Q 8 LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 736901 | PEDRO QUINONES ALVAREZ | COND COSTA AZUL | APTO 2 A CALLE TAFT2 | | | SAN JUAN | PR | 00911 | |
| 397696 | PEDRO QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397697 | PEDRO QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736903 | PEDRO QUINTERO LACOURT | COLINAS DE FAIR VIEW | 4G 66 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 736904 | PEDRO R APONTE COLON | URB VILLA CAPRI | H 7 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 397699 | PEDRO R APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397700 | PEDRO R BERRIOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397701 | PEDRO R BERRIOS Y ARMANDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397702 | PEDRO R BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736906 | PEDRO R CASABLANCA SAGADIA | EL REMANZO | E 11 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 397703 | PEDRO R CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397704 | PEDRO R CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397705 | PEDRO R FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735870 | PEDRO R GARCIA COLON | REPTO MARGUEZ | J 10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 736911 | PEDRO R LAVEZZARI SANABRIA | URB VILLA SERENA | B 5 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 736912 | PEDRO R LEON LAUGGINGER | PO BOX 2086 | | | | JUNCOS | PR | 00777 | |
| 397706 | PEDRO R LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397707 | PEDRO R LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736914 | PEDRO R MARTINEZ DECLET | URB MANSIONES DE RIO PIEDRAS | 1800 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 397708 | PEDRO R MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736915 | PEDRO R MARTINEZ MARTINEZ | VILLA CONTESA | L 6 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 397709 | PEDRO R MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736916 | PEDRO R MATEO VEGA | URB STA JUANA III | T 9 CALLE 9 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397711 | PEDRO R MOLINA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397712 | PEDRO R ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736918 | PEDRO R PACHECO FIGUEROA | RR 1 BOX 3306 | | | | CIDRA | PR | 00739 | |
| 736919 | PEDRO R PIERLUISI | APARTADO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 736920 | PEDRO R QUILES CASIANO | PO BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 397713 | PEDRO R QUIROS PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397714 | PEDRO R RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397716 | PEDRO R RUSSE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736924 | PEDRO R SOTO RODRIGUEZ | URB VILLA HILDA | D 27 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 736925 | PEDRO R TRICOCHE DE JESUS | URB SAN MARTIN II | E 5 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 736926 | PEDRO R VAZQUEZ NIEVES | PO BOX 11773 | | | | SAN  JUAN | PR | 00922 | |
| 397718 | PEDRO R VAZQUEZ PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736928 | PEDRO R. MARTY ALICEA | VILLA DE SAN AGUSTIN | D17 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 397719 | PEDRO R. MOLINA DBA TRANSPORTACION MOLIN | HC - 12 BOX 7020 COLLORES | | | | HUMACAO | PR | 00791 | |
| 397720 | PEDRO R. RUSSE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397722 | PEDRO RAFAEL CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736929 | PEDRO RAMIREZ ARROYO | HC 06 BOX 17562 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736930 | PEDRO RAMIREZ CASTRO | CALLE 125 | 5 VALLE ARRIBA HGTS SHOPP CTR | | | CAROLINA | PR | 00983 | |
| 397723 | Pedro Ramirez Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397724 | PEDRO RAMIREZ PERSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736932 | PEDRO RAMOS | PO BOX 560895 | | | | GUAYANILLA | PR | 00656 | |
| 397725 | PEDRO RAMOS / DBA/ TRANSPORTE ESCOLAR | HC 4 BOX 149605 | | | | ARECIBO | PR | 00612 | |
| 397726 | PEDRO RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397727 | PEDRO RAMOS ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736934 | PEDRO RAMOS FLORES | RR 07 BUZON 7414 | | | | SAN  JUAN | PR | 00926 | |
| 736933 | PEDRO RAMOS GARCIA | URB JARDINES DE ESPERANZA | A 19 | | | NAGUABO | PR | 00718 | |
| 397728 | PEDRO RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736935 | PEDRO RAMOS HIRALDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 397729 | PEDRO RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736937 | PEDRO RAMOS ORTIZ | PO BOX 1592 | | | | BAYAMON | PR | 00957 | |
| 397730 | PEDRO RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736938 | PEDRO RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 736939 | PEDRO RAMOS RAMOS | URB LA MORA | 15 CALLE SAN JOSE | | | SAN JUAN | PR | 00921 | |
| 736940 | PEDRO RAMOS ROLON | HC 2 BOX 4858 | | | | GUAYAMA | PR | 00784 | |
| 397732 | PEDRO RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736941 | PEDRO RAMOS SANTIAGO | PO BOX 1310 | | | | YABUCOA | PR | 00767 | |
| 397733 | PEDRO RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736942 | PEDRO RAMOS ZAYAS | LA INMACULADA | 292 CAL MNSNR BRS URB LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 736943 | PEDRO RAY REALTY INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 397734 | PEDRO REMIGIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736946 | PEDRO RENTAL EQUIPMENT | POST 218 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 397735 | PEDRO RENTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736947 | PEDRO REYES APONTE | HC 08 BOX 49501 | | | | CAGUAS | PR | 00725 | |
| 736949 | PEDRO REYES CONTES | PARC PUNTA PALMAS | BZN 24 | | | BARCELONETA | PR | 00617 | |
| 736950 | PEDRO REYES GONZALEZ | BO VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 397737 | PEDRO REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397738 | PEDRO REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736951 | PEDRO REYES RODRIGUEZ | 1206 CALLE ISEVA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 736952 | PEDRO REYES TORRES | 2285 CALLE BARBOSA BELLEVUE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 736953 | PEDRO RIOS FLORES | URB BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 397739 | Pedro Rios Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397740 | PEDRO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736954 | PEDRO RIVAS GONZALEZ | HC 2 BOX 14146 | | | | ARECIBO | PR | 00612 | |
| 736955 | PEDRO RIVAS ALEMAN | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 397741 | PEDRO RIVERA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736958 | PEDRO RIVERA ALVAREZ | HC-01 BOX 4526 | | | | QUEBRADILLAS | PR | 00678 | |
| 736960 | PEDRO RIVERA BARRETO | BO CANOVANILLAS | 7 SECTOR VALCARCEL C/ MADRIGAL | | | CAROLINA | PR | 00729 | |
| 736962 | PEDRO RIVERA BURGOS | COM YABUCOA | SOLAR 65 C | | | YABUCOA | PR | 00767 | |
| 397743 | PEDRO RIVERA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736963 | PEDRO RIVERA CASTILLO | RR 7 BOX 8363 | | | | SAN JUAN | PR | 00926 | |
| 736964 | PEDRO RIVERA CHEVERES | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 397744 | PEDRO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736966 | PEDRO RIVERA DE JESUS | EDIF ATRIUM PLAZA | BUZON 35 | | | SAN JUAN | PR | 00918-1469 | |
| 397746 | PEDRO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397748 | PEDRO RIVERA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736967 | PEDRO RIVERA FEBUS | REPARTO VALENCIA | W 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 736968 | PEDRO RIVERA FELICIANO | BO MONTELLANO BUZON 2582 | | | | MORIVIS | PR | 00687 | |
| 397749 | PEDRO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736970 | PEDRO RIVERA HERNANDEZ | HC 1 BOX 6117 | | | | LAS PIEDRAS | PR | 00771 | |
| 736971 | PEDRO RIVERA IGLESIAS | SAN IGNACIO | 1707 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 397750 | PEDRO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736972 | PEDRO RIVERA MALDONADO | PO BOX 877 | | | | SABANA HOYOS | PR | 00688 | |
| 397751 | PEDRO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397752 | PEDRO RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736974 | PEDRO RIVERA OCASIO | HC 44 BOX 14424 | | | | CAYEY | PR | 00736 | |
| 736975 | PEDRO RIVERA PACHECO | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719-9706 | |
| 736976 | PEDRO RIVERA PEREZ | URB HIGHLAND PARK | 699 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 736977 | PEDRO RIVERA PIRIS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736978 | PEDRO RIVERA REILLO | HC 2 BOX 882 | | | | QUEBRADILLAS | PR | 00678 | |
| 397754 | PEDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736980 | PEDRO RIVERA RODRIGUEZ | URB UNIVERSITY GARDEN | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 397756 | PEDRO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397757 | PEDRO RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397758 | PEDRO RIVERA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397759 | PEDRO RIVERA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736982 | PEDRO RIVERA TORRES | PO BOX 538 | | | | SAINT JUST | PR | 00978 | |
| 736983 | PEDRO RIVERA VEGA | HC 2 BOX 7796-1 | | | | BARCELONETA | PR | 00617-9812 | |
| 736984 | PEDRO RIVERA VILLEGAS | VILLA CRIOLLOS | C 4 CAIMITO | | | CAGUAS | PR | 00725 | |
| 397761 | PEDRO ROBLES GONZALEZ | 360 CALLE CALMA URB VICTORIA | | | | SAN JUAN | PR | 00924 | |
| 397762 | PEDRO ROBLES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397763 | PEDRO ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736986 | PEDRO RODRIGUEZ | HC 42 BOX 10641 | | | | CAYEY | PR | 00736 | |
| 736987 | PEDRO RODRIGUEZ / PEDRO RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 3 CALLE DR GUZMAN | | | TOA BAJA | PR | 00949 | |
| 736988 | PEDRO RODRIGUEZ ALVAREZ | HC 01 BOX 6192 | | | | VIEQUES | PR | 00765-9010 | |
| 397765 | PEDRO RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5266 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397766 | PEDRO RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397767 | PEDRO RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736990 | PEDRO RODRIGUEZ BORRERO | CANAS HOUSING | 305 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 736993 | PEDRO RODRIGUEZ GONZALEZ | P O BOX 428 | | | | TRUJILLO ALTO | PR | 00977-0428 | |
| 736994 | PEDRO RODRIGUEZ HERMINA | URB DEL CARMEN | 72 CALLE 8 | | | CAMUY | PR | 00627 | |
| 736995 | PEDRO RODRIGUEZ LEON | URB TOA ALTA HIGHTS | E 5 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 397769 | PEDRO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397770 | PEDRO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397771 | PEDRO RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397772 | PEDRO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397774 | PEDRO RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397775 | PEDRO RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736999 | PEDRO RODRIGUEZ ORTIZ | URB LOS CAOBOS | T5 CALLE 35 | | | PONCE | PR | 00731 | |
| 397776 | PEDRO RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737001 | PEDRO RODRIGUEZ PEREZ | BO PLAYAS | C 23 CALLE 3 | | | SALINAS | PR | 00751 | |
| 737002 | PEDRO RODRIGUEZ RAMIREZ | 182 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 397778 | PEDRO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397779 | PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397780 | PEDRO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397782 | PEDRO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737008 | PEDRO RODRIGUEZ VAZQUEZ | PO BOX 1876 | | | | UTUADO | PR | 00641-1876 | |
| 737009 | PEDRO RODRIGUEZ VELEZ | SANTA JUANITA | 00-19 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 737010 | PEDRO ROJAS GONZALEZ | PO BOX 51783 | | | | LEVITTWON | PR | 00950-1783 | |
| 397783 | PEDRO ROJAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737012 | PEDRO ROLDAN BLANCO | 4 REPARTO VILLA MARTA | | | | AGUADILLA | PR | 00603 | |
| 737013 | PEDRO ROLON MARRERO | BO PALMAREJO | PO BOX 122B | | | COROZAL | PR | 00783 | |
| 737014 | PEDRO ROMAN CAPIFALI/LA CEIBA AUTO | URB CANAS | 270 CALLE PEDRO MENDEZ | | | PONCE | PR | 00731 | |
| 737015 | PEDRO ROMAN MOLINA | BO DULCES LABIOS | 145 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00680-4248 | |
| 737016 | PEDRO ROMAN RAMOS | HC 3 BOX 11647 | | | | CAMUY | PR | 00627-9714 | |
| 737017 | PEDRO ROMAN RESTO | HC 1 BOX 7059 | | | | GURABO | PR | 00778 | |
| 737018 | PEDRO ROMERO FELICIANO | CALLE RAMON PEREZ BOX 68 | | | | FLORIDA | PR | 00650 | |
| 397785 | PEDRO ROMERO NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737019 | PEDRO ROMERO ROIG | URB VILLA DE LOIZA | AJ 4 CALLE 29-8 | | | CANOVANAS | PR | 00729 | |
| 397786 | PEDRO ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737020 | PEDRO ROMERO VELAZQUEZ | URB LOMAS ALTA | 35 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 737021 | PEDRO ROMERO/DBA COL DE ARBITROS GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 397787 | PEDRO RONDON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737022 | PEDRO ROSA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 737023 | PEDRO ROSADO ACEVEDO | URB HORIZONTES | 019 CALLE CELESTE | | | GURABO | PR | 00779 | |
| 737025 | PEDRO ROSADO PACHECO | P O BOX 335243 | | | | PONCE | PR | 00733-5243 | |
| 737026 | PEDRO ROSADO ROBLES | URB.SANTA ELENA J-22 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 397790 | PEDRO ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737028 | PEDRO ROSARIO | COND PARQUE DE MONACILLOS APT 910 | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737029 | PEDRO ROSARIO ANDINO | PO BOX 426 | | | | MANATI | PR | 00674 | |
| 397791 | PEDRO ROSARIO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397792 | PEDRO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737030 | PEDRO ROSARIO GARCIA | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737031 | PEDRO ROSARIO PEREZ | C 12 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 737032 | PEDRO ROSARIO RIVERA | 21 RES SAN MARTIN APT 243 | | | | SAN JUAN | PR | 00924-4348 | |
| 737033 | PEDRO ROSARIO ROSADO | P O BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 771206 | PEDRO ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397793 | PEDRO ROSELL BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737038 | PEDRO RUIZ FIGUEROA | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 397794 | PEDRO RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397795 | PEDRO RUIZ LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737039 | PEDRO RUIZ LOPEZ DBA FOTOGRAFIA RUIZ | P O BOX 5088 | | | | CAROLINA | PR | 00984-5088 | |
| 397796 | PEDRO RUIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737041 | PEDRO RUIZ ROSARIO | HC 30 BOX 33604 | | | | SAN LORENZO | PR | 00754 | |
| 397797 | PEDRO RULLAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397798 | PEDRO S MENDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397799 | PEDRO S RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397800 | PEDRO S VELAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397801 | PEDRO S VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737042 | PEDRO SAADE LLORENS | URB MONTERREY 219 | CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 397802 | PEDRO SALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737043 | PEDRO SANABRIA RIVERA | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737044 | PEDRO SANABRIA SANABRIA | PO BOX 1323 | | | | GURABO | PR | 00778 | |
| 737045 | PEDRO SANCHEZ CHAPMAN | PO BOX 755 | | | | ROSARIO | PR | 00636 | |
| 735871 | PEDRO SANCHEZ DIAZ | ALTURAS DE RIO BAYAMON | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 397804 | PEDRO SANCHEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397805 | PEDRO SANCHEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737046 | PEDRO SANCHEZ QUIÑONEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 397806 | PEDRO SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737048 | PEDRO SANCHEZ SAEZ | HC 2 BOX 5857 | | | | COMERIO | PR | 00782 | |
| 737049 | PEDRO SANTALIZ AVILA | URB BALDRICH | 207 CALLE STAHL | | | SAN JUAN | PR | 00907 | |
| 737050 | PEDRO SANTANA GONZALEZ | COLINAS DE MONTECARLO | D 28 CALLE C | | | SAN JUAN | PR | 00924 | |
| 397807 | PEDRO SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737053 | PEDRO SANTIAGO FIGUEROA | PO BOX 800 | | | | SABANA SECA | PR | 00952 | |
| 737054 | PEDRO SANTIAGO FRANCO | P O BOX 404 | | | | CAYEY | PR | 00737-0404 | |
| 737055 | PEDRO SANTIAGO GALARZA | PO BOX 1193 | | | | YAUCO | PR | 00698-1193 | |
| 737056 | PEDRO SANTIAGO GARCIA | 75 7174 PARCS SANTIAGO GARCIA | | | | CEIBA | PR | 00735 | |
| 737052 | PEDRO SANTIAGO GONZALEZ | 313 AVE FONT MARTELO INT | | | | HUMACAO | PR | 00791 | |
| 737057 | PEDRO SANTIAGO IRIZARRY | URB EL VALLE 109 | CALLE ALAMO | | | LAJAS | PR | 00669 | |
| 737058 | PEDRO SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737059 | PEDRO SANTIAGO MEDINA | PO BOX BOX 1811 | | | | HATILLO | PR | 00659-8811 | |
| 737060 | PEDRO SANTIAGO MELENDEZ | 14 CALLE VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 397808 | PEDRO SANTIAGO MENDOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397809 | PEDRO SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737061 | PEDRO SANTIAGO MIRANDA | PO BOX 14073 | | | | SAN JUAN | PR | 00916 | |
| 737062 | PEDRO SANTIAGO MORI | URB STA TERESITA | A B 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 737063 | PEDRO SANTIAGO NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 397810 | PEDRO SANTIAGO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397811 | PEDRO SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397812 | PEDRO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397816 | PEDRO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737066 | PEDRO SANTIAGO SANTOS | URB HIPODROMO | 804 ALTO CALLE LAFALLETE | | | SAN JUAN | PR | 00907 | |
| 397817 | PEDRO SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737067 | PEDRO SANTIAGO VEGA | HC 8 BOX 100 | | | | PONCE | PR | 00731-9702 | |
| 737068 | PEDRO SANTIAGO ZAYAS | HC 1 BOX 5454 | | | | BARRANQUITAS | PR | 00794 | |
| 737069 | PEDRO SANTISTEBAN | 59 ELM STREET APT 3 | | | | MARLBOROUGH | MA | 01752 | |
| 737070 | PEDRO SANTOS | BOX 3859 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 737071 | PEDRO SANTOS / CLUB DEPORTIVO CAMUY INC | P O BOX 664 | | | | CAMUY | PR | 00627 | |
| 397818 | PEDRO SANTOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737072 | PEDRO SANTOS HERNANDEZ | Y LCDA M DE CARMEN GONZALEZ | PO BOX 441 | | | BAYAMON | PR | 00960-0881 | |
| 397819 | PEDRO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737073 | PEDRO SANTOS SANTOS | BARRIO OBRERO | 704 CALLE 7 | | | SANTURCE | PR | 00915 | |
| 737075 | PEDRO SEDA SEDA | HC 01 BOX 7610  LA22 | | | | CABO ROJO | PR | 00623 | |
| 1421029 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 737076 | PEDRO SEPULVEDA MEDINA | HC 01 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| 737078 | PEDRO SERRANO HERNANDEZ | PO BOX 34271 | | | | FORD BUCHANAN | PR | 00934 | |
| 737079 | PEDRO SERRANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737080 | PEDRO SERRANO NEGRON | PO BOX 357 | | | | JUNCOS | PR | 00777 | |
| 737081 | PEDRO SERRANO PEREZ | URB LLANOS DE SANTA ISABEL | D 11 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 397821 | PEDRO SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737083 | PEDRO SIFRE FRANCO | BOX 12356 | | | | SAN JUAN | PR | 00914 | |
| 737084 | PEDRO SILVA RUIZ | P O BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 737085 | PEDRO SIMON MC DOUGAL | URB CANA PP 13 | | | | BAYAMON | PR | 00957 | |
| 737086 | PEDRO SORENTINI ORTIZ | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737087 | PEDRO SORRENTINI VELEZ | URB EL VALLE EXT II | 431 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 397823 | PEDRO SOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737088 | PEDRO SOSTRE NARVAEZ | BO ALDEA BZN 1 | | | | COROZAL | PR | 00783 | |
| 737089 | PEDRO SOSTRE SANTOS | URB VILLA PESCADORES | 262 CALLE CETI | | | VEGA BAJA | PR | 00693 | |
| 737090 | PEDRO SOTELO DIAZ | EXT FOREST HILLS | B 76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 737091 | PEDRO SOTELO SANTANA | LAS LOMAS | 794 CALLE 29 SOUTH | | | SAN JUAN | PR | 00921 | |
| 397824 | Pedro Soto Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397825 | PEDRO SOTO PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397826 | Pedro Soto Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737093 | PEDRO SOUFFRONT PUJOLS | HOSP SIQUIATRICO | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 | |
| 737094 | PEDRO STRUBBE ONGAY | APRT 8752 SABANA BRANCH | | | | VEGA BAJA | PR | 00692 | |
| 397827 | PEDRO SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397828 | PEDRO SUBIRATS CAMARAZA | CALLE 7 NO L-63 PRADO ALTO | | | | GUAYNABO | PR | 00966 | |
| 397829 | PEDRO T ANCA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397830 | PEDRO T ARMSTRONG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397831 | PEDRO T BALZAC CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397832 | PEDRO T BERRIOS LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737095 | PEDRO T LEBRON TORRES | D 13 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737097 | PEDRO T RIVERA MARTINEZ | UPR STA 22185 | | | | SAN JUAN | PR | 00931 | |
| 737098 | PEDRO T. ANCA MARIN | PO BOX 897 | | | | UTUADO | PR | 00641 | |
| 399834 | PEDRO TAINO TRANSPORT CORP | FIRM DELIVERY | 651 ROAD 337 | | | PENUELAS | PR | 00624 | |
| 399836 | PEDRO TEXIDOR GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737100 | PEDRO TIRADO LOPEZ | URB VALENCIA | 571 CALLE PONTEVEDRA APT 3 | | | SAN JUAN | PR | 00923 | |
| 737102 | PEDRO TOLEDO GONZALEZ | BOGORICIN BUILDING 06 LOBBY | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 399838 | PEDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399840 | PEDRO TORRES & CARMEN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399841 | PEDRO TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399842 | PEDRO TORRES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399843 | PEDRO TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737106 | PEDRO TORRES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737107 | PEDRO TORRES JIMENEZ | P O BOX 441 | | | | SAN ANTONIO | PR | 00690 | |
| 737108 | PEDRO TORRES LEBRON | 13959 TIMBERLAND DR | APT 103 | | | ORLANDO | FL | 32824 | |
| 399844 | PEDRO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399845 | PEDRO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399846 | PEDRO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399848 | PEDRO TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399850 | PEDRO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399852 | PEDRO TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399854 | PEDRO TOSADO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399855 | PEDRO TRINIDAD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737113 | PEDRO U LOPEZ MARTINEZ | RES LLORENS TORRES | EDIF 60 APTO 1153 | | | SAN JUAN | PR | 00913 | |
| 399856 | PEDRO UMPIERRE TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399859 | PEDRO URBAN LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399860 | Pedro Urrutia Andino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399861 | PEDRO V AQUINO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737115 | PEDRO V AROCHO GARCIA | PO BOX 63 | | | | QUEBRADILLAS | PR | 00678-0063 | |
| 399862 | PEDRO V ESTEVES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399864 | PEDRO VALENTIN BLACH BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399865 | PEDRO VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737117 | PEDRO VALENTIN HERNANDEZ | PO  BOX  143023 | | | | ARECIBO | PR | 00614 | |
| 737118 | PEDRO VALENTIN RAMOS | RR 2 BOX 4708 | | | | AÑASCO | PR | 00610 | |
| 399866 | PEDRO VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399867 | PEDRO VALES & ASSOCIATES PSC | COND PASEO MONTES | AVE FELISA RINCON APT 103 C/ 381 | | | SAN JUAN | PR | 00926 | |
| 737121 | PEDRO VALES SAAVEDRA | COND CAPRIVILLAS | 570 CALLE VERONA APT 301 | | | SAN JUAN | PR | 00924 | |
| 737122 | PEDRO VALLEJO GONZALEZ | PO BOX 1184 | | | | SAN LORENZO | PR | 00754-1184 | |
| 737123 | PEDRO VARGAS DAVILA | HC-80  BOX 8238 | | | | DORADO | PR | 00646 | |
| 399868 | PEDRO VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737124 | PEDRO VARGAS RODRIGUEZ | 166 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 737126 | PEDRO VARGAS VEGA | PO BOX 482 | | | | LAS MARIAS | PR | 00670-0482 | |
| 399869 | PEDRO VARGAS/ SHEILA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737127 | PEDRO VAZQUEZ BAEZ | I7 CALLE 1 | URB VILLAS DEL RECREO | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397870 | PEDRO VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737128 | PEDRO VAZQUEZ DE JESUS | BDA SANTA ANA | 291 02 CALLE A | | | GUAYAMA | PR | 00748 | |
| 397871 | PEDRO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737129 | PEDRO VAZQUEZ MACHADO | HC 2 BOX 8070 | | | | JAYUYA | PR | 00664-9611 | |
| 737130 | PEDRO VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397872 | PEDRO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737131 | PEDRO VAZQUEZ TORRES | BOX 1099 | | | | LARES | PR | 00669 | |
| 737132 | PEDRO VAZQUEZ VAQUER | URB LAS AMERICAS | 1011 C/ PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 397873 | PEDRO VEGA ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397874 | PEDRO VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397875 | PEDRO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737134 | PEDRO VEGA MOLINA | COND JARDINES METROPOLITANO TORRE 1 | CALLE GALILEO APT 3 H | | | SAN JUAN | PR | 00927 | |
| 737135 | PEDRO VEGA NEGRON | EST SANTA VISTA | XX 26 CALLE 26 | | | PONCE | PR | 00716 | |
| 397876 | PEDRO VEGA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737136 | PEDRO VEGA ROMAN | 628 CALLE MONSERRATE | | | | SANTURCE | PR | 00907 | |
| 397877 | PEDRO VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397878 | PEDRO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737140 | PEDRO VELEZ ROJAS | PMB 151 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 397879 | PEDRO VELLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737142 | PEDRO VENDRELL MARTIN | 9174 CALLE MARINA SUITE 1 | | | | PONCE | PR | 00717-1582 | |
| 397880 | PEDRO VIDAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397882 | PEDRO VIDAL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397883 | PEDRO VIDAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737143 | PEDRO VIGIO RIVERA | AVE LUIS MU OZ SSOUFFRONT | 204 COND AGUEYBANA | | | SAN JUAN | PR | 00923 | |
| 397884 | PEDRO VILLODAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397885 | PEDRO VINCENTY VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737145 | PEDRO VIVES | BO COTO LAUREL | 3 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | |
| 737147 | PEDRO W ORTIZ GARCIA | JARDINES DE MONTE OLIVO | L 15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 397887 | PEDRO W RAMIREZ ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397888 | PEDRO W RIVERA PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737148 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 397890 | PEDRO ZAMORA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737150 | PEDRO ZAPATA | PO BOX 2780 | | | | CAROLINA | PR | 00984-2780 | |
| 397891 | PEDRO ZAYAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397893 | PEDRO ZORRILLA MARTINEZ CSP | PO BOX 362521 | | | | SAN JUAN | PR | 00936-2521 | |
| 397951 | PEDROSA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397953 | PEDROZA ALICEA MD, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397963 | PEDROZA LOPEZ MD, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397969 | PEDROZA MD , HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398007 | PEE WEE FOOTBALL LEAGE OF PR INC | URB EL VELADO | 121 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 737152 | PEEK A BOO | VILLA CAPARRA | 54 CALLE A | | | GUAYNABO | PR | 00967 | |
| 398008 | PEEK A BOO DAY CARE INC | PARKVILLE | V1 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 398009 | PEELESS OIL & CHEMICALS INC | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 398010 | PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398012 | PEGAITO COCINA CRIOLLA INC | P O BOX 530 | | | | DORADO | PR | 00646 | |
| 737153 | PEGASUS BROADCASTING | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 737155 | PEGASUS COMMUNICATIONS OF P R INC | P O BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 398013 | PEGASUS GROUP INC | PMB 629 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 398014 | PEGGY ANN BLISS ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737156 | PEGGY ANN DE JESUS MONTALVO | BO CAMPANILLAS | 650 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 398015 | PEGGY ANN PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398016 | PEGGY ANN SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737158 | PEGGY BETACOURT MONGE | URB EL CONQUISTADOR | M 12 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 737159 | PEGGY C CHAVEZ DIAZ | PO BOX 667 | | | | CIDRA | PR | 00739 | |
| 737160 | PEGGY CRUZ RIVERA | URB MENDEZ 64 | | | | YABUCOA | PR | 00767 | |
| 398017 | PEGGY GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398018 | PEGGY INESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737161 | PEGGY LOPEZ CEPERO RIVERA | VILLAS DEL MANATI | 185 NUEVAS | | | MANATI | PR | 00674 | |
| 398019 | PEGGY N MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398020 | PEGGY SKERETT ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398021 | PEGGY V BONE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737165 | PEGGY VARELA | VILLA CAROLINA | 108-46 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 737166 | PEGUAL CONSTRUCTION INC | P O BOX 2055 | | | | CIALES | PR | 00638 | |
| 398026 | PEGUERO BODDEN MD, DIGNO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737167 | PEI EDUCATIONAL PUBLISHING | 12029 WARFIELD | | | | SAN ANTONIO | TX | 78216-3231 | |
| 1256731 | PEKE VILLE EARLY LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398062 | PEKE VILLE EARLY LEARNIONG CENTER | PASEO DEL ROCIO 400 | CARR 176 APTO 202 | | | SAN JUAN | PR | 00926 | |
| 398063 | PEL SUPPLY COMPANY | 4666 MANUFACTURING ROAD | | | | CLEVELAND | OH | 44135 | |
| 737169 | PELE PROMOTIONS INC | PMB 1818 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 737170 | PELEGRIN BALAGUER RAMOS | 3 AVE LUCHETTI | | | | MARICAO | PR | 00606 | |
| 398074 | PELEGRIN VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737173 | PELEGRINA & LLORENS | 52 PASEO DE COVADONGA OFIC 7 | | | | SAN JUAN | PR | 00901 | |
| 737174 | PELEGRINA EQUIPMENT | PO BOX 910 | | | | SAINT JUST | PR | 00978 | |
| 398078 | PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 398079 | PELEGRINA MEDICAL INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 398083 | PELET GIRAUD MD, YAIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421030 | PELET ROMAN, LUIS | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 737176 | PELETERIA TORO | PO BOX 1243 | | | | MAYAGUEZ | PR | 00681 | |
| 737177 | PELICANOS SQUAD | E 14 EU 9 LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 398090 | PELIKAN OFFICE SUPPLIES | ALTURAS DE RIO GRANDE CALLE 12 N 648 | | | | RIO GRANDE | PR | 00745 | |
| 398091 | PELIMAR INC | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 398094 | PELLERANO & HERRERA ,C POR A | P O BOX 25522 EPS A- 303 | | | | MIAMI | FL | 33102-5522 | |
| 737178 | PELLICAN DUMAS INC | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5272 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398107 | PELLICIA MERCADO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421031 | PELLICIER RIVERA, JULIO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 398156 | PELLOT BLAS, ADVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421032 | PELLOT CESTERO, SHEILA | PELLOT CESTERO, SHEILA | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| 398227 | PELLOT MORAN MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398256 | PELLOT RODRIGUEZ MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423064 | PELLOT RODRIGUEZ, GILBERTO | BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 | |
| 398300 | PELLOT VELAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421033 | PELLOT VELAZQUEZ, SAMUEL | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 1421034 | PELLOT VELAZQUEZ, SAMUEL | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 398309 | Pellot-Domenech, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737179 | PELMAR INC | P O BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 737180 | PELUZZO IRON WORKS | PO BOX 363827 | | | | SAN JUAN | PR | 00936 | |
| 737181 | PEMARY PEREZ ROMAN | CON JARD DE VALNECIA APT 1114 | | | | SAN JUAN | PR | 00923 | |
| 398326 | PEN SCRIBES INC DBA SCREEN TIME MEDIA | PO BOX 461537 | | | | ESCONDIDO | CA | 92046-1537 | |
| 398329 | PENA ACOSTA, ELCIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398336 | PENA AIR CONDITIONING CORP | P O BOX 782 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 771209 | PENA AIR CONDITIONING, CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421035 | PEÑA BETANCES, CHRISTIAN | LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 398386 | PENA BORRERO, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398402 | PENA CARDONA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398426 | PEÑA CASTRO MD, ROSAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398452 | PENA CONTRUCTION | P.O. BOX 547 | | | | JUNCOS | PR | 00777 | |
| 1421036 | PEÑA CRUZ, HÉCTOR | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 398489 | PENA DE LA CRUZ | VISTAMAR AVE PONTEZUELA 13-338 | | | | CAROLINA | PR | 00983 | |
| 1422955 | PENA DELGADO, JUAN | SR. JUAN PEÑA DELGADO | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 398503 | PEÑA DIAZ MD, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398539 | PEÑA FIGUEROA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398540 | PEÑA FIGUEROA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398574 | PENA GARCIA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398612 | PENA HERNANDEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398630 | PEÑA IMBERT PSYD, NICELIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398598 | PEÑA JIMENO MD, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737182 | PENA LINARES LOURDES | VALLE ARRIBA HEIGHTS | CJ8 CALLE 138 URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 1421037 | PEÑA LUGUERA, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 1421038 | PEÑA LUGUERA, JUAN C. Y RAMÍREZ CRUZ, JORGE MIGUEL | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421039 | PEÑA LUGUERAS, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 398666 | PENA MALDONADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422821 | PEÑA MEDINA, WANDA | REINALDO MALDONADO VELEZ | COSVI OFFICE COMPLEX | SUITE 201 AVE. AMÉRICO MIRANDA # 400 | | SAN JUAN | PR | 00927 | |
| 398722 | PENA MOLINA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398763 | PENA ORTIZ MD, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398910 | PENA ROBLES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421040 | PEÑA SANTANA, EFRAÍN | EFRAIN PEÑA SANTANA | PO BOX 29595  65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 | |
| 398984 | PENA SANTOS, DELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399029 | PENA TORRES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421041 | PENA TORRES, MARIELY | MARIELY PEÑA TORRES | PO BOX 5259 | | | YAUCO | PR | 00698 | |
| 1421042 | PEÑALOZA PICA, MARCOS | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 399151 | PENDAS MD, NORMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399154 | PENELOPE CASTELLANOS DILONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737183 | PENIEL AUTO SALES | HC 01 BOX 2880 | | | | SABANA HOYOS | PR | 00688-0000 | |
| 399156 | PENIEL RUBEN PLAUD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399158 | PENINSULA MANAGEMENT HOLDING | 352 CALLE SAN CLAUDIO | STE 1 PMB 393 | | | SAN JUAN | PR | 00926-4144 | |
| 399160 | PENN FOUNDATION BEHAV HLTH SVC | 807 LAWN AVE | PO BOX 32 | | | SELLERSVILLE | PA | 18960 0000 | |
| 399144 | PENN SCHOEN AND BERLAND ASSOCIATES | PO BOX 758827 | | | | BALTIMORE | MD | 21275-8827 | |
| 737184 | PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 737185 | PENNOCK LAWN & GARDEN SERVICE | PLAZA RIO HONDO SUITE 100 ZMS INC | | | | BAYAMON | PR | 00619-3100 | |
| 399166 | PENNSTATE ERIE THE BEHREND COLLEGE | 4851 COLLEGE DR | | | | ERIES | PA | 16563 | |
| 399167 | PENNSYLVANIA HIGHER EDUCATION ASSITANCE AGENCY | POST OFFICE BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 737186 | PENNSYLVANIA LIFE INSURANCE COMPANY | 525 NORTH TWELFTH STREET | | | | LEMOYNE | PA | 17043 | |
| 399172 | PENNSYLVANIA MANUFACTURERS ASSO INS COMP | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 737187 | PENNY LOPEZ CORDERO | PO BOX 330287 | | | | PONCE | PR | 00733 0287 | |
| 737188 | PENNZOIL QUAKER STATE PR CORP | P O BOX 11850 | PMB 157 | | | SAN JUAN | PR | 00922-1850 | |
| 399182 | PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 | |
| 399184 | PENTAGON SECURITY SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 399186 | PENTAQ MANUFACTURING CORP | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |
| 399188 | PENTON ROCHA, MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399189 | PENTUCKET MEDICAL ASSOCIATES INC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 399192 | PENUELAS GAS | 612 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 399193 | PENUELAS VALLEY LANDFILL / INTEGRATED | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399195 | PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 | |
| 399201 | PEOPLE ADVANTAGE | PMB NO. 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 399202 | PEOPLE EMPOWERMENT CORP | COND MARTINAL PLAZA | 1414 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907 | |
| 737189 | PEOPLE IN COMPUTER INC | 1 CORPORATE CTR 4TH FLOOR | | | | OWINGS MILLS | MD | 21117 | |
| 737190 | PEOPLE' S RECYCLING INC | BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 737191 | PEOPLE SOFT INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| 399203 | PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 | |
| 399204 | PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 399205 | PEOPLE TELEVISION INC | EDIFICIO MARCOM TOWER 1311 | AVE PONCE DE LEON, SUITE 202 | | | SAN JUAN | PR | 00902 | |
| 399209 | PEOPLE USHERS INC | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 737193 | PEOPLECLICK INC | 9425 N MAC ARTHUR BLVD | | | | IRVING | TX | 75063-4705 | |
| 399211 | PEOPLE'S ADVANTAGE INC | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 737194 | PEOPLES BENEFIT LIFE INS | PO. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 399212 | PEOPLES COMPUTER | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 | |
| 737196 | PEOPLES PERSONNEL ORIENTED PRO | 601B BCO. COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737197 | PEOPLES RECLYCLING PENINSULA DE CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916 | |
| 737198 | PEOPLESOFT 2000 CONFERENCE: AMERICAS | 433 AIRPORT BLVD. SUITE 500 | | | | BURLINGAME | CA | 94010 | |
| 737199 | PEOPLEWARE INC | 1621 114 TH AVE SE SUITE 120 | | | | BELLEVUE | WA | 98004 | |
| 399213 | PEP BOYS | BO SABANETAS CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00680 | |
| 399215 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHANY AVENUE | TAX DEPT | | | PHILADEPHIA | PA | 19132 | |
| 399216 | PEPBOYS AUTO | STATE RD PR111 KM 17.09 | BOX GUATEMALA ROAD 111 KM 19 | | | SAN SEBASTIAN | PR | 00685 | |
| 737206 | PEPE ABAD AUTO INC | 58 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 737207 | PEPE AUTO COMPUTER | P O BOX 75 | | | | SALINAS | PR | 00751 | |
| 737208 | PEPE BOAT | APARTADO 864 | | | | LAJAS | PR | 00667 | |
| 399217 | PEPE GANGA CORP | CALLE CAROLINA 513 | | | | HATO REY | PR | 00918 | |
| 399218 | PEPE SOUND SYSTEMS LLC | URB FAIR VIEW | 663 DIEGO CUELLAS | | | SAN JUAN | PR | 00926 | |
| 737209 | PEPIN SERVICE STA/TEXACO | APARTADO 689 | | | | AGUADA | PR | 00602 | |
| 399229 | PEPINO CANOPYS & KENNELS | HC 7 BOX 75308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737210 | PEPINO CONCRETE, POLES | 221 N | CALLE CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | |
| 737211 | PEPINO FIRE EQUIPMENT | HC 05 BUZON 39745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737212 | PEPINO FUNERAL HOME | P O BOX 270 | 4 AVE DR PEDRO CEBOLLERO | | | SAN SEBASTIAN | PR | 00685 | |
| 831553 | Pepino Funeral Service | P.O. Box 270 | Ave. Dr. Pedro Cebollero No. 4 | | | San Sebastian | PR | 00685 | |
| 399230 | PEPINO HEALTH GROUP | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 737213 | PEPINO HEALTH GROUP INC | BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-1537 | |
| 399232 | PEPINO HEAVY PARST INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 737214 | PEPINO HEAVY PARTS | P.O. BOX 2301 | | | | MOCA | PR | 00676 | |
| 737216 | PEPINO MEMORIAL PARK | BOX 1615 CARR.119 KM. 36.5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399234 | PEPINO TOOLS | HC 07 BOX 75274 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737218 | PEPIN'S CAFE & TASCA | PUNTA LAS MARIA | 2479 CALLE LOIZA | | | SANTURCE | PR | 00913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737219 | PEPITA COLON VEAZ | P O BOX 9717 | | | | CAROLINA | PR | 00988-9717 | |
| 737220 | PEPITO MARTINEZ | P.O. BOX 1136 | | | | BARCELONETA | PR | 00617 | |
| 737221 | PEPITO RODRIGUEZ RIVERA | HC 2 BOX 22260 | | | | MAYAGUEZ | PR | 00680 | |
| 399235 | PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 399236 | PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| 737222 | PEPSI COLA DE PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 737223 | PEPSI COLA MANUFACTURING INTL LIMITED | PO BOX 1558 | | | | CIDRA | PR | 00771 | |
| 399239 | PEPSI COLA PR DISTRIBUTING LLC | P O BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 399240 | PEPSICO CARIBBEAN INC | 668 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| 399241 | PEPSICO DE PUERTO RICO INC | FRITO LAY SNACK CARIBBEAN | PO BOX 70276 | | | SAN JUAN | PR | 00936 | |
| 737224 | PEQ LIGAS DE P R DIVISION CHALLENGER | URB LAS LOMAS | 1677 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 399243 | PEQ PARAISO INF Y PARADISUS A | 1 CALLE ELEUTERIO RAMOS BDA.NUEVA | | | | CAYEY | PR | 00736-3410 | |
| 399266 | PEQUENAS LIGA DE PR | P O BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 399268 | PEQUENAS LIGAS DE CABO ROJO INC | P O BOX 816 | | | | CABO ROJO | PR | 00623 | |
| 399269 | PEQUENAS LIGAS DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399270 | PEQUENAS LIGAS DE RIO GRANDE ARDOPOCA | CALLE 9 L 66 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 399271 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | 138 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 399275 | PEQUENAS LIGAS DE YABUCOA | BO PLAYITA | | | | YABUCOA | PR | 00767 | |
| 399276 | PEQUENAS LIGAS FERNANDO GRIFFO | BO OBRERO | 2206 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 399278 | PEQUENAS LIGAS JUAN A BIBILONI | PO BOX 708 | | | | YABUCOA | PR | 00767 | |
| 399279 | PEQUENAS LIGAS JUAN RIVERA PATILLAS INC | HC 63 BOX 5757 | | | | PATILLAS | PR | 00723 | |
| 399280 | PEQUENAS LIGAS RAMON NICA BAIRON | BOX 2359 | | | | MAYAGUEZ | PR | 00681 | |
| 399281 | PEQUENAS LIGAS REXVILLE INC | BAYAMON GARDENS STATION | PO BOX 3390 | | | BAYAMON | PR | 00957 | |
| 399283 | PEQUENAS LIGAS SABANA GRANDE INC | MANSIONES | E 11 CALLE 7 | | | SABANA GRANDE | PR | 00637 | |
| 399285 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS | VALLE ARRIBA HEIGHTS | E-4 CALLE CAOBA | | | CAROLINA | PR | 00630 | |
| 399286 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | P O BOX 9458 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 399288 | PEQUENAS LIGAS YABUCOA | E 1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 399289 | PEQUENAS MANITAS DAYCARE & PRESCHOOL INC | 485 CALLE LUIS MUNIZ SOUFFRONT | | | | SAN JUAN | PR | 00923-2418 | |
| 399290 | PEQUENIN | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 399291 | PEQUENINES C.E.A.M. | URB EL COMANDANTE 981 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 399292 | PEQUENINES DE JUANA DIAZ INC | HC 3 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 399293 | PEQUENINES EN ACCION DE CIDRA DAY CARE | P O BOX 7606 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5276 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 399295 | PEQUENO CAMPEON DE JESUS, INC | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 399296 | PEQUENO PARAISO INFANTIL | HERMANAS DAVILA | O40 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 399297 | PEQUENOS INC | BOX 1177 | | | | GUAYNABO | PR | 00970-1177 | |
| 399298 | PEQUENOS PATRULLEROS INCORPORADO | HC 5 BOX 56776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399299 | PEQUENOS ZAGALES CORP | PMB 493 P O BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| 737225 | PER PERSONAL COMPUTER RENTALS | 553 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 1421043 | PERALTA RIVERA, DANIEL | DANIEL PERALTA RIVERA | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 399439 | PERAZA ROSADO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399454 | PERCAR CONTRATISTA INC | 20 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 399455 | PERCIBA M MORENO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737226 | PERCIDA A RODRIGUEZ GEORGI | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717 | |
| 399456 | PERCIDA MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737227 | PERCO CHALKBOARDS | PO BOX 2713 | | | | VEGA BAJA | PR | 00694 | |
| 737228 | PERCY RIER ROMERO | URB PARQUE DE ISLA VERDE | III CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 1421044 | PERDIGON ACEVEDO, LOURDES | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 399464 | PERDOMO BAEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399469 | PERDOMO DE JESUS, YNOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399474 | PERDOMO MEDRANO MD, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399485 | PERDOMO ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399491 | PERDOMO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399497 | PERDOMO Y HERMANO, CORP. Y/O MAGNO PIZZA | AVE. DOMENECH 226 | | | | SAN JUAN | PR | 00918 | |
| 399507 | PEREA HOSPITAL MAYAGUEZ | PO BOX 170 | | | | MAYAGUEZ | PR | 00681 | |
| 399508 | PEREA LOPEZ MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737229 | PEREGRIN TERRASA | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 737230 | PEREGRIN TERRAZA PALERM | PO BOX 457 | | | | ARECIBO | PR | 00613-0457 | |
| 737231 | PEREGRINE MANAGEMENT COMPANY | P O BOX 5282 | | | | SAN JUAN | PR | 00919-5282 | |
| 737232 | PEREGRINOS DE HORMIGUEROS | 57 CALLE RUIS BELVIS | | | | CABO ROJO | PR | 00623 | |
| 737233 | PEREGRINOS SPORT & TROPHIES | Y/O LUIS O RAMOS ROSA | HC 1 BOX 8033 | | | LUQUILLO | PR | 00773 | |
| 1421045 | PEREIRA CRUZ, FRANCISCO | PEREIRA CRUZ, FRANCISCO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| 399569 | PEREIRA FEBRES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399601 | PEREIRA MEDICAL SERVICES INC | URB SANTA JUANA | K 25 C/ 2 | | | CAGUAS | PR | 00725 | |
| 399602 | PEREIRA MEDICAL SYSTEM | URB EL ENCANTO | 918 CALLE CINDY 9 | | | JUNCOS | PR | 00777 | |
| 1421046 | PEREIRA RUIZ, FRANCISCO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 399681 | PEREIRA SUAREZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399729 | PEREYO DIAZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399731 | PEREYO TORRELLAS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399738 | PEREYRA SORIANO, ROSS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737234 | PEREZ & LLAVONA CONSULTING | PMB 323 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 399740 | PEREZ , BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399741 | PEREZ , SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399816 | PEREZ ADAMES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399823 | PEREZ ADORNO MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399838 | PEREZ AGOSTINI, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399855 | PEREZ AGOSTO, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737235 | PEREZ ALMEYDA OTMAN | ALT DE PENUELAS | N5 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 1421047 | PEREZ APONTE, LUIS | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 1421048 | PEREZ APONTE, LUIS A. | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1421049 | PÉREZ APONTE, MELISSA | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 400163 | PEREZ AROCHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400169 | PEREZ ARROYO MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737236 | PEREZ ARVELO AUTO SALES | PO BOX 1536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737237 | PEREZ AUTO | P O BOX 4316 | | | | BAYAMON | PR | 00958-1316 | |
| 737238 | PEREZ AUTO PARTS/SALVADOR PEREZ | HC 3 BOX 8867 | | | | MOCA | PR | 00676 | |
| 737239 | PEREZ AUTO SERVICE STATION/GARAGE ESSO | CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 400229 | PEREZ AVILES, MALVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421050 | PEREZ AYALA, JOSE E. | PEREZ AYALA, JOSE E. | PO BOX 283 | | | GUAYNABO | PR | 00970 | |
| 400269 | PEREZ AYALA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400301 | PEREZ BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400310 | PEREZ BAEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400329 | PEREZ BAILON MD, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421051 | PÉREZ BARRETO, MYRTA | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 400363 | PEREZ BARTOLOME MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400396 | PEREZ BERDEGUER MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737240 | PEREZ BERENGUER Y ASOCIADOS | PO BOX 6512 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 400417 | PEREZ BERRIOS MD, YANESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400437 | PEREZ BILBRAUT,, ZORALYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400454 | PEREZ BONET, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400494 | PEREZ BORRERO & ASSOC LAW OFFICES PSC | PO BOX 1866 | | | | LUQUILLO | PR | 00773 | |
| 400526 | PEREZ BRIONI MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400527 | PEREZ BRISEBOIS MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400544 | PEREZ BURGOS, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400690 | PEREZ CANABAL MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737241 | PEREZ CANDELARIA & OCASIO PEREZ | PO BOX 3295 | | | | MAYAGUEZ | PR | 00682-3295 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5278 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400706 | PEREZ CANDELARIA, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400749 | PEREZ CARDONA MD, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400750 | PEREZ CARDONA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400751 | PEREZ CARDONA MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400800 | PEREZ CARRERO, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400826 | PEREZ CASANOVA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421052 | PÉREZ CASIANO, CARLOS | ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 400842 | PEREZ CASILLAS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421053 | PÉREZ CASTRO, NELSON | MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 400943 | PEREZ CHEVERE MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400983 | PEREZ CLAUDIO MD, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400997 | PEREZ COLLAZO INC | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 401018 | PEREZ COLON MD, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401019 | PEREZ COLON MD, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401022 | PEREZ COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401054 | PEREZ COLON, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401063 | PEREZ COLON, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422820 | PEREZ COLON, IDELYS | AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1421054 | PÉREZ COLÓN, JUAN | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 401114 | PEREZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421055 | PEREZ CONDE, JOSE | DERECHO PROPIO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 401162 | PEREZ CONTY, GLICELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401218 | PEREZ CORREA MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421056 | PÉREZ CORREA, EUGENIA | ERNESTO MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 401225 | PEREZ CORREA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401230 | PEREZ CORTES MD, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401273 | PEREZ CORUJO APPRAISAL& CONSULTING GROUP | LA CUMBRE | 582 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 1421057 | PÉREZ COTTO, DANITZA M. | MARIANA G. IRIARTE | PO BOX 25160  RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 1421058 | PÉREZ COTTO, DANITZA M. | MARIANA G. IRIARTE | PO BOX 25160  RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 401287 | PEREZ COTTO, IXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401317 | PEREZ CRISOSTOMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401322 | PEREZ CRUZ CONSTRUCTION CORPORATION | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 737242 | PEREZ CRUZ CONSTRUCTION DBA CRUZ AUTO CO | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 401323 | PEREZ CRUZ MD, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401324 | PEREZ CRUZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401341 | PEREZ CRUZ, ARKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401358 | PEREZ CRUZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401380 | PEREZ CRUZ, EMMA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401450 | PEREZ CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401489 | PEREZ CURET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401501 | PEREZ DAVILA MD, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401536 | PEREZ DE JESUS, AMARILIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401593 | PEREZ DE LEON MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401632 | PEREZ DEL RIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401650 | PEREZ DELGADO, BARBARA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401695 | PEREZ DIAZ MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401696 | PEREZ DIAZ MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421059 | PEREZ DIAZ, AMARILIS | LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 CALLE ANÍBAL 3110 | | | PONCE | PR | 00717 | |
| 1421060 | PEREZ DIAZ, CARMENCITA | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 401817 | PEREZ DIEPPA MD, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401874 | PEREZ ESCALERA, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737243 | PEREZ ESSO SERVICENTER | 176 CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 402046 | PEREZ FERNANDEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402067 | PEREZ FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402157 | PEREZ FLORES MD, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402260 | PEREZ GARCIA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421061 | PEREZ GARCIA, EDWIN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 402318 | PEREZ GARCIA, LOURDES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737244 | PEREZ GAS | 13 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 402378 | PEREZ GIL MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421062 | PÉREZ GINORIO, LILIA M. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 402387 | PEREZ GODEN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402389 | PEREZ GOMEZ MD, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421063 | PEREZ GOMEZ, JOSE F. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 402417 | PEREZ GONZALEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402418 | PEREZ GONZALEZ MD, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402428 | PEREZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402473 | PEREZ GONZALEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402480 | PEREZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402614 | PEREZ GONZALEZ, NOA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402638 | PEREZ GONZALEZ, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402682 | PEREZ GRAU MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402718 | PEREZ GUTIERREZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402755 | PEREZ GUZMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402777 | PEREZ HERNANDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402895 | PEREZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402958 | PEREZ IGLESIA MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402959 | PEREZ IGLESIAS MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402975 | PEREZ IRIZARRY, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737245 | PEREZ JIMENEZ ARQUITECTOS | MSC 533 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 1421064 | PEREZ JIMENEZ, JOSE ANTONIO | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 402997 | PEREZ JIMENEZ, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403060 | PEREZ JIMENEZ, ORVILLE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403076 | PEREZ JORGE, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403126 | PEREZ LAGUILLO MD, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403215 | PEREZ LOPEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403216 | PEREZ LOPEZ MD, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403217 | PEREZ LOPEZ MD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421065 | PÉREZ LÓPEZ, CARMEN L. | DOMINGO QUILES ROSADO | COND. SAN ALBERTO 605 AVE. CONDADO STE. 621 | | | SAN JUAN | PR | 00907-3823 | |
| 1421066 | PEREZ LOPEZ, FRANCES E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421067 | PÉREZ LOPEZ, GABRIEL | A. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 403341 | PEREZ LOPEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403470 | PEREZ LUYANDO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403472 | PEREZ MACHADO MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403489 | PEREZ MAISONET, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403501 | PEREZ MALDONADO MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403502 | PEREZ MALDONADO MD, NICOLAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403503 | PEREZ MALDONADO MD, THARYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737246 | PEREZ MANTENIMIENTO Y SERVICIO | HC 3 BOX 18045 | | | | ARECIBO | PR | 00612 | |
| 403589 | PEREZ MARIN, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403650 | PEREZ MARTINEZ FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403651 | PEREZ MARTINEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403701 | PEREZ MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422598 | PEREZ MARTINEZ, KELLY | JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 | 239 ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | |
| 403753 | PEREZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403830 | PEREZ MATOS MD, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403837 | PEREZ MATOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403879 | PEREZ MAURAS, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403892 | PEREZ MD , ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403893 | PEREZ MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403894 | PEREZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403895 | PEREZ MD, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737247 | PEREZ MEDINA MARIA J. | PO BOX 450 | | | | ANASCO | PR | 00610 | |
| 403899 | PEREZ MEDINA MD, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403913 | PEREZ MEDINA, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737248 | PEREZ MELENDEZ DORIS M. | URB. COLINAS VERDES | F39 CALLE 3 COLINAS VERDE | | | RIO PIEDRAS | PR | 00924 | |
| 1421068 | PÉREZ MÉNDEZ, DIANA | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 404085 | PEREZ MENDEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404093 | PEREZ MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404114 | PEREZ MENENDEZ HERMANOS INC | URB SANTA JUANITA | AS 52 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 404133 | PEREZ MERCADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404173 | PEREZ MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404176 | PEREZ MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404190 | PEREZ MERCED, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404216 | PEREZ MIRANDA, GIAFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404225 | PEREZ MIRANDA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404229 | PEREZ MIRANDA, RUTH J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404237 | PEREZ MOJICA MD, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404332 | Pérez Montero, Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5281 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422474 | PEREZ MORALES, CARMELO | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 PONCE DE LEÓN AVE | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 404468 | PEREZ MORENO MD, JOSHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404485 | PEREZ MUFFLER DBA RAMON PEREZ QUINONEZ | P O BOX 915 | | | | GUANICA | PR | 00653 | |
| 404494 | PEREZ MUNIZ, DANIXZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404522 | PEREZ MUNOZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404530 | PEREZ MUNOZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421069 | PEREZ MUÑOZ, SANDRA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 404549 | PEREZ NAVARRO MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404608 | PEREZ NEVARES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404713 | PEREZ NOVOA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422804 | PEREZ OCASIO, ERNESTO | ERNESTO PEREZ OCASIO | COND. VILLA CAROLINA COURT | AVE. CALDERON #110 APT. 1501 | | CAROLINA | PR | 00985 | |
| 404752 | PEREZ OFFICE EQUIPMENT | HC 5 BOX 15119 | | | | MOCA | PR | 00676 | |
| 404781 | PEREZ OLIVERAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421070 | PÉREZ OQUENDO, OSCAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 404818 | PEREZ ORENGO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404823 | PEREZ ORITZ MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404847 | PEREZ ORTIZ MD, DORIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404848 | PEREZ ORTIZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421071 | PEREZ OTERO, CLARISSIA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 405062 | PEREZ PABON MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421072 | PEREZ PACHECO, JULIO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 405123 | PEREZ PAGAN MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405133 | PEREZ PAGAN, GILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421073 | PÉREZ PAGAN, JOSE M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 | |
| 1421074 | PÉREZ PAGÁN, JOSÉ M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 | |
| 405145 | PEREZ PAGAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405153 | PEREZ PANTOJA MD, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737249 | PEREZ PENA INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |
| 405210 | PEREZ PEREZ MD, HILTON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405211 | PEREZ PEREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405212 | PEREZ PEREZ MD, NILVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405213 | PEREZ PEREZ MD, PASCUAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405214 | PEREZ PEREZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405187 | PEREZ PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405317 | PEREZ PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421075 | PEREZ PEREZ, JOSE | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 405393 | PEREZ PEREZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405461 | PEREZ PEREZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405475 | PEREZ PEREZ, OMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421076 | PEREZ PEREZ, VERONICA | WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 1421077 | PÉREZ PÉREZ, WILBER R. | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 405561 | PEREZ PIERALDI PSYD, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405565 | PEREZ PIETRI, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405573 | PEREZ PIMENTEL, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405583 | PEREZ PINET, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421078 | PEREZ POLANCO, FRANCISCO | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 737250 | PEREZ POMALES INC | PO BOX 9136 | | | | HUMACAO | PR | 00792 | |
| 737251 | PEREZ PUMPING SERVICE INC | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926-9611 | |
| 405744 | PEREZ RAMIREZ E HIJOS | CARR 2 KM 122.3 | | | | AGUADILLA | PR | 00603 | |
| 737252 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 1421079 | PEREZ RAMIREZ, LORIMAR | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 405812 | PEREZ RAMOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405826 | PEREZ RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405830 | PEREZ RAMOS, JEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421080 | PÉREZ RAMOS, JUAN G. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1421081 | PÉREZ RAMOS, SARAÍ | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1421082 | PÉREZ REISLER, JOSE | EILEEN LANDRÓN | 1606 AVE. PONCE DE LEÓN EDIF. BOGORICIN SUITE 501 | | | SAN JUAN | PR | 00909 | |
| 405944 | PEREZ REYES RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405947 | PEREZ REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405980 | PEREZ REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405997 | PEREZ RIOS MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422976 | PÉREZ RÍOS, ALIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 406004 | PEREZ RIOS, ALIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406054 | PEREZ RIVERA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406066 | PEREZ RIVERA, ALEXA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406109 | PEREZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406155 | PEREZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421083 | PÉREZ RIVERA, JAVIER | PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 406420 | PEREZ RIVERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406464 | PEREZ ROBLES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406495 | PEREZ RODRIGUEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406496 | PEREZ RODRIGUEZ MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406521 | PEREZ RODRIGUEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421084 | PÉREZ RODRÍGUEZ, BRENDALYZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 406553 | PEREZ RODRIGUEZ, CHARLES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406569 | PEREZ RODRIGUEZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406605 | PEREZ RODRIGUEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406654 | PEREZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421085 | PÉREZ RODRÍGUEZ, MANUEL J. | PÉREZ RODRÍGUEZ, MANUEL J. | 414 CALLE HERMES URB. DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 406740 | PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422577 | PÉREZ RODRÍGUEZ, MINOSHKA | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO | PMB 262 352 SAN CLAUDIO STE. 1 | | SAN JUAN | PR | 00926-4136 | |
| 406785 | PEREZ RODRIGUEZ, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5283 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406817 | PEREZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406849 | PEREZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421086 | PEREZ ROMAN, EMMANUEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 1421087 | PÉREZ ROMÁN, MAYRA I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 407005 | PEREZ ROMERO MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407009 | PEREZ ROMERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421088 | PEREZ ROSADO, FELIX | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 LOT 19 | | | LAKELAND | FL | 33801 | |
| 407192 | PEREZ RUIZ MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407193 | PEREZ RUIZ MD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407261 | PEREZ RUIZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407297 | PEREZ SANCHEZ MD, JOHNNY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421089 | PEREZ SANCHEZ, ESCALANA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 407358 | PEREZ SANCHEZ, MARCIALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421090 | PÉREZ SANTANA, WANDA I. | YARLENE JIMÉNEZ ROSARIO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 407431 | PEREZ SANTIAGO MD, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407432 | PEREZ SANTIAGO MD, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407480 | PEREZ SANTIAGO, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422831 | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |
| 407551 | PEREZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407567 | PEREZ SANTIAGO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407609 | PEREZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407659 | PEREZ SEMIDEI MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421091 | PÉREZ SERRANO, FREDDIE | MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 737253 | PEREZ SERV STA | BOX 9825 | | | | CAMUY | PR | 00627 | |
| 737254 | PEREZ SONS CANDY | PO BOX 566 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 407765 | PEREZ SOTO MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407766 | PEREZ SOTO MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407767 | PEREZ SOTO MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407802 | PEREZ SOTO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407837 | PEREZ SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421092 | PEREZ SOTO, MIRIAM | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 737256 | PEREZ SPORT WEAR | PARCELAS AMADEO C\B 1 | | | | VEGA BAJA | PR | 00693 | |
| 407864 | PEREZ STEELE MD, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737257 | PEREZ SUPERMERCADO Y CARNICERIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737259 | PEREZ SUPPLY INC | PO BOX 657 | | | | CABO ROJO | PR | 00623 | |
| 1421093 | PEREZ TALAVERA, IVELISSE | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 737260 | PEREZ TALK CELULAR INC | P O BOX 372831 | | | | CAYEY | PR | 00737 | |
| 407928 | PEREZ TOLEDO, NORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407931 | PEREZ TORO MD, MARCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408045 | PEREZ TORRES, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421094 | PEREZ TORRES, JENNIFER | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421095 | PÉREZ TORRES, MADELINE | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | BAYAMÓN | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421096 | PEREZ TORRES, RENE | JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 1421097 | PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 737261 | PEREZ TORRES,HILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 408236 | PEREZ VALENTIN MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408309 | PEREZ VARGAS PHD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421098 | PEREZ VARGAS, EXEL I. | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1421099 | PEREZ VARGAS, ISMAEL | NELSON D. SOTO CARDONA | PO BOX 813 | | | SAN SEBASTIAN | PR | 00685 | |
| 408362 | PEREZ VAZQUEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422434 | PÉREZ VÁZQUEZ, MARITZA | RITA M. VELEZ GONZÁLEZ | 1326 CALLE SALUD EDIFICIO EL SEÑORIAL | PLAZA OFICINA 304 | | PONCE | PR | 00717-1689 | |
| 408449 | PEREZ VEGA MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408495 | PEREZ VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408497 | PEREZ VEGAS MD, LISSETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408504 | PEREZ VELAZQUEZ MD, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421100 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 408528 | PEREZ VELAZQUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408552 | PEREZ VELAZQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421101 | PÉREZ VÉLEZ, MARIEL | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 408624 | PEREZ VELEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408679 | PEREZ VILLANUEVA C S P | BANCO COOPERATIVO PLAZA | AVE PONCE DE LEON SUITE 301 A | | | SAN JUAN | PR | 00917 | |
| 737262 | PEREZ VILLANUEVA LAW OFFICE | BANCO COOP PLAZA SUITE 305 A | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 1421102 | PEREZ VILLANUEVA, LUIS ALBERTO | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | | | AGUADA | PR | 00602 | |
| 737263 | PEREZ Y CIA DE PUERTO RICO INC | PO BOX 2209 | | | | SAN JUAN | PR | 00902 | |
| 1421103 | PÉREZ, ARMANDO | HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| 408760 | PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408786 | PEREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422806 | PEREZ, MARIEL V DE | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 408837 | Pérez-Morales, María | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408855 | PERFECT CATERING EVENTS | P O BOX 6052 | | | | SAN JUAN | PR | 00914 | |
| 408856 | PERFECT CLEANING SERVICES | 100 GRAND BOULEVARD LOS PASEOS 112 M/CS 115 | | | | SAN JUAN | PR | 00926 | |
| 408858 | PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 831554 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 | |
| 1421104 | PERFECT CLEANING SERVICES, INC. | JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 408861 | PERFECT ELECTRIC SERV CONTRACTOR | PO BOX 829 | RIO BLANCO | | | NAGUABO | PR | 00744 | |
| 408862 | PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX  829 | | | | RIO BLANCO | PR | 00744-0000 | |
| 408863 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | 100 GRAND BOULEVARD | 112 MCS 115 | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256732 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737267 | PERFECT HAIR STYLING / JOSE ALVARADO | 4 N CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 737268 | PERFECT IMAGE | P O BOX 143294 | | | | ARECIBO | PR | 00614 | |
| 408865 | PERFECT INTEGRATED SOLUTIONS INC | PMB 1115 100 GRAND PAESO BLVD | STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 831789 | Perfect Integrated Solutions Inc. | PMB 115 100, Grand Paseo Blvd Ste 112 | | | | San Juan | PR | 00926-5955 | |
| 408866 | PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 408867 | PERFECT PARTNERS | 1252 AVE ROOSEVELT SUITE 200 | | | | SAN JUAN | PR | 00920 | |
| 737269 | PERFECT PARTNERS PROMOTERS GROUP INC | PO BOX 1239 | | | | TOA ALTA | PR | 00953 | |
| 737270 | PERFECT PLUMBING INC | PO BOX 950 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 737271 | PERFECT SERVICES INC | 112 LOS PASEOS MCS 115 | 100 GRAND BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 737264 | PERFECT TRANSMISSION | P O BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 408868 | PERFECT VISION | AVE DE DIEGO 109 PLAZA DEL MERCADO | | | | RIO PIEDRAS | PR | 00925 | |
| 408869 | Perfect Vision Clinic | Plaza Del Mercado Rio Piedras, Ave. De Diego | | | | San Juan | PR | 00925 | |
| 737272 | PERFECTA COTTO HERNANDEZ | HC 7 BOX 33372 | | | | CAGUAS | PR | 00727-9415 | |
| 737273 | PERFECTA CUEVAS RIVERA | HATO ARRIBA | CALLE C 99 | | | ARECIBO | PR | 00612 | |
| 737274 | PERFECTA HIRALDO CRUZ | HC 02 BOX 14624 | | | | CAROLINA | PR | 00985-9721 | |
| 737275 | PERFECTA MORALES VEGA | HC 04 BOX 45436 | | | | CAGUAS | PR | 00725-9613 | |
| 737276 | PERFECTA RAMOS COLON | RES NEMESIO CANALES | EDIF 19 APTO 369 | | | SAN JUAN | PR | 00920 | |
| 408870 | PERFECTA ROSA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737277 | PERFECTION SHADE WINDOW TINT | URB COUNTRY CLUB | GJ12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 408871 | PERFECTO ALVAREZ FONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737278 | PERFECTO ALVAREZ MALDONADO | HC 01 BOX 10601 | | | | ARECIBO | PR | 00612 | |
| 737279 | PERFECTO ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 737280 | PERFECTO BERRIOS | VILLA NORMA | F 12 CALLE 6 | | | QUEBRADILLAS | PR | 00678 | |
| 408872 | PERFECTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737281 | PERFECTO CRUZ GONZALEZ | PO BOX 274 | | | | CANOVANAS | PR | 00729 | |
| 408873 | PERFECTO CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737282 | PERFECTO DIAZ RIVERA | SAN JOSE | 418 CALLE ALCANIZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 408876 | PERFECTO GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737283 | PERFECTO GONZALEZ TORRES | RES AMAPOLA | B-6 APT 71 | | | SAN JUAN | PR | 00925 | |
| 408877 | PERFECTO GUZMAN FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408878 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737285 | PERFECTO OTERO DECLET | PO BOX 325 | | | | MOROVIS | PR | 00687 | |
| 737286 | PERFECTO RIVERA IZQUIERDO | P O BOX 2059 | | | | VEGA ALTA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737287 | PERFECTO RODRIGUEZ MALAVE | HC 04 BOX 15273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 408885 | PERFECTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737288 | PERFECTO SANTANA TIRADO | 1 COND JARD SAN FRANCISCO APT 914 | | | | SAN JUAN | PR | 00927 | |
| 737289 | PERFECTO TRABAL | BAYAMON GARDENS STATION | PO BOX 3735 | | | BAYAMON | PR | 00956-3735 | |
| 737290 | PERFECTO VAZQUEZ RIVERA | URB VILLA FONTANA AF 16 | VIA 51 | | | CAROLINA | PR | 00983 | |
| 737291 | PERFER PRINTING & SIGNS | ALT DE VILLA FONTANA D 8 | | | | CAROLINA | PR | 00979 | |
| 408890 | PERFILES DE ALUMINIO INC | PO BOX 1622 | | | | CANOVANAS | PR | 00729-1622 | |
| 737292 | PERFORACIONES E CAMPOS INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 737293 | PERFORACIONES ERNESTO CAMPOS | LA MUDA CONTRACTOR BRANCH | | | | CAGUAS | PR | 00725 | |
| 737294 | PERFORMANCE AUTO AIR | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| 737295 | PERFORMANCE CHEMICALS | PO BOX 361039 | | | | SAN JUAN | PR | 00936-1039 | |
| 408891 | PERFORMANCE CONTRACTOR MAINTENENCE | URB PRECIOSA | BUZON 17 | | | GURABO | PR | 00778 | |
| 737296 | PERFORMANCE DEVELOPERS & CONSULTANTS INC | PMB 179  SUITE9 | 35  CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 408892 | PERFORMANCE RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320-5789 | |
| 737297 | PERFORMANCE SHOP INC | PO BOX 2183 | | | | GUAYNABO | PR | 00970 | |
| 408893 | PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 737298 | PERFUMERIA GENESIS J RUIZ COLON | C/O MIGUEL A HERNANDEZ ROSARIO | MALAGA PARK BOX 18 14 JUAN DOMINGO | | | GUAYNABO | PR | 00971 | |
| 408895 | PERHIBITUM INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 408896 | PERI & WATTERSON/THE HOMELESS DOG CAFE | PO BOX 317 | | | | CULEBRA | PR | 00775 | |
| 408898 | PERICHERLA MD, SAROJINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408899 | PERIDI GROUP INC | PMB 324 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 408902 | PERIDICO DIALOGO UPR | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 408903 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737-3386 | |
| 408904 | PERIODICO EL DIARIO | P O BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 408905 | PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| 408906 | PERIODICO EL HORIZONTE | CALLE DIANA LOTE-15 | SUITE 203 | AMELIA INDUSTRIAL PA | | GUAYNABO | PR | 00968 | |
| 408907 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408909 | PERIODICO EL NUEVO IMPACTO | P.O. BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| 408910 | PERIODICO EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408912 | PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |
| 737303 | PERIODICO EL TODO | PO BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 408913 | PERIODICO EL VISITANTE | PO BOX 41305 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1305 | |
| 408914 | PERIODICO EXPRESSO DE PUERTO RICO | PO BOX 465 | | | | DORADO | PR | 00646 | |
| 737304 | PERIODICO HORIZONTE | URB BARALT | H3 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 408915 | PERIODICO IMPACTO | P.O. BOX 43002 SUITE 412 | | | | RIO GRANDE | PR | 00745 | |
| 408916 | PERIODICO LA CORDILLERA | P O BOX 1834 | | | | Cidra | PR | 00739 | |
| 408918 | PERIODICO LA CORDILLERA, INC | P O BOX 210 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5287 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408919 | PERIODICO LA ESQUINA | AVE PONCE DE LEON 611 ESQ. CALLE ARECIBO | | | | HATO REY | PR | 00917 | |
| 408920 | PERIODICO LA OPINION | 36 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 737307 | PERIODICO LA OPINION DEL SUR | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408921 | PERIODICO LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732-7253 | |
| 408922 | PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| 408923 | PERIODICO LA SEMANA DE CAGUAS | APTO. 6537 | | | | CAGUAS | PR | 00726 | |
| 408924 | PERIODICO PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 408925 | PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 408926 | PERIODICO VISION | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408927 | PERIODICO VISION INC | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 737308 | PERKIN ELMER CORPORATION | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 408931 | PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 737309 | PERKIN ELMER INTERNATIONAL | P O BOX 101668 | | | | ATLANTA | GA | 30392 1668 | |
| 831557 | PerkinElmer Genetics | Po Box 405819 | | | | Atlanta | GA | 30384-5819 | |
| 737310 | PERKINS ELMER CORP | PO BOX 23333 | | | | SAN JUAN | PR | 00931 | |
| 408936 | PERLA D FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408937 | PERLA D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737313 | PERLA DEL CARIBE RESTAURANT | P O BOX 1109 | | | | LAS PIEDRAS | PR | 00771 | |
| 737314 | PERLA DEL MAR RAMIREZ | CONECTOR C VENUS GARDENS | 339 LES JAUDINS | | | SAN JUAN | PR | 00926 | |
| 737315 | PERLA DEL SUR SERVICE STATION | PO BOX 8613 | | | | PONCE | PR | 00732 8613 | |
| 408938 | PERLA F LI OBJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408939 | PERLA F. LI OBJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408940 | PERLA I RIVERA Y WILLIAM RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737316 | PERLA IRIS RIVERA GUARDIOLA | PO BOX 3493 | | | | SAN JUAN | PR | 00902 | |
| 408941 | PERLA M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408942 | PERLA M. CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737317 | PERLA S CRUZ MERCADO | VALLE COSTERO PLAYA G 25 | | | | SANTA ISABEL | PR | 00757 | |
| 408943 | PERLA S FEBLES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737318 | PERLA STEIN BABABOOM | 26 CARR 833 APT 923 | | | | GUAYNABO | PR | 00971 | |
| 737319 | PERLA STEIN RADLOW | LA VILLA GARDEN | 26 CARR 833 APT 923 | | | GUAYNABO | PR | 00971 | |
| 1421105 | PERLLONI FIGUEROA, GIOVANNI | LORENZO VILANOVA | PO BOX 856 | | | CAROLINA | PR | 00986 | |
| 408950 | PERLMAN MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737320 | PERLUZO IRON WORKS INC. | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 737321 | PERMA BOUND/DIV. OF HERTZBERG | 617 EAST VANDALIA ROAD | | | | JACKSOVILLE | IL | 62650-3599 | |
| 737322 | PERMANENT MAKE UP AND NAIL SUPPLIES | URB BALDRICH | 363 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 | |
| 737323 | PERMANENT PRESS INC. | 1614 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737324 | PERMATECH & COATING INC | P O BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| 408953 | PERMIT MASTERS CORPORATION | PMB 591 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 737327 | PERMO MANUFACTURING INC. | P.O. BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 408954 | PERMUY LEGAL SERVICES | PASEO COVADONGA | 54 PASEO COVADONGA STE 200 | | | SAN JUAN | PR | 00901-2637 | |
| 408959 | PEROCIER AGUIRRE MD, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737328 | PEROD CONSTRUCTION | PO BOX 4953 SUITE 2183 | | | | CAGUAS | PR | 00726 | |
| 408968 | PERON CONSTRUCCION, INC. | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408969 | PERON CONSTRUCTION INC | P O BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408970 | PERON CONSULTING INC | URB EL SENORIAL | 2011 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926 | |
| 408971 | PEROÑA FASSI MD, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737329 | PERPETUA A DOMITROVICH | 807 NEW JERSEY AVE | | | | MC DONALD | OH | 44437 | |
| 737330 | PERQUIN D DE LEON BELTRAN | METROPOLIS | S 10 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 1256733 | PERRITO MIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408981 | PERRITO MIO LLC | PO BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 737331 | PERRO J SANCHEZ REYES | JARDINES DE COAMO | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 737332 | PERRONE IMPORTERS | URB. RIO PIEDRAS HEIGHT | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 737333 | PERRY PRODUCTS CO OF P R | PO BOX 50509 | | | | TOA BAJA | PR | 00949 | |
| 737334 | PERRYS MOTORCYCLE | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| 737335 | PERSEVERANDA ORTIZ RODRIGUEZ | PO BOX 341 | | | | MOROVIS | PR | 00687 | |
| 737336 | PERSI Y COLON RIVERA | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 408986 | PERSIDA CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408987 | PERSIDA CANDELARIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408989 | PERSIDA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408990 | PERSIDA FELICIANO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408991 | PERSIDA VIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737339 | PERSIE LEE RIVERA VIERA | HC BOX 9311 | | | | GURABO | PR | 00778 | |
| 737342 | PERSON WOLINSKY CPA | EL CENTRO 2 407 | AVE MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 737343 | PERSON WOLINSKY CPA REVIEW | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| 408994 | PERSON, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408995 | PERSON/WOLINSKY | COND EL CENTRO II 500 MUNOZ RIVERA | STE 407 | | | SAN JUAN | PR | 00918 | |
| 737344 | PERSONA INTERNATIONAL | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 737345 | PERSONAL COMPUTER RENTALS | 211 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 6623 | |
| 737346 | PERSONAL COMPUTER TRAINING SERV INC | P MB 1100 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 408998 | PERSONAL MINI STORAGE | 1404 EAST VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| 408999 | PERSONAL PRINT & SIGN | SANTA JUANITA | L 30 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 737349 | PERSONAL PROTECTION SPECIALISTS | SUITE 110 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 737350 | PERSONAL RECRUTTING S | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 737351 | PERSONAL REPORT FOR THE PROF SECRETARY | PO BOX 9225 | | | | MCLEAN | VA | 22102-0225 | |
| 737352 | PERSONNA INTERNACIONAL DE P.R. | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409000 | PERSONNEL CONCEPTS | P O BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| 737353 | PERSONNEL MANAGEMENT GROUP INC | URB COLLEGE PARK | 1767 ALCALA | | | SAN JUAN | PR | 00921-4335 | |
| 737354 | PERSPECTIVE ENTERPRISES INC | 7829 SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 409001 | PERTIERRA E HIJOS S E | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 1421106 | PERUCHETT LEBRÓN, RUBÉN | CARLOS RODRÍGUEZ BONETA | BO. CEDRO CARR. 738. KM. 7.7 INT. | | | CAYEY | PR | 00736 | |
| 409048 | PESCA INC | URB DEL CARMEN | CALLE OSVALDO DAVILA A-1 | | | HATILLO | PR | 00659 | |
| 409049 | PESCA PLAYA Y AMBIENTE INC | P O BOX 1175 | | | | GURABO | PR | 00778-1175 | |
| 409050 | PESCADERIA ATLANTICA INC | PO BOX 1033 | | | | SABANA SECA | PR | 00952-1033 | |
| 737355 | PESCADERIA JOHAN | PO BOX 1108 | | | | VIEQUES | PR | 00765 | |
| 737356 | PESCADERIA LORYMAR | P O BOX 1430 | 8 CALLE HUGAR | | | VIEQUES | PR | 00765 | |
| 737357 | PESCADERIA ROSAS, INC | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 409052 | PESCADORES DEL PLATA INC | PO BOX 1014 | | | | COMERIO | PR | 00782 | |
| 737358 | PESCADORES PRO RESCATE DE PUERTO REAL | CABO ROJO INC | 349 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 409054 | PESCORP | 400 CALAF ST | SUITE PMB 79 | | | SAN JUAN | PR | 00918 | |
| 737359 | PESEBRE DE BELEN INC. | PMB 1104 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 409061 | PESQUERA GARCIA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409069 | PESQUERA NAZARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409077 | PESQUERA SEVILLANO MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409009 | PESQUERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737360 | PEST CONTROL SUPPLIES INC | P O BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 409086 | PET CETERA INC | EL SENORIAL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 409088 | PET IMAGING RADIOLOGY | EDIF DR ARTURO CADILLA VINAS | | | | BAYAMON | PR | 00956 | |
| 409090 | PET NUCLEAR RADIOLOGY INC | 1501 AVE FERNANDEZ JUNCOS | EDIF BETANCOURT OFIC 302 | | | SAN JUAN | PR | 00909 | |
| 737361 | PET PRODUCTS ASSOCIATES | PO BOX 9927 | | | | SAN JUAN | PR | 00908 | |
| 737362 | PET SHOP BOY'S INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737363 | PETCHO | PO BOX 192156 | | | | SAN JUAN | PR | 00919-2156 | |
| 737364 | PETE J VILLODAS DAVILAS | URB VILLA CAROLINA | 206 14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| 409094 | PETER A CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737365 | PETER A COLON MATIAS | URB VILLA GEORGETTI | F 14 CALLE LOS CANOS 174 | | | BARCELONETA | PR | 00617 | |
| 409096 | PETER A NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409097 | PETER A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409098 | PETER A. MENDEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409099 | PETER ANGLERO QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737369 | PETER AUTO DETALLES | 2169 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 409100 | PETER AVILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737370 | PETER BERGNER | PALM BEACH GARDENS | 12 LAGUNA COURT | | | FLORIDA | FL | 33418 | |
| 409101 | PETER C FRIDMAN SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737372 | PETER C VARGAS DE JESUS | P O BOX 141714 | | | | ARECIBO | PR | 00614 | |
| 737373 | PETER CABRERA RODRIGUEZ | P O BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 409102 | PETER COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737374 | PETER CRUZ GARCIA | P O BOX 9462 | | | | CAROLINA | PR | 00988 | |
| 737375 | PETER CRUZ RUIZ | URB MONTE VERDE | B 7 CYPRES | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5290 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409104 | PETER D. WARD, INC. | TRIB. GEN. DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 737376 | PETER DAVILA RIVERA | P O BOX 135 | | | | PUERTO REAL | PR | 00740 | |
| 409105 | PETER DERIK HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737377 | PETER DIAZ MORALES | URB MONTE BRISAS II | AA 25 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 737378 | PETER DIAZ RAMOS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 409108 | PETER DUMENG JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737379 | PETER DURIEUX GAUTHIER | 3 CALLE 5  LA EXPERIMENTAL | | | | SAN JUAN | PR | 00926 | |
| 737380 | PETER FERNANDEZ ESCRIBANO ANA M MORALES | P O BOX 294 | | | | YABUCOA | PR | 00767 | |
| 737381 | PETER FIGUEROA RODRIGUEZ | BO SAN ANTONIO | BOX 53552 | | | CAGUAS | PR | 00725 | |
| 737382 | PETER G CANO CANO | P O BOX 17387 | | | | WEST PALM BECH | FL | 33416-7387 | |
| 409109 | PETER GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737383 | PETER GONZALEZ MATTAS | VILLA COOPERATIVA | F 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 737384 | PETER GONZALEZ RIVERA | PO BOX 158 | | | | RINCON | PR | 00677 | |
| 737385 | PETER GUTIERREZ MORALES | HH 57 CALLE C | | | | LUQUILLO | PR | 00773 | |
| 409110 | PETER H MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409112 | PETER H. SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737386 | PETER HARKNESS SUITER | 1100 CONNECTICUT AVE NW | SUITE 1300 | | | WASHINGTON | DC | 20036 | |
| 409113 | PETER HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737387 | PETER HERNANDEZ HERNANDEZ | BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 409114 | PETER I BLANCO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737389 | PETER J GONZALEZ GONZALEZ | P O BOX 8723 | | | | CAGUAS | PR | 00726-8723 | |
| 409115 | PETER J GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737390 | PETER J GUZMAN CRUZ | BOX  624 | | | | BARRANQUITAS | PR | 00794 | |
| 409116 | PETER J LUGO Y LUZ M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737388 | PETER J PETERS | EAST END P O | | | | TORTOLA | VI | 00830 | |
| 409117 | PETER J PSARRAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737392 | PETER J ROWEN | 54 WOODLANDS DR | | | | HARRAH | OK | 73045 9679 | |
| 409118 | PETER J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409119 | PETER J SATZ HANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737393 | PETER J. TOLSON | 2939 DALEFORD DR | | | | TOLEDO | OH | 43614 | |
| 737394 | PETER JOHN ANDINO GONZALEZ | URB SAN GERARDO | 1709 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 409120 | PETER JR CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737395 | PETER K LEARY | URB MONTE BRISAS | N 62 CALLE ROUND | | | FAJARDO | PR | 00738 | |
| 409122 | PETER KEYSER/MARK KEYSER/PAUL KEYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409123 | PETER KIM NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409124 | PETER KRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409125 | PETER L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737397 | PETER LAMPON JORDI | URB VENUS GARDENS | AW5 CALLE NEGRAS | | | SAN JUAN | PR | 00926 | |
| 409127 | PETER LINARES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737398 | PETER LO LEUNG | SECRETARIO DEL TRIBUNAL SUPERIOR | PO BOX 1018 | | | SAN JUAN | PR | 00919-1018 | |
| 737399 | PETER LUND | 1 GOTHAM STREET | | | | VALLEY STREAM | NY | 11581-3224 | |
| 409129 | PETER M PRINCIPE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409130 | PETER M VALLEJO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737401 | PETER MARAI | 1223 WILSHIRE 965 | | | | SANTA MONICA | CA | 90403 | |
| 737402 | PETER MARTIN ASSOCIATION | 2650 W MONTROSE AVE SUITE 150 | | | | CHICAGO | IL | 60618 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737403 | PETER MATTHEWS | 31001 NORTH VALYERMO ROAD | PO BOX 40 | | | VALYERMO | CA | 93563-0040 | |
| 737405 | PETER MULLER MALDONADO | P O BOX 9021927 | | | | SAN JUAN | PR | 00902-1927 | |
| 737406 | PETER O MARQUEZ DIAZ | LAS CUMBRES | 467 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 409131 | PETER OLIVERAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737407 | PETER ORTIZ GUSTAFSON | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 737408 | PETER PABON RODRIGUEZ | MSC 174 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 409132 | PETER PAUL ELECTRI INC | P O BOX 427 | PUERTO REAL IND PARK | | | FAJARDO PUERTO REAL | PR | 00740 | |
| 737409 | PETER PEREZ CUADRADO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 737410 | PETER PROMOTIONS | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737411 | PETER PROMOTIONS | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737413 | PETER R SANTIAGO ORTIZ | HC 01 BOX 17473 | | | | COAMO | PR | 00769 | |
| 737414 | PETER RIVERA GIL | COM SABANA NORTE | 10 A SOLAR F | | | GUAYNABO | PR | 00969 | |
| 409133 | PETER RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409134 | PETER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409135 | PETER RODRIGUEZ ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409136 | PETER ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737416 | PETER ROSARIO RIVERA | RES LIRIOS DEL SUR | EDIF 8 APT 79 | | | PONCE | PR | 00731 | |
| 737417 | PETER S JANITORS CORP. | PO BOX 9462 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 737419 | PETER SECHER FIQUEROA | 1390 CALLE SAN ALFONSO ALTA MESA | | | | SAN JUAN | PR | 00927 | |
| 737420 | PETER SERRANO ORTIZ | PO BOX 2611 | | | | BAYAMON | PR | 00960 | |
| 409137 | PETER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737422 | PETER SMITH NOY | 1401 WILSON BLVD SUITE 1100 | | | | ARLINGTON | VA | 22209-2318 | |
| 737423 | PETER SORRENTINI INC | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737424 | PETER SULTZBACH | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 409138 | PETER TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737426 | PETER VAZQUEZ ALICEA | HC 9 BOX 5700 | | | | SABANA GRANDE | PR | 00637-9627 | |
| 409139 | PETER VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409140 | PETER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737427 | PETER W ORTIZ ESCOBAR GRUPO BATUTERAS | URB SAN TOMAS | B 22 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 737430 | PETERS SOUND SERVICES | JARDINES DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 409157 | PETERSON MD , STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409158 | PETERSON MD, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421107 | PETERSON MONTIJO, FRANCISCO J. | PETERSON MONTIJO, FRANCISCO J. | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| 409165 | PETERSON PADOVANI MD, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737431 | PETERSON RODRIGUEZ MELENDEZ | URB CANAS | 746 CALLE HUCARES | | | PONCE | PR | 00728-1918 | |
| 409171 | PETERSON RODRIGUEZ MENENDEZ & ASOCIADOS | PO  BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 409172 | PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 737432 | PETERSON RODZ &CARIBBEAN SOFTWARE GROUP | VALLE ARRIBA HIGTS | BD 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 1421108 | PETERSON, ANIBELLE | ANIBELLE PETERSON PEGUERO | 1225 CARR. #2 APT. 1921 COND. ALBORADA | | | BAYAMÓN | PR | 00959 | |
| 737433 | PETERSON'S | P O BOX 2123 | | | | PRICETON | NJ | 08543-2123 | |
| 737434 | PETES SOUND SERVICES | JARD DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5292 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737435 | PETION E RIVERA ROSARIO | PO BOX 194377 | | | | SAN JUAN | PR | 00919-4377 | |
| 737437 | PETRA ACEVEDO SANABRIA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 409177 | PETRA ALGARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409178 | PETRA ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409179 | PETRA ALVAREZ Y ANGEL L AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409180 | PETRA AYALA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409181 | PETRA AYALA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737441 | PETRA AYALA TORRES | VILLA PALMERAS | 233 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00909 | |
| 737442 | PETRA BARRERAS DEL RIO | 516B COND EL PONCE | | | | SAN JUAN | PR | 00907 | |
| 737444 | PETRA BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 409182 | PETRA BRUNO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737448 | PETRA CAMACHO LOZADA | BO ESPINOSA  CARR 679 | P O BOX 897 | | | DORADO | PR | 00646 | |
| 737449 | PETRA CARABALLO RIVERA | HC 1 BOX 6603 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 737450 | PETRA CASTRO MOJICA | URB DELGADO | H 19 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 737451 | PETRA COLLAZO VEGA | VILLA CAPARRA | C 12 CALLE PEDRO PEDROZA | | | GUAYNABO | PR | 00966 | |
| 737452 | PETRA COLON | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 737453 | PETRA COTTO HERNANDEZ | RR 1 BOX 2495 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 409183 | PETRA COTTO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409184 | PETRA COTTO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737454 | PETRA CRUZ CARMONA | URB LAS COLINAS | MO CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 737455 | PETRA DE JESUS MULERO | COND  T  DEL PARQUE | 1500  FCO M  APT 810 N | | | BAYAMON | PR | 00956-3061 | |
| 409185 | PETRA DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737456 | PETRA DIAZ CASTRO | VILLA ANDALUCIA | O 35 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 737457 | PETRA DIAZ DIAZ | CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 409186 | PETRA E COTTO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737459 | PETRA ENCARNACION PIZARRO | HC 43 BOX 11310 | | | | CAYEY | PR | 00736 9622 | |
| 737460 | PETRA ESPADA HERNANDEZ | URB VALLE REAL | HB 60 | | | PONCE | PR | 00731 | |
| 409187 | PETRA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737462 | PETRA FIGUEROA OLIVO | PTA DE TIERRA | B-623 RES SAN ANTONIO | | | SAN JUAN | PR | 00912 | |
| 737464 | PETRA GONZALEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737465 | PETRA GONZALEZ GARCIA | T 14 HOT SPRINGS PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 737467 | PETRA GONZALEZ GONZALEZ | URB LEVITTOWN ER 46 | CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 737468 | PETRA GONZALEZ MARES | PO BOX 1043 | | | | BARCELONETA | PR | 00617-1043 | |
| 737469 | PETRA H ROSARIO BAYRON | PO BOX 10766 | | | | PONCE | PR | 00732 | |
| 409188 | PETRA H. MARCANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409189 | PETRA HERNANDEZ PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409190 | PETRA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737471 | PETRA I ARCE MARRERO | P.O. BOX 37687 | | | | SAN JUAN | PR | 00937-0687 | |
| 737473 | PETRA IDALIA HERNANDEZ | VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 409191 | PETRA JANET QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737474 | PETRA L MIRANDA ORTIZ | HC 2 BOX 13894 | | | | AGUAS BUENAS | PR | 00703 | |
| 737478 | PETRA M RODRIGUEZ TORRES | COND GRANADA | 109 CALLE COSTA RICA APT 11 B | | | SAN JUAN | PR | 00917 | |
| 737479 | PETRA MALAVE / VALERIE GONZALEZ MALAVE | URB LEVITTOWN | HS 32 C/ G LEDESMA | | | TOA BAJA | PR | 00949 | |
| 409192 | PETRA MARGARITA CORDERO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737480 | PETRA MARTINEZ ROLON | P O BOX 208 | | | | TOA ALTA | PR | 00954 | |
| 409193 | PETRA MEDINA BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409194 | PETRA MEDINA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737481 | PETRA MELENDEZ HEDA | BDA NUEVA | 45 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 737483 | PETRA MERCADO AVILES | RES LAS CASAS | EDIF 22 APT 259 | | | SAN JUAN | PR | 00915 | |
| 737484 | PETRA MILAGROS MARTINEZ RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 737485 | PETRA MOLINA GARCIA | RR  02  BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 409195 | PETRA MOLINA Y NORMA I BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409196 | PETRA MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737486 | PETRA MORALES ORTIZ | REPTO METROPOLITANO | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 409197 | PETRA MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409198 | PETRA NIEVES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737488 | PETRA OCASIO RIVERA | PO BOX 676 | | | | BAYAMON | PR | 00960 | |
| 737489 | PETRA OLIVERA LLANTIN | A 206 CIUDAD RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 737490 | PETRA ORTIZ CRUZ | PO BOX 9065116 | | | | SAN JUAN | PR | 00906-5116 | |
| 737492 | PETRA PAGAN VAZQUEZ | MSC 340 PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 409199 | PETRA PENA CAPELES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 737493 | PETRA PEREZ JIMENEZ | HC 1 BOX 7278 | | | | LUQUILLO | PR | 00773-9605 | |
| 737494 | PETRA PLAZA QUINONEZ | EXT LAS CASAS VILLA KENNEDY | EDIF 30 APTO 455 | | | SAN JUAN | PR | 00912 | |
| 409200 | PETRA QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737496 | PETRA RAMOS CRESPO | PO BOX 1160 | | | | SAINT JUST | PR | 00978 | |
| 737497 | PETRA RIOS CHEVERE | RR 2 BOX 6631 | | | | TOA ALTA | PR | 00953 | |
| 737498 | PETRA RIVERA CORREA | HC 2 BOX 6045 | | | | LUQUILLO | PR | 00773 | |
| 737500 | PETRA RIVERA LOPEZ | BO LOS PENA 674 | CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 737501 | PETRA RIVERA MARTINEZ | PO BOX 848 | | | | SANTA ISABEL | PR | 00757-0848 | |
| 409201 | PETRA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409202 | PETRA RODRIGUEZ / NELIDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737502 | PETRA RODRIGUEZ DE CARTAGENA | 116 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 409203 | PETRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409204 | PETRA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737504 | PETRA RODRIGUEZ SANTIAGO | PO BOX 436 | | | | CIALES | PR | 00638 | |
| 737506 | PETRA ROLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 409205 | PETRA ROLON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737507 | PETRA ROSARIO CRUZ | ALTURAS DE RIO GRANDE | N 683 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 737508 | PETRA SANTA APONTE | FAIR VIEW | 723 MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 409206 | PETRA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409207 | PETRA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737510 | PETRA SERRANO HERNANDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 409208 | PETRA SOCORRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737512 | PETRA TORRE VALAQUEZ | PO BOX 8926 | | | | CAGUAS | PR | 00726 | |
| 409209 | PETRA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737514 | PETRA TULIER MARTINEZ | REPARTO METROPOLITANO | SE 909 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 737515 | PETRA VALDERRAMA ROBLES | BOX 1382 | | | | VEGA BAJA | PR | 00693 | |
| 409211 | PETRA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409212 | PETRA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409213 | PETRA VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737517 | PETRA VIERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737518 | PETRA ZENON DE FABERY | PO BOX 1337 | | | | TRUJILLO ALTO | PR | 00978 | |
| 409214 | PETREL BOATS INC | PO BOX 1911 | | | | CEIBA | PR | 00735 | |
| 737519 | PETRITA CARDONA VAZQUEZ | URB COUNTRY CLUB | GS 58 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 409219 | PETRITA FIOL SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409220 | PETRITA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409222 | PETRITA SANCHEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409223 | PETRITA TORRES Y JUAN L CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737520 | PETRO 5 INC | PO BOX 2399 | | | | TOA  BAJA | PR | 00959-2399 | |
| 409224 | PETRO AIR CORP | ARIEL SANTIAGO LUGO | PO BOX 726 | | | CABO ROJO | PR | 00623-0726 | |
| 737521 | PETRO GAS ESSO | P O BOX 590 | | | | COTTO LAURELL | PR | 00780 | |
| 737522 | PETRO L L M INC | P O  BOX  1116 | | | | CAGUAS | PR | 00725 | |
| 737523 | PETRO SERVICE AN EQU CORP | PO BOX 1130 | | | | SABANA SECA | PR | 00952 | |
| 409228 | PETRO WEST | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 831790 | Petroleo del Caribe LLC | 5900 Avenida Isla Verde PMB 130 | | | | Carolina | PR | 00979 | |
| 737524 | PETROLEO DEL NORTE CORP | PO BOX 4216 | | | | CAROLINA | PR | 00984 | |
| 737525 | PETROLEOS & DIESEL DEL SUR | BOX 1608 | | | | YAUCO | PR | 00698 | |
| 409229 | PETROLEROS DE PEðUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEðUELAS | PR | 00624 | |
| 409230 | PETROLEROS DE PENUELAS INC | 302 SANTIAGO IGLESIAS | | | | PENUELAS | PR | 00624 | |
| 737526 | PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATANO | PR | 00963 | |
| 737527 | PETROLEUM EMULSION MFG CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 737528 | PETROLEUM HELICOPTER INC | P O BOX 90808 | | | | LAFEYETTE | LA | 70509 | |
| 737529 | PETROLINA SANCHEZ | P O BOX 2094 | | | | YABUCOA | PR | 00767-2094 | |
| 737530 | PETRONA BENITEZ | PO BOX 252206 | | | | SAN JUAN | PR | 00928 | |
| 409231 | PETRONA BENITEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409232 | PETRONA BURGOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737531 | PETRONA CARDONA / RAFAEL PEREZ | HC 1 BOX 9205 | | | | AGUAS BUENAS | PR | 00703-9747 | |
| 737532 | PETRONA MALDONADO/ ASOC RECREATIVA 4TA | AD 22 AVE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 737535 | PETRONILA A MENDEZ HERNANDEZ | P O BOX 6790 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 737536 | PETRONILA DAVILA PEREZ | BO PUERTOS | BOX 216 | | | DORADO | PR | 00646 | |
| 737538 | PETRONILA FANTAUZZI | RES AGUSTIN STHAL | EDIF 60 APT 283 | | | AGUADILLA | PR | 00603 | |
| 737533 | PETRONILA PEREZ MOLINA | URB  COVADONGA | 2517 CALLE 4 | | | TOA  BAJA | PR | 00949 | |
| 737534 | PETRONILA PILLOT | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 737540 | PETRONILA R RODRIGUEZ MORALES | HC 01 BOX 5851 | | | | GUAYNABO | PR | 00971 | |
| 737541 | PETRONILA REYES HERNANDEZ | URB SANTA TERESITA | G 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 737543 | PETRONILA RODRIGUEZ VELAZQUEZ | URB JARD DE GUAMANI | BB 11 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 409233 | PETRONILA SANTIESTEBAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737544 | PETRONILA SEVERINO CASTILLO | VILLA CAROLINA | FR 7 VIA 15 | | | CAROLINA | PR | 00983 | |
| 737545 | PETROTA ORTIZ DE JESUS | MEDIANIA BAJA ENTRADA FORT APONTE | CARR 187 | | | LOIZA | PR | 00772 | |
| 409239 | PETROWEST, INC. | P.O.BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | |
| 737546 | PETRY LOPEZ RIVERA | VILLA DEL REY | S 27 CALLE 9-4- | | | CAGUAS | PR | 00725 | |
| 737547 | PETS AND FRIENDS INC | BO SAN DOMINGO | 133 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 409241 | PETTER E SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737548 | PEVICA INTERNATIONAL | HC-05  BOX  52206 | | | | CAGUAS | PR | 00725 | |
| 737549 | PF STORES INC | LOCK BOX ACCOUNT3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 409251 | PFI DEVELOPMENT INC | HC 2 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 409252 | PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 | |
| 409253 | PFIZER GLOBAL MANUFACTURING | PO BOX 786 | | | | VEGA BAJA | PR | 00694 | |
| 737551 | PFIZER INC | 6730 LENOX CENTER COURT | SUITE 300 | | | MEMPHIS | TN | 38115 | |
| 1422531 | PFIZER PHAMACEUTICALS | CARLA GARCIA BENITEZ | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | | HATO REY | PR | 00919-1813 | |
| 409255 | PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 | |
| 409256 | PFIZER PHARMACEUTICALS INC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 409257 | PFIZER PHARMACEUTICALS LLC | APARTADO POSTAL 628 | | | | BARCELONETA | PR | 00617 | |
| 737556 | PFIZER PHARMACEUTICALS LTD | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 409260 | PG ENGINEERING SOLUTIONS PSC | 1122 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00925 | |
| 1421109 | PGM CONSTRUCTION INC | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 831558 | PGx Health LLC | PO Box 83236 | | | | New Haven | MA | 01813 | |
| 409264 | PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| 409265 | PH D CONSULTING SERVICES | VALLE SAN JUAN | SJ 36 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 409267 | PHA PTEROCARPUS FOREST INC | 5 ACADEMY DRIVE | | | | HUMACAO | PR | 00791-6904 | |
| 737557 | PHAIDON PRESS INC | 7195 GRAYSON ROAD | | | | HARRISBURG | PA | 17171 | |
| 409269 | PHANTOM VOX CORP | P O BOX 16758 | | | | SAN JUAN | PR | 00908 | |
| 409270 | PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| 409271 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| 409272 | PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 737559 | PHARMA DRUGS | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 737558 | PHARMA LAB | P O BOX 3443 | | | | MAYAGUEZ | PR | 00681-3443 | |
| 737561 | PHARMA SALE INC | 62 E CALLE | RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4930 | |
| 737562 | PHARMA SERVICE | PO BOX 4985 | SUITE 181 | | | CAGUAS | PR | 00726-4985 | |
| 409274 | PHARMA XPRESS LLC | PMB 393 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 409275 | PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| 737563 | PHARMACEUTICAL CONST & MAINT | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 409276 | PHARMACEUTICAL MARKETING CONSULTANS INC | CENTRO INTERNACIONAL MERCADO | 100 TORRE 1 SUITE 711 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 409277 | PHARMACEUTICAL SERVICES INC | BAIROA AB5 REINA ISABEL | | | | CAGUAS | PR | 00726 | |
| 409278 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 1360 | | | | DORADO | PR | 0646-1360 | |
| 409280 | PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5296 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737566 | PHARMACY HOSPITAL & LABORATORIES | EL VIJIA | B 8 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926-4207 | |
| 409281 | PHARMACY INSURANCE CORP OF AMERICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 737567 | PHARMAK GROUP CORPORATION | PMB 467 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 409282 | PHARMAMED PHARMACY | PO BOX 627 | | | | BARCELONETA | PR | 00617 | |
| 737568 | PHARMASOFT PUBLISHING | 4606 OREGON TRL | | | | AMARILLO | TX | 79109 | |
| 737569 | PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 | |
| 409285 | PHEAA | PO BOX 8147 | | | | HARRISBURG | PA | 17105 | |
| 409287 | PHELPS MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 1256734 | PHENOMEX INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409290 | PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 | |
| 737571 | PHI DELTA KAPPA | NORTH UNION STREET 408 | PO BOX 789 | | | BLOOMINGTON | IN | 47402 | |
| 737572 | PHI VELAZQUEZ BENJAMIN | P O BOX 877 | | | | LAJAS | PR | 00667 | |
| 737573 | PHICO INSURANCE COMPANY | ONE PHICO DRIVE | P O BOX 85 | | | MECHANICSBURG | PA | 17055-0085 | |
| 737574 | PHIDELIX TECHNOLOGIES CORPORATION | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 409298 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 | |
| 409300 | PHILADELPHIA AMERICAN LIFE INC CO | 11720 KATY FRGG WAY | SUITE 1700 | | | HOUSTON | TX | 77079 | |
| 409301 | PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| 409302 | PHILADELPHIA AMERICAN LIFE INSURANCE COMPANY | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| 737575 | PHILADELPHIA LIFE INS CO | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 737576 | PHILIP A BARRERAS DIAZ | PMB 179 | VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 737577 | PHILIP CARDONA BONILLA | MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 409304 | PHILIP CLELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737578 | PHILIP D HAPGOOD SANTAELLA | PO BOX 367163 | | | | SAN JUAN | PR | 00936 | |
| 409305 | PHILIP MASCIALE MD, JOHN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 737579 | PHILIP MORRIS DE PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 409306 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 26603 | ATT: ANDREW FOSTER | HQ SALES FINANCE | | RICHMOND | VA | 23261 | |
| 409307 | PHILIP SCOTT MD, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409308 | PHILIP SUMPTER JENKINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409309 | PHILIP WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409311 | PHILIPPI DE LA, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737582 | PHILIPS MEDICAL | PO BOX 406538 | | | | ATLANTA | GA | 30364 6538 | |
| 409312 | PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| 409313 | PHILIX CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409314 | PHILLIP A ESCORIAZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409315 | PHILLIP A MICALIZZI JR | 3180 MAIN STREET | SUITE 202 | | | BRIDGEPORT | CT | 06606 | |
| 409316 | PHILLIP A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737584 | PHILLIP EISENSTAT | 6743 NEWINGTON ROAD | | | | LORTON | VA | 22079 | |
| 409317 | PHILLIP GONSALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409318 | PHILLIP H ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737585 | PHILLIP PADILLA | P O BOX  1076 | | | | LUQUILLO | PR | 00773 | |
| 409320 | PHILLIP R. BAREA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5297 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737586 | PHILLIP ROY INC | P O BOX 130 | | | | INDIAN ROCKS BEAD | FL | 33785 | |
| 737587 | PHILLIP RUBEN BAREA HARRIS | 7 F COSTA MAR | CALLE INGA 1 | | | SAN JUAN | PR | 00913 | |
| 737588 | PHILLIP RUIZ CINTRON | COND CONCORDIA GARDENS I | APTO 4G | | | SAN JUAN | PR | 00924 | |
| 409321 | PHILLIP SANTIAGO ROUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409322 | PHILLIP STEWART MD, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737589 | PHILLIPH L BONNEAUX | PO BOX 21426 | | | | SAN JUAN | PR | 00928-1426 | |
| 737590 | PHILLIPS BELL GONZALEZ | P O BOX 399 | | | | JAYUYA | PR | 00664 | |
| 737591 | PHILLIPS LIGHTING CORP | PO BOX 11575 | | | | SAN JUAN | PR | 00922 | |
| 409325 | PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| 409326 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | 200 WINSTON CHURCHILL AVE | SUITE 302 | | | SAN JUAN | PR | 00926-6650 | |
| 737592 | PHILLIPS MORRIS OF PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 737593 | PHILLIPS PUERTO RICO CORE INC. | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 409331 | PHILOMENA AXENROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737595 | PHOBE BLETH ORTIZ | COND LOS ROBLES APT 1010B | | | | SAN JUAN | PR | 00927 | |
| 409344 | PHOEBE ISALES FORSYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737598 | PHOENIX CONSTRUCTION S E | HC 2 BOX 13464 | | | | SAN GERMAN | PR | 00683-9644 | |
| 737599 | PHOENIX FUEL CORP | 304 COFFEEN AVE | | | | SHERIDAN | WY | 82801 | |
| 737600 | PHOENIX HOME LIFE MUTUAL INS CO | 100 BRIGHT MEADOW BLVD | ENFIELD | | | HARTFORD | CT | 06083 | |
| 737601 | PHOENIX HOTEL MANAGEMENT CORP | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00908 | |
| 737602 | PHOENIX INDUSTRIAL SALES INC | P O BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| 409357 | PHOENIX SECURITY SYSTEMS | P O BOX 71325 SUITE 116 | | | | SAN JUAN | PR | 00936 | |
| 409358 | PHOTO HEAVY INC. | AVE PONCE DE LEON #1068 | | | | SAN JUAN | PR | 00925 | |
| 737603 | PHOTO TECHNICS | P O BOX 585 | | | | MT MORRIS | IL | 61054 7886 | |
| 409359 | PHOTOSHOP | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 409361 | PHYCHOEDUCATIONAL E ACADEMIC CENTER INC | URB MAGNOLIA GARDENS | W 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 737604 | PHYLILIS C KLEIN MARTINEZ | COND LAS TERESAS APT 901 | CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 737605 | PHYLLIS KRIEG | 55 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656 | |
| 409362 | PHYLLIS MOGANAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409363 | PHYSICAL THERAPY CENTER OF OCEAN SPRINGS | 900 HALCOMB BLVD STE A C | | | | OCEAN SPRINGS | MS | 39564 | |
| 409364 | PHYSICAL THERAPY EXPERT | CARR. 857 KM 0.4 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 409368 | PHYSICAL THERAPY INC, JOHN GOETZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409369 | PHYSICAL THERAPY SERVICES | (PHYSICAL THERAPY SERVICES) | PMB 488 200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| 409370 | PHYSICAL THERAPY WALK IN CLINIC | 1710 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | |
| 737606 | PHYSICIAN CORP OF AMERICA | 383 FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 409372 | PHYSICIAN EXECUTIVE BUSINESS | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 409374 | PHYSICIAN HMO INC. | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| 1256735 | PHYSICIAN HMO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737607 | PHYSICIAN REFERRAL SERV | PO BOX 297194 | | | | HOUSTON | TX | 77297 | |
| 737608 | PHYSICIANS ANESTH S V C | 1229 MADISON SUITE 1440 | | | | SEATTLE | WA | 98104-3538 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737609 | PHYSICIANS DESK REFERENCE | P O  BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| 409375 | PHYSICIANS FOR ADULTS | ATTN MEDICAL RECORDS | 1900 N CENTRAL AVE | | | KISSIMMEE | FL | 34741 | |
| 737610 | PHYSICIAN'S GUIDE TO RARE DISEASES | 110 SUMINUT AVE | | | | MONTDALE | NJ | 07645 | |
| 409376 | PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | | | NAPLES | FL | 34119 | |
| 409386 | PIANO TUNING & SERVICES Y/O JOSE L BAEZ | PO BOX 1039 | | | | JUNCOS | PR | 00777 | |
| 737611 | PIANOS MARGARITA | 1679 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 737612 | PIC EMPLOYMENT SERVICES INC | P O BOX 3355577 | | | | PONCE | PR | 00733-5577 | |
| 409466 | PICART SANTIAGO MD, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409474 | PICAZO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409476 | PICCOLINES DAY CARE | PO BOX 8728 | | | | HUMACAO | PR | 00792 | |
| 409478 | PICHARDO ACOSTA MD, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409479 | PICHARDO ACOSTA MD, DOMINGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409480 | PICHARDO ACOSTA MD, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409481 | PICHARDO ANA, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409485 | PICHARDO CLINIC | 111 WEBB DR | SUITE A | | | DAVENPORT | FL | 33837 | |
| 409488 | PICHARDO FRIAS, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409491 | PICHARDO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421110 | PICHARDO LOPEZ, ZENONA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 737613 | PICHARDOS RADIATOR INC | 1002  CALLE ALBANIA | | | | SAN JUAN | PR | 00920 | |
| 771210 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 409504 | PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| 409505 | PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| 409506 | PICHI'S INC. | PO BOX 560571 | | | | GUAYANILLA | PR | 00656 | |
| 737616 | PICKER INTERNATIONAL DEL CARIBE | PO BOX 363954 | | | | SAN JUAN | PR | 00936 | |
| 737617 | PICKER INTERNATIONAL DEL CARIBE | P O BOX 15068 | | | | SAN JUAN | PR | 00902 8568 | |
| 737618 | PICKERING LABORATORIES INC | 1951 COLONY STREET SUITE S | | | | MOUNTAIN VIEW | CA | 94043-1752 | |
| 737619 | PICO & ASOCIADO | VILLAS DE SAN FRANCISCO PLAZA 1 | 89 DE DIEGO AVE | | | SAN JUAN | PR | 00926 | |
| 409523 | PICO SEARCH | 236 HUNTING AVE. SUITE 210 | | | | BO MASS | MS | 02115 | |
| 1421111 | PICON VALENTIN, YOLANDA | DANIEL VILLARINI BAQUERO | PMB 259 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 1421112 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 737620 | PIDAL STEEL AND METAL INC | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 737621 | PIDMONT INC. | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 409564 | PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 409565 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETTO BAY | FL | 33157 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5299 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409567 | PIEDRA PAPEL Y TIJERA INC | PO BOX 9985 | | | | CAROLINA | PR | 00988-9985 | |
| 409568 | PIEL CANELA CAFE INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 737623 | PIER 10 ENTERTAINMENT COMPLEX INC | URB ROOSEVELT | 400 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 409571 | PIER JOLIE LE COMPTE ZAMBRANA | 190 COND MONTE SUR | AVE HOSTOS APT 330 | | | SAN JUAN | PR | 00918 | |
| 409572 | PIER LECOMPTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737624 | PIER ONE IMPORTS | P O BOX 961020 | | | | FORT WORTH | TX | 76161-0020 | |
| 409576 | PIERALDI MATOS PHD, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770917 | PIERCE CHEMICAL COMPANY | P O BOX 642105 | | | | PITTSBURG | PA | 15264 | |
| 409591 | PIERCE F ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409602 | PIERI + ASSOCIATES ARCHITECTS PSC | MSC 390 | 100 GRAN PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 409604 | PIERINA CORDERO SENIOR | URB EL SENORIAL | 351 PIO BARROJA | | | SAN JUAN | PR | 00926 | |
| 409605 | PIERINA F AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409610 | PIERLUISI ISERN LAW OFFICE PSC | DORAL BANK PLAZA SUITE 802 | 33 RESOLUTION ST | | | SAN JUAN | PR | 00920 | |
| 737625 | PIERLUISI LAW OFFICE PSC | 1428 POPUL CENTER | | | | SAN JUAN | PR | 00918 | |
| 409625 | PIERO G SOLIGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409626 | PIERO TROIA VIRZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409627 | PIERRE A QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409629 | PIERRE CRAAN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737626 | PIERRE DRIVERSE DIAZ | ALTS DE BORINGUEN GDNS | BB 11 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 737627 | PIERRE E VIVONI DEL VALLE | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 409630 | PIERRE EDVRARD PHAREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737628 | PIERRE FASHION INC | PO BOX 8098 | | | | CAGUAS | PR | 00726 | |
| 1421113 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 409631 | PIERRE L GRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737629 | PIERRE LEPOREAU | PMB 214 | PO BOX 1353 | | | GUAYANBO | PR | 00966 | |
| 409633 | PIERRE R ORIOL / CARMEN B JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409634 | PIERRE W LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409636 | PIERRE XAVIER CAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409637 | PIERRE ZEGARRA SILVA MD, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737631 | PIERRETE M NEVAREZ CALZADA | MUNOZ SILVA 10 | | | | UTUADO | PR | 00641 | |
| 737632 | PIERRETTE M GARCIA COLON | URB LAS AGUILAS | I 16 CALLE 8 | | | COAMO | PR | 00769 | |
| 409641 | PIETRANTONI MENDEZ & ALVAREZ LLP | BANCO POPULAR CENTER PISO 19 | 208 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 737634 | PIETRI HARDWARE | P O BOX 10088 | | | | PONCE | PR | 00732 0088 | |
| 409726 | PIETRI, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737635 | PIETRIS COFFEE BREAK | PO BOX 7807 | | | | PONCE | PR | 00732 | |
| 737636 | PIETRI'S COFFEE BREAK INC | ZONA IND. CANAS | LOTE 10 CALLE VILLA FINAL | | | PONCE | PR | 00732 | |
| 737637 | PIEVE DATA ENTRY SERVICES INC | 312 ALTOS AVE JESUS T PI`ERO | | | | SAN JUAN | PR | 00927-3907 | |
| 737638 | PIEZAS DEL CENTRO AUTO PARTS | HC 06 BOX 13641 | | | | COROZAL | PR | 00783 | |
| 737639 | PIEZAS EXTRA INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 737640 | PIEZAS EXTRA RENTAL INC | PO BOX 5222 | | | | CAGUAS | PR | 00726-5222 | |
| 737641 | PIEZAS EXTRAS INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5300 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737642 | PIEZAS IMPORTADAS | P O BOX 1787 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| 409731 | PIFORS S.E. | 207 CALLE MANUEL CAMUNAS | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 409732 | PIJEM GARCIA MD, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421114 | PIJUAN GUADALUPE, SONIA EDITH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 737643 | PIKE AND FISHER INC | 1010 WAYNE AVE | SUITE 1400 | | | SILVER SPRING | MD | 20910-5600 | |
| 737644 | PIKE S FLOWERS | B 3 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 409737 | PILAR 80 | URB VILLA REALES | 400 VIA VERSALLES | | | GUAYNABO | PR | 00969 | |
| 737646 | PILAR A GONZALEZ RIVERA | URB SAN SOUCI | AA 30 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737647 | PILAR ALAMO CORREA | PO BOX 9128 SANTURCE STA | | | | SAN JUAN | PR | 00908 | |
| 737648 | PILAR ALOMAR CARMONA | URB LAS VIRTUDES | 734 CALLE EMANCIPACION | | | SAN JUAN | PR | 00924 | |
| 737649 | PILAR APARICIO PRECIOSO | COND MONTECIELO 1 A | 831 JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 409738 | PILAR B PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737645 | PILAR B PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925 | |
| 737650 | PILAR BARBOSA DE ROSARIO | 274 CALLE CANALS APT 404 | | | | SAN JUAN | PR | 00907 | |
| 409739 | PILAR BELLARDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409740 | PILAR BULTED SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409741 | PILAR C LABOY ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737652 | PILAR CABRERA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 737654 | PILAR CORDERO DE VIDAL | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737655 | PILAR CORTES GIRAU | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 737656 | PILAR CRISTINA LOPEZ Y ALVERO | COND MONTE NORTE | APT A 620 | | | SAN JUAN | PR | 00918 | |
| 409744 | PILAR DAVILA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737659 | PILAR DIAZ NEGRON | 275 CUMBRE LAS MESAS | | | | MAYAGUEZ | PR | 00680-8301 | |
| 737660 | PILAR E COLLAZO SANTIAGO | FOREST HILL | I 17 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 409745 | PILAR E SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409746 | PILAR E. SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409747 | PILAR ENCARNACION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737661 | PILAR GONZALEZ DE LOPEZ | BOX 4217 | | | | AGUADILLA | PR | 00605 | |
| 409748 | PILAR L SHEPLAN OLSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409749 | PILAR L. SHEPLAN OLSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737663 | PILAR LOPEZ ALCALA | URB.VILLA DEL CARIBE EDIF.14 APT163 | | | | PONCE | PR | 00728 | |
| 737664 | PILAR M PORRAZA POU | URB ANAISA | N 52 CALLE 3 APT 3 | | | PONCE | PR | 00731 | |
| 737665 | PILAR M RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 737667 | PILAR MARARRANZ RODRIGUEZ | RR 5 BOX 7507 | | | | BAYAMON | PR | 00956 | |
| 409750 | PILAR MERCADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409751 | PILAR MONTERO LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409752 | PILAR NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409753 | PILAR O NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409754 | PILAR PENALVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737670 | PILAR PEREZ ESTEVEZ | PO BOX 492 | | | | SAN ANTONIO | PR | 00690 | |
| 737671 | PILAR PEREZ RODRIGUEZ | L 10 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 737672 | PILAR PEREZ ROSADO | PETROAMERICA PAGAN | 392 SARGENTO L MEDINA APT 1105 | | | SAN JUAN | PR | 00918 | |
| 737673 | PILAR RAMOS ORTIZ | VILLAS DE MANATI APT 20 | | | | MANATI | PR | 00674 | |
| 737674 | PILAR RAMOS Y LAURA PAGAN | P O BOX 324 | | | | PATILLAS | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737675 | PILAR REGUERO | PO BOX 361461 | | | | SAN JUAN | PR | 00936 | |
| 409755 | PILAR REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737677 | PILAR ROBLES MORALES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 737678 | PILAR ROBLES ROSA | LUQUILLO MAR | OCC 106 | | | LUQUILLO | PR | 00773 | |
| 409756 | PILAR RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409757 | PILAR RODRIGUEZ GAROFALO MD, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737679 | PILAR ROMERO SILVA | URB STA ROSA | 52 CALLE 9-9 | | | BAYAMON | PR | 00959 | |
| 737680 | PILAR S DE CAMARA RAMOS | VILLA FONTANA | VR 1 DONATELLA STREET | | | CAROLINA | PR | 00983 | |
| 737681 | PILAR SANTIAGO MEDINA | F 28 CALLE NATIVIDAD LANDRAU | | | | CAROLINA | PR | 00987 | |
| 737682 | PILAR SOTOMAYOR CINTRON | 1115 CALLE RIBOT APT B | | | | SAN JUAN | PR | 00907-2726 | |
| 737683 | PILAR TORRES FERNANDEZ | BOX 3069 | | | | CIDRA | PR | 00739 | |
| 737686 | PILAR TORRES RODRIGUEZ | COND PORTALES I | 2065 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 737687 | PILAR VARGAS TORRES | 359 CALLE CALMA | | | | SAN JUAN | PR | 00912 | |
| 737689 | PILAR VEGAS RODRIGUEZ | 1961 AVE LAS AMERICAS | | | | PONCE | PR | 00728 | |
| 409760 | PILAR VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409761 | PILAREDYS ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737694 | PILGRIM PRESS | 230 SHELDON ROAD | | | | BEREA | OH | 44017 | |
| 737695 | PILICHIS TOWING | LOS COLOBOS PARK | 1204 ALMENDROS | | | CAROLINA | PR | 00987 | |
| 409763 | PILIN ASPHALT INC | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 409764 | PILIS BIKE | SABANA GRANDE | BLOQUE 9 5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 409776 | PILLOT COSTAS MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409803 | PILOTO 151 LLC | 151 CALLE SAN FRANCISCO | SUITE 200 | | | SAN JUAN | PR | 00901 | |
| 737696 | PIM GEOTECHNICAL CONSULTANTS INC | PO BOX 800515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 409847 | PIMENTEL LEBRON MD, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737697 | PIMENTEL LOCK | G 6 12 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 409860 | PIMENTEL MATOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409922 | PIMENTEL VAZQUEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409930 | PIMIENTA CORP | FLORAL PARK | 43 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 409931 | PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 | |
| 737699 | PINA ARTIST MANAGEMENT | AIRPORT STATION | PO BOX 37939 | | | SAN JUAN | PR | 00937-0939 | |
| 409942 | PINA ENTERTAIMENT GROUP | PO BOX 37939 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0939 | |
| 737700 | PINA GARCIA AGUSTIN | URB APRIL GARDENS | HC 2 BOX 4939 | | | LAS PIEDRAS | PR | 00771 | |
| 409987 | PINA TRAVEL | P O  BOX 34 | | | | MANATI | PR | 00674 | |
| 1421115 | PIÑADO DEL VALLE, YAMID | ARIEL HERNÁNDEZ SANTANA | EDIF. FIRST BANK SUITE 806 1519 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00909 | |
| 410000 | PINAR DEL RIO LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 737701 | PINCEL AUTO REPAIR | PO BOX 339 | | | | JUNCOS | PR | 00777 | |
| 410002 | PINCELADAS PRE ESCOLAR | ADM FAMILIAS Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 | |
| 410003 | PINCUS MD , RALPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409933 | PINE GROVE CONDOMINIUN | COND PINE GROVE | 187 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 410007 | PINE HILLS FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 410008 | PINE REST CHRISTIAN MENTAL HEALTH SERVICES | 300 68TH ST SE | | | | GRAND RAPIDS | MI | 49501 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410027 | PINEDA RODRIGUEZ, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410041 | PINEHURST SURGICAL | 5 FIRST VALLAGE DR | | | | PINEHURST | NC | 28374-8724 | |
| 1423061 | PIÑEIRO DELIZ, JAVIER O. | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR  2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 410125 | PIÑEIRO MATIAS, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410139 | PIÑEIRO MONTALVO MD, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410163 | PIÑEIRO PEREZ MD, CESAR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410175 | PIÑEIRO POLANCO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421116 | PIÑEIRO, ALEX | MIGUEL NAZARIO, JR. | 701 AVE PONCE DE LEON, | | | SANTURCE | PR | 00907 | |
| 410265 | PIÑERO CADIZ MD, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421117 | PIÑERO DIAZ, JAMES | IDALIA N. LEON LANDRAU | VILLA DEL REY 4 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727-6704 | |
| 410330 | PIÑERO MONTALVO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410342 | PIÑERO PERAZA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410396 | PINERO SERVICE STATION | ENTRERIOS ENCANTADA | ER 1 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 410435 | PINILLA DIAZ PHD, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410436 | PINKIN VOLEIBOL SUPERIOR INC | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 737702 | PINKLON THOMAS BEARD | 8651 ALEXANDRIA HARBOUR PLACE | | | | ORLANDO | FL | 32829 | |
| 410347 | PINNACLE HEALTH HOSPITAL | PO BOX 2353 | | | | HARRISBURG | PA | 17105 | |
| 737703 | PINOCHO IRON WORKS | HC 2  BOX 12880 | | | | SAN GERMAN | PR | 00683 | |
| 410466 | PINONES ECOTOURS INC | PO BOX 619 | | | | GUAYNABO | PR | 00970-0619 | |
| 737704 | PINOS SERVICE STATION | P.O. BOX 7502 | | | | PONCE | | 00732 | |
| 410469 | PINOT GONZALEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410473 | PINTADO CRUZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410490 | PINTADO GARCIA MD, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410557 | PINTO LUGO OLIVERAS & ORTIZ PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 410580 | PINTO PANELL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737705 | PINTURA BRUNI | HC 08 BOX 192 | | | | PONCE | PR | 00731 | |
| 737706 | PINTURAS DEL OESTE | SECTOR CRISTY MARGINAL | 69 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 | |
| 410631 | PINZON SANTIAGO, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410633 | PIO MEDRANO HERRERO | COND PARQUE DE LOYOLA | 500 AVE JESUS T PINEIRO APT 905 | | | SAN JUAN | PR | 00918 | |
| 410638 | PIOCOS INC | PMB 458 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 410651 | PIONEER AMERICAN INSURANCE COMPANY | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| 737708 | PIONEER CREDIT RECOVERY | P O BOX 530290 | | | | ATLANTA | GA | 30353-0290 | |
| 737709 | PIONEER HI BRED PR INC | PO BOX 22 | | | | AGUIRRE | PR | 00704 | |
| 737710 | PIONEER PRODUCTIONS INC | PMB 151 - 405 ESMERALDA AVE | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 737712 | PIOS ART SUPPLIES | GUARIONEX | 5 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 410657 | Pipas Optical | PO Box 70344 | | | | San Juan | PR | 00936 | |
| 737713 | PIPE & TECHNOLOGY BUILDERS | URBANIZACION LOS CERROS D-1 | | | | ADJUNTAS | PR | 00601 | |
| 737714 | PIPE EURO SERVICE | P O BOX 2500 SUITE 407 | BO CANDELARIA | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737715 | PIPE FABRICATOR | D 1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 410658 | PIPELINE & HAZARDOUS MATERIALS SAFETY AD | 3700 SOUTH MACARTHUR BLVD | STE B | | | OKLAHOMA CITY | OK | 73179-7612 | |
| 410659 | PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| 410660 | PIPELINERS OF PUERTO RICO INC | 400 CALLE CALAF SUITE 235 | | | | SAN JUAN | PR | 00918 | |
| 737716 | PIPES GENERALCONTRACTOR DBA LUIS F ORTIZ | URB MONTE SOL | 377 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 737717 | PIPOS AUTO SHOP | P O BOX 4395 | | | | PONCE | PR | 00733 | |
| 737718 | PIPOS MUFFLERS | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 737719 | PIQUIN AUTO KOOL | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 737720 | PIRA GAUD DE RAMIREZ | URB VISTA MAR | 333 CALLE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 410674 | PIRAMIDE REAL STATE | PO BOX 2500 | PMB 5 | | | TRUJILLO ALTO | PR | 00977 | |
| 410675 | PIRATA DE VENEZUELA INC | BDA VENEZUELA | 27 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 410676 | PIRATA SURT CLUB INC | PO BOX 712 | | | | QUEBRADILLAS | PR | 00678 | |
| 410677 | PIRATAS AA INC | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 410678 | PIRATAS BASKETBALL INC | P O BOX 812 | | | | QUEBRADILLAS | PR | 00678 | |
| 410679 | PIRATAS BSNF INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 737721 | PIRATAS DE QUEBRADILLAS BASKETBALL CLUB | 205 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 410680 | PIRATAS DEL TORO AL DIENTE INC | HACIENDA SAN JOSE | AS 588 | | | CAGUAS | PR | 00727 | |
| 831560 | Pirette | O'neill 211 | | | | San Juan | PR | 00918 | |
| 410689 | PIRETTE INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410690 | PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | | SAN JUAN | PR | 00000-0000 | |
| 410691 | PIRETTE UNIFORMS INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410694 | PIRETTE UNIFORMS, INC | O'NEILL 211 | | | | SAN JUAN | PR | 00918-2306 | |
| 410696 | PIRILLO FAVOT MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410699 | PIRILLO HILL GONZALEZ & SANCHEZ PSC | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 410712 | PIRISH CORP | PO BOX 40163 | | | | SAN JUAN | PR | 00940 | |
| 737722 | PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | | NARANJITO | | 00719 | |
| 737723 | PIRUCOS AUTO SALES | BOX 804 | | | | UTUADO | PR | 00641 | |
| 737724 | PIRYVEGA.COM | URB ROOSEVELT CESAR GONZALEZ | 464 B CESAR ROMAN | | | SAN JUAN | PR | 00918 | |
| 737725 | PISCI POOL | VILLA TURABO | J 25 CALLE CIPRE | | | CAGUAS | PR | 00725 | |
| 410717 | PISOS ZAPATA E INTERIORES | PO BOX 1328 | | | | SABANA SECA | PR | 00952 | |
| 737726 | PISTOLA ALIGNAMENT | PO BOX 146 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 410718 | PITA AUTO SALES CORP | PO BOX 29173 | | | | SAN JUAN | PR | 00929 | |
| 410720 | PITA GARCIA MD, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737727 | PITAHAYA BUS LINE SERVICE | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410725 | PITAHAYA BUS SERVICE INC. | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410727 | PITAHAYA BUS SERVICES INC | HC 12  BOX  5545 | | | | HUMACAO | PR | 00791 | |
| 410731 | PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00959 | |
| 410732 | PITIRRE MANUFACTURING INC | PO BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| 831561 | Pitirre Manufacturing, Inc. | PO Box 3165 | | | | Bayamon | PR | 00960 | |
| 737728 | PITIRRE MANUFANCTURING | PO BOX 3165 | | | | BAYAMON | PR | 00960 | |
| 737729 | PITNEY BOWES | PO BOX 524 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-0524 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5304 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410733 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC | P O BOX 371887 | | | | PTTSBURGH | PA | 15250-7887 | |
| 831562 | Pitney Bowes PR, INC. | PO Box 9020524 | | | | San Juan | PR | 00902 | |
| 1256736 | PITNEY BOWES PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410736 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 831791 | Pitney Bowes y/o Tischer & Co. | PO BOX 9020524 | | | | San Juan | PR | 00902-0524 | |
| 410742 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURG | PA | 15250-2648 | |
| 410744 | PITO AUTO PARTS | URB FLORAL PARK | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 410745 | PITO BUS LINE | HC 75 BOX 1227 BO CEDRO ALOAJO | | | | NARAJITO | PR | 00719 | |
| 410746 | PITO'S BUS LINE INC. | HC 75 BOX 1227 | | | | NARANJITO | PR | 00719 | |
| 737731 | PITOS ELECTRICAL | RR 3 BOX 10840 | | | | TOA ALTA | PR | 00953 | |
| 410750 | PITRE ACEVEDO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737732 | PITRE CASH AND CARRY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737733 | PITT-DES-MOINES, INC. | P O BOX 561265 | | | | GUAYANILLA | PR | 00656 | |
| 410780 | PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 737734 | PIVOT POINT DEL CARIBE | SULTANA PARK | 102 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 410784 | PIXEDIUM | PO BOX 56112 | | | | BAYAMON | PR | 00960 | |
| 410869 | PIZARRO CANALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421118 | PIZARRO CORREA, LUZ | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 411086 | PIZARRO IRIZARRY, VICXIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421119 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 411171 | PIZARRO ORTIZ MD, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421120 | PIZARRO PEÑALOZA, ISAAC | LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | | GUAYNABO | PR | 00969 | |
| 737735 | PIZARRO REFRIGARATION | PO BOX 1660 | | | | COROZAL | PR | 00783 | |
| 411316 | PIZARRO RODRIGUEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411390 | PIZARRO VALDES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411430 | PIZERRIA ALO & JOHN INC | 4 URB LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 737736 | PIZZA CARIBE INC | P O BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 737737 | PIZZA HEAVENS | CONCORDIA 823 SANTA MARIA 8023 | | | | PONCE | PR | 00717-1512 | |
| 737738 | PIZZA HUT OF PR INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 411431 | PIZZA MANAGEMENT INC | COND VILLAS DEL SENORIAL STE 1105 | | | | SAN JUAN | PR | 00926 | |
| 737739 | PIZZA MELO | PO BOX 58 | | | | ADJUNTAS | PR | 00601 | |
| 411432 | PIZZA PIOLA LLC | 1503 CALLE LOIZA LOCAL C | | | | SAN JUAN | PR | 00911 | |
| 737740 | PIZZERIA + B B Q EXPRESS | URB EL CAFETAL | I 7 CALLE 7 | | | YAUCO | PR | 00698 | |
| 737741 | PIZZERIA EL BRAVO | PO BOX 1577 | | | | CIDRA | PR | 00739 | |
| 737742 | PIZZERIA EL BRAVO 2 | PO BOX 1012 | | | | CIDRA | PR | 00739 | |
| 411440 | PJ AIR SOLUTIONS | PO BOX 1422 | | | | GUAYNABO | PR | 00970 | |
| 737743 | PJ MARCANO ENGINEERING & GEN CONTRACTORS | PO BOX 143706 | | | | ARECIBO | PR | 00614-3706 | |
| 737744 | PJAY INVESTMENT CORP | P.O. BOX 486 | | | | FAJARDO | PR | 00738-0000 | |
| 411442 | PJAY INVESTMENT CORP/BCO POPULAR DE PR | HEAD OF SPECIAL LOANS DIVISION | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 411443 | PK INDUSTRIES CORP. | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411444 | PKF LLP SOCIEDAD DE CPA | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 411446 | PKF TORRES LLOMPART, SANCHEZ RUIZ LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411447 | PKF TORRES LLOMPART, SANCHEZ RUIZ, LLC(PKF TLSR) | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 737745 | PL ADVERTISING UNLIMITED INC | PO BOX 3409 | | | | BAYAMON | PR | 00958-0409 | |
| 411464 | PLA MORALES MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411472 | PLACAS Y TROFEOS S Y L | 61 CALLE MCKINLEY  ESQ. RIO | PLAZA COLON | | | MAYAGUEZ | PR | 00680 | |
| 411473 | PLACE HEALTH PROG MD, CARING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421121 | PLACER ROMAN, CARLOS | IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| 737746 | PLACETAS & AUTO AIR | AVE 65 INFANTERIA KM # 3.1 | | | | SAN JUAN | PR | 00928 | |
| 737747 | PLACIDA ACEVEDO LOPEZ | HC 5 BOX 10981 | | | | MOCA | PR | 00676 | |
| 737749 | PLACIDA FLORES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 411493 | PLACIDA LEGUILLOU PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737751 | PLACIDA ORTIZ TORRES | PARCELAS GANDARAS I | BOX 4 | | | CIDRA | PR | 00739 | |
| 737752 | PLACIDO ACEVEDO KUINLAM | PO BOX 360904 | | | | SAN JUAN | PR | 00936-0904 | |
| 737753 | PLACIDO ACEVEDO RIVERA | P O BOX 274 | | | | LAS PIEDRAS | PR | 00771 | |
| 737754 | PLACIDO ANDINO MATOS | RR 02 BOX 1586 | | | | SAN JUAN | PR | 00926-9803 | |
| 737755 | PLACIDO AVILES MELENDEZ | PO BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 737756 | PLACIDO DAVID JORGE RODRIGUEZ | LA TROCHA | CARR 155 ESQ B 7 | | | VEGA BAJA | PR | 00692 | |
| 737758 | PLACIDO DIAZ INC. | 1018 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 3128 | |
| 737759 | PLACIDO E COLON SANTIAGO | HC 33 BOX 5157 | | | | DORADO | PR | 00646 | |
| 411494 | PLACIDO HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737760 | PLACIDO LORENZO GONZALEZ | P O BOX 939 | | | | MOCA | PR | 00676 | |
| 737761 | PLACIDO MARCANO ORTIZ | BO LA BARRA | HC 05 BOX 61908 | | | CAGUAS | PR | 00727 | |
| 737762 | PLACIDO OSORIO MALDONADO | URB TERRAZA DE MAJAGUA | 199 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 411437 | PLACIDO ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771212 | PLACIDO SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411495 | PLACIDO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737764 | PLACIDO VAZQUEZ TORO | HC 1 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| 737765 | PLACITA LAURENCIO | 52 CALLE MUNOZ RIVERA | | | | JUNCOS | PR | 00777 | |
| 411497 | PLACITA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411500 | PLAN ASOCIACION DE MAESTROS DE PR | P.O. BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 411501 | PLAN B INCORPORADO | GARDEN HILLS PLAZA | PBM 359 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 737767 | PLAN COMPRESIVO DE SALUD INC. | PO BOX 29690 | | | | SAN JUAN | PR | 00929 | |
| 737768 | PLAN DE SALUD AEELA | PO BOX 71398 | | | | SAN JUAN | PR | 00936 | |
| 411503 | PLAN DE SALUD MENONITA, INC | AREA DEL TESORO | CONTADURIA GENERAL | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00902 | |
| 737769 | PLAN DE SALUD UIA | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 411508 | PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 737770 | PLAN EDUCACION FAMILIAR | P O BOX 436 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411509 | PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| 411510 | PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 737771 | PLAN MEDICO FED DE MAESTROS | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 411514 | PLAN MEDICO UTI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 411519 | PLAN RAMON A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737773 | PLAN SALUD FEDERACION MAESTROS | P.O. BOX 71336 | | | | SAN JUAN | PR | 00936-8436 | |
| 737774 | PLANS IRON WORK / SECURITY DOOR | BO BAYAMON | KM 4 INT | | | CIDRA | PR | 00739 | |
| 411575 | PLANELL PABON MD, YARALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411583 | PLANET BILLBOARDS | PO BOX 2534 | | | | BAYAMON | PR | 00960 | |
| 737775 | PLANNEL DYNAMICS INC. | 684 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| 411586 | PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 | |
| 737776 | PLANTA HIELO CASELLAS INC | PO BOX 594 | | | | ARECIBO | PR | 00613 | |
| 737777 | PLANTA PROC.DE VILLALBA INC. | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 411587 | PLANTAS DE CAPARRA | VILLA CAPARRA | M 227 CARR 2 KM 6 1 | | | GUAYNABO | PR | 00966-1915 | |
| 737779 | PLANTAS DE PUERTO RICO | PO BOX 6400 PMB 30 | | | | CAYEY | PR | 00737 | |
| 737780 | PLANTAS LA MESA | PO BOX 5976 | | | | CAGUAS | PR | 00726 | |
| 737781 | PLANTAS MOREIRA | PO BOX 6573 | | | | CAGUAS | PR | 00726 | |
| 411588 | PLANTAS ORNAMENTALES MARGIE | HC 03 BOX 5622 | | | | HUMACAO | PR | 00792 | |
| 411589 | PLANTAS PA MI | P.O BOX 1657 | | | | DORADO | PR | 00646 | |
| 737782 | PLANTAS PRECIOSAS | PO BOX 664 | GUAYNABO | | | GUAYNABO | PR | 00970 | |
| 411590 | PLANTAS TROPICALES DE P R INC | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737783 | PLANTAS TROPICALES DE P.R. | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737786 | PLANTAS Y FLORES PARA TI | P O BOX 948810 | SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 411591 | PLANTATION GENERAL HOSPITAL | MEDICAL RECORDS | 401 NW 42ND AVE | | | PLANTATION | FL | 33317 | |
| 411593 | PLANTILLAS DEL PEPINO INC | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 411594 | PLANTILLAS RICURAS, INC. | CARR. 311 KM. 3.4 | | | | CABO ROJO | PR | 00623 | |
| 737787 | PLANTRONICS INC | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| 737788 | PLAQUICENTRO | 212 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 737789 | PLASTIC WOOD DESIGN CONST. | PO BOX 9981 | | | | CAROLINA | PR | 00988 | |
| 737790 | PLASTICS PARTS CORPORATION | PO BOX 3068 | | | | YAUCO | PR | 00698 | |
| 737791 | PLASTICS SIGNS | 1 BO ALGARROBO | 2661 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 737792 | PLASTOFILM P.R. INC. | P.O. BOX 808 | | | | SALINAS | | 00751 | |
| 737793 | PLATANE IMPORT EXPORT INC | PLAZA ALTA SUITE 173 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 737794 | PLATERIA NATALIA | 42 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 737795 | PLATEX DISTRIBUIDORA | AMELIA INDUSTRIAL PARK | 29 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| 411617 | PLATINUM ADVISORS CORP | PMB 310 STE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 411618 | PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| 737797 | PLATINUM MOTORCARS | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-1538 | |
| 1256737 | PLATINUM OFFICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411619 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL, PONCE | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5307 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411623 | PLATINUM PROMOTION PRINTING INC | P O BOX 809 | | | | NARANJITO | PR | 00719 | |
| 737796 | PLATINUM TECHNOLOGY | 1801 SOUTH MEYER ROAD FIRST FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 737798 | PLATT METAL MANUFACTURING | PO BOX 66 | | | | CATANO | PR | 00963-0066 | |
| 411630 | PLAUD MEDINA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411631 | PLAUD MEDINA MD, RICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411643 | PLAVICA AUTO CENTER | AVE FERNANDEZ JUNCOS NUM. 1258 | | | | SANTURCE | PR | 00907 | |
| 737799 | PLAVICA AUTO CENTER DBA AUTO BODY PARTS | 219 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 411645 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 411646 | PLAVICA GLASS CENTER | AVE FERNANDEZ JUNCOS NUM 1258 | | | | SANTURCE | PR | 00907 | |
| 411647 | PLAY " N " LEARN | 434 HOSTOS AVE | | | | SAN JUAN | PR | 00918 | |
| 737801 | PLAY N LEARN EDUCATION | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411648 | PLAYA ALMIRANTE INC | PO BOX 1875 | | | | ANASCO | PR | 00610 | |
| 411650 | PLAYA BAHIA | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 737802 | PLAYA BAKERY | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 737803 | PLAYA DEL SOL ASSOCIATES | PO BOX 194666 | | | | SAN JUAN | PR | 00919-4666 | |
| 411651 | PLAYA HUCARES SERVICE STATION | & SUPERMARKET | JARDINES DEL ESTE | 61 CALLE LAUREL | | NAGUABO | PR | 00718 | |
| 737804 | PLAYA MACHINE SHOP | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 737805 | PLAYA MARINE | A 113 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 737806 | PLAYERO EN ACCION INC | PO BOX 4266 | | | | CAROLINA | PR | 00984-4266 | |
| 737807 | PLAYERS CAFE | PO BOX 356 | | | | MOROVIS | PR | 00687 | |
| 411652 | PLAYMEDIA GROUP CORP | D 18 ENRAMADA | | | | BAYAMON | PR | 00961 | |
| 411653 | PLAY'N LEARN EDUCATIONAL MATERIALS | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411654 | PLAYNATION OF PR INC | TORRIMAR | 19 TOLEDO | | | GUAYNABO | PR | 00966 | |
| 411656 | PLAYNATION OF PUERTO RICO, INC. | 13-19 TOLEDO | | | | GUAYNABO | PR | 00966-3106 | |
| 411657 | PLAYOFFS ENTERTAINMENT LLC | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 9101 | | | GUAYNABO | PR | 00971 | |
| 737808 | PLAYTEX APPAREL INC | PO BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| 737809 | PLAYTEX DORADO CORP | PO BOX 548 | | | | DORADO | PR | 00646 | |
| 737812 | PLAZA ATHENEE | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 737813 | PLAZA AUTO SERVICE | P.O. BOX 2400 | | | | TOA BAJA | | 00951-2400 | |
| 737816 | PLAZA AUTO SERVICE PRECISION ALLINGMENT | URB VILLA FONTANA | VIA 56 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 411669 | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 737817 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 737811 | PLAZA CAPETILLO | 1017 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 411684 | PIAZA CAROLINA MALL | PO BOX 9000 | | | | CAROLINA | PR | 00988 | |
| 411685 | PLAZA CAROLINA MALL, L.P. | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| 737819 | PLAZA DE DIEGO S E | P O BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 411696 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 | |
| 411697 | PLAZA DEGETAU MANAGMENT INC | PO BOX 4817 | | | | CAROLINA | PR | 00984 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411698 | PLAZA DEL CARIBE DE PONCE, S.E. | PO BOX 7125 | | | | PONCE | PR | 00732-7125 | |
| 737820 | PLAZA DEL CARIBE, S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411699 | PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | | COROZAL | PR | 00783 | |
| 737821 | PLAZA DEL NORTE | P.O. BOX 364792 | | | | SAN JUAN | PR | 00936-4792 | |
| 411700 | PLAZA DEL NORTE SHOPPING CENTER | 506 TRUNCADO ST | | | | HATILLO | PR | 00659-2709 | |
| 411701 | PLAZA DEL PALMAR DEVELOPMENT INC | PO BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 737822 | PLAZA DEL PRADO L F DEVELOPMENT CORP | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 737823 | PLAZA DELITE | 5 AVE. SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 411707 | PLAZA EL MOROVENO | PO BOX 602 | | | | TOA BAJA | PR | 00949 | |
| 737824 | PLAZA ESCOLAR | PLAZA ESCOLAR | PO BOX 3216 | | | CAROLINA | PR | 00984 | |
| 737825 | PLAZA ESCORIAL CINEMAMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 411713 | PLAZA FINANCE CORPORATION | APARTADO 984 | | | | AGUADILLA | PR | 00605 | |
| 411724 | PLAZA GUAYAMA S E | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 411725 | PLAZA GUAYAMA SE/FONROCHE ENERGY AMERICA | PO BOX  398 | | | | GUAYAMA | PR | 00785 | |
| 737826 | PLAZA LAS AMERICAS I S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| 737827 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411732 | PLAZA LAS AMERICAS, INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411734 | PLAZA LOIZA CASH AND CARRY | PO BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 411735 | PLAZA LOIZA INC | PO BOX 12096 | | | | SAN JUAN | PR | 00913 | |
| 411739 | PLAZA LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737828 | PLAZA MOTOR CORP | PO BOX 362722 | | | | SAN JUAN | PR | 00936 | |
| 737829 | PLAZA MOTORS CORP | P.O.BOX 362722 | | | | SAN JUAN | PR | 00936-2722 | |
| 411784 | PLAZA NORESTE INC | PO BOX 485 | | | | SAN JUAN | PR | 00902 | |
| 411785 | PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 737830 | PLAZA PIZZA | CALLE NUNEZ ROMEO 11 | | | | CAYEY | PR | 00736 | |
| 737831 | PLAZA PR MANAGEMENT INC | MSC 621 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 411815 | PLAZA PRADERA INC | PO BOX 2123 | | | | VEGA ALTA | PR | 00692 | |
| 411816 | PLAZA PROVISION COMPANY | PO BOX 360136 | | | | SAN JUAN | PR | 00936 | |
| 411828 | PLAZA RIVERA ASHLEY | P O BOX 1597 | | | | AGUADA | PR | 00602 | |
| 1421122 | PLAZA RIVERA, LUIS | ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1421123 | PLAZA RODRIGUEZ, EDGAR | PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 411870 | PLAZA ROSA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737832 | PLAZA SAGRADO CORAZON INC | PMB SUITE 222 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00696 | |
| 737833 | PLAZA SAN FRANCISCO S E | P O BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 411875 | PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | | SAINT JUST | PR | 00978 | |
| 737834 | PLAZA SERVICE STATION | 210  CALLE PIMENTEL | | | | SAN JUAN | PR | 00745 | |
| 737835 | PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00822 | |
| 737836 | PLAZA UNIVERSIDAD 2000 INC | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 411906 | PLAZA WAREHOUSING AND REALTY CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411907 | PLAZA, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737837 | PLAZOLETA CASH AND CARRY | PO BOX 7165 | | | | PONCE | PR | 00732 | |
| 737838 | PLE DISTRIBUTORS | P O BOX 473 | | | | PUERTO REAL | PR | 00740 | |
| 737839 | PLENA LIBRE ARTE Y CULTURA | U P R STATION | PO BOX 22116 | | | SAN JUAN | PR | 00931-2116 | |
| 737840 | PLENITUDORADA | P O BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 411914 | PLENITUDORADA, INC | PO BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 737841 | PLEXI-KRAFT MFG.INC. | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 737842 | PLEXO INC | VALLE VERDE | AQ 59 CALLE RIO PORTUQUES | | | BAYAMON | PR | 00961 | |
| 411915 | PLIMUS INC | 1735 TECHNOLOGY DRIVE | SUITE 720 | | | SAN JOSE | CA | 95110 | |
| 411916 | PLINIO GONZALEZ VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737844 | PLINIO PABELLON PICA | URB JARDINES DE SAN LORENZO | K 1 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 737845 | PLINIO PEREZ MARRERO | BCO COOPERATIVO PLAZA | TORRE A PISO 9 | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 737847 | PLOM ELECTRIC CORP | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 411918 | PLOM ELECTRIC DE CAGUAS INC | PO BOX 1771 | | | | JUNCOS | PR | 00771-1771 | |
| 737850 | PLOMERIA LAS AMERICAS | PO BOX 70005 | | | | FAJARDO | PR | 00778-7005 | |
| 737851 | PLOMERIA ORTIZ | VILLA DEL CARMEN | B 15 2 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 411919 | PLOMERIA REYES- EL FLACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411920 | PLOMERIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737852 | PLOMERO REYNOSO RODRIGUEZF | URB VALENCIA | 587 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00926 | |
| 411926 | PLUGUEZ FELICIANO MD, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411932 | PLUM LITE INC | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| 411933 | PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 | |
| 411934 | PLUMBING & SEWER CLEANING R DBA ROD RODE | APT. 191713 | | | | SAN JUAN | PR | 00919 | |
| 411935 | PLUMBING AND SEWER CLEANING R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 737855 | PLUMBY TECH | PO BOX 3569 | | | | CAROLINA | PR | 00984 | |
| 737856 | PLUMD MASTER | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 411961 | PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411963 | PLUM-LITE, INC. | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| 411964 | PLURALSIGHT, LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 411965 | PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 | |
| 737857 | PLUS INVESTMENT CORP Y CORP HARADA | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 411966 | PLUS TRADING CORP | PO BOX 12239 | | | | SAN JUAN | PR | 00914-0239 | |
| 771213 | PLUS ULTRA INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| 411971 | PLUS ULTRA,INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| 737858 | PLUTARCO E RAMOS ALEQUIN | P O BOX 51418 | | | | TOA BAJA | PR | 00950 | |
| 737859 | PLUTARCO MERLO MURILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737860 | PLUVIO DELGADO RODRIGUEZ | JARDINES DE CERRO GORDO | A 5 CALLE 2 BOX 947 | | | SAN LORENZO | PR | 00754 | |
| 411973 | PLYWOOD AND LUMBER EXPORT | PO BOX 71477 | | | | SAN JUAN | PR | 00936-6505 | |
| 737861 | PM BLEACHERS | CAMINO DEL MAR | CK 38  CALLE VIA DEL PALMAR | | | TOA BAJA | PR | 00649 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5310 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737862 | PM ELECTRICAL CONTRACTOR CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 411975 | PM EVENTS INC | 1399 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 737863 | PM GROUP | 1250 AVE PONCE DE LEON 501 | | | | SAN JUAN | PR | 00907 | |
| 411976 | PMA CONTINUING EDUCATION SERV. | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 737864 | PMA CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 737865 | PMC MARKETING CORP DBA FARMACIAS EL AMAL | PO BOX 29166 | | | | SAN JUAN | PR | 00929-9166 | |
| 411977 | PMC MEDICARE CHOICE | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 411978 | PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 737866 | PMC TRANSFER | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 737868 | PMG CONSTRUCTION | P O BOX 203 | | | | CAROLINA | PR | 00986 | |
| 737869 | PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD | | | | WALNUT CREEK | CA | 94597-2098 | |
| 411985 | PMI PUBLICATIONS FULFILLMENT CENTER | P.O. BOX 932683 | | | | ATLANTA | GA | 31193-2683 | |
| 737870 | PML ADVERTISING AND PRINTING | URB VILLA FONTANA | DL 8 VIA EMILIA | | | CAROLINA | PR | 00985 | |
| 737871 | PMM CONTRATISTAS INC | PO BOX 11880 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3880 | |
| 737872 | PMS | VILLA BORINQUEN | K 9 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 411987 | PN PROMOTIONS | 1044 THIRD ST. VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 411988 | PNEUMATICS & HIDRAULICS ASSOC INC | PO BOX 5703 | | | | CAGUAS | PR | 00725 | |
| 411989 | PNEUMATICS & HYDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 | |
| 411990 | POA LAW LLC | Calle Salud 1423 | | | | Ponce | PR | 00730 | |
| 411992 | POCHE PROMOTIONS | PMB 497 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 411995 | POCONO MEDICAL CENTER | 206 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301-3006 | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 144 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 737873 | PODER MOTRIZ DBA AUTO NEVAREZ | URB LAS LOMAS | 1653 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 411997 | PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 | |
| 411998 | PODIATRIC CENTER | PO BOX 19657 | | | | SAN JUAN | PR | 00910-1657 | |
| 411999 | PODIATRY ASSOC OF PALM BEACH GARDENS INC | ANDREW I LEVY DPM | 4601 MILITARY TRL STE 202 | | | JUPITER | FL | 33458 | |
| 737874 | PODKOWKA WARENTODD | HC 5 BOX 56119 | | | | CAGUAS | PR | 00725 | |
| 737875 | POENIX WORLDWIDE INDUSTRIES INC | N W 82 ND AVENUEM M S 211 | DORAL EXECUTIVE OFFICE BULDING 3785 | | | MIAMI | FL | 33166 | |
| 737877 | POETA ALUMINUM | 63 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737876 | POETA LUMBER INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00796 | |
| 737878 | POETA LUMBER YARD INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 412002 | POETAS AA JUANA DIAZ INC | PO BOX 804 | | | | JUANA DIAZ | PR | 00795 | |
| 412003 | POETTER MD, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412004 | POG PONCE OPHTALMOLOGICAL GROUP | EDIF FULLANA | SANTA MARIA STE 2 A | | | PONCE | PR | 00731 | |
| 737880 | POINCIANA FLOWER SHOP | PO BOX 10250 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5311 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412026 | POINT QUALITY SERVICES | CALLE CONDADO 609 | | | | SAN JUAN | PR | 00907 | |
| 412050 | POL VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412060 | POLA M CARLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412064 | POLA RODRIGUEZ MD, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737881 | POLANCO AIR CONDITIONING | P O BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 412102 | POLANCO DELGADO MD, MIRLIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421124 | POLANCO ESTRELLA, RAFAEL E. | DARÍO RIVERA | CENTRO INT. DE MERCADEO I SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 412135 | POLANCO MD , JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421125 | POLANCO ORTA, ROSIMARY | NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 737883 | POLARIS AUTO AIR PARTS | URB PERLA DEL SUR | EDIF JAPS LOCAL 2 | | | PONCE | PR | 00751 | |
| 737884 | POLARIS CORPORATION | EL SE ORIAL | 170B AVE WNSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 737885 | POLARIS GONZALEZ BARRIOS | CHALET EL NARANJAL LEVITTOWN | H 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 737886 | POLARITO ICE & WATER PLANT | PO BOX 3553 | | | | CAROLINA | PR | 00984-3553 | |
| 737887 | POLAROID CARIBBEAN CORP | PO BOX 9173 | | | | SAN JUAN | PR | 00908-0173 | |
| 412208 | POLAROID CARIBBEAN CORP. | EDIFICIO CENTRO DE SEGURO | P.O. BOX 9173 | | | SAN JUAN | PR | 00908-0173 | |
| 737890 | POLI MARICHAL | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036 | |
| 412210 | POLICARPIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412211 | POLICARPIO MATOS/ CARMEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737891 | POLICARPIO RODRIGUEZ GONZALEZ | HC 1 BOX 6514 | | | | SALINAS | PR | 00751 | |
| 737893 | POLICE & MILITARY WAREHOUSE | 437 AVE ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 412212 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | PO Box 1234 | | | Salinas | PR | 00751 | |
| 737894 | POLICE AND DETECTIVE ACADEMY OF PR | PO BOX 937 | | | | YAUCO | PR | 00698 0937 | |
| 412214 | POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | | GURABO | PR | 00778 | |
| 831564 | Policía de PR | Cuartel General Hato Rey | P.O. Box 70166 | | | San Juan | PR | 00936 | |
| 412215 | POLICIA DE PR / EDGARDO SANTIAGO APONTE | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412216 | POLICIA DE PR Y SONIA I HUERTAS GREO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412217 | POLICIA DE PR Y TOMAS CRUZ CANDELARIA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412220 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 | |
| 1422800 | POLICIA DE PUERTO RICO | JORGE MENDEZ COTTO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 737903 | POLICLINICA BELLA VISTA | PO BOX 850 | | | | MAYAGUEZ | PR | 00681 | |
| 412226 | POLICLINICA BELLA VISTA SAN SEBASTIAN | URB LOS ALAMOS | 2 PROVIDENCIA BORRERO | | | SAN SEBASTIAN | PR | 00695 | |
| 412227 | POLICLINICA CARIBE | PO BOX 29686 | | | | SAN JUAN | PR | 00929-0686 | |
| 412228 | POLICLINICA DE PONCE | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412229 | POLICLINICA DE PONCE MORELL CAMPOS | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412230 | POLICLINICA DE SALUD DEL NORTE | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 412231 | POLICLINICA DEL ATLANTICO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 737904 | POLICLINICA DEL ATLANTICO CORP | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412233 | POLICLINICA DEL CARIBE | PO BOX 3677 | | | | CAROLINA | PR | 00984-3677 | |
| 412236 | POLICLINICA DR ABREU | VILLA FONTANA | 2TR 511 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 412237 | POLICLINICA DR DOMINGO PEREZ ORTIZ | BAYAMON GARDENS STATION | PO BOX 3980 | | | BAYAMON | PR | 00958 | |
| 412238 | POLICLINICA DR LUIS RODRIGUEZ / MFS | URB CASTELLANA GARDEN | A6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 412240 | POLICLINICA DR MARIN INC | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412242 | POLICLINICA DR RIVERA | PO BOX 163 | | | | AÑASCO | PR | 00610 | |
| 412244 | POLICLINICA DRA CARLINA I TORRES ORTIZ | BAYAMON GARDENS STA | PO BOX 4165 | | | BAYAMON | PR | 00958-1165 | |
| 412245 | POLICLINICA FAMILIAR CAMPO ALEGRE | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412246 | POLICLINICA FAMILIAR FACTOR | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412247 | POLICLINICA FAMILIAR SHALOM IPA 29 | PO BOX 903 | | | | QUEBRADILLAS | PR | 00678 | |
| 412248 | POLICLINICA GENERAL COAMO | 18 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 412252 | POLICLINICA LA FAMILIA | URB VILLA MATILDE | G21 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 737906 | POLICLINICA LAS AMERICAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 412254 | POLICLINICA LAS AMERICAS DE PONCE | PMB 281 1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 412255 | POLICLINICA LAS PIEDRAS | 69 AVE JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 412256 | POLICLINICA MUNICIPAL BERNICE GUERRA | PO BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 412257 | POLICLINICA NAVARRO | URB VEREDA DE NAVARRO | 698 CALLE 66 | | | GURABO | PR | 00778 | |
| 412258 | POLICLINICA SALVADOR RIBOT RUIZ MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412259 | POLICLINICA SAN PEDRO MEDICARE ADVANTAGE | PO BOX 819 | | | | ARROYO | PR | 00714 | |
| 412260 | POLICLINICA VISTA MAR | VISTA MAR | X1152 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 412264 | POLIGONO DE TIRO DE GUAYAMA | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 737907 | POLILICEO INFANTIL CREATIVO | Centro Banca Comercial | PO Box 1708 | | | Ponce | PR | 00733-1708 | |
| 412265 | POLIS GROUP LLC | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 737909 | POLISERVICIO AUTOMATRIZ GRUAS & RENTAL C | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 412266 | POLITA TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412267 | POLITECNICO AMIGO INC | PO BOX 13204 | | | | SAN JUAN | PR | 00907 | |
| 412268 | POLITECNICO TERESIANO | BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 737910 | POLITICALLY CORRECT ADVERTISING | LA CUMBRE STE 267 | 497 AVE E POL | | | SAN JUAN | PR | 00920 | |
| 412270 | POLITZER & HANEY INC | 320 NEVADA ST | | | | NEWTONVILLE | MA | 02460 | |
| 737912 | POLLILANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | | Juana Diaz | PR | 00795 | |
| 412273 | POLLO TROPICAL | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5313 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412286 | POLLOCK, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412287 | POLLUELO AUTO CORPORATION | P O BOX 1695 | | | | AIBONITO | PR | 00705 | |
| 412289 | POLO ASENCIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737913 | POLO CORP | PO BOX 4964 | | | | SAN JUAN | PR | 00936 | |
| 737914 | POLO CORP. | 104 PASEO COVADONGA STE 209 | | | | SAN JUAN | PR | 00901 | |
| 737915 | POLO DE JESUS ROSARIO | URB MONTE CARLO | 1240 CALLE 3 | | | SAN JUAN | PR | 00724 | |
| 412298 | Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 | |
| 412316 | POLO ZEGARRA MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737917 | POLONIA SANTANA | BO OBRERO | 435 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 412319 | POLONIO DE LUNA, VIRGILIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737918 | POLONIO J. GARCIA | 8169 CONCORDIO OFC 102 | | | | PONCE | PR | 00717 | |
| 412320 | POLONIO J. GARCIA PONS | COND. SAN VICENTE | 8169 CALLE CONCORDIA OFIC.102 | | | PONCE | PR | 00717-1556 | |
| 412322 | POLSENSE INC | PASEO REAL | 1 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 737919 | POLUUX INDUSTRIAL SERVICES | PO BOX 367295 | | | | SAN JUAN | PR | 00936 | |
| 412323 | POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| 737920 | POLUX INDUSTRIAL SERVICES INC | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7285 | |
| 737921 | POLUX INDUSTRIAL SERVICES IND | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7295 | |
| 737922 | POLY AGRO PLASTICS | PO BOX 4050 | | | | AGUADILLA | PR | 00605 | |
| 412324 | POLY EVENTS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 737923 | POLYMER INDUSTRIES | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 412325 | POLYTECHINIC UNIVERSTY OF PUERTO RICO | P O BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737924 | POLYURETHANE ROOF CONTRACTOR | HC 6 BOX 4575 | | | | PONCE | PR | 00780 | |
| 412350 | POMALES CASIMIRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412366 | POMALES FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421126 | POMALES OFRAY, JORGE | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 412425 | POMALES ORSINI MD, SARI Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421127 | POMALES, ALEXIS | MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 737925 | POMEGRANATE | P O BOX 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 412527 | POMERANIE MD , LAZARO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412528 | POMICA | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 737926 | POMICA ART. STUDIO | PO BOX 29223 | | | | SAN JUAN | PR | 00929 | |
| 737927 | PONBRA CATERING SERVICES | EDIF4 APTO 35 RES DR PALOU | | | | HUMACAO | PR | 00791 | |
| 737928 | PONCE AIRLINES SERVICES | PO BOX 37688 | | | | SAN JUAN | PR | 00937 | |
| 737929 | PONCE AUTO REPAIR | CALLE 517 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 737930 | PONCE AUTO SERVICE | PO BOX 330544 | | | | PONCE | PR | 00733-0544 | |
| 737932 | PONCE BAKERY | 1 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 412541 | PONCE BEAUTY SUPPLIES | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926 | |
| 737933 | PONCE BICYCLE SUPPLY CO | 165 C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 412545 | PONCE BIGIO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737934 | PONCE BROADCASTING CORP. | PO BOX 7213 | | | | PONCE | PR | 00732 | |
| 737935 | PONCE BUS LINE SERVICE | H C 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 737936 | PONCE CANDY INC. | PO BOX 1749 | | | | PONCE | PR | 00733 | |
| 412557 | PONCE CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5314 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737937 | PONCE CLINICAL LABORATORY INC | 609 AVE TITO CASTRO | SUITE 1011 | | | PONCE | PR | 00716 0206 | |
| 737938 | PONCE CONCRETE PRODUCTS | PO BOX 1509 | | | | PONCE | PR | 00733 | |
| 412569 | PONCE DE LEON 1403 INC | 1550 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1725 | |
| 737939 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737941 | PONCE DE LEON 70 SE | 70 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 737942 | PONCE DE LEON CAR CARE CENTER | URB METROPOLIS | V 24 CALLE 27 | | | CAROLINA | PR | 00987 | |
| 412578 | PONCE DE LEON GUN CLUB INC | 715 AVE 65 INFANTRIA | | | | SAN JUAN | PR | 00924 | |
| 412579 | PONCE DE LEON GUN SHOP | AVE 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 412580 | PONCE DE LEON GUN SHOP INC. | P O BOX 293 | | | | CAROLINA | PR | 00986 | |
| 412581 | PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 412582 | PONCE DE LEON HOSP CO/HOTEL HOLIDAY INC | PO BOX 3315 | | | | PONCE | PR | 00728-1502 | |
| 737947 | PONCE DE LEON INN CORP | 3315 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 737948 | PONCE DE LEON SHUTLERS M F G | P O BOX 29757 | | | | SAN JUAN | PR | 00929-0757 | |
| 1421128 | PONCE DE LEÓN, PEDRO J. | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 737949 | PONCE DIAGNOSTIC RADIOLOGY CENER | P O  BOX 1143 | | | | COTTO LAUREL | PR | 00780-1143 | |
| 737950 | PONCE DIESEL POWER INC | P O BOX 10722 | | | | PONCE | PR | 00732 | |
| 737952 | PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 737953 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 737954 | PONCE EXTERMINATING 2000/DBA A CRESPO S | C/O JUAN E MARRERO | DEPTO DE AGRICULTURA | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 | |
| 737956 | PONCE FLOWER SHOP | #29 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 412608 | PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| 737957 | PONCE GASTROENTEROLOGY SOCIETY | STA MANA MEDICAL BLDG | 450 CALLE FERROCARRIL SUITE 210 | | | PONCE | PR | 00714-1105 | |
| 412613 | PONCE GIRS BASKETBALL INC | PERLA DEL SUR | 4003 CARLOS CARTAGENE | | | PONCE | PR | 00717 | |
| 412616 | PONCE GRAPHICS | EL TUQUE INDUSTRIAL PARK | CARR 591-3051 STE 101 | | | PONCE | PR | 00728-2807 | |
| 412617 | PONCE HEALTH SCIENCES UNIVERSITY | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 737959 | PONCE HILTON AND CASINO | PO BOX 7419 | | | | PONCE | PR | 00732 | |
| 737958 | PONCE HILTON CASINO | P O BOX 7419 | | | | PONCE | PR | 00732 | |
| 737960 | PONCE HOSPITAL SUPPLY | 645 PONCE BYP | | | | PONCE | PR | 00731 | |
| 412619 | PONCE HOTEL MANAGEMENT GROUP INC | PO BOX 331183 | | | | PONCE | PR | 00733 | |
| 737961 | PONCE I & M ENGINEERING LAB. | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 412621 | PONCE INN HOTEL | 103 TURPO IND PARK | | | | MERCEDITA | PR | 00715 | |
| 737965 | PONCE LAWN SERVICE | LA RAMBLA | 307 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 737966 | PONCE LEONAS VOLEIBOL FEMENINO INC | 4TA EXT EL MONTE | F 117 CALLE MADRID | | | PONCE | PR | 00780 | |
| 412626 | PONCE LEONES VOLEIBOL INC | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 412632 | PONCE M R I INC | 2053 PONCE BY PASS | STE 103 | | | PONCE | PR | 00717 | |
| 412633 | PONCE MAINTENANCE CORP | 9154 CALLE MARINA STE 2 | | | | PONCE | PR | 00717-1585 | |
| 737968 | PONCE MARBLE | PO BOX 1186 | | | | CAROLINA | PR | 00986 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5315 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412646 | PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 412648 | PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | Ponce | PR | 00731 | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 412650 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 737969 | PONCE MUFFLER SHOP | PO BOX 8418 | | | | PONCE | PR | 00732 | |
| 737970 | PONCE NAUTIC CENTER | AVE DE LOS CABALLEROS | EDIF DEPARTAMENTO DE COMERCIO | | | PONCE | PR | 00731 | |
| 737972 | PONCE NEIGHBORHOOD HOUSING SERVICES | P O BOX 330223 | | | | PONCE | PR | 00733-0223 | |
| 737973 | PONCE NEW MEDICAL EQUIPMENT INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 412661 | PONCE OFFICE SUPPLIES | 1431 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0724 | |
| 412666 | PONCE ORTHOPEDIC GROUP | EDIF PARRA STE 807-808 | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 412671 | Ponce Paramedical College | P O Box 800106 | | | | Coto Laurel | PR | 00780-0106 | |
| 412673 | PONCE PARAMEDICAL COLLEGE INC. | PO BOX 800106 | | | | COTO LAUREL | PR | 00780-0106 | |
| 737974 | PONCE PARK DEVELOPMENT | PO BOX 226 | | | | PONCE | PR | 00732 | |
| 737975 | PONCE PARTY HOUSE | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL PAU SUITE 137 | | | PONCE | PR | 00731-5224 | |
| 737976 | PONCE PEDIATRICS ASSOCIATES | MARGINAL 301 C LA RAMBLA DW 104 | | | | PONCE | PR | 00731 | |
| 737977 | PONCE PULMONARY GROUP | EDIFICIO PARRA OFIC 702 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 737978 | PONCE REAL ESTATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| 412687 | PONCE REAL STATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| 412688 | PONCE RESORT INC DBA HOWARDJOHNSON HOTEL | TVRP0 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 412689 | PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 737979 | PONCE RESOURCES INC | PO BOX 1153 | | | | SALINAS | PR | 00751-1153 | |
| 737980 | PONCE ROOFING INC. | EXT SANTA MARIA | D9 CALLE TORRES URB SANTA MARIA | | | PONCE | PR | 00731 | |
| 737981 | PONCE SAFETY | P O BOX 10180 | | | | PONCE | PR | 00732 | |
| 412718 | PONCE SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412723 | PONCE SERVICE STATION | 152 CALLE VILLA | ESQ TORRES | | | PONCE | PR | 00730 | |
| 737984 | PONCE SOL ENERGY | PO BOX 237 | | | | PONCE | PR | 00734 | |
| 737985 | PONCE TACO MAKER CORP | URB BAIROA | A E 7 RODRIGO TRIANA | | | CAGUAS | PR | 00725 | |
| 412729 | PONCE TEAM JIDOKWAN MARTIAL ARTS | P O BOX 5000 | APARTADO 457 | | | SAN GERMAN | PR | 00683 | |
| 737986 | PONCE TECHNICAL SHOOL | 16 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 737987 | PONCE TRANSMISSION | P O BOX 1135 | | | | COTTO LAUREL | PR | 00780 | |
| 412735 | PONCE TUA MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412702 | PONCE VALUE & EDUCATION ACADEMY INC | URB GLENVIEW GARDENS W-25 D-15 | | | | PONCE | PR | 00716 | |
| 737988 | PONCE VERTICAL WAREHOUSE INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 737989 | PONCE VISION CENTER | 16 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 412741 | PONCE VOLLEY GIRLS CLUB INC | URB CAMINO REAL | 70 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5316 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737991 | PONCE WHOLESALES FLORISTS | 380 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737993 | PONCE YACHT AND FISHING CLUB | PLAYA STATION | PO BOX 25 | | | PONCE | PR | 00734 | |
| 737994 | PONCIANA BAKERY | PO BOX 9045 | | PONCE | | PONCE | PR | 00732 | |
| 412743 | PONCIANO GONZALEZ COCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737995 | PONCIANO RAMIREZ SALCEDO | BO MANI BUZON 5012 | CARR 64 KM 2.1 | | | MAYAGUEZ | PR | 00980 | |
| 737996 | PONCIO CARDONA CUADRA | PO BOX 336898 | | | | PONCE | PR | 00733-6898 | |
| 737997 | PONKY MANUFACTURING CORP. | 91 CALLE CARRION MADURO | ZONA INDUSTRIAL | | | JUANA DIAZ | PR | 00725 | |
| 412745 | PONQUE FACTORY LLC | PMB 393 | 352 AVE SAN CLAUDITO | | | SAN JUAN | PR | 00926 | |
| 412753 | PONS DAMIANI MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412766 | PONS GATEMATIC SYSTEMS | VILLA GRILLASCA | P 8 A AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 737999 | PONTE INC. | PO BOX 32 | | | | SAN JUAN | PR | 00919 | |
| 412804 | PONTE VEDRA SURGERY CENTERS | 1030 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 412805 | PONTIFICIA UNIV. CATOLICA PR | 2250 AVE LAS AMERICAS | SUITE 613 | | | PONCE | PR | 00717-9997 | |
| 412809 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | AVE ZAYAS VERDE REPT LA MILAGROS | P O BOX 1725 | | | BAYAMON | PR | 00960 | |
| 412818 | Pontificia Universidad Catolica PR | 2250 Blvd Luis A. Ferre Suite 530 | | | | Ponce | PR | 00717-9997 | |
| 412819 | PONTIFICIA UNIVERSIDAD CATOLICA RECINTO MAYAGUEZ | OFICINA DE TESORERIA | PO BOX 1326 | | | MAYAGUEZ | PR | 00681 | |
| 412832 | PONY LANDIA | BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 738001 | POOL & SPO SWIMMING POOL | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| 412835 | POORE MEDICAL CLINIC | RELEASE OF INFORMATION | 120 WEST VINE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| 412836 | POP @ YOUR NEEDS CORP. | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 738002 | POPA MARINA | 2 CARR 102 SUITE 4 | | | | CABO ROJO | PR | 00623 | |
| 412838 | POPACO ENTERPRISES CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 412840 | POPCORN TOURS INC | 1007 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00925 | |
| 738003 | POPEYE AUTO ALRMS | 741 AVE BARBOSA  CANTERA | | | | SAN JUAN | PR | 00907 | |
| 738004 | POPEYE ICE FACTORY | APARTADO 943 | | | | QUEBRADILLAS | PR | 00678 | |
| 412846 | POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412850 | POPULAR AUTO , INC. | 400 CALAF  SUITE 396 | | | | SAN JUAN | PR | 00918-0000 | |
| 738005 | POPULAR AUTO INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 1421129 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 1421130 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PIÑERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 1421131 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 1421132 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 1421133 | POPULAR AUTO INC. | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| 1421134 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1422680 | POPULAR AUTO INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421135 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421136 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421137 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422681 | POPULAR AUTO Y LUIS D ADORNO RIVERA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422682 | POPULAR AUTO Y LUIS D ADORNO RIVERA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421138 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421139 | POPULAR AUTO Y QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421140 | POPULAR AUTO Y UNIVERSAL INSURANCE | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422683 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422444 | POPULAR AUTO, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 412865 | POPULAR AUTO, INC | PONCE DE LEON AVE 153 | | | | HATO REY | PR | 00918 | |
| 1421141 | POPULAR AUTO, INC. Y UNIVERSAL INSURANCE COMPANY Y MEDINA LÓPEZ, LUIS | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422684 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422685 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422994 | POPULAR AUTO, INC., ET. ALS. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1421142 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 412873 | POPULAR FINANCE INC | C/O CARLOS QUINONES | BOX 336090 | | | PONCE | PR | 00733-6090 | |
| 412874 | POPULAR INSURANCE | P.O. BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738006 | POPULAR INSURANCE INC | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738007 | POPULAR LEASING | P O BOX 11917 | | | | SAN JUAN | PR | 00922 1517 | |
| 738009 | POPULAR LEASING AND RENTAL | VELCO | P O BOX 50045 | | | SAN JUAN | PR | 00902-6245 | |
| 412875 | POPULAR LEASING AND RENTAL INC | ATT CASANDRA CARTAGENA | 1901 AVE JESUS T PINERO STE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412879 | POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| 412880 | POPULAR MORTGAGE INC | 1901 AVE JESUS TE PINERO STE 860 | | | | SAN JUAN | PR | 00920-5608 | |
| 412884 | POPULAR RISK SERVICES INC | P O BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| 738013 | POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 1256238 | POPULAR, INC. | ATTN TORO-LAVERGNE, ANGELICA | DIVISIONS LEGAL (745) | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 412886 | POPULICOM INC | 255 RECINTO SUR | | | | SANN JUAN | PR | 00901 | |
| 412887 | POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 412888 | POR AMOR AL ARTE INC | 703  AVE MIRAMAR  APT 601 | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 738014 | POR EL LIBRO SCHOOL SUPPLIES | PO BOX 36 | | | | VIEQUES | PR | 00765 | |
| 738015 | PORFILIO VELEZ TRANSPORT | VILLA DE SAN AGUSTIN | B 11 CALLE | | | BAYAMON | PR | 00956 | |
| 738016 | PORFIRIA COLON MALDONADO | PO BOX 849 | | | | AIBONITO | PR | 00705 | |
| 738017 | PORFIRIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 738018 | PORFIRIA GUZMAN VALENTIN | 734-49 CALLE CAMELIAS | | | | GUAYAMA | PR | 00784 | |
| 412894 | PORFIRIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738019 | PORFIRIA MATOS CORTES | RES FELIPE S OSORIO | EDIF 10 APT 30 | | | CAROLINA | PR | 00985 | |
| 412897 | PORFIRIA ROJAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412899 | PORFIRIA ZORRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738020 | PORFIRIO A GERMOSEN | URB PUERTO NUEVO | 1207 CALLE CARIA | | | SAN JUAN | PR | 00920 | |
| 831566 | Porfirio A Toledo Y Asociados, Inc. | P.O. Box 195243 | | | | San Juan | PR | 00919 | |
| 738021 | PORFIRIO AVILES RONDON | PO BOX 742 | | | | SABANA SECA | PR | 00952 | |
| 738023 | PORFIRIO CARTAGENA ARROYO | RR 1 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 412900 | PORFIRIO CASTILLO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738024 | PORFIRIO CASTRO ROSADO | BOX 8813 | | | | DORADO | PR | 00946 | |
| 412901 | PORFIRIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738025 | PORFIRIO CRUZ ALMODOVAR | HC 01  BOX 15454 | | | | CABO ROJO | PR | 00623 | |
| 412902 | PORFIRIO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738027 | PORFIRIO DIAZ DEL TORO | HC 5 BOX 59469 | | | | MAYAGUEZ | PR | 00680 | |
| 738028 | PORFIRIO E DIAZ | 462 LOS ARBOLES DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 738030 | PORFIRIO GONZALEZ RODRIGUEZ | BO BAYANEY | HC 7 BOX 32545 | | | HATILLO | PR | 00659 | |
| 412903 | PORFIRIO GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738031 | PORFIRIO LISBOA FIGUEROA | HC 01 BOX 11282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738032 | PORFIRIO LOPEZ | 309 ELM ST | | | | READING | PA | 00970 | |
| 412866 | PORFIRIO LUNA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412906 | PORFIRIO MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738033 | PORFIRIO MARCANO FONSECA | RR 01 BOX 11418 | | | | TOA ALTA | PR | 00953 | |
| 412907 | PORFIRIO MARTINEZ CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412908 | PORFIRIO MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412909 | PORFIRIO MAYSONET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738035 | PORFIRIO MEDERO FORTYZ | COUNTRY  CLUB | 999 JAMES BOND | | | SAN JUAN | PR | 00926 | |
| 738036 | PORFIRIO MILANES MONTALVO | 11 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 738037 | PORFIRIO NIEVES NIEVES | 1054 AVE GENERAL RAMEY | | | | SAN ANTONIO | PR | 00690-1204 | |
| 412910 | PORFIRIO ORTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412911 | PORFIRIO ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738039 | PORFIRIO PACHECO RODRIGUEZ | URB LOS CAOBOS | 899 CALLE LOS CAOBOS | | | PONCE | PR | 00731 | |
| 738040 | PORFIRIO PADILLA PLAZA | VILLA CAROLINA | 11144 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 738041 | PORFIRIO PADILLA VAZQUEZ | PO BOX 1002 | | | | COMERIO | PR | 00782 | |
| 412912 | PORFIRIO PAGAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412913 | PORFIRIO RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738042 | PORFIRIO RAMOS MARTINEZ | PO BOX 1464 | | | | SAN GERMAN | PR | 00683-1464 | |
| 412914 | PORFIRIO REYES Y/O ELSIE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738043 | PORFIRIO RIOS RIVERA | URB VALENCIA  557 CALLE ASTORGA | | | | SAN JUAN | PR | 00923 | |
| 412915 | PORFIRIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738045 | PORFIRIO RODRIGUEZ | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 738046 | PORFIRIO RODRIGUEZ CRUZ | RR 3 BOX 10238 | | | | TOA ALTA | PR | 00953 | |
| 738049 | PORFIRIO RODRIGUEZ RIVERA | LUIS LLORENS TORRES | EDIF 93 APTO 1772 | | | SAN JUAN | PR | 00913 | |
| 412917 | PORFIRIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738050 | PORFIRIO ROSARIO MATOS | HC 37 BOX 7865 | | | | GUANICA | PR | 00653 | |
| 738051 | PORFIRIO RUIZ ACEVEDO | 12 CALLE E PARALELO 38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738052 | PORFIRIO SANCHEZ DE LA CRUZ | PARCELA SANTA CATALINA | 256 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 412919 | PORFIRIO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738054 | PORFIRIO TOLEDO | P O BOX 195243 | | | | SAN JUAN | PR | 00936 | |
| 412920 | PORFIRIO VALENTIN HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412921 | PORFIRIO VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412922 | PORFIRIO VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412924 | PORFIRIO VOLMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738056 | PORFIRIO WALKER RIVERA | PO BOX 191071 | | | | SAN JUAN | PR | 00919-1071 | |
| 412941 | PORRATA DORIA MD, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412951 | PORRATA LUGO MD, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412984 | PORRONES, INC | CALLE NAPOLI # 5, EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00657 | |
| 738057 | PORTA COELI AUTO | 141 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 738059 | PORTABLE IMAGE MANAGEMENT INC | PARQUE DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 412986 | PORTABLE IMAGE MANAGEMENT, INC. | PARQUE DEL RIO PASEO HERRADURA 110 | | | | TRUJILLO ALTO | PR | 00976 | |
| 412987 | PORTABLE RADIO SOLUTIONS LLC | 650 CALLE CUBITOS | | | | GUAYNABO | PR | 00969 | |
| 738060 | PORTABLE TOILET SERVICE | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 1421143 | PORTALATÍN ALICEA, CARMEN M. | GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC PO BOX 364966, | | | SAN JUAN | PR | 00936 | |
| 413004 | PORTALATIN AMADOR, ANEXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413005 | PORTALATIN AMADOR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738061 | PORTALATIN FONTANEZ NIEVES | 27 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 413040 | PORTALATIN GLEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413041 | PORTALATIN GLEZ, MARIE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421144 | PORTALATÍN PÉREZ, MILTÓN | ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| 413095 | PORTALATIN RODRIGUEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738062 | PORTALATIN TEXACO SERVICE STATION | BOX 47 | | | | MOROVIS | PR | 00687 | |
| 413128 | PORTALATIN VILLANUEVA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413135 | PORTALES DE CAROLINA INC | PO BOX 195052 | | | | SAN JUAN | PR | 00919-5052 | |
| 413138 | PORTELA ARRAIZA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413161 | PORTELA MD , RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413171 | PORTELA RODRIGUEZ MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770783 | PORTELL ORTIZ PHD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738064 | PORTER'S CAMERA STORE INC | PO BOX 628 | | | | CEDAR FALLS | IA | 50613 | |
| 738065 | PORTICOS DE SANTA CLARA S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 738066 | PORTILLA CORP | PO BOX 364128 | | | | SAN JUAN | PR | 00936-4128 | |
| 413190 | PORTILLA OLIVA MD, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413191 | PORTILLA PIÑON MD, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738067 | PORTO ITALIA | 3 CALLE SAN JOSE EDIF 1 | | | | ARROYO | PR | 00714 | |
| 1256738 | PORTOCARRERO_F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738068 | PORTONES AUTOMATICOS RAMIREZ | P O BOX 4382 | | | | CAROLINA | PR | 00984 | |
| 738069 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| 738070 | POSADA DE AMOR | PO BOX 1552 | | | | QUEBRADILLAS | PR | 00678 | |
| 413230 | POSADA DE CIALES INC | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693-3500 | |
| 738071 | POSADA DE REGENCY | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-1270 | |
| 413231 | POSADA EL NAVIDENO | PO BOX 4 | | | | OROCOVIS | PR | 00720 | |
| 738072 | POSADA EL PALOMAR | POSTNET 333 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 413000 | POSADA LA HAMACA | PO BOX 388 | | | | CULEBRA | PR | 00775 | |
| 738073 | POSADA LA HAMACA GUEST HOUSE | PO BOX 388 | | | | CULEBRAS | PR | 00775 | |
| 413235 | POSADA PORLAMAR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413237 | POSADAS DE PUERTO RICO ASSOCIATES, L.L.C. | 999 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 413238 | POSADAS DE SAN JUAN ASSOCIATES | 6063 ISLA VERDE AVE. # 187 | | | | CAROLINA | PR | 00979-0000 | |
| 738074 | POSITIVA ACTION INC | 264 4TH AVENUE SOUTH | | | | TWIN FALLS | ID | 83301 | |
| 738075 | POSITIVE PROMOTIONS | 40-01 168TH ST | | | | FLUSHING | NY | 11358-2630 | |
| 413240 | POSITIVO CONSULTING INC | MONTESILLO COURT 10 | VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 413241 | POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 738076 | POSITRON PUBLIC SAFETY SYSTEMS CORP | 5101 BUCHAN ST 4 TH FLOOR | | | | MONTREAL | | H4P 2R9 | Canada |
| 413242 | POSITRONIC INDUSTRIES CARIBE INC/ CIRO | ENERGY PARTNERS | 101 EL TUQUE INDUSTRIAL PARK | ROAD 591 | | PONCE | PR | 00728-2803 | |
| 738077 | POST AUDIO GROUP | 100 GRAN BOULEVARD PASEOS | 112 185 | | | SAN JUAN | PR | 00926-5955 | |
| 413244 | POST CLINIC OF CHIROPRACTIC PC | 4141 MW EXPRESSWAY STE 180 | | | | OKLAHOMA CITY | OK | 73116 | |
| 413373 | POST MASTER-BUSSINES REPLY | MOWS-GPO 585 AVE FD ROOSEVELT | STE 175 | | | SAN JUAN | PR | 00936-9711 | |
| 738078 | POST NET | PO BOX 79001 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413374 | POSTAGE BY PHONE | P O BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 413375 | POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 413377 | POSTAL CENTER CARIBBEAN INC. | 513  CALLE FRANCIA LOCAL A | | | | SAN JUAN | PR | 00917 | |
| 738081 | POSTAL PRODUCT | 500 W OKLAHOMA AVENUE | | | | MILWAKEE | WI | 53207-2649 | |
| 413378 | POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | PR | 91344 | |
| 413380 | POSTALIA & COMPANY CORP | PMB 99 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 738083 | POSTALIA INC. | P.O. BOX 4272 | | | | CAROL STREAM | IL | 60197-4272 | |
| 738084 | POSTER PRODUCTS | PO BOX 10024 | | | | SAN JUAN | PR | 00908-1024 | |
| 738086 | POSTER PRODUCTS INC | PO BOX 10024 | | | | SAN JUAN | PR | 00908 | |
| 413389 | POSTMASTER | POST MASTER  BAYAMON GARDEN BRANCH | | | | BAYAMON | PR | 00957-9997 | |
| 738095 | POSTMASTER CAMUY | 2 CALLE CORREO | | | | CAMUY | PR | 00627 | |
| 413392 | POSTMASTER VIEQUES | 97 CALLE MUDOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 738096 | POSTNET | 1306 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 738099 | POSTNET DE ARECIBO | PMB 100 PO BOX 144100 | | | | ARECIBO | PR | 00614 | |
| 738100 | POSTRE DE AQUI | UPR STATION | PO BOX 22773 | | | SAN JUAN | PR | 00931-2773 | |
| 738101 | POTENCIAL INVEST AND DEV CORPORATION | PO BOX 7383 | | | | PONCE | PR | 00732-7383 | |
| 413394 | POTENZIALE INC | 90 AVE RIO HONDO PMB 175 | | | | BAYAMON | PR | 00961 | |
| 413395 | POTOMAC HOSPITAL | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191 3399 | |
| 413396 | POTRERO HERMOSURA MANAGEMENT SERV CORP | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 413397 | POTRERO LOS LLANOS INC | PO BOX 1914 | | | | COAMO | PR | 00769 | |
| 413399 | POTTS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413408 | POU MARTINEZ MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413414 | POU PACHECO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413432 | POU VENDRELL MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413471 | POURAHMADI MD, NAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738102 | POVENTUD AMBULANCE SERVICE | P O BOX 915 | | | | AGUADA | PR | 00602 | |
| 413474 | POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| 738103 | POWER & AIR CONDITIONING | URB VILLAS DE BUENA VISTA | E 9  ATENEA | | | BAYAMON | PR | 00958 | |
| 413501 | POWER & INSTRUMENTATION SERVICE INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 413502 | POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | Vega Baja | PR | 00693-0000 | |
| 413503 | POWER ADS CORP | EXT CALLEGE PARK | 278 SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 738104 | POWER AIR CONDITIONING INC DBA | URB METROPOLIS | 2 T 20 CALLE 46 | | | CAROLINA | PR | 00987 | |
| 413504 | POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 738105 | POWER AUTO CENTRO | #233 CALLE MACKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 413505 | POWER COMM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413508 | POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 | |
| 413510 | POWER COMMUNICATION AND MGT GROUP INC | P O BOX 383 | | | | GUAYAMA | PR | 00785 | |
| 738106 | POWER CONVERSION CARIBE INC | PO BOX 57P | | | | SANTA ISABEL | PR | 00757-0057 | |
| 413513 | POWER COOLING & CONTROLS | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738107 | POWER ENGINEERING INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 738108 | POWER EQUIPMENT COMPANY | 2011 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | |
| 738109 | POWER EQUIPMENT INC PR | PO BOX 11307 | | | | SAN JUAN | PR | 00910 | |
| 413514 | POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | | VEGA BAJA | PR | 00963 | |
| 738110 | POWER LINE TRADDING | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| 738111 | POWER MASTER DE PR | HC 02 BOX 26706 | | | | AGUADILLA | PR | 00603 | |
| 738113 | POWER MIX | PO BOX 360893 | | | | SAN JUAN | PR | 00936-0893 | |
| 738114 | POWER PARTS INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 413515 | POWER PLUS | AVE DE DIEGO 106 | SUITE 293 | | | SANTURCE | PR | 00907 | |
| 738116 | POWER POLES INC. | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 738117 | POWER PROMOTION INC. | 19352 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20886 | |
| 738118 | POWER SECURITY INC | P O BOX 4268 | | | | CAROLINA | PR | 00984 | |
| 413518 | POWER SIGNS CORP | SANGRADO CORAZON | 428 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 413519 | POWER SPORT WAREHOUSE INC | BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413522 | POWER STATION LIGHTING | CARR 2  MARGINAL HOLIDAY | | | | MAYAGUEZ | PR | 00680 | |
| 738119 | POWER SYSTEM CORP | PO BOX 6017 | SUITE 226 | | | CAROLINA | PR | 00984-6017 | |
| 738120 | POWER TOOLS | P O BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 738121 | POWER TOOLS INC. | PO BOX 29012 | | | | SAN JUAN | PR | 00929 | |
| 738122 | POWERCOMM INC DBA QUINTIN RAMOS SEDA | COSTA NORTE SHOPPING | VILLAGE SUITE 202 | | | HATILLO | PR | 00659 | |
| 413524 | POWERFACTOR MECH | HC 04 BOX 15674 | | | | CAROLINA | PR | 00987-9748 | |
| 413525 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 738124 | POWERFULL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 413526 | POWERLINE ELECTRICAL PRODUCTS CORP | P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 413527 | POWERLINK CONSULTN LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 738125 | POWERTEK CORPORATION | PO BOX 537 | | | | SAN JUAN | PR | 00936 | |
| 738126 | POWERTRONICS INC. | P O BOX 191621 | | | | SAN JUAN | PR | 00919 | |
| 413529 | POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| 413532 | POYNER & SPRUILL LLP | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| 1421145 | POZAS NET., JORGE R. | PEDRO NICOT SANTANA | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 413543 | POZOS SEPTICOS , CORP. | P . O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| 738127 | POZOS SEPTICOS CORP | PO BOX 1288 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 413551 | PP-15 INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 413552 | PPG ARCHITECTURAL COATINGS | AVE. F D ROOSEVELT #233 | | | | SAN JUAN | PR | 00918 | |
| 413557 | PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 413558 | PPG ARCHITECTURAL FINISCHES INC | LA CERAMICA INDUSTRIAL PARK | 31 CALLE LORENCITA | | | CAROLINA | PR | 00983-1781 | |
| 413559 | PPS DISTRIBUTOR DBA PEDRO PEREZ | P O BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 738128 | PPV CONNECTION | PMB 217 | 1353RD 19 | | | GUAYNABO | PR | 00966 | |
| 738129 | PQ ENGINEERING CORPORATION | URB SAN FERNANDO | K 2 CALLE D | | | BAYAMON | PR | 00957 | |
| 413560 | PQ SYSTEM | PO BOX 750010 | | | | DAYTON OHIO | OH | 45475-0010 | |
| 738130 | PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421146 | PR ACQUISITIONS, LLC | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX 71418 | | | SAN JUAN | PR | 00936-8518 | |
| 413562 | PR ADVERTISING GROUP INC | 31111 CALLE MIRAFLORES | | | | DORADO | PR | 00648 | |
| 413563 | PR ADVERTISING GROUP INC | MIRAFLORES # 31111 | | | | DORADO | PR | 00646 | |
| 413564 | PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | Dorado | PR | 00646 | |
| 738131 | PR AMERICAN FOOTBALL FEDERATION | CROWN HILL | 157 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738132 | PR AUDIO & VIDEO | PO BOX 11121 | | | | SAN JUAN | PR | 00922-1121 | |
| 738133 | PR AUDIO & VIDEO INC | PO BOX 11121 | | | | SAN JUAN | PR | 00922 | |
| 413566 | PR AUDIO VIDEO | AVE ESCORIAL 427 CAPARRA HEIGHTS | | | | CAPARRA | PR | 00921 | |
| 413567 | PR BEAUTY SUPPLY INC | PO BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 413569 | PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908 | |
| 738135 | PR CANCER & HEALTH FOUNDATION INC | PO BOX 366780 | | | | PONCE | PR | 00733-6780 | |
| 413570 | PR CARTRIDGE RECYCLING | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 738136 | PR CHAMBER OF COMMERCE OF SOUTH FLA | 1801 CORAL WAY SUITE 214 | | | | MIAMI | FL | 33145 | |
| 413571 | PR CHILDREN HOSPITAL | P O BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 413572 | PR CHILDRENS FOSTER CARE | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 413574 | PR COFFEE ROASTER, LLC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 738137 | PR COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908-5051 | |
| 738138 | PR COMCORR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 413575 | PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738139 | PR COMMUNITY FOUNDATION PROGRAM CORP | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 413576 | PR COMPUTER SERVICES | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 738140 | PR CONSULTING GROUP INC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 413577 | PR DOWN SYNDROME FOUNDATION INC | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 738141 | PR ELECTRIC & ENGINEERING CONST | HC 02 BOX 15084 | | | | SAN JUAN | PR | 00703 | |
| 413578 | PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 413579 | PR ENVELOPES INC | GPO BOX 787 | | | | SAN JUAN | PR | 00936 | |
| 738142 | PR FEDERAL SAFETY & HEALTH COUNCIL | PO BOX 50835 | | | | TOA BAJA | PR | 00950-0835 | |
| 738143 | PR FILM CONSULTING GROUP INC | DORADO DEL MAR | G 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 738144 | PR FILMS / IDEAS DE COMUNICACION | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 738145 | PR FINANCE GROUP | PO BOX 191731 | | | | SAN JUAN | PR | 00919-1731 | |
| 413580 | PR FLORAL MARKETING CORP | URB BALDRICH | 327 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 413581 | PR FUTBOL STORE INC | COND SAN RAFAEL 6-A  CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 413583 | PR HEMATOLOGY ONCOLOGY GROUP | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00959 | |
| 413585 | PR HIGH FERFORMANCE SOCCER ACADEMY INC | PO BOX 12253 | | | | SAN JUAN | PR | 00959 | |
| 738146 | PR HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413586 | PR HYDROGEN | 5 CALLE ARZUAGA BOX 397 | | | | SAN JUAN | PR | 00925-3701 | |
| 413587 | PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 413588 | PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS  H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| 413591 | PR INDUSTRIES FOR THE BLIND CORP | 2010 JAIME RODRIGUEZ ST | GUANAIBO INDUSTRIAL PARK | | | MAYAGUEZ | PR | 00682 | |
| 413592 | PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 | |
| 413593 | PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 | |
| 738147 | PR INTERNATIONAL NETWORK INC | VISTAMAR MARINA OESTE | A 14 EL FERROL | | | CAROLINA | PR | 00983 | |
| 413595 | PR LAWNS & MORE INC. | COLINAS DE MONTECARLO CALLE 40  D-24 | | | | SAN JUAN | PR | 00924-0000 | |
| 413596 | PR LIFE CONTRACTORS CORP | HATO ARRIBA STATION | PO BOX 3063 | | | SAN JUAN | PR | 00685 | |
| 738148 | PR LIFT TUCK SERVICE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 | |
| 738149 | PR MECHANICAL PRODUCTS | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 738150 | PR MEDICAL CARE INC | PO BOX 98 | | | | AGUAS BUENAS | PR | 00703 | |
| 413599 | PR MEDICAL ORTHOTICS CORP SERV | SIERRA BAYAMON | 7-14B AVE GILBERTO DE GRACIA | | | BAYAMON | PR | 00960 | |
| 413600 | PR MEDICAL ORTHOTICS SERVICE, CORP | COND RACQUET CLUB 5803 | CALLE TARTAN SUITE 101 | | | BAYAMON | PR | 00979 | |
| 413601 | PR MEDICAL ORTHOTICS SERVICES CORP. | AVE GILBERTO CONCEPCION DE GRACIA | 7-14 B SIERRA BAYAMON | | | BAYAMON | PR | 00960 | |
| 413603 | PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 | |
| 413604 | PR MUFFLER SHOP | PO BOX 810042 AMF STATION | | | | CAROLINA | PR | 00981-0042 | |
| 413606 | PR OFFICE SOLUTIONS | PMB 339  100 GRAND PASEO BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 413608 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD | SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| 831570 | PR Office Solutions Corp. | PMB 339 100 Grand Paseo Blvd Suite 112 | | | | San Juan | PR | 00926 | |
| 413610 | PR OPPORTUNITY PROGRAM INC | UNIVERSITY STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 413612 | PR OVERSIGHT MANAGEMENT&ECONO STAB BOARD | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 738151 | PR PALLET RECYCLING INC | AVE RIO HONDO | PMB 422-90 | | | BAYAMON | PR | 00961 3113 | |
| 738152 | PR PERFOMANCE CENTER | PO  BOX 224 | | | | NARANJITO | PR | 00719 | |
| 831571 | PR Portable Air Conditioning | 2000 Carr. 8177 | Suite 26 PMB221 | | | Guaynabo | PR | 00966 | |
| 413614 | PR PORTABLE, INC | 2000 CARR 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 738153 | PR PROFESIONAL PAINT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413616 | PR PSYC CLINICA INTEGRAL SERV. PSICOTER | HC 03 BOX 29241-10 | | | | AGUADA | PR | 00602 | |
| 738154 | PR R C ELECTRIC POWER CLUB INC | 19 MONTE CASINO CALLE ALMENDRO | | | | TOA ALTA | PR | 00953 | |
| 738156 | PR RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 738157 | PR RADIO CONTROL CLUB | JARDINES DE COUNTRY CLUB | M 23 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 413617 | PR REBUILDERS SERVICE INC | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |
| 413618 | PR REGISTRY OF INTERPRETERS FOR THE DEAF | P O BOX 367596 | | | | SAN JUAN | PR | 00936-7596 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413619 | PR RENAL HEALTH AND RESEARCH | EDIFICIO OFFICE PARK IV BLDG ST RODE | 349 AVE HOSTOS SUITE 201 | | | MAYAGUEZ | PR | 00680 | |
| 413620 | PR RENAL HEALTH RESEARCH INC | 140 AVE LAS CUMBRES | GUAYNABO MEDICAL MALL | OFICINA 106 | | GUAYNABO | PR | 00969 | |
| 413621 | PR RETAIL STORE | BO QUEBRADILLA CARR 152 KM 2.2 | | | | BARRANQUITAS | PR | 00794 | |
| 413622 | PR RETAIL STORES INC | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 738158 | PR SAFETY EQUIPMENT | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 738159 | PR SAFETY TRANSPORT INC | PO BOX 276 | | | | MERCEDITA | PR | 00715 | |
| 738160 | PR SCHOOL SUPPLY | PO BOX 21352 | | | | SAN JUAN | PR | 00928 | |
| 413623 | PR SECURITY & INVESTIGATION SERVICE CORP | PO BOX 566 | | | | LUQUILLO | PR | 00773-0566 | |
| 738161 | PR SIGN LANGUAGE CONNECTIONS INC | PO BOX 193891 | | | | SAN JUAN | PR | 00919 | |
| 413624 | PR SLEEP CENTER | CLINICA LAS AMERICAS OFIC 205 | 400 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 413625 | PR SOFT | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| 413626 | PR SOLUTION SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950 | |
| 738162 | PR SPECIALTY CARTRIDGE | BO LA GLORIA | HC 645 BOX 4399 | | | TRUJILLO ALTO | PR | 00976 | |
| 413627 | PR STARS CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922 | |
| 413628 | PR STOP BULLYING ASSOC | PLAZA CAROLINA | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 413629 | PR STOP BULLYING ASSOCIATION INC | PLAZA CAROLINA STATION | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 738163 | PR STORAGE AND DISTRIBUTION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 413630 | PR STORAGE FORKLIFT | PO BOX  250060 | | | | AGUADILLA | PR | 00604 | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 1256739 | PR STORAGE FORKLIFT SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738164 | PR TECH | PO BOX 195327 | | | | SAN JUAN | PR | 00919-5327 | |
| 738165 | PR TECH JUNIOR COLLEGE INC | 1 CALLE SANTIAGO RIERA | | | | MAYAGUEZ | PR | 00680 | |
| 413632 | PR TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 413633 | PR TINT SHIELD INC | VILLAS DE RIO GRANDE | AC 7 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 738169 | PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | | 00922-1919 | |
| 413634 | PR UNIFORMS | HC 02  BOX 7892 | | | | CAMUY | PR | 00627 | |
| 413635 | PR VACUUM CENTER | 1101 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 413636 | PR VOLLEYBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 738170 | PR WATER SKI CHALLENGE INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 738171 | PR WE / AWWA PR | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 413637 | PR WIND SURTING & KITESURFING ASSOC | 1056 CALLE NOVAS | | | | SAN JUAN | PR | 00907 | |
| 413638 | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 738172 | PR.OFFICES MACHINE STATIONERY | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 738173 | PRACRAO | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| 738174 | PRACTICAL INC | P O BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 738175 | PRACTIONERS PUBLISHING COMPANY | P O BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5326 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738176 | PRACTISING LAW INSTITUTE | 10 7TH AVE | | | | NEW YORK | NY | 10011 | |
| 738178 | PRACTISING LEARNIG INSTITUTE | P O BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 413643 | PRACTITIONERS PUBLISHING CO. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 413650 | PRADEEP MD , MAHAL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738179 | PRADERAS DE AMOR | EXTENSION SAN AGUSTIN | B11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 413652 | PRADERE ALONSO MD, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738180 | PRADO KEY SHOP | PO BOX 9022898 | | | | SAN JUAN | PR | 00902-2898 | |
| 738182 | PRAEMI P C INC | P O BOX 10063 | | | | CAROLINA | PR | 00988-0063 | |
| 738183 | PRAGIDA SEGURA DE OLEO | VILLA PRADES | 410 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00926 | |
| 413733 | PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 738184 | PRAICO LIFE INSURANCE COMP | PO BOX 70297 | | | | SAN JUAN | PR | 00936 8297 | |
| 413739 | PRALMARY PHISICIAN EMERGENCY GROUP | MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 413740 | PRAMAC DE PUERTO RICO | P O BOX 987 | | | | BAYAMON | PR | 00960-0987 | |
| 738186 | PRAMES CORPORATION | BOX 318 | | | | HUMACAO | PR | 00792 | |
| 738187 | PRANN ENGINEERS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 413743 | PRANN, ROBERTO S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738188 | PRAQCO INDUSTRIAL SUPPLY INC | PO BOX 1320 | | | | GURABO | PR | 00778 | |
| 413745 | PRAR ARQUITECTURA CORP PROFESIONAL | 561 2C CALLE ENSENADA | | | | SAN JUAN | PR | 00907 | |
| 413747 | PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 413748 | PRASAD MD, ARAKERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413751 | PRATDESABA MD , RODRIGO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738190 | PRATT INSTITUTE | 200 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 738191 | PRATTS AND MARTINEZ INC | PUERTO NUEVO | 275 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 738192 | PRATTS ANESTHESIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | PR | 02211 | |
| 1422841 | PRATTS COLLAZO, EVELYN | RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA PONCE DE LEÓN SUITE 501-A | | SAN JUAN | PR | 00917-4805 | |
| 413799 | PRATTS MUÑOZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738193 | PRATTS RADIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | MA | 02211 | |
| 413834 | PRAVIA MALDONADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413835 | PRAXAIR INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14151 | |
| 1256740 | PRAXAIR PUERTO RICO B V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831572 | Praxair Puerto Rico B.V. | PO Box 307 | | | | Gurabo | PR | 00778 | |
| 413837 | PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 | |
| 738195 | PRAXAIR PUERTO RICO INC | PO BOX 307 | | | | GURABO | PR | 00778-0000 | |
| 738198 | PRAXEDES A FELIZ / ANGEL.INA SEGURA | 621 RIO DE JANEIRO ALTOS | | | | SAN JUAN | PR | 00915 | |
| 413838 | PRAXEDES ALMANZAR PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738199 | PRAXEDES CRUZ RODRIGUEZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 738196 | PRAXEDES LARA COTTO | HC 1 BOX 8077 | | | | AGUAS BUENAS | PR | 00703 | |
| 413839 | PRAXEDES NAVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738200 | PRAXEDES PEDRAZA SANTIAGO | URB VISTA MONTES | E 18 CALLE 5 | | | CIDRA | PR | 00739-3710 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5327 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738201 | PRAXEDES RAMOS RAMIREZ | BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 738202 | PRAXIS ASSOCIATES INC | P O BOX 70122 | | | | SAN JUAN | PR | 00936-8122 | |
| 738203 | PRAXIS CONSTRUCTION INC | PO BOX 490 | | | | NAGUABO | PR | 00718 | |
| 738204 | PRC INTERNET CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 413842 | PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| 413843 | PRCUM INC DBA PLAVICA | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 831573 | PRDC Environmental Control Specialist | P.O. Box 360546 | | | | San Juan | PR | 00936 | |
| 413845 | PRE ESCOLAR CYBER KID | 145 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 738205 | PRE ESCOLAR TITAPE | FOREST HILL | G 9  CALLE 15 | | | BAYAMON | PR | 00959 | |
| 413847 | PRE HOSPITAL CARE SOLUTIONS INC | HC 04 BOX 4648 | | | | HUMACAO | PR | 00791 | |
| 738206 | PRE PRO INC | BO MONACILLO | 618 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738207 | PRE TECNICA ALEJANDRO TAPIA Y RIVERA | MSC 145 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 738208 | PRE TECNICA JOSE PABLO MORALES | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| 738209 | PREBISTERIANOS EN SERVICIO LA COMUNIDAD | P O BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 413848 | PREBISTERIO ROSA ALFINES | NUEVO MAMEYES | D 27 CALLE 3 | | | PONCE | PR | 00731 | |
| 738210 | PRECIOSA INC | P O BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 771215 | PRECIOUS METALS INC | PO BOX 372917 | | | | CAYEY | PR | 00737 | |
| 413851 | PRECISE RADIATION ONCOLOGY CENTER | BOX 1589 | | | | BAYAMON | PR | 00960-1589 | |
| 738211 | PRECISION AIR &CONTRACTORS, INC. | PO BOX 767 | | | | NARANJITO | PR | 00719 | |
| 413852 | PRECISION AIR CONTRACTORS INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| 738212 | PRECISION AUDIO SERVICES | 392 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 4107 | |
| 738213 | PRECISION AUTO | PO BOX 1005 | | | | VEGA BAJA | PR | 00696 | |
| 413776 | PRECISION BUILDES CORP | PMB 125 | CARR 693-425 | | | DORADO | PR | 00646 | |
| 413776 | PRECISION COMPUTER INC | 169 CALLE DEL PARQUE | SUITE 1 B | | | SAN JUAN | PR | 00911-1967 | |
| 413737 | PRECISION CONVERTERS | URB PARQUE FLAMINGO | 36 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 738216 | PRECISION DIESEL | PO BOX 1035 | | SABANA SECA | | SABANA SECA | PR | 00952 | |
| 413853 | PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 413855 | PRECISION ELEVATORS SYSTEMS & SERV CORP | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 831574 | Precision Forensic Testing | P O Box 41331 | | | | Dayton | OH | 45441 | |
| 738217 | PRECISION GRAPHICS | PO BOX 9060 | | | | CAGUAS | PR | 00726 | |
| 738218 | PRECISION GUN AND L E | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 413856 | PRECISION HEARING CENTER | CARR 845 KM 2.2 D 36 | | | | SAN JUAN | PR | 00919 | |
| 738220 | PRECISION KEY LOCK | STA ROSA | AVE MAIN BLG 31 47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| 413858 | PRECISION KEY LOCK / JUAN A ORTIZ | PO BOX 56159 | | | | BAYAMON | PR | 00960 | |
| 738221 | PRECISION LAPPING WORKS | P.O. BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 738222 | PRECISION MAINTENANCE & SERV C | COMP. EXT.SANTA TERESITA | CALLE C BN 2 | | | PONCE | PR | 00731 | |
| 738223 | PRECISION RESULTS INC | PMB 165 | B5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 738224 | PRECISION SCIENTIFIC | 3737 W CORTLAND ST | | | | CHICAGO | IL | 60647 | |
| 738225 | PRECISION SECURITY LOCK | URB SANTA ROSA | 33-47  SUITE 123  MAIN AVE | | | BAYAMON | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738226 | PRECISION TUNE AUTO CARE | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 413861 | PREFERED REALTY CORP. | 1539  CALLE ALDA | | | | SAN JUAN | PR | 00936 | |
| 738228 | PREFERRED EMERGENCY & CRITICAL MGT INC | PMB 346 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 413862 | PREFERRED HEALTH | 1167 CALLE MAXIMO ALOMAR URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 413863 | PREFERRED HEALTH INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 413868 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 SECTOR EL | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 413870 | PREFERRED HOME SERVICES INC | BO CERRO GORDO | SECTOR LA ALDEA | CARR 840 KM1.0 | | BAYAMON | PR | 00958 | |
| 413872 | PREFERRED MORTGAGE CORP | PO BOX 364628 | | | | SAN JUAN | PR | 00936-4628 | |
| 738230 | PREFERRED RISK INSURANCE CO. | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 413879 | PREHAB HEALTH AND PERFORMANCE | 14 W. FRANKLIN ROAD | | | | MERIDIAN | ID | 83642 | |
| 413888 | PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| 413889 | PREM PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738231 | PREMCO SATELITE ANTENA SYSTEMS | PARC HILL BROTHERS | 10 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 413890 | PRE-MEZCLADOS DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738232 | PREMIER COMPUTER INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 738233 | PREMIER ELECTRICAL & GENERAL CONTRACTOR | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 413893 | PREMIER HEALTH CARE | 460 WEST 34TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 413894 | PREMIER HEALTH SCREENING CORP | P M B 334 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 413896 | PREMIER HOTEL MANAGEMENT | URB SANTIAGO IGLESIAS | 1428 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 413897 | PREMIER HOTEL MANAGEMENT INC | 1428 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 738234 | PREMIER MAINTENANCE INC. | LOIZA ST. STATION | PO BOX 12338 | | | SAN JUAN | PR | 00914 | |
| 413900 | PREMIER ORTHOPAEDICS AND SPORTS | 5651 FIRST BLVD | STE 500 | | | HERMITAGE | TN | 37076 | |
| 738235 | PREMIER SKIRTING PRODUCTOS INC | 241 MILL STREET | | | | LAWRENCE | NY | 11559 | |
| 738236 | PREMIER SPORTS CENTER | 265 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 413901 | PREMIER TRANSPORT | URB SANTA ROSA | 31-47 AVE MAIN STE 304 | | | BAYAMON | PR | 00959 | |
| 413907 | PREMIERE COMMUNITY HEALTH CARE | ATTN MEDICAL RECORDS | 37920 MEDICAL ARTS CT | | | ZEPHYRHILLS | FL | 33540 | |
| 738237 | PREMIERE FILMS INC | PO BOX 8598 | | | | SAN JUAN | PR | 00910 | |
| 738238 | PREMIUM FRUIT COMPANY INC | P O BOX 20417 | | | | SAN JUAN | PR | 00928-0417 | |
| 738239 | PREMIUM MEDICAL SUPPLY / IRIS VALENTIN | 119 AVE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 413910 | PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 413911 | PREMIUM SERVICE & EQUIPMENT INC | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 738240 | PREMIUM TIRE & PARTS CORP. | PO BOX 361521 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738241 | PREMIUM WHOLESALES FLOWERS | 118 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 413912 | PREMSCO INC. | 704 CALLE JORDAN | | | | SAN JUAN | PR | 00909 | |
| 413913 | PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 413914 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 413916 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| 413917 | PRENTICE HALL INC | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 738243 | PRENTKE RANIECH COMPANY | 1022 HEY | | | | MOOSTER | OH | 44691 | |
| 738244 | PREPA NETWORK CORP | 48 CITY VIEW PLAZA | SUITE 803 | | | GUAYANABO | PR | 00968 | |
| 413923 | PREPA NETWORK LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 413924 | PREPA NETWORKS LLC | FINANCE DEPARTMENT | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 | |
| 738245 | PREPRO INC | SECTOR EL CHINO | 1527 C/ PONCE DE LEON SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 413927 | PRERAC | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 | |
| 413928 | PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 738246 | PRESBITERIO DE SAN JUAN | P O BOX 364583 | | | | SAN JUAN | PR | 00936-4583 | |
| 738247 | PRESBITERIO DE SAN JUAN DE LA IGLESIA | PREBISTERIANA (EUA) EN P R | P O BOX 364583 | | | SAN JUAN | PR | 00936 4583 | |
| 738248 | PRESBITERO RODRIGUEZ ROMAN | P O BOX 2125 | | | | ISABELA | PR | 00662 | |
| 413930 | PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | | | | CHARLOTTE | NC | 28204-2528 | |
| 738249 | PRESBYTERIAN MED ANESTHESIA | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 738252 | PRESBYTERIAN MEDICAL ANESTHESIA GROUP | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 413931 | PRESBYTERIAN MEDICAL CENTER OF PHILADELPHIA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 738253 | PRESCHOOLERS TRANSITION CONSULTANS | AIRPORT STATION | PO BOX 37925 | | | SAN JUAN | PR | 00937-0925 | |
| 413932 | PRESCILIANO GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413933 | PRESENCE ST MARY AND ELIZABETH | 7423 W. ARCHER AVE. 1A | | | | SUMMIT, | IL | 60501 | |
| 738254 | PRESENTATION ROM | 200 BROWN STREET | | | | PEEKSKILL | NY | 10566 | |
| 738255 | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 413934 | PRESENTATIONPRO, INC. | CORPORATE HEADQUARTERS | 4395 WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| 738256 | PRESICION RESEARCH INC. | PO BOX 3459 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 738257 | PRESIDENT WASHINGTON ACADEMY | LEVITTOWN | 1078 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 738258 | PRESIDENTIAL PARTNERS S E | SANTA MARIA | 116 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 738259 | PRESIDENTIAL PROPERTY SERVICES | 268 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 738260 | PRESIDENTIAL SUITES S E | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 738261 | PRESSIDENTIAL CLASSROOM FELIPE SOTO MALD | BOX 33 SAINT JUST STA | | | | CAROLINA | PR | 00978 | |
| 738262 | PRESSTO PUERTO RICO CORP | URB INDUSTRIAL BECHARA | 20 CALLE BLAY STE 3 | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413935 | PREST PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 738263 | PRESTAMOS TRUCKING INC | PO BOX 902 | | | | DORADO | PR | 00646 | |
| 738264 | PRESTEL USA | 175 FIFTH AVE | SUITE 402 | | | NEW YORK | NY | 10010 | |
| 413949 | PRESTIGE C C ENTERPRISE CORP | PMB 224 | 130 WINSTON CHURCHILL AVE STE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 738265 | PRESTIGE CAR RENTAL | PO BOX 214 | | | | CULEBRA | PR | 00775 | |
| 738266 | PRESTIGE GIFT & HANDY CRAFT | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 738267 | PRESTIGE GIFTS HANDICRAFTS | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 413952 | PRESTIGE MOTOR CORP | CIUDAD JARDIN | 214 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 738268 | PRESTO COPY SERVICES | MIRAMAR | 562 CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 | |
| 831575 | Preston Publications | P.O. Box 48312 | | | | Niles | IL | 60714 | |
| 413961 | PRESTRESS MANUF/WINDMAR RENEWABLE ENERGY | CARR 165 KM 1.1 | | | | CATANO | PR | 00962 | |
| 738269 | PRETENSADOS DE PUERTO RICO | PO BOX 5058 | | | | CAGUAS | PR | 00725 | |
| 413962 | PRETEXTOS ESTRATEGIAS PARA LA PARTICIPA | 206 CALLE TETUAN | OFICINA 503 | | | SAN JUAN | PR | 00901 | |
| 738270 | PRETRIAL SERVICES RESOURCE CENTER | 1325 G STREET NW SUITE 770 | | | | WASHINGTON | DC | 20005 | |
| 413963 | PRETTY LORE INC | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 413964 | PRETTY RIVER PRODUCTIONS LLC | 364 CALLE SAN JORGE | APT 2 H | | | SAN JUAN | PR | 00911 | |
| 413965 | PREUDHOMME MD , JULES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413966 | PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO II | IL | 60604 | |
| 738271 | PREVENTION & SECURITY CORP.INC | MSC 679 AVE.W CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 413967 | Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | Trujillo Alto | PR | 00976-0000 | |
| 413968 | PREVENTION SECURITY SERVICES CORP | PMB 260 # 90 | AVE RIO HONDO | | | BAYAMÓN | PR | 00961 | |
| 413969 | PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 1256741 | PREVENTIVE MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413970 | PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX  29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 413971 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413972 | PREVENTIVE MAINTENANCE SERVICE | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738273 | PREVENTIVE MAINTENANCE SERVICE CORP | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738274 | PREVENTIVE MAINTENANCE SERVICE INC | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 413973 | PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O.BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 738275 | PREVENTIVE MEDICAL EQUIPMENT | P O BOX 12024 | | | | SAN JUAN | PR | 00914 0024 | |
| 413975 | PREVISION SOCIAL DEL CLERO SECULAR | PO BOX 40682 | | | | SAN JUAN | PR | 00940-0682 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5331 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413981 | PRG INDUSTRIES INC | P O BOX 362892 | | | | SAN JUAN | PR | 00936-2892 | |
| 413982 | PRGD GREEN ROOF DESIGNER & CONTRACTOR | DORADO DEL MAR | W 8 VILLA DE PLAYA II | | | DORADO | PR | 00646 | |
| 413983 | PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |
| 1421147 | PRIAMO ORLANDO PASTOR | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 738276 | PRICE AND NOVELTIES | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 738277 | PRICE WATERHOUSE | P O BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 413985 | PRICE WATERHOUSE COOPERS LLP | 3109 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| 738279 | PRICE WATERHOUSE COOPERS LLP | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 413987 | PRICE WATERHOUSE PRODUCTS | PO BOX 71220 | | | | HATO REY | PR | 00936 | |
| 413991 | PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 413992 | PRICHARD COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738281 | PRICILA AMARO | BOX 19005 | | | | FAJARDO | PR | 00745 | |
| 738282 | PRICILA CONCEPCION CORCHADO | BDA LA MAYOR | 25 CALLE A | | | ISABELA | PR | 00662 | |
| 738283 | PRICILA DIAZ CRUZ | HC 03 BUZON 7110 | | | | JUNCOS | PR | 00777 | |
| 738284 | PRICILA MUÑOZ ZAPATA | PO  BOX 6773  HC 01 | | | | LAJAS | PR | 00667 | |
| 738285 | PRICILA SANTANA GONZALEZ | TOA ALTA HEIGHTS | AA 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 738286 | PRICILA SILVA MERCEDES | URB APOLO | 2073 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 738287 | PRICILLA CANCEL NIEVES | URB CORCHADO | 5 CALLE CLAVEL | | | ISABELA | PR | 00662 | |
| 413993 | PRICILLA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738288 | PRICILLA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLA | PR | 00678 | |
| 738289 | PRICILLE JOGLAR PAGAN | PMB 266 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 413994 | PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 413995 | PRIDE | 352 AVE SAN CLAUDIO | BZN 133 | | | SAN JUAN | PR | 00926 | |
| 413997 | PRIDE INC | AMRAS | 1926 SILVER ST | | | GARLAND | TX | 75042 | |
| 738290 | PRIDE LEASING | P O BOX 9024075 | | | | SAN JUAN | PR | 00902-4075 | |
| 738291 | PRIDE LEASING INC. | PO BOX 9024075 | | | | SAN JUAN | PR | 00902 | |
| 414000 | PRIESOL MD , ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738292 | PRIETO AMBULANCE SERVICE | BO. BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00731 | |
| 414044 | PRIETO MARTINEZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414082 | PRIETO RODRIGUEZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738293 | PRIETO S PC | MARGINAL VICTOR ROJAS I | 17 H CALLE C | | | ARECIBO | PR | 00612 | |
| 1421148 | PRIETO, RAFAEL J. | IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613 | |
| 1256742 | PRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414108 | PRIM INC | PO BOX 3040 PMB # 1 | | | | GURABO | PR | 00778 | |
| 738294 | PRIMA A/C INC | MSC 723 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 414110 | PRIMA FACIE INC | 248 AVE ROOSELVERT | SUITE 203 | | | SAN JUAN | PR | 00918-2435 | |
| 738295 | PRIMAO O PASTOR LEON | VILLA CAROLINA | 64 - 27 CALLE 53 | | | CAROLINA | PR | 00983 | |
| 738296 | PRIMAR TOYOTA | BOX 356 | | | | ENSENADA | PR | 00647 | |
| 414111 | PRIMARY & INTERNAL MEDICAL SERV INC/ | VERA LOPEZ & ASSOC PSC | PO BOX 1600 | | | SANTA ISABEL | PR | 00757 | |
| 414112 | PRIMARY CARE AMBULANCE | PAJAROS ST 92 | BO HATO TEJAS | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5332 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414113 | PRIMARY CARE SPECIALISTS LLC | MEDICAL RECORDS | 4711 CURRY FORD RD STE B | | | ORLANDO | FL | 32812-2713 | |
| 414114 | PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 414115 | PRIMARY CONSULTING GROUP INC | SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 414116 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2217 | |
| 414117 | PRIMARY HEALTH NETWORK FARRELL CENTER | MEDICAL RECORDS | 602 ROAMER BLVD | | | FARRELL | PA | 16121 | |
| 414118 | PRIMARY MEDICAL CENTER | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 738298 | PRIMARY MEDICAL GROUP | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 414119 | PRIMARY MEDICAL HEALTH GROUP | NUM. 76 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 738299 | PRIMARY SIMULATION INC | 2963 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 738300 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 71873 | | | | CHICAGO | IL | 00694-1873 | |
| 414120 | PRIMAVERA SYSTEMS INC | THREE BALA WEST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| 414122 | PRIME AIR CORP | AMF STATION | PO BOX 810240 | | | CAROLINA | PR | 00981-0240 | |
| 414123 | PRIME BUILDERS & CONTACTORS INC | PO BOX 364751 | | | | SAN JUAN | PR | 00936-4751 | |
| 414124 | PRIME CARE DBA CFP LAKE NONA | MEDICAL RECORDS | 10437 MOSS PARK RD | | | ORLANDO | FL | 3283258124 | |
| 414125 | PRIME CARE HEALTH CENTERS | 37 S SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 738303 | PRIME CARIBBEAN INC | PO BOX 8436 | | | | SAN JUAN | PR | 00910-8436 | |
| 738304 | PRIME CONSTRACTORS CORP | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 738305 | PRIME CONTROLS INC | SECTOR CARRAIZO | CARR 175 KM 9 9 | | | TRUJILLO ALTO | PR | 00977-1373 | |
| 738307 | PRIME DUPLICATING TECHNOGOGIES | 1558 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00920 | |
| 414126 | PRIME EDUCATION, INC. | P. O. BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 738308 | PRIME ELECTRIC CORP | PO BOX 11979 | | | | SAN JUAN | PR | 00921979 | |
| 738309 | PRIME EVENTS INC DBA JOSE A RAMERY | P O BOX 11960 | | | | SAN JUAN | PR | 00923 | |
| 414130 | PRIME JANITORIAL METRO AND HEALTH INC | P O BOX 2000 | ST IRA MERCEDITA | | | PONCE | PR | 00715 | |
| 414131 | PRIME JANITORIAL SERVICE CORP | PO BOX 2000 | SUITE 126 | | | MERCEDITA | PR | 00715 | |
| 414133 | PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| 1421149 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 414137 | PRIME MANAGEMENT & CONSULTING GROUP INC | 327 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 414139 | PRIME MEAT & SEA FOOD | PO BOX 16683 | | | | SAN JUAN | PR | 00908-6683 | |
| 414140 | PRIME MEDIC RANSPORT CORP | 52 E CALLE ESMERALDA | | | | HUMACAO | PR | 00791 | |
| 414142 | PRIME MEDICA PSC | HC 03 BOX 39603 | | | | AGUADA | PR | 00602 | |
| 738310 | PRIME MEDICAL SUPPLY INC | P O BOX 1374 | | | | GURABO | PR | 00778 | |
| 414144 | PRIME MEDICAL SUPPLY, INC. | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| 738311 | PRIME MEDICAL TRANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 414145 | PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5333 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256743 | PRIME OTOLARYNGOLOGY SERVICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414146 | PRIME PLANNERS INC | 511 ALTURAS DE CALDAS | | | | SAN JUAN | PR | 00926 | |
| 414147 | PRIME PRINTING | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 738313 | PRIME QUALITY MARINE P & C INC | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| 738314 | PRIME RENTAL CORP | PO BOX 7000 SUITE 233 | | | | AGUADA | PR | 00602 | |
| 414150 | PRIME SECURITY & TECHNOLOGIES INC | PMP 97 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 738315 | PRIME SERVICE CORP | PO BOX 1288 | | | | TRUJILLO ALTO | PR | 00977-1288 | |
| 414151 | PRIME STAR CHEERLEADING ALL STAR INC | PO BOX 79 | | | | AIBONITO | PR | 00705 | |
| 738316 | PRIME STAR DBA JUAN ACEVEDO | 1101 GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 414152 | PRIME TPS, INC | 90 AVE RIO HONDO | PMB 459 | | | BAYAMON | PR | 00961 | |
| 1256744 | PRIME UNLIMITED INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414153 | PRIME UNLIMITED, INC | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 414154 | PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 738317 | PRIME WHOLESALERS INC | 261 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 414155 | PRIMECARE WEST TOWN | 1431 N WESTERN AVE | SUITE 406 | | | CHICAGO | IL | 60622-1797 | |
| 414156 | PRIMECO BUILDERS INC | 1802 CHIRINO OFFICE PLAZA | CARR 8832 SUITE 204 | | | SAN JUAN | PR | 00926-2745 | |
| 738318 | PRIMEDIA BROADCAST GROUP INC | PO BOX 949 | | | | GUAYNABO | PR | 00970-0949 | |
| 738319 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 96985 | | | | CHICAGO | IL | 60693-6985 | |
| 414157 | PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 414158 | PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 831576 | Primera Hora, Inc. | P.o Box 2009 | | | | Cataño | PR | 00963 | |
| 738322 | PRIMERA IGLESIA ALIANZA CRISTIANA | PO BOX 1330 | | | | UTUADO | PR | 00641 | |
| 738321 | PRIMERA IGLESIA ASAMBLEA DE DIOS | PO BOX 1653 | | | | SAN  GERMAN | PR | 00683 | |
| 414162 | PRIMERA IGLESIA BAUTISTA | P O BOX 215 | | | | CEIBA | PR | 00735 | |
| 738323 | PRIMERA IGLESIA BAUTISTA DE COAMO | PO BOX 424 | | | | COAMO | PR | 00769 | |
| 738324 | PRIMERA IGLESIA BAUTISTA DE JUNCOS | PO BOX 458 | | | | JUNCOS | PR | 00777-0458 | |
| 1421150 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 738325 | PRIMERA IGLESIA BAUTISTA DE SAN LORENZO | 55 ESTE CALLE VALERIANO | | | | SAN LORENZO | PR | 00754 | |
| 738326 | PRIMERA IGLESIA BAUTISTA DE SANTURCE | P O BOX 9991 | | | | SAN JUAN | PR | 00908 | |
| 738327 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PMB 344 BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 414166 | PRIMERA IGLESIA DEL SEPTIMO DIA INC | PO BOX 477 | | | | NAGUABO | PR | 00718-0477 | |
| 831577 | Primera Technology, Inc. | Two Carlson Parkway North | | | | Plymouth | MN | 55447 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414167 | PRIMERICA FINANCIAL SERV HOME MORTGAGES | BARRY AVERY | 3120 BRECKINRIDGE BOULEVARD 400 | | | DULUTH | GA | 30099-0001 | |
| 738329 | PRIMERICA LIFE INS CO | 3120 BRECK INRIDGE BOULEVARD | | | | DULUTH | GA | 30199 | |
| 414177 | PRIMERO MD , AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414180 | PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 738330 | PRIMESCO INC | PO BOX 714 | | | | GUAYNABO | PR | 00970 | |
| 738331 | PRIMETEC INC | P O BOX 1712 | | | | BAYAMON | PR | 00960 | |
| 414181 | PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamón | PR | 00960 | |
| 414183 | PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| 738332 | PRIMITIVA ALVAREZ | CALLE UNION #23 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 738334 | PRIMITIVA DIAZ LOPEZ | HC 4 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 414184 | PRIMITIVA FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414185 | PRIMITIVA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738335 | PRIMITIVA LEBRON MARQUEZ | PO BOX 174 | | | | MAUNABO | PR | 00707 | |
| 414186 | PRIMITIVA LUGO VDA DE MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738336 | PRIMITIVA MARTINEZ NOGUERAS | PARC NUEVAS TOITA | HC 43 BOX 10896 | | | CAYEY | PR | 00736 | |
| 738337 | PRIMITIVA MENDEZ BATISTA | VILLA JUSTICIA | E 3 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 738338 | PRIMITIVA MERCED BAEZ | URB LOS PINOS 34 CALLE G | | | | HUMACAO | PR | 00791 | |
| 738339 | PRIMITIVA N DE MORBAN | B O SANTURCE | 673 LIPPITT | | | SAN JUAN | PR | 00915 | |
| 414187 | PRIMITIVA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738340 | PRIMITIVA RIVERA OLMO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 414188 | PRIMITIVA RODRIGUEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738341 | PRIMITIVA RODRIGUEZ SOLER | HC 04 BOX 44656 | | | | MAYAGUEZ | PR | 00680 | |
| 414189 | PRIMITIVA SANTAELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738342 | PRIMITIVA VARGAS LANDOR | LA PERLA | 8 BAJADA SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 738343 | PRIMITIVO ACEVEDO JIMENEZ | BO MAMEY | HC 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| 738344 | PRIMITIVO ALONSO ROSADO | PO BOX 712 | | | | HATILLO | PR | 00659-0712 | |
| 738345 | PRIMITIVO CINTRON COLON | PO BOX 578 | | | | HATILLO | PR | 00659 | |
| 738346 | PRIMITIVO COLON COLON | LAS LOMAS MANSIONES | E 8 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 414190 | PRIMITIVO FLORES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738348 | PRIMITIVO GONZALEZ FRANQUI | HC 3 BOX 34868 | | | | MAYAGUEZ | PR | 00680 | |
| 414191 | PRIMITIVO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738350 | PRIMITIVO LESPIER VEGA | PO BOX 10033 | | | | PONCE | PR | 00732-0033 | |
| 414192 | PRIMITIVO LOPEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414194 | PRIMITIVO MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414195 | PRIMITIVO MATOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414196 | PRIMITIVO MATOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738351 | PRIMITIVO MEDINA COSS | PO BOX 5074 | | | | CAGUAS | PR | 00725 | |
| 738352 | PRIMITIVO OSORIO CARRASQUILLO | HC 01 BOX 5593 | | | | LOIZA | PR | 00772 | |
| 414197 | PRIMITIVO PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5335 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738353 | PRIMITIVO PIZARRO ESCALERA | ALTURAS DE RIO GRANDE | L 255 CALLE 145 | | | RIO GRANDE | PR | 00745 | |
| 738356 | PRIMITIVO RIVERA COLON | URB REGIONA | A2 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 738357 | PRIMITIVO RIVERA GUZMAN | EXT SANTA TERESITA | 51 RES TORMOS DIEGO | | | PONCE | PR | 00731 | |
| 738358 | PRIMITIVO RIVERA RODRIGUEZ | P O BOX 1955 | | | | AIBONITO | PR | 00705 | |
| 414198 | PRIMITIVO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414199 | PRIMITIVO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414200 | PRIMITIVO VALENTIN Y HAYDEE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738361 | PRIMITIVO VAZQUEZ | PO BOX 1901 | | | | AGUADILLA | PR | 00605 | |
| 738362 | PRIMITIVO VELAZQUEZ CASTRO | BO CAMPANILLA | 284 CALLE NUEVA TOA | | | TOA BAJA | PR | 00949 | |
| 738363 | PRIMITIVO VERA VALLE | PO BOX 803 | | | | QUEBRADILLAS | PR | 00678 | |
| 414201 | PRIMO | P.O. BOX 2910 | | | | GUAYAMA | PR | 00785-2910 | |
| 414202 | PRIMO A MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414203 | PRIMO DELGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738364 | PRIMO FELICIANO FERNANDEZ | P O BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 738365 | PRIMO LEATHER SHOP | VILLA TURABO | L1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 414204 | PRIMO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414205 | PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 | |
| 738366 | PRIMUS MFG INC | P O BOX 1278 | | | | SAN LORENZO | PR | 00754-1278 | |
| 414206 | PRIMUS TELECOMMUNICATIONS INC | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 414207 | PRIMUS TELECOMUNICATIONS | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 738367 | PRINCE COPY / LUIS RIVERA MORA | HC 05 BOX 50607 | | | | HATILLO | PR | 00659 | |
| 414208 | PRINCE GEORGES HOSPITAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 414210 | PRINCE WILLIAM CHIROPRACTIC CLINIC | RELEASE OF INFORMATION | SUITE B | 2026 OPTIZ BOULEVARD | | WOODBRIDGE | VA | 22191 | |
| 414211 | PRINCE WILLIAM COUNTY CSB | ATTN DIVISION OF MENTAL HEALTH | 7969 ASHTON AVENUE | | | MANASSAS | VA | 20109 | |
| 738368 | PRINCESS FRAGANCE | P M B  265 BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 414212 | PRINCESS M CRUZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738369 | PRINCESS RASHID | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 738370 | PRINCETON GROUNDWATER INC | PO BOX 273778 | | | | TAMPA | FL | 33688 | |
| 414215 | PRINCETON HEALTH PRESS | 711 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10004 | |
| 738372 | PRINCETON SOFTECH INC. | P O BOX 67000 | | | | DETROIT | MI | 48267-2718 | |
| 414216 | PRINCILOVE MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738373 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA ESQ AVE BORINQUEN | | | SAN JUAN | PR | 00910 | |
| 738376 | PRINCIPADO DE LUXE | PO BOX 19-3883 | | | | SAN JUAN | PR | 00919-3883 | |
| 738377 | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | S-6-E 41 | | | DES MOINES | IA | 50392-0306 | |
| 414256 | PRINCIPE SNYDER MD, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414264 | PRINCIPIA INC | 29 CALLE MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 738378 | PRINCIPIA PRODUCTS | 1506 MCDANIEL DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 414268 | PRINT HOUSE CORP | PMB 130 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738379 | PRINT MAGAZINE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852-9789 | |
| 414269 | PRINT PLUS | URB INDUSTRIAL EL TUQUE | CARR 591 # 3051 STE 101 | | | PONCE | PR | 00728 | |
| 414270 | PRINT SOLUTIONS CORP | P O BOX 10401 | | | | PONCE | PR | 00732 | |
| 414271 | PRINTECH INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414272 | PRINTER SOURCE CORP | P O BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738381 | PRINTERCODE NETWORK | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414273 | PRINTERCODE NETWORK INC | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414274 | PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738382 | PRINTEX | P O BOX 3192 | | | | HATO REY | PR | 00919-3192 | |
| 414275 | PRINTING BOUTIQUE | 1233 AVE FD ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 738383 | PRINTING CONNECTION | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 738384 | PRINTING EXPRESS/ CARLOS L COLON PADILLA | 67 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 738385 | PRINTING SUPPLIES INC. | PO BOX 85 | | | | CATANO | PR | 00963 | |
| 738386 | PRINTRAK INTERNATIONAL | 1250 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| 414276 | PRINTZEL V LARREGOITY PADRO | URB VALLE REAL | 1619 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 738387 | PRIORITY HEALTHCARE CORP | 2297 SOUTHWEST BLVD STE GROVE CITY | | | | OHIO | OH | 43123 | |
| 738388 | PRIORITY MORTGAGE BROKERS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 738389 | PRIORITY NETWORKS OF PUERTO RICO | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 414278 | PRIORITY TRANSPORT INC. | PO BOX 3894 | | | | MAYAGUEZ | PR | 00681 | |
| 738390 | PRISA S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 738391 | PRISCILA A FIGUEROA MELETICHE | HC 01 BOX 4885 | | | | VILLALBA | PR | 00766 | |
| 414279 | PRISCILA ALAMO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738392 | PRISCILA ALFONSO LOPEZ | URB DAVILA JENSEN 399 | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 738393 | PRISCILA ALVAREZ PACHECO | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 414240 | PRISCILA BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414280 | PRISCILA CANALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738394 | PRISCILA CARDEC RODRIGUEZ | HC 03 BOX 33829 | | | | HATILLO | PR | 00659 | |
| 414281 | PRISCILA CASILLAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414282 | PRISCILA CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414283 | PRISCILA CORCHADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414285 | PRISCILA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738395 | PRISCILA DAVILA RIVERA | PMB 55 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 414286 | PRISCILA E. NIEVES GOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414287 | PRISCILA FELIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414288 | PRISCILA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414289 | PRISCILA HERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414290 | PRISCILA ISABEL LIND DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738397 | PRISCILA LOPEZ MONTALVO | HC 01  BOX  4033 | | | | BAJADERO | PR | 00669 | |
| 414291 | PRISCILA M LLAMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738398 | PRISCILA MARCANO RIVERA | LOS FLAMBOYANES | EDIF D APT D BOX 304 | | | CAGUAS | PR | 00725 | |
| 414292 | PRISCILA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414294 | PRISCILA MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738399 | PRISCILA MORET | BOX 251 | | | | GUAYAMA | PR | 00785 | |
| 414295 | PRISCILA MOULIER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414296 | PRISCILA NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738400 | PRISCILA ORTIZ - BAIROA BAKERY | BAIROA SHOPPING CENTER | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 738401 | PRISCILA ORTIZ COLON | URB MAGNOLIA GDNS | R 34 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 738401 | PRISCILA ORTIZ RIVERA | URB TERRAZAS DE FAIRVIEW | 5  B  1 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 414297 | PRISCILA PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414298 | PRISCILA RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738403 | PRISCILA RIOS VELAZQUEZ | HC 02 BOX 4146 | | | | LUQUILLO | PR | 00773 | |
| 738404 | PRISCILA RIVERA ROSADO | BOX 5801 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 738405 | PRISCILA RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 1913 CALLE FORTUNA | | | PONCE | PR | 00717-2302 | |
| 414299 | PRISCILA SANABRIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414300 | PRISCILA SIERRA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738406 | PRISCILA SUAREZ GONZALEZ | HC -56M BOX 35638 | | | | AGUADA | PR | 00602-9787 | |
| 414301 | PRISCILA U SANTIAGO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738407 | PRISCILA VEGA MALDONADO | P O BOX  939 | | | | JAYUYA | PR | 00664 | |
| 414302 | PRISCILA ZAYAS QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738408 | PRISCILIANO DAVILA RIVERA | URB MARIOLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| 738412 | PRISCILLA A DIAZ CLEMENTE | URB INTERAMERICANA | R29 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 414303 | PRISCILLA ALVAREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738413 | PRISCILLA ALVAREZ TORRES | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 738414 | PRISCILLA BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 414304 | PRISCILLA BONET SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414305 | PRISCILLA BRUGUERAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738415 | PRISCILLA CALDERIN VILA | URB MONTECARLO | 857 C/20 | | | SAN JUAN | PR | 00924 | |
| 414306 | PRISCILLA CANCEL OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414307 | PRISCILLA CARTAGENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738416 | PRISCILLA CENTENO FONTANEZ | BELLO MONTE | V 17 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 414308 | PRISCILLA COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738417 | PRISCILLA FIGUEROA PLUMEY | PORTAL DE LA REINA | AVE MONTE CARLO APT 327 | | | SAN JUAN | PR | 00924 | |
| 738409 | PRISCILLA GONZALEZ ORTIZ | JARDINES DE ARECIBO | I 33 CALLE J | | | ARECIBO | PR | 00612 | |
| 414309 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414311 | PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414312 | PRISCILLA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738420 | PRISCILLA GUZMAN | PO BOX 1064 | | | | ISABELA | PR | 00662 | |
| 738421 | PRISCILLA HAAG ACEVEDO | PO BOX 139 | | | | GARROCHALES | PR | 00652 | |
| 414313 | PRISCILLA ISABEL LIND DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414314 | PRISCILLA L RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414315 | PRISCILLA LA SALLE VILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738410 | PRISCILLA LLENZA RODRIGUEZ | URB PARKVILLE SUR | B 32 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414316 | PRISCILLA LYNCH PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738423 | PRISCILLA M MEDINA MOLINA | 214 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 414318 | PRISCILLA M VALLEJO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414319 | PRISCILLA MENDEZ CAVALLIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414320 | PRISCILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738427 | PRISCILLA MONGE PIZARRO | 146 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 414322 | PRISCILLA N ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738428 | PRISCILLA NAJUL ZAMBRANA | PARQUE MONTE VERDE II | 11 CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 738429 | PRISCILLA NEGRON MORALES | 10ST H-12 | ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 738431 | PRISCILLA PADILLA VARGAS | 474 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 414323 | PRISCILLA PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738433 | PRISCILLA PEREZ SANCHEZ | URB REXVILLE | CF 21 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 738434 | PRISCILLA PLAZA MALDONADO | AMALIA MARIN | 5556 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 738411 | PRISCILLA RAMOS GARCIA | CAPARRA TERRACE | 1587 CALLE 30 SO | | | SAN JUAN | PR | 00916 | |
| 738435 | PRISCILLA RESTO FALU | JARDINES DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00722 | |
| 414324 | PRISCILLA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738436 | PRISCILLA ROLON | PUERTO NUEVO | 1019 CALLE ALBANIA | | | SAN JUAN | PR | 00920 | |
| 738437 | PRISCILLA ROSARIO RIVERA | URB VILLA CAROLINA 154 5 | CALLE 419 | | | CAROLINA | PR | 00985 | |
| 738438 | PRISCILLA RUIZ CABALLERO | URB SANTA CLARA | J 19 CALLE HIEDRA | | | GUAYNABO | PR | 00965 | |
| 414325 | PRISCILLA RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738439 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| 414326 | PRISCILLA TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738440 | PRISCILLA VALENTIN NIEVES | URB ENCANTADA | 56 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 738441 | PRISCILLA VARGAS RODRIGUEZ | 474 VILLA FINAL | BO CANAS CANGREJO | | | PONCE | PR | 00731 | |
| 414327 | PRISCILLA VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414328 | PRISCILLA YORDAN SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738442 | PRISCILLA ZAPATA TORO | PO BOX 1551 | | | | CABO ROJO | PR | 00623 | |
| 414329 | PRISCILLE DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414330 | PRISILIANO GARAY GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738444 | PRISILLA BATISTA OCASIO | PO BOX 19831 | | | | SAN JUAN | PR | 00919-3831 | |
| 738445 | PRISION LEGAL NEWS | 2400 NEW 80 TH 148 | | | | SEATTLE | WA | 98117 | |
| 738446 | PRISON ENTERPRISES | PO BOX 44007 | | | | BATON ROUGE | LA | 70804 | |
| 738447 | PRISON GENERAL MAINTENANCE | PO BOX 561072 | | | | GUAYANILLA | PR | 00656 | |
| 738448 | PRISSCO CORPORATION/JORGE ROQUE PEREZ | BOX 9882 | | | | CIDRA | PR | 00739-9882 | |
| 414332 | PRISXEMY RODRIGUEZ POUEYMIROU | BO SUSUA BAJA | 14 CALLE SAUCE | | | SABANA GRANDE | PR | 00637 | |
| 414333 | PRITCHETT & ASSOCIATES | ONE GALLERY TOWER | 13355 NOEL ROAD | SUITE # 1650 | | DALLAS | TX | 75240 | |
| 414334 | PRITESH KIRIT PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738449 | PRIVATE DIAGNOSTIC CLINICS | PO BOX 900002 | | | | RELEIGH | NC | 27675 | |
| 738450 | PRIVATE INVESTIGATION & | PO BOX 2521 | | | | SAN JUAN | PR | 00919 | |
| 738451 | PRIVATE SECURITY OF PR | 1210 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 414337 | PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| 738452 | PRO AIR SERVICES | P O BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 738453 | PRO ALIGNMENT | PO BOX 10000 SUITE 192 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738454 | PRO ANGLER | EDIF POMARROSA | 174 SEGUNDO PISO | | | SAN JUAN | PR | 00911 | |
| 738455 | PRO ART SIGNS & MORE | PMB 309 B5 CALLE TABANUCO SUITE A9 | | | | GUAYNABO | PR | 00968-3003 | |
| 738456 | PRO ARTE LIRICO DE P R INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 414338 | PRO ARTE LIRICO DE PUERTO RICO INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 738457 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 414339 | PRO AUDIO & DJ SERV Y/O ANGEL L GONZALEZ | REPARTO MEDINA | 11 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 738458 | PRO BALANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414340 | PRO BODY COLLISION | P O BOX 299028 | | | | SAN JUAN | PR | 00929 | |
| 414341 | PRO BODY COLLISION CORP | BOX 6030 PMB 333 | | | | CAROLINA | PR | 00984-6030 | |
| 414342 | PRO BONO INC | APARTADO 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 414343 | PRO BONO INC SERVVOL COLEGIO DE ABOGADOS | P O BOX 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 738459 | PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | 00604 | |
| 738460 | PRO CLEAN WAREHOUSE INC | PO BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 738462 | PRO COATING TREAMENTS | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| 414344 | PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| 414346 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | P O BOX 360613 | | | | SAN JUAN | PR | 00936 | |
| 738464 | PRO DATA SERVICES | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 738465 | PRO ED | P O BOX 550 | | | | AUGUSTIN | TX | 78789 0603 | |
| 738466 | PRO ELECTRIC SERVICES INC | PO BOX 2916 | | | | CAROLINA | PR | 00984-2916 | |
| 414347 | PRO EX INC | 284 AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 738467 | PRO FONDOS DARIEL RIVERA CALDERO | HC 71 BOX 2899 | | | | NARANJITO | PR | 00719-9711 | |
| 414349 | PRO GLASSES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 738468 | PRO GRAPHICS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 414350 | PRO HEALTH AMBULANCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 738469 | PRO IMAGE CORP | URB ALTAMIRA | 554 CALLE PERCEO SUITE 1604 | | | SAN JUAN | PR | 00920 | |
| 738470 | PRO IV INC. | DEPT 8704 | | | | LOS ANGELES | CA | 90084-8704 | |
| 414353 | PRO LIGA STA JUANITA INC | SANTA JUANITA | EC 14 SECC 11 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 414354 | PRO LUBE INC / SARAH PAGAN GONZALEZ | CIUDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 414355 | PRO MEDICAL EQUIPMENT CORP | P O BOX 2071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414356 | PRO MEDICAL UNIFORM INC. | URB BONEVILLE TERRACE A12 AVE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 414357 | PRO MEDICAL UNIFORMS INC | EDIF GALERIA DEL SUR | 1046 AVE HOSTOS STE 115 | | | PONCE | PR | 00716 | |
| 414358 | PRO MUSIC OULET CORP | AVE FERNANDEZ JUNCOS | 1815 PDA 25 1/2 | | | SAN JUAN | PR | 00909 | |
| 414359 | PRO OFFICE | CAPARRA HEIGHTS STA. | PO BOX 10158 | | | SAN JUAN | PR | 00922-0158 | |
| 738473 | PRO OFFICE INC | PO BOX 10158 | | | | SAN JUAN | PR | 00922-0158 | |
| 738476 | PRO OXY RESPIRATORY SERVICES INC | ALTO APOLO | 2122 LERNA | | | GUAYNABO | PR | 00969 | |
| 414360 | PRO PAINTING | URB VEREDAS | 583 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | |
| 738477 | PRO PASO INC. | URB SANTA ROSA | 278 CALLE B | | | HATILLO | PR | 00659 | |
| 414361 | PRO PAVE CORP | PO BOX 21110 | | | | SAN JUAN | PR | 00928 1110 | |
| 738478 | PRO SECURITY INC | P O BOX 8307 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738479 | PRO SERVICE | SIERRA BAYAMON | 7 10 AVE CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 | |
| 738480 | PRO SIGN OF P R INC | PMB 151 | PO BOX 607077 | | | BAYAMON | PR | 00960 | |
| 738481 | PRO STAR EXPRESS | RIO PIEDRAS HEIGHTS | 1653 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 738482 | PRO TECH | 20827 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 414364 | PRO TECH SERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981-0335 | |
| 414365 | PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 | |
| 738483 | PRO WASH | PO BOX 1336 | | | | CABO ROJO | PR | 00623 | |
| 738484 | PRO WEAR | 481 BO SINGAPUR | | | | JUANA DIAZ | PR | 00795 | |
| 414367 | PRO/ DATA SERVICES INC. DE P.R | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 414368 | PRO@RT CORP | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 738485 | PRO-ACTION HUMAN | P.O. BOX 22256 U.P.R. STATION | A/C BETHSY MELENDEZ | | | SAN JUAN | PR | 00931 | |
| 414369 | PROACTIVE CONSTRUCTION MANAGEMENT CORP | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 | |
| 414370 | PROACTIVE DISTRIBUTORS INC | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926-4242 | |
| 414372 | PROACTIVE TECHNOLOGY CONSULTANTS INC | HARVEY SANTOS RIVERA | ANDREAS COURT 370 CALLE 10 BOX 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 414375 | PROAÑO GALINDO MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256745 | PRO-BONO, INC., COLEGIO DE ABOGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738486 | PROC Y EMPACADORA DEL CARIBE | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 414376 | PROCARE MEDICAL GROUP HEALTH FIRST MEDICAL CENTER | 1532 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 738489 | PROCARE PHARMACY | P O BOX 99794 | | | | CHICAGO | IL | 60696 | |
| 738490 | PROCEF PROG CRECIENDO EN FAMILIA | PO BOX 1173 | | | | YAUCO | PR | 00698 | |
| 414377 | PROCERES RUNNERS TEAM INC | P O BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 414378 | PROCESADORA CAMPOFRESCO INC | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 414379 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | A DOLORES QUEZADA PISO 2 BANCA COOP | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 738491 | PROCESADORA Y EMPACADORA DEL | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 414381 | PROCESOS DE INFORMATICA, INC. | P.O. BOX 370233 | | | | CAYEY | PR | 00737-0233 | |
| 738492 | PROCESS CONTROL SYSTEMS SPECIALIST | PO BOX 7770 | | | | PONCE | PR | 00732-7770 | |
| 414383 | PROCESS ENERGY SERVICES LLC | 21 LAFAYETTE ROAD | | | | LONDONDERRY | NH | 00353 | |
| 738493 | PROCESS TECHNICAL SERVICE CORP | PO BOX 10569 | | | | COTTO LAUREL | PR | 00780-1056 | |
| 414384 | PROCINE | GOP BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 414385 | PROCOM | MIDTOWN BLDG. 901 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 | |
| 414387 | PROCOM SYSTEMS | 259 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 738495 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VOGO | | | | MAYAGUEZ | PR | 00682 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414393 | PROCOM SYSTEMS.COM | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738496 | PROCOMP (PR 2000 INC) | MIDTOWN SUITE 901 | 420 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 414394 | PROCORE TECHNOLOGIES | P O BOX 655 | | | | SAINT JUST | PR | 00978 | |
| 738498 | PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 738499 | PROCTER & GAMBLE PHARMACEUTICAL PR INC | P O BOX 1055 | | | | MANATI | PR | 00674 | |
| 414396 | PROCTOR FINANCIAL INC | 5225 CROOKS ROAD | | | | TROY | MI | 48098-2823 | |
| 738500 | PROCURADURA DE LA MUJER | P O BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 1382 | |
| 414397 | PROD LIMPIEZA Y ALGO MAS /DBA RICARDO | PO BOX 19776 | | | | SAN JUAN | PR | 00910-0776 | |
| 414398 | PROD PEDRO MUNIZ / EL MUNDO DINOSAURIO | PO BOX 20000 SUITE 125 | | | | CANOVANAS | PR | 00729 | |
| 738501 | PROD RICHARD SANTIAGO INC | PO BOX 8893 | | | | BAYAMON | PR | 00960-8893 | |
| 414400 | PRODECEN Y BANCO DE DES ECONOMICO DE P R | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 738502 | PRODECO | PO BOX 82778 | | | | KENMORE WASHINGOTN | DC | 98028 | |
| 414401 | PRODESPANA INC | PO BOX 270305 | | | | SAN JUAN | PR | 00928 | |
| 414402 | PRODETEC INC | PMB 228 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 414403 | PRODIGY CONSULTING SERVICES, INC | VILLA VOSBURG | 12 SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 738503 | PRODISC PUERTO RICO | P O BOX 30000 | SUITE 584 | | | CANOVANAS | PR | 00729 | |
| 738504 | PRODUCCIONES 222 EVENTOS Y COMUNICACION | P O BOX 51894 | | | | TOA ALTA | PR | 00950 | |
| 414404 | PRODUCCIONES ACTORES UNIDOS INC | COND OCEAN PARK TOWER | 110 CALLE DIEZ DE ANDINO APT 607 | | | SAN JUAN | PR | 00911-2124 | |
| 738505 | PRODUCCIONES ADA JITZA INC | 525 CHALETTS SEVILLANOS | CARR 8860 BOX 2734 | | | TRUJILLO ALTO | PR | 00976 | |
| 738506 | PRODUCCIONES ALEM INC | OFICINA 305 | 603 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 414405 | PRODUCCIONES ALEPH INC | PO BOX 9022877 | | | | SAN JUAN | PR | 00902 | |
| 738507 | PRODUCCIONES ALFA 2 | MANS DE RIO PIEDRAS | 1800 CALLE DIAMELA | | | SAN JUAN | PR | 00926 | |
| 738508 | PRODUCCIONES ALFA II | PO BOX 8607 | | | | SAN JUAN | PR | 00910 | |
| 414406 | PRODUCCIONES ALFONSO SANABRIA INC | HC-01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 738509 | PRODUCCIONES ALUT INC | 52 CALLE LUISA SUITE 2B | CONDADO | | | SAN JUAN | PR | 00907 | |
| 414408 | PRODUCCIONES ANDROMEDA | URB RIO CANAS | O16 CALLE 14 | | | PONCE | PR | 00731 | |
| 414409 | PRODUCCIONES ANGEL BELLO | URB PARKVILLE | N 37 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 1256746 | PRODUCCIONES ANISA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414410 | PRODUCCIONES ANISA INC. | HC 05 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 738510 | PRODUCCIONES AQUI Y ALLA | MSC 245 SUITE 112 PASEOS | | | | SAN JUAN | PR | 00926 | |
| 414412 | PRODUCCIONES AQUINO INC | URB LAS PALMAS | B 2 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 414413 | PRODUCCIONES ARTAMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414414 | PRODUCCIONES ARTEMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414415 | PRODUCCIONES ARTEMUS INC | PO BOX 785 | | | | ANASCO | PR | 00610 | |
| 738511 | PRODUCCIONES AUGUSTO HERNANDEZ | 176 CALLE BLANCA CHICOLT | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738513 | PRODUCCIONES AVICOLAS DE PR | BOX 72 | | | | SALINAS | PR | 00751 | |
| 414416 | PRODUCCIONES BALLET TEATRO INC | DE DIEGO CHALETS 474 | CALLE DE DIEGO 66 | | | SAN JUAN | PR | 00923-3136 | |
| 414417 | PRODUCCIONES BOBBY DIAZ INC | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 201 | | | SAN JUAN | PR | 00921-3844 | |
| 414418 | PRODUCCIONES BRAVISSIMO | URB VALLE VERDE | BE 3 C/ RIO AMATOMAS | | | BAYAMON | PR | 00961 | |
| 738514 | PRODUCCIONES CANDILEJAS | PO BOX 8166 | | | | SAN JUAN | PR | 00910 | |
| 738515 | PRODUCCIONES CARRAIZO | FLORIMAR GARDENS APTO 402 A | | | | SAN JUAN | PR | 00926 | |
| 414420 | PRODUCCIONES CHELIMON INC | P O BOX 216 | | | | VIEQUES | PR | 00765 | |
| 738516 | PRODUCCIONES CISNES | 12176 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 414421 | PRODUCCIONES CONTRAPARTE | ROLLING HILLS | G 241 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 738517 | PRODUCCIONES COPELAR INC | 301 CALLE CIPRES | | | | TOA ALTA | PR | 00953 | |
| 414423 | PRODUCCIONES CORDOVA | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 738518 | PRODUCCIONES COVADONGA | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 738519 | PRODUCCIONES CREACION INC | COND QUINTANA B | CALLE FRANCIA APT 1414 | | | SAN JUAN | PR | 00914 | |
| 738520 | PRODUCCIONES CUARTO MENGUANTE | PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON PH6 | | | SAN JUAN | PR | 00909 | |
| 738521 | PRODUCCIONES CULT.CARIBENAS I | PO BOX 7832 | | | | SAN JUAN | PR | 00916 | |
| 414424 | PRODUCCIONES CULTURALES CARIBENAS | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 414425 | PRODUCCIONES C-VET INC | VILLA CAROLINA | VIA 16 KR20 | | | CAROLINA | PR | 00983 | |
| 414426 | PRODUCCIONES DAMIANA INC | PO BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 414428 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | URB LOS LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 414429 | PRODUCCIONES EL DORADO | PMB 888 | 425 CARR 693 1 | | | DORADO | PR | 00646 | |
| 738523 | PRODUCCIONES EL JOSCO INC | CARR 189 KM 5 3 | | | | GURABO | PR | 00778 | |
| 738524 | PRODUCCIONES EL ROBLE ESCENICO | 313 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 414430 | PRODUCCIONES ENTRE NOS INC | 421 CALLE SOL APT 301 | | | | SAN JUAN | PR | 00901 | |
| 414432 | PRODUCCIONES ERIC HERNANDEZ | 4-18 AVE RAMIREZ DE ARELLANO | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 414434 | PRODUCCIONES FUERA DE SERVICIO | COND REYNA ISABEL | 404 LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 414435 | PRODUCCIONES FUERA DE SERVICIO, INC. | CALLE REINA ISABEL 404 | LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 738526 | PRODUCCIONES GARITO | SAN GABRIEL | 2 MTE ALVERNIA | | | GUAYNABO | PR | 00969 | |
| 738527 | PRODUCCIONES GAVIOTA EN VUELO INC | 77 KINGS COURT APT 202 | | | | SAN JUAN | PR | 00911 | |
| 414437 | PRODUCCIONES GIRASOL INC | PMB 182 | 1357 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 414438 | PRODUCCIONES GRAN ESCENARIO | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 414439 | PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| 414440 | Producciones Había Una Vez, Inc. | Urb. Dos Pinos 397 Calle Ariel | | | | San Juan | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5343 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738530 | PRODUCCIONES HISPANAS INC | PO BOX 6223 | | | | SAN JUAN | PR | 00914-6223 | |
| 414441 | PRODUCCIONES HISPANO PUERTORRIQUEDA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 414442 | PRODUCCIONES HISPANO PUERTORRIQUENA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 738531 | PRODUCCIONES HURACAN | PO BOX 9066213 | | | | SAN JUAN | PR | 00906-6213 | |
| 738532 | PRODUCCIONES IMAGO INC | 607 A BOY ST SUITE 3 B | | | | SAN JUAN | PR | 00908 | |
| 738533 | PRODUCCIONES IMAOMA INC | URB ROOSEVELT | 304 C/ HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 414443 | PRODUCCIONES INTERACTIVAS INC | 867 AVE MUNOZ RIVERA | EDIF VICK CENTER SUITE STE 2O1B | | | SAN JUAN | PR | 00925 | |
| 738534 | PRODUCCIONES INTERMEZZO INC | 1357 ASHFORD AVE | SUITE 205 | | | SAN JUAN | PR | 00907 | |
| 414446 | PRODUCCIONES ISLA DE AZUCAR | 420 A MONTE NORTE | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 414447 | PRODUCCIONES ISLA VERDE CORP | 1479 AVE ASHFORD APT 817 | | | | SAN JUAN | PR | 00907 | |
| 738535 | PRODUCCIONES J.R. | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 738536 | PRODUCCIONES JAN KARLO | ALTA VISTA | R13 CALLE 18 URB ALTA VISTA | | | PONCE | PR | 00731 | |
| 738537 | PRODUCCIONES JORGE FLORES | PO BOX 163 | | | | BAYAMON | PR | 00960 | |
| 738538 | PRODUCCIONES JUGLAR INC | BELLOMONTE | E 15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 738539 | PRODUCCIONES LA PIAF | PO BOX 2008 | | | | SAN JUAN | PR | 00902 | |
| 414448 | PRODUCCIONES LA VID INCORPORADO | P O BOX 884 | | | | AGUADA | PR | 00602 | |
| 414449 | PRODUCCIONES LAPOBI INC | 505 SAGRADO CORAZON STE 1003 | | | | SAN JUAN | PR | 00915 | |
| 414450 | PRODUCCIONES LENTE ROJO | 270 CALLE IGUALDAD APTO 103 | | | | SAN JUAN | PR | 00912 | |
| 414451 | PRODUCCIONES LOS SOLDADITOS | PO BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 738540 | PRODUCCIONES MARITZA CASIANO INC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 414452 | PRODUCCIONES METEORO INC | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 612 | | | GUAYNABO | PR | 00924 | |
| 738541 | PRODUCCIONES MUSICALES | 60 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 738542 | PRODUCCIONES NAIRDA HERNANDEZ | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | | SAN JUAN | PR | 00918-3322 | |
| 414454 | Producciones Nairda Hernández, Inc. | URB LOS MAESTROS | CALLE LOIZA CORDEN 519 | | | HATO REY | PR | 00918 | |
| 414455 | PRODUCCIONES NARCISO RABELL MENDEZ INC | C 14 SAN PATRICIO MENDOWS | | | | GUAYNABO | PR | 00968 | |
| 738543 | PRODUCCIONES NFL | JARD FAGOT | G25 CALLE 9 | | | PONCE | PR | 00731 | |
| 738544 | PRODUCCIONES NOEL CRUZ | CAPARRA HEIGHTS STA | PO BOX 10571 | | | SAN JUAN | PR | 00922 | |
| 738545 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | 2000 COND PLAZA UNIVERSIDAD | APT 2009 | | | SAN JUAN | PR | 00925 | |
| 414456 | PRODUCCIONES NUEVO ENFOQUE | 444 COND DE DIEGO | APT 810 | | | SAN JUAN | PR | 00923 | |
| 414457 | PRODUCCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988-9546 | |
| 414459 | PRODUCCIONES ONCE NUEVE CORP | URB PEREZ MORRIS | 98 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 414460 | PRODUCCIONES ORTIZ CORP | 1 COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738547 | PRODUCCIONES PARA ACTUAR | LOS JARD TOWNHOUSESE | 198 YALE TH 2 | | | SAN JUAN | PR | 00927 | |
| 738548 | PRODUCCIONES PIBA INC | PARKVILLE COURT  R H 2 5 | | | | GUAYNABO | PR | 00969 | |
| 414463 | PRODUCCIONES PSICOLOGICAS EDUC CORP | COND LAGOMAR, 7 AVE LAGUNA APTO 5 C | | | | CAROLINA | PR | 00979-6438 | |
| 414464 | PRODUCCIONES QUIQUE MALDONADO INC | COND LA TORRE DE LA REINA STE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 414466 | PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | | SAN JUAN | PR | 00901-0000 | |
| 1256747 | PRODUCCIONES RAUL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414467 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 738549 | PRODUCCIONES RAYIN | ALTURA VILLA DEL REY | F 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 738550 | PRODUCCIONES REMI INC / JOSE VEGA | PO BOX 90666006 | | | | SAN JUAN | PR | 00906-6006 | |
| 414469 | PRODUCCIONES REY PASCUAL INC | PO BOX 1287 | | | | MAUNABO | PR | 00707 | |
| 414470 | PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO | | | | PONCE | PR | 00717-1125 | |
| 738551 | PRODUCCIONES RTJ V | PUERTO NUEVO | 266 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 738552 | PRODUCCIONES SAN PEDRO INC | PO BOX 1857 | | | | LARES | PR | 00669-1857 | |
| 414471 | PRODUCCIONES SANCO | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 738553 | PRODUCCIONES SIN LIMITE | COLINAS DE CUPEY | D 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 414472 | PRODUCCIONES T S H P | URB SIERRA DEL RIO | 300 AVE LA SIERRA BOX 198 | | | SAN JUAN | PR | 00926 | |
| 414473 | PRODUCCIONES TAMIMA INC | 418 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 738554 | PRODUCCIONES TIERRA INC | COND DE DIEGO | 444 SUITE 305 | | | SAN JUAN | PR | 00923 | |
| 738555 | PRODUCCIONES TRIUNFO | 190 APT B 931 | AV. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 738556 | PRODUCCIONES TROPICAL INC | PO BOX 11673 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 738557 | PRODUCCIONES TULADAZEI | PMB 218 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738558 | PRODUCCIONES UTOPIA | P O BOX 902330 | | | | SAN JUAN | PR | 00902 | |
| 738559 | PRODUCCIONES VICKY HERNANDEZ | PO BOX 77 | MALAGA PARK | | | GUAYNABO | PR | 00971 | |
| 414474 | PRODUCCIONES WALLESKA SERRA | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926-9613 | |
| 414475 | PRODUCCIONES WALLESKA SERRA, INC. | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926 | |
| 738560 | PRODUCCIONES WASUKI [DANZACTIVA] | PMB 131 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 738561 | PRODUCCIONES Y SI NOS GUSTA INC | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 738562 | PRODUCCIONES YO SOY INC. | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414476 | PRODUCCIONES ZARANDA | 722 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 414477 | PRODUCCIONES ZEBRA INC | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414478 | PRODUCCIONES ZEBRA INC / LILY GARCIA | P O BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414479 | PRODUCERS GUILD OF AMERICAN | 8530 WILSHIRE BLVD  450 | | | | BEVERLY HILLS | CA | 90211 | |
| 414480 | PRODUCIONES ACROPOLIS INC | COND ESTANCIAS DEL BOULEVARD | BOX 16 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5345 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738563 | PRODUCIONES GARBO | COND CAMINO REAL G 404 | | | | GUAYNABO | PR | 00969 | |
| 414481 | PRODUCIONES MG | PMP 1396   CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 738564 | PRODUCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988 | |
| 414482 | PRODUCIR INC | PO BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 1256748 | PRODUCIR INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738565 | PRODUCT IDENTIFICATION INC | RESEARCH TRIANGLE PARK | P O BOX 13157 | | | DURHAM | NC | 27709 | |
| 414483 | PRODUCTION ADVISORY SERVICES OF PR | CERRO PENUELAS | Q 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 414484 | PRODUCTION CONTROL LLC | 9446 ROYAL VISTA AVE | | | | CLEMONT | FL | 34711 | |
| 414485 | PRODUCTION RESOURCE GROUP | 13450 SMITH RD STE 100 | | | | AURORA | CO | 80011 | |
| 738566 | PRODUCTION UPDATE | 7021 HAYVENHURST AVE SUITE 205 | | | | VAN NUYS | CA | 91406 | |
| 414486 | PRODUCTIONS SERVICES PR CORP | 205 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 738567 | PRODUCTIVE INTEGRATORS INC | PMB 49 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414487 | PRODUCTIVITY POINT | 1225 PONCE DE LEON AVE | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 738568 | PRODUCTIVITY POINT INTERNATIONAL | 1225 PONCE DE LEON AVE | SUITE 201 EDF CASO | | | SAN JUAN | PR | 00907 | |
| 738569 | PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 | |
| 738570 | PRODUCTO CIRCUITO | P O BOX 1415 | | | | JUANA DIAZ | PR | 00795 | |
| 414488 | PRODUCTO DE CARRETERA, INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738571 | PRODUCTO DE CEMENTO | P.O. BOX 360385 | | | | SAN JUAN | PR | 00936-0335 | |
| 738572 | PRODUCTO DE PETROLEO COROZAL INC | HC 02 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 738573 | PRODUCTOR GENERAL TELEVISION INC | P O BOX 9280 | | | | CAROLINA | PR | 00988-9280 | |
| 414489 | PRODUCTORA AGREGADOS, INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| 414490 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 1256749 | PRODUCTORA ANGELES DEL FIN, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414491 | PRODUCTORA ANGELES-DEL-FIN INC. | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 414492 | PRODUCTORA DE AGREGADOS INC | SABANA SECA STATION | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | |
| 738574 | PRODUCTORA DE AGRUGADOS | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738575 | PRODUCTORA DE COMEDIA INC. | PO BOX 398 | | | | PONCE | PR | 00734 | |
| 1256750 | PRODUCTORA NACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414493 | PRODUCTORA NACIONAL INC | 69 CALLE KRUG | | | | SAN JUAN | PR | 00911-1619 | |
| 738576 | PRODUCTORA RAIZES CORP | 16 CALLE MODESTO SOLA | ESQ VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| 414494 | PRODUCTORA SERROSS INC | 213 SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 414495 | PRODUCTORES CITRICOS DE LA MONTANA INC/ | JOMA DESIGN GROUP CORP | PO BOX 398 | | | LARES | PR | 00669 | |
| 414496 | PRODUCTORES DE CITRICOS DELA MONTANA INC | P O BOX 398 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738577 | PRODUCTORES HURTALIZAS DEL SUR INC | PO BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 738578 | PRODUCTOS AVANCE | BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 414497 | PRODUCTOS AVICOLAS DEL SUR INC | P O BOX 139 | | | | SALINAS | PR | 00704 | |
| 738579 | PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 738581 | PRODUCTOS DE AGREGADOS DE GURABO | P O BOX  1202 | | | | GURABO | PR | 00778 | |
| 738582 | PRODUCTOS DE CANTERA INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 738583 | PRODUCTOS DE CARRETERA INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738584 | PRODUCTOS DE CEMENTO | PO BOX 360385 | | | | SAN JUAN | PR | 00936 | |
| 414498 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 738585 | PRODUCTOS DE PETROLEO INC | PO BOX 7763 | | | | SAN JUAN | PR | 00916 | |
| 738586 | PRODUCTOS DON JULIO INC | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 738587 | PRODUCTOS ELI INC | PO BOX 69001 OFIC 169 | | | | HATILLO | PR | 00659 | |
| 414500 | PRODUCTOS LA AGUADILLANA INC | PO BOX 966 | | | | AGUADILLA | PR | 00605 | |
| 738590 | PRODUCTOS LA CIMA | PO BOX 1009 | | | | AGUADA | PR | 00602 | |
| 414501 | PRODUCTOS LOS BUENOS INC | PO BOX 62 | | | | AGUADA | PR | 00602 | |
| 414502 | PRODUCTOS MAMIGUELA | 3 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 738591 | PRODUCTOS MARSAN | PO BOX 5751 | | | | CAGUAS | PR | 00726 | |
| 738592 | PRODUCTOS MEDICOS INC | BOX  536 | EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | |
| 414504 | PRODUCTOS MONTE ADENTRO INC | 521 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 414505 | PRODUCTOS MONTES ALBO INC | 55 CALLE GERTRUDIS | | | | SAN JUAN | PR | 00911 | |
| 738593 | PRODUCTOS RICURA INC | 185 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 738594 | PRODUCTOS RIVERA | URB SAN ANTONIO | CALLE 7 B 35 | | | PONCE | PR | 00731 | |
| 738595 | PRODUCTOS TERE | BOX 1029 | | | | ISABELA | PR | 00662 | |
| 738596 | PRODUTOS ALBERT | MSC 137 | AVE SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956-1767 | |
| 414506 | PROENVIROKITCHEN INC | URB MUNOZ RIVERA | 30 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 738597 | PROENZA PAINT SERV INC | REPTO METROPOLITANO | 1202 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 738598 | PROF CARPET CLEANING DBA MIGUEL A DIAZ | 7MA SECCION | JE 29 GERONIMO DE AVANDO | | | LEVITTOWN | PR | 00949 | |
| 414515 | PROF CONSULTANTS OF AFFECTIVE LAVOR & | URB LAS BRISAS | M 16 CALLE 7 | | | COROZAL | PR | 00783 | |
| 414516 | PROF CONSULTING PSYCHOEDUCATIONAL SERV | PMB 352  405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 738599 | PROF DOUG HERREN | 735 NORTH SECOND STREET | | | | PHILADELPHIA | PA | 19123 | |
| 738600 | PROF HUMAN RESOURCES SERVICES | COND LE MANS | 602 COND LE MANS OFIC 206 | | | SAN JUAN | PR | 00918 | |
| 738601 | PROF PETER GRIMMOND ROWE | HARVARD UNIVERSITY GRADUATE | 48 QUINCY STREET | | | CAMBRIDGE | MA | 02138 | |
| 414517 | PROF RECORD & INFORMATION MGT, INC. | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414518 | PROF RECORDS & INFORMATION MANAGEMENT | P O BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 738602 | PROF TELECOMMUNICATION SERV INC | PO BOX 3909 | | | | SAN JUAN | PR | 00908-3909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5347 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738603 | PROF. HOLISTIC DEVELOPMENT | 400 CALLE CESAR GONZALEZ # 110 | | | | SAN JUAN | PR | 00918 | |
| 738604 | PROF. RESEARCH & COMMUNITY SERVICES, INC | COND. LE MANS SUITE 206 | NO. 602 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 738605 | PROF.EN SERV. CLINICOS Y EDUC. | PO BOX 4745 | | | | SAN JUAN | PR | 00936 | |
| 738606 | PROFESIONAL AIR CONDITIONING | RAUL RODRIGUEZ LEBRON | RR 10 BOX 10330 | | | SAN JUAN | PR | 00926 | |
| 414520 | PROFESIONAL ALARM SYSTEMS / DBA | CAROLINA ALARMS | PO BOX 29742 | | | SAN JUAN | PR | 00929-0742 | |
| 738607 | PROFESIONAL AUTO AIR | CAMPO ALEGRE | H 29 CALLE ARIES | | | PONCE | PR | 00731 | |
| 414521 | PROFESIONAL AUTO LUBE | PO BOX 1626 | | | | CIDRA | PR | 00739 | |
| 738608 | PROFESIONAL AUTO PAINT | 235 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 738609 | PROFESIONAL BOAT | BO SARDINERA BZN HC 20046 | | | | FAJARDO | PR | 00738 | |
| 738610 | PROFESIONAL CLOSING LEGAL SERVICE PSC | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738611 | PROFESIONAL CLOSING SERVICES | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738613 | PROFESIONAL ELECTRICAL SCHOOL | P O BOX 1797 | | | | MANATI | PR | 00674 | |
| 738614 | PROFESIONAL ELECTRONIC SERVICE | URB SANTA JUANITA | CALLE DINUBA D 53 LAUREL | | | BAYAMON | PR | 00956 | |
| 414522 | PROFESIONAL ENGINEERING CONCEPTS INC | P O BOX 432 | | | | BAYAMON | PR | 00960-0432 | |
| 414523 | PROFESIONAL EQUIPMENT | 2151 AVE GILBERTO MONROIG VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 414524 | PROFESIONAL EURO SERVICE/W RIVERA ROMAN | URB LAS VEGAS | B 25 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 738615 | PROFESIONAL FOOD | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 738616 | PROFESIONAL FRAME | 151 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 414525 | PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 738617 | PROFESIONAL INTERIORS | URB CARIBE | 1539 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738618 | PROFESIONAL IRON WORK | P O BOX 6387 | | | | BAYAMON | PR | 00960 | |
| 738619 | PROFESIONAL LOCKS | MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 738621 | PROFESIONAL MATTRESS | 55 CALLE CALIFONIA | | | | PONCE | PR | 00731 | |
| 738622 | PROFESIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936 6238 | |
| 738623 | PROFESIONAL MIX & PUMPING | PO BOX 785 | | | | CIDRA | PR | 00739-0785 | |
| 738624 | PROFESIONAL OUTBOARD SERVICES | JARD DE COUNTRY CLUB | A 4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 738625 | PROFESIONAL PET CENTER INC | HC 4 BOX 48115 | | | | CAGUAS | PR | 00725-9630 | |
| 738626 | PROFESIONAL PRINTING | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 738627 | PROFESIONAL PSYCHIATRIC SERV CORP | CAMINO LAS LOMAS CARR 887 | RR 2 BZN 9 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 414527 | PROFESIONAL QUALITY ASSYRANCE INC | URB SAN GERARDO | 1744 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 414528 | PROFESIONAL RECORD / INFORMATION MANAGT. | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5348 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738628 | PROFESIONAL SECURITY CONTROL | P O BOX 367231 | | | | SAN JUAN | PR | 00936-7231 | |
| 414530 | PROFESIONAL TECHNICAL INSTITUTE | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 738629 | PROFESIONAL TELECOM CONTRACTORS | HC 01 BOX 6615 | | | | AGUAS BUENAS | PR | 00703 | |
| 738630 | Profesional Trucking Services | P.O. BOX 360871 | | | | San Juan | PR | 00936-0871 | |
| 738631 | PROFESIONAL WHEEL ALIGNMENT | JARDINES DE ARECIBO | N 8 CALLE D | | | ARECIBO | PR | 00612 | |
| 414531 | PROFESIONALES ASOCIADOS DE LA SALUD INC | 6 CALLE JOSE DE DIEGO | SUITE 1 | | | CIALES | PR | 00638-3214 | |
| 738632 | PROFESS ELECTRIC SERV DBA JOSE M GARCIA | 66 CALLE SANTOS DOMINGO | | | | YAUCO | PR | 00698 | |
| 414532 | PROFESS. MANAGEMENT ADVISORS | P.O. BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 738633 | PROFESSINAL AUTO AIR | URB VALLE ARRIBA HEIGHTS AC-11 | AVE.MONSERRATE | | | CAROLINA | PR | 00983 | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | 475 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10115 | |
| 738635 | PROFESSINAL SERVICES GROU | P.O.BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 738638 | PROFESSIONAL ACCOUNTING SERVICE | HC 71 BOX 2438 | | | | NARANJITO | PR | 00719 | |
| 738639 | PROFESSIONAL AIR CONDITION | PO BOX 1097 | | | | RIO GRANDE | PR | 00745 | |
| 414533 | PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| 414534 | PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |
| 414535 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 738640 | PROFESSIONAL ANESTHESIA PROVIDENSE | P O BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738641 | PROFESSIONAL ASPHALT CORP | SC 32 PASEO LAS FLORES PRIMAVERA | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 414536 | PROFESSIONAL ASSOCIATION FOR SQL SERVER (PASS) | 203 NORTH LA SALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| 738642 | PROFESSIONAL AUDIO | 1305 DELTA ST 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 738643 | PROFESSIONAL AUTO AIR | URB VALLE ARRIBA HEIGHTS | K 10 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 738644 | PROFESSIONAL AUTO COLLISION | HC 4 BOX 41981 | | | | AGUADILLA | PR | 00603 | |
| 738645 | PROFESSIONAL AUTO LUBE | BOX 1626 | | | | CIDRA | PR | 00739 | |
| 414537 | PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | | SAN JUAN | PR | 00929 | |
| 414538 | PROFESSIONAL BEAUTY SUPPLY | CARR 402 KM 6 0 | | | | ANASCO | PR | 00610 | |
| 738636 | PROFESSIONAL BIDDERS | TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 738646 | PROFESSIONAL BODY SHOP | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 738647 | PROFESSIONAL BODYGUARD | P O BOX 364544 | | | | SAN JUAN | PR | 00936 | |
| 414540 | PROFESSIONAL BUILDING SERVICES | GARDEN HILLS PLAZA PMB 345 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 414541 | PROFESSIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 414545 | PROFESSIONAL CAREER TRAINING | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414546 | PROFESSIONAL CAREER TRAINING CORP | CENTRO COMERCIAL VILLA DEL CARMEN | 2DO NIVEL | | | CIDRA | PR | 00739 | |
| 414548 | PROFESSIONAL CAREER TRAINING II | CENTRO COMERCIAL VILLA DEL CARMEN | SUITE 210 2ND VER | | | CIDRA | PR | 00739 | |
| 738648 | PROFESSIONAL CATERING SERVICES | P O BOX 150 | | | | CANOVANAS | PR | 00729 | |
| 738649 | PROFESSIONAL CHILD CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 738651 | PROFESSIONAL CLAIMS MANAGEMENT | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 738652 | PROFESSIONAL CLEANERS | C 53 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 414551 | PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926-9653 | |
| 738654 | PROFESSIONAL COMPUTER SERVICES | PO BOX 438 | | | | BARCELONETA | PR | 00617 | |
| 414552 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | AND EDUCATIONAL TRAINING | URB LAS BRISAS | CALLE 8 M-16 | | COROZAL | PR | 00783 | |
| 414555 | PROFESSIONAL CONSULTANTS CORP | URB LA ESTANCIA | 25 AMISTAD | | | SAN SEBASTIAN | PR | 00685 | |
| 1421151 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 414557 | PROFESSIONAL CONSULTING INTL GROUP | PMB 352 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414558 | PROFESSIONAL CONSULTING INTL GROUP, INC. | PMB 352 | 405 ESMERALDA AVE. SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 738655 | PROFESSIONAL CONTRACTOR TEAM SE | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 738656 | PROFESSIONAL CONTRACTORS INC. | PO BOX 21247 | | | | SAN JUAN | PR | 00928 | |
| 414561 | PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 | |
| 414562 | PROFESSIONAL COUNSELING SERVICES | MEDICAL RECORDS | 1711 E CENTRAL TEXAS EXPY | STE 103 | | KILLEEN | TX | 76541 | |
| 738637 | PROFESSIONAL DEVELOPMENT NETWORK | PO BOX 664 | | | | EAU CLAIRE | WI | 54702-0664 | |
| 414565 | PROFESSIONAL DIESEL SERVICE | BO SABANA HOYOS | HC 1 BOX 5382 | | | ARECIBO | PR | 00688 | |
| 414566 | PROFESSIONAL DOCUMENTATION INC | CALLE PALMA | 1112 ESQ R H TOOD | | | SAN JUAN | PR | 00907 | |
| 1256751 | PROFESSIONAL EDUCATION SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414567 | PROFESSIONAL EDUCATION SERVICES, INC | 638 URB ALTAMIRA | SUITE 203 CALLE ALDEBARAN | | | SAN JUAN | PR | 00922 | |
| 738660 | PROFESSIONAL ELEVATOR SERV.INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| 738661 | PROFESSIONAL EMBROIDERY & OFFICE SUPPLY | RR 2 BOX 8297 | | | | TOA ALTA | PR | 00953 | |
| 414569 | PROFESSIONAL ENGINEERING SOLUTIONS LLC | PMB 332 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 738663 | PROFESSIONAL EQUIPMENT CORP | 2151  AVE  PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 831578 | Professional Equipment Corp. | Ave. Gilberto Monroig #2151 | | | | Santurce | PR | 00915 | |
| 738665 | PROFESSIONAL EQUIPMENT RENTAL | BUENAVENTURA VIL | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5350 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 738667 | PROFESSIONAL EXTERIOR MAINTENANCE | P O BOX 8260 | | | | HUMACAO | PR | 00792 | |
| 738668 | PROFESSIONAL FACILITIES SMC INC | PO BOX 3685 | | | | MAYAGUEZ | PR | 00681 | |
| 738669 | PROFESSIONAL FEMALE HEALTH SERVICES | MSC 242 CORREO VILLA UNIVERSITARIA | BA3 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 738670 | PROFESSIONAL FIRE SERVICE | PO BOX 51727 | | | | TOA BAJA | PR | 00950 | |
| 738671 | PROFESSIONAL FOOD-SERVICE | PO BOX 5370 | | | | CAYEY | PR | 00737 | |
| 414571 | PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135  CARR. # 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 738673 | PROFESSIONAL FUELS SERVICES | PMB 103 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5159 | |
| 414572 | PROFESSIONAL FUELS SERVICES INC | PMB 103 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 738674 | PROFESSIONAL GRAPHICS | P O BOX 193369 | | | | SAN JUAN | PR | 00919 3369 | |
| 414573 | PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| 738675 | PROFESSIONAL GROUP LAB | URB PARQUE LAS HACIENDA | I 9 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 414575 | PROFESSIONAL HEALTH GROUP | PO BOX 607061 | PMB 604 | | | BAYAMON | PR | 00960-7061 | |
| 414577 | PROFESSIONAL HEARING & BALANCE CENTER | 200 WINSTON CHURCHILL | SUITE 301 | | | SAN JUAN | PR | 00926 | |
| 738676 | PROFESSIONAL HEATH CARE | 135 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 414579 | PROFESSIONAL HEPA CERTIFICATE CORP | PMB 207 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 414580 | PROFESSIONAL HOSPITAL INC | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 414581 | PROFESSIONAL HOSPITAL SUPPLY | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 738678 | PROFESSIONAL IMAGING CT CENTER | PO BOX 8410 | | | | SAN JUAN | PR | 00910 8410 | |
| 738679 | PROFESSIONAL INSULATION SERVICE | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 738680 | PROFESSIONAL INSULATION SERVICES | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 414583 | PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| 414586 | PROFESSIONAL JEWERLY & ARTS SCHOOL& CORP | 302 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 738682 | PROFESSIONAL LAWN & LANSCAPE | C/O MANUEL MORALES | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 738683 | PROFESSIONAL LEARNING CENTER | 4521 CAMPUS DR STE 283 | | | | IRVINE | CA | 92612 | |
| 414587 | PROFESSIONAL LOCKS | CALLE SAGRADO CORAZON 451 MONTEFLORES | | | | SANTURCE | PR | 00915 | |
| 414588 | PROFESSIONAL LOGISTICS | PO BOX 9022191 | | | | SAN JUAN | PR | 00902 | |
| 738684 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | 3RA STREET CO 74 | | | CAROLINA | PR | 00979 | |
| 414589 | PROFESSIONAL MANAGEMENT GROUP | PO BOX 361243 | | | | SAN JUAN | PR | 00936 | |
| 738686 | PROFESSIONAL MARINE MAINTENANCE INC | MONTEHIEDRA TOWN CENTER | SUITE 202 CINEMA BUILDING | | | SAN JUAN | PR | 00926-7007 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738687 | PROFESSIONAL MARKET RESEARCH INC | PO BOX 421 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738688 | PROFESSIONAL MATRESS | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 738689 | PROFESSIONAL MATRESS REPAIR INC | PO BOX 2163 | | | | PONCE | PR | 00733 | |
| 414590 | PROFESSIONAL MEDICAL GROUP | PMB 071 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 414591 | PROFESSIONAL MEDICAL TRAINING CENTER INC | URB HACIENDA BORINQUEN | 1023 UCAR | | | CAGUAS | PR | 00725 | |
| 738691 | PROFESSIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| 414593 | PROFESSIONAL MOTOR SERVICE (PMS) | URB VILLA NUEVA | L 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 738692 | PROFESSIONAL MULTISALES & SERVICES | LAKE VIEW ESTATES SUITE 27 | | | | CAGUAS | PR | 00725 | |
| 738693 | PROFESSIONAL NETWORK CONSULTING & SERV | P O BOX 798 | | | | GUAYNABO | PR | 00970-0798 | |
| 738694 | PROFESSIONAL NURSE UNIFORMS | PO BOX 1825 | | | | AGUADILLA | PR | 00605 | |
| 738695 | PROFESSIONAL OFFICE SUPPORT SERVICES | URB VISTAMAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 738696 | PROFESSIONAL OPTICAL CENTER | MONTE BRISAS SHOPPING MALL LOCAL 6 | AVE CONQUISTADOR CARR 194 KM 2 | | | FAJARDO | PR | 00738 | |
| 738697 | PROFESSIONAL PACKAGING CORP | P O BOX 11421 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 414596 | PROFESSIONAL PARALEGAL SERVICES INC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 414597 | PROFESSIONAL PERMISSION & LISE | URB EL COMANDANTE | 202 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 738698 | PROFESSIONAL PLUMBING SERVICE | PO BOX 4 | | | | GURABO | PR | 00778 | |
| 738699 | PROFESSIONAL PREVENTIVE MAINTENANCE SERV | VILLA ASTURIAS | 31-5 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 414599 | PROFESSIONAL PRINTER | PO BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 738700 | PROFESSIONAL PRINTERS | P O BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 414600 | PROFESSIONAL QUIALITY HEALTH SERV CO | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 414601 | PROFESSIONAL READY MIX INC | URB LA CUMBRE | 501 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 414602 | PROFESSIONAL RECORD AND INFORMATION MANA | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414603 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, I | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 738701 | PROFESSIONAL RECRUITMENT | 528 AVE PONCE DE LEON | COND ARROYO OFIC 528 | | | SAN JUAN | PR | 00940-0397 | |
| 738703 | PROFESSIONAL REFRIGERATION | P O BOX 6852 | | | | BAYAMON | PR | 00960 | |
| 414604 | PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 | |
| 831579 | Professional Refrigeration Contractors, Inc. | P.O Box 6852 | | | | Bayamon | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5352 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414605 | PROFESSIONAL REHAB AND OCCUPATIONAL PT | 199 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| 738704 | PROFESSIONAL ROOFING CONTRACTOR | PO BOX 8145 | CALLE PARCELAS NUEVAS | | | TOA BAJA | PR | 00952 | |
| 414606 | PROFESSIONAL ROOFING SYSTEM | BOX 1175 | | | | CATANO | PR | 00963 | |
| 738705 | PROFESSIONAL SECRETARIA SERV INES ANDUJA | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 414608 | PROFESSIONAL SECURITY SUPPORT | PO BOX 37586 | | | | SAN JUAN | PR | 00937 | |
| 414609 | PROFESSIONAL SERVICES ASSOCIATES | APARTADO 2545 | | | | ISABELA | PR | 00662 | |
| 738706 | PROFESSIONAL SERVICES CORP. | P O BOX 964 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 738707 | PROFESSIONAL SIGN MAKERS | HERMANAS DAVILA | 177 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 738708 | PROFESSIONAL STEAM CLEARING INC | P O BOX 1324 | | | | TOA ALTA | PR | 00953 | |
| 414613 | PROFESSIONAL TECHNICAL COLLEGE INC | PO BOX 1981 | | | | ISABELA | PR | 00662 | |
| 1421152 | PROFESSIONAL TECHNOLOGIES | CARLOS LUGO FIOL | BPPR CENTER #1420 | | | SAN JUAN | PR | 00918 | |
| 738709 | PROFESSIONAL TESTING CORPORATION | 1350 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 414619 | PROFESSIONAL THERAPY AND HEALTH SERVICES | P12 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 414620 | PROFESSIONAL THERAPY GROUP | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| 738710 | PROFESSIONAL TIRE DIST INC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 738711 | PROFESSIONAL TOURS | P O BOX 1459 | | | | SAN JUAN | PR | 00919 | |
| 414622 | PROFESSIONAL TRAINING ASSOCIATES | 2055 W ARMY TRAIL ROAD | SUITE 100 | | | ADDISON | IL | 60101-9961 | |
| 738712 | PROFESSIONAL TRANSMISSION INC | PO BOX 2000 | | | | TOA BAJA | PR | 00951 | |
| 738714 | PROFESSIONAL TRAVEL | 400 AVE DOMENECH | BZN 102 A | | | SAN JUAN | PR | 00918 | |
| 738715 | PROFESSIONAL TRAVEL INC. | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 738716 | PROFESSIONAL VERTICAL BLINDS | 44 CALLE CAMPOS | | | | PONCE | PR | 00731 | |
| 738717 | PROFESSIONAL WAITER SERVICE | CAPARRA TERRACE | CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 831580 | Professional Walter Service | Calle 18 SE#1259, Caparra Terrace, | | | | Rio Piedras | PR | 00921 | |
| 414624 | PROFESSIONAL WHEEL ALIGMENT | CALLE D N 8 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 738718 | PROFESSIONAL WINDOW TINTING | 506  AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 738719 | PROFESSIONAL YACHT REPAIR INC | UR VALLE PUERTO REAL | F4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 414626 | PROFFESIONAL FORKLIFT SERVICE | AVE HOSTOS 979  INT | | | | PONCE | PR | 00716-1103 | |
| 414628 | PROFFESIONAL WEAR CORP | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 738720 | PROFILE OF P.R. | PO  BOX 8425 | | | | SAN JUAN | PR | 00910-0425 | |
| 738721 | PROFILES DE PUERTO RICO | PO BOX 8425 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5353 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738722 | PROFORM PROF. BUSINESS FORMS | PO BOX 952 | | | | SAN JUAN | PR | 00902 | |
| 738723 | PROFORMAS PUERTO RICO | PO BOX 192650 | | | | SAN JUAN | PR | 00919 | |
| 738724 | PROG BIOSICOSOCIAL REC CIENCIA MEDICAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 738725 | PROG DE CIENCIA REG EDUC DE ARECIBO | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 414633 | PROG EDU COM ENTREGA SERV C/O BCO PPR | BCO PPR DIVISION PRESTAMOS ESPECIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414634 | PROG EDUCATIVO SALUD INTEGRAL | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728-2804 | |
| 414635 | PROG HEAD START IGL BAUTISTA QUINTANA | PMB 473 | 89 AVE. DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | |
| 414636 | PROG HEAD START IGL. BAUTISTA QUINTANA | 2000 CARR 8177  SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414637 | PROG HEAD START IGL.BAUTISTA QUINTANA | 56 ESQ. PENUELAS | CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 738728 | PROG SER EDUCATIVO INTERGRALES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 414638 | PROG SERVS CON ANTELACIÓN AL JUICIO | BO SABANA SECA | CASA # 68 | | | MANATÍ | PR | 00674 | |
| 414639 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | 2000 CARR 187 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414642 | PROGASES INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 414644 | PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| 738729 | PROGR PRO AYUDA ADICTOS Y FAMILIARES INC | P O BOX 525 | | | | ISABELA | PR | 00662 | |
| 414645 | PROGRAMA AVANCE EN P R | HC 1 BOX 29030 | PMB DEPT | | | CAGUAS | PR | 00725-8900 | |
| 414646 | PROGRAMA AVANCE EN PUERTO RICO | LA MUDA CONTRACT BRANCH | APARTADO 29030 DPT. 484 HC 01 | | | CAGUAS | PR | 00725-8900 | |
| 738730 | PROGRAMA AYUDA A LA | PO BOX 360577 | | | | SAN JUAN | PR | 00936 | |
| 414649 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 414651 | PROGRAMA CONVIVIR EN PAZ (SPT) | AVE. DE DIEGO | SUITE 105 | PMB 437 89 | | SAN JUAN | PR | 00927 | |
| 414652 | PROGRAMA DE ALTERNATIVAS EDUCATIVAS, INC | CALLE PRINCIPAL #35 | ESQUINA RUIZ BELVIS | | | MOROVIS | PR | 00687 | |
| 414653 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| 414655 | PROGRAMA DE ENLACE SERVICIO COMUNITARIO | DE AGUADILLA INC | P O BOX 4820 | | | AGUADILLA | PR | 00605 | |
| 414656 | PROGRAMA DE SALUD DIARIA HOARE | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 414657 | PROGRAMA DEL ADOLECENTE DE NARANJITO INC | P O BOX 891 | | | | NARANJITO | PR | 00719 | |
| 414658 | PROGRAMA DEL ADOLESCENTE DE NARANJITO | APARTADO 891 | | | | NARANJITO | PR | 00719 | |
| 414659 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | CARR. #3 KM 72.2 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414665 | PROGRAMA EDUCACION JURIDICA | PONTIFICIA UNIV CATOLICA PR ESC DERECHO 2250 AVE. | | | | PONCE | PR | 00717-9997 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414666 | PROGRAMA EDUCATIVO ALCANCE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 738732 | PROGRAMA EL BUEN SAMARITANO INC | P O BOX 9021870 | | | | SAN JUAN | PR | 00902-1870 | |
| 738733 | PROGRAMA ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 738734 | PROGRAMA FENIX | RR 08 BOX 1490 | | | | BAYAMON | PR | 00956 | |
| 414668 | PROGRAMA FORMACION Y DESARROLLO DE | TRIATLON ESC DE PR INC | 7 PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 738735 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | PO BOX 29822 | | | | SAN JUAN | PR | 00929-0822 | |
| 738737 | PROGRAMA HEAD START - ARZOBISPADO DE | CALLE EIDER #900 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 738738 | PROGRAMA MEDICO DEL NORTE INC | P O BOX 143114 | | | | ARECIBO | PR | 00614-3114 | |
| 414669 | PROGRAMA MUJERES TRANSFORMANDO ESPERANZA | PO BOX  600 | | | | AGUADILLA | PR | 00605 | |
| 414670 | PROGRAMA PEQUENAS LIGAS LUQUILLO INC | PO BOX 612 | | | | LUQUILLO | PR | 00773 | |
| 414671 | PROGRAMA PESAC | PO BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414672 | PROGRAMA SABANA VILLAGE APARTMENTS | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0470 | |
| 414673 | PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414674 | PROGRAMA SALUD MIGRANTES AGRICOLAS | 23 CALLE MONTALVO | | | | ENSENADA | PR | 00647 | |
| 738739 | PROGRAMA SEASONAL HEAD START DIOC MAYAGU | 44 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 738740 | PROGRAMA SECCION 8 VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 414675 | PROGRAMA SIVIF | GURABO COMMUNITY HEALTH CENTER | PO BOX 1277 | | | GURABO | PR | 00778 | |
| 738741 | PROGRAMACION LOGICA AVANZADA | CALLE AMERICO MIRANDA 113 | SUITE NUM. 1 | | | MOCA | PR | 00676 | |
| 738742 | PROGRAMING SOLUTIONS INC | 9000 TELFORD CROSSING | | | | BROOKLYN PARK | MN | 55443 | |
| 414676 | PROGRAMMER'S PARADISE , INC | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 | |
| 738743 | PROGRAMMERS PARADISE INC | PO BOX 17043 | | | | NEWARK | NJ | 07194 | |
| 738744 | PROGRESIVE DJ SOUND INC | URB CAMINO DEL SOL | 531 CAMINO ESTRELLA | | | VEGA BAJA | PR | 00963 | |
| 738745 | PROGRESO 65 INF | P O BOX 3966 | | | | AGUADILLA | PR | 00605 | |
| 738746 | PROGRESO CASH & CARRY | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 738747 | PROGRESO CASH & CARRY INC | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 414677 | PROGRESO DELIGHT | PO BOX 2008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 738748 | PROGRESO GAS | BOX 1366 | | | | GUAYNABO | PR | 00970 | |
| 738749 | PROGRESSIVE CASUALTY INS CO | 6300 WILSON MILLS ROAD W 33 | | | | MAYFIELD VILLAGE | OH | 44143-2182 | |
| 738750 | PROGRESSIVE FINANCE | EXT ROOSEVELT | 521 ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 738751 | PROGRESSIVE PUB | PO BOX 3019 | | | | MALVERN | PA | 19355 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5355 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414678 | PROGRESSIVE SALES & SERVICES | P.O. BOX 10876 | | | | SAN JUAN | PR | 00922-0876 | |
| 414679 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-0876 | |
| 414682 | PROJECT ACTION GROUP INC | URB ROMANY | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 414683 | PROJECT H 20 HELP TO OTHERS INC | COND PINE GROVE ISLA VERDE | SUITE 31 B | | | CAROLINA | PR | 00979 | |
| 738752 | PROJECT INNOVATION | 1362 SANTA CRUZ COURT | CHULA VISTA | | | CALIFORNIA | PR | 91910 | |
| 414684 | PROJECT MAG PLANNING & EVALUATION GROUP | 408 MH 1 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 414686 | PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| 414688 | PROJECT MANAGEMENT PARTERS OF PR | P O BOX 305 | | | | GUAYNABO | PR | 00970 | |
| 414689 | PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | | SAN JUAN | PR | 00936 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414692 | PROJECT MEDICAL SUPPLY | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 140 | | | PONCE | PR | 00717 | |
| 738754 | PROJECT MGT ASSOC /DBA CESAR H NAZARIO | EDIF VICK CENTER | OFIC D 207 | | | SAN JUAN | PR | 00925 | |
| 414693 | PROJECT SALUD | 731 WEST CYPRESS ST | | | | KENETT SQUARE | MA | 19348 | |
| 831582 | Project Specialist of Puerto Rico, Inc. | P O Box 7222 | | | | Ponce | PR | 00732 | |
| 414695 | PROJECT SUPPORT INC | URB MOCA  GARDENS | 562 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 414696 | PROJECT WILD NATIONAL OFFICE | 5555 MORNINGSIDE DR STE 212 | | | | HOUSTON | TX | 77005 | |
| 831583 | Project-a-Phone | 58 Farmers Cliff Road | | | | Concord | MA | 01742 | |
| 738756 | PROJECTION ADS | P O BOX 16661 | | | | SAN JUAN | PR | 00908 | |
| 414697 | PROJECTION CARLOS BARRIO RUBERTE | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 414698 | PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | | SAN JUAN | PR | 00926-0000 | |
| 414699 | PROLAT ENTERTAIMENT | P O BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 738757 | PROLIMPIC SPORTS WEAR | REXVILLE | AB5 AVE LAS CUMBRES URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 738758 | PROLYMPIC SPORT WEAR | AVE LAS CUMBRES AB-5 | REXVILLE | | | BAYAMON | PR | 00957 | |
| 738759 | PROM ENTERTAINMENT | COND PINE GROVE SUITE  31B | | | | CAROLINA | PR | 00979 | |
| 831584 | Promagine LLC | P.O. Box 307 | | | | Fayetteville | NC | 28302 | |
| 414700 | PROMANI INC. | P.O. BOX  71325 | | | | SAN JUAN | PR | 00936 | |
| 414701 | PROMAS INC | PMB 326 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414703 | PROMED CLINICS | 1 ESTATE VANE | SUNSHINE MALL | STE 207 209 | | FREDERIKSTED | VI | 00840 | |
| 414704 | PRO-MEDICAL UNIFORMS, INC. | 20 Av. Degetau | | | | CAGUAS | PR | 00725 | |
| 414705 | PROMETHEUS GLOBAL MEDIA LLC | 25388 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 414707 | PROMETHEUS, INC | CALLE CACERES #312 | | | | RIO PIEDRAS | PR | 00923 | |
| 738760 | PROMETRIC THOMSON LEARNING | 7600 FRANCE AVE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55435 | |
| 414708 | PROMHE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414712 | PROMISED PROPERTY REALTY GROUP INC | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5356 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738761 | PROMISING PRACTICES CONFERENCES C/O | 3404 NEW HALLS | FERRY RD | | | FLORISSANT | MO | 63033 | |
| 738763 | PROMO CENTER | PLAZA TRIPLE S | 1510 FD ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 738764 | PROMO CONCEPTS | P O BOX 10419 | | | | PONCE | PR | 00739 | |
| 414713 | PROMO DISH ENTERPRISE | PO BOX 55072 | | | | BAYAMON | PR | 00960 | |
| 738765 | PROMO EMPLEO INC | URB LAS DELICIAS | 1009 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00926 | |
| 414715 | PROMO EVENTS EXPOSITIONS INC | P O BOX 13794 | | | | SAN JUAN | PR | 00908 | |
| 738766 | PROMO IDEAS | 277 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 738767 | PROMO IDEAS INC | 275 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 414716 | PROMO IMAGES DIGITAL CENTER INC | SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 738768 | PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | | 00929 | |
| 738770 | PROMO PLUS | BDA VIETNAM | 6 CALLE C | | | GUAYNABO | PR | 00965 | |
| 738772 | PROMO PRINTING & SIGN | URB LA RIVIERA | 1315 CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 738762 | PROMO WORLD | 18 AVE ARBOLOTE | 337 PALMAR DEL RIO | | | GUAYNABO | PR | 00969 | |
| 738773 | PROMOARTE | P.O BOX 791 | | | | ISABELA | PR | 00662-0791 | |
| 414717 | PROMOCION DEL NORTE | PO BOX  1836 | | | | VEGA BAJA | PR | 00694-1836 | |
| 738774 | PROMOCIONES ANTILLANAS | PO BOX 1789 | | | | PONCE | PR | 00733-1789 | |
| 738775 | PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SAN JUAN | PR | 00911 | |
| 738777 | PROMOCIONES DEL MAR | COND PLAYA DORADA | APT 903 A | | | CAROLINA | PR | 00979 | |
| 738778 | PROMOCIONES IDALIMAR | 3 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 738779 | PROMOCIONES JOPRY | SUITE 112 MSC 332 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 738780 | PROMOCIONES ROSAN | P.O. BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 738781 | PROMOCIONES TURISTICAS DEL CARIBE INC | PO BOX 194829 | | | | SAN JUAN | PR | 00919-4829 | |
| 414718 | PROMOEXPORT | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 414722 | PROMOTION & SOLUTION GROUP CORP | P O BOX 194521 | | | | SAN JUAN | PR | 00919 | |
| 738782 | PROMOTION STUDIOS | HC 01 BOX 5290 | | | | MOCA | PR | 00676 | |
| 738783 | PROMOTIONAL ENHANCING SERVICES | PO BOX 1460 | | | | SAN JUAN | PR | 00919 | |
| 414723 | PROMOTIONAL LINK OF PUERTO RICO | COND BA SIDE COVE | 105 ARTERIAL HOSTOS BZN 81 | | | SAN JUAN | PR | 00918 | |
| 738784 | PROMOTIONAL PRINTING MANUFACTURING | IND MINILLAS | M 800 CALLE C 23 | | | BAYAMON | PR | 00970 | |
| 1256752 | PROMOTIONS & DIRECT, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414725 | PROMOTIONS DIRECT INC. | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 414726 | PROMOTORES AGRICOLAS NATIVOS INC | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 414727 | PROMOTORES LATINOS INC | URB FLORAL PARK | 10 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 738786 | PROMOTORES Y ORGANIZADORES ARTESANALES | LOMAS VERDES | 2T-4 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 414728 | PROMOVIENDO ALTERNATIVAS SALUDABLES (PAS | PARA JOVENES Y NINOS CORP | ASSISI 1010 CARR 19 | P O BOX 59 | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414729 | PROMOVIENDO ALTERNATIVAS SALUDABLES ,INC | ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 738787 | PROMOVIL 2000 | 400 Calle Juan Calaf #184 | | | | San Juan | PR | 00918 | |
| 738788 | PROMSTAR ENTERTAINMENT | URB VALENCIA | 589 CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 414732 | PRONATURA | PO BOX 3504 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 | |
| 414733 | PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 | |
| 414734 | PRONET GROUP TECHNOLOGIES | CROWN HILL SENORIAL | 165 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738789 | PRONET TECHNOLOGIES | AVE CROWN HILLS | 165 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738790 | PRONTITO AUTO | PO BOX 55002 | STATION 1 | | | BAYAMON | PR | 00960 4002 | |
| 738791 | PRONTO COPY | 2239 AVE LAS AMERICAS | EDIF TORRUELLAS | | | PONCE | PR | 00717-0763 | |
| 414736 | PRONTO PRINTING | 373 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 414738 | PRONTO REALTY EE | URB VILLA LOS SANTOS | DD 35 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 738792 | PROOF OF HONESTY | ROOUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 738793 | PROPAGANDA FILMS | GARDENS HILLS | F 12 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 414739 | PRO-PAVE CORPORATION | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 738794 | PROPER CONSTRUCTION INC | HC 01 BOX 7085 | | | | GURABO | PR | 00778 | |
| 414740 | PROPERTIES P & R INC | URB MONTE VERDE REAL | 9 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 738795 | PROPERTY ACQUISITION & RELOCATION MGT CO | 623 AVE P DE LEON SUITE 506 B | | | | SAN JUAN | PR | 00917 | |
| 414741 | PROPERTY APEX TITLE INSURANCE | HC 02 BOX 11906 | | | | HUMACAO | PR | 00791 | |
| 414743 | PROPERTY CONCEPTS INC | COND CANDINA SEA TOWER | 7 CALLE CANDINA APT 1101 | | | SAN JUAN | PR | 00907 | |
| 414744 | PROPERTY CONCIERGE CORPORATION | P.O. BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 414745 | PROPERTY CONCIERGS CORP | PO BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 738796 | PROPERTY INSURANCE CORP. | P O BOX 70324 | | | | SAN JUAN | PR | 00936-8246 | |
| 414746 | PROPERTY RENTAL & INV CORP | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 738797 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 414747 | PROPERTY RENTAL AND SALES | CAPARRA HEIGHTS STA | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 414748 | PROPHESY FILMS CORP | HATO TEJAS | 243 ARENAS VOLCAN | | | BAYAMON | PR | 00961 | |
| 414749 | PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | | SAN JUAN | PR | 00926 | |
| 414750 | PROPPER INTERNATIONAL INC | 1040 W F BRENNAN AVE | PARQUE INDUSTRIAL GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 738798 | PROPUB INC | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| 414751 | PROPUESTA INC. | NORTE 3/F | CONDOMINIO LAS TORRES | | | BAYAMON | PR | 00919 | |
| 738799 | PROPULSORES DE DEPORTES INC. | PO BOX 363562 | | | | SAN JUAN | PR | 00736-3562 | |
| 414752 | PROPULSORES DEL DEPORTE | P O BOX 363562 | | | | SAN JUAN | PR | 00936 | |
| 414753 | PROPULSORES DEL DEPORTE INC | P O BOX 368007 | | | | SAN JUAN | PR | 00936-8007 | |
| 414754 | PROPYMES INC | PO BOX 13794 | | | | SAN JUAN | PR | 00908-3794 | |
| 414755 | PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| 831585 | ProQuip Solutions Through Technology | PMB 545 PO Box 4960 | | | | Caguas | PR | 00726-4960 | |
| 738801 | PROQUIRE LLC | P O  BOX 22187 | | | | CHICAGO | IL | 60673-2187 | |
| 738802 | PRORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414757 | PROREL MANUFACTURING TECHNICAL SERVICES | PASEO MAYOR | A 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 414758 | PROSHACADEMY CONSULTING | P.O. BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 738803 | PROSHACADEMY/CARLOS COSTAS | P O BOX 191014 | | | | SAN JUAN | PR | 00919 1014 | |
| 738804 | PROSHOW ENTERPRISES INC | LEVITTOWN | 3531 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 414759 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 414761 | PROSOL-UTIER (Programa de Solidaridad de la UTIER) | Pedraza Leduc, Luis | PO Box 9063 | | | San Juan | PR | 00908 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 414783 | PROSPERO FUENTE GARCIA | URB GOLDEN HILLS 1442 | CALLE PLUTON | | | DORADO | PR | 00646 | |
| 414784 | PROSPERO TIRE EXPORT INC | 130 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| 414787 | PROSPERO TIRE RECYCLING INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 414789 | PROSSAM CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 555 CALLE SERGIO CUEVA GUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 414790 | PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 | |
| 738806 | PROTA CONSTRUCTION | P O BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 738807 | PROTA CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 414791 | PROTA CONSTRUCTION S E | PO BOX  455 | | | | MAYAGUEZ | PR | 00681 | |
| 738810 | PROTA CONSTRUCTION SE | PO BOX 445 | | | | MAYAGUEZ | PR | 00681 | |
| 738811 | PROTEC | BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 414792 | PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 | |
| 738813 | PROTECH | PMB 120 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 738814 | PROTECH SECURITY & MONITORING SERVICES | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 738815 | PROTECO PROTECCION TECNICA | P.O.Box 850 | | | | Pe¨uelas | | 00624 | |
| 738817 | PROTECTION & PREVENTION SERVICES INC | URB VILLA ROSA II | H 2 CALLE H | | | GUAYAMA | PR | 00784 | |
| 738818 | PROTECTION BUREAU INC | VILLANDALUCIA | CALLE FRONTERA SUITE 53 H | | | SAN JUAN | PR | 00926 | |
| 738819 | PROTECTION DESIGNS CO. | COLLEGE PARK | 1753 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 738820 | PROTECTION DEVELOPMENT INC | 170 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 738821 | PROTECTION GALLERY | BOX 4695 | | | | QUEBRADILLA | PR | 00678 | |
| 738822 | PROTECTION GATE IRON WORK // | EUSEBIO ESCALERA RIVERA | HC 1 BOX 7337 | | | LOIZA | PR | 00772 | |
| 414796 | PROTECTIVE INSURANCE COMPANY | 111 CONGRESSIONAL BLVD | SUITE 500 | | | CARMEL | IN | 46302 | |
| 738823 | PROTECTIVE LIFE INS CO | P O BOX 2606 | | | | BIRMINGHAM | AL | 35202 | |
| 738824 | PROTECTIVE SECURITY SYSTEMS INC | CAPARRA TERRACE | 763 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 738825 | PROTECTO FENSE MFS CO INC | PO BOX 10372 | | | | SAN JUAN | PR | 00922 | |
| 414819 | PROTECTORES DE CUENCAS INC | PO BOX 1563 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414821 | PROTEGO FOOTWARE INC | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 738827 | PROTEL INTERNATIONAL | 4150 KIDRON RD | | | | LAKELAND | FL | 33811-1282 | |
| 738828 | PROTOCOL ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NY | 08846 | |
| 738829 | PROTOCOL ANAYTICAL SUPLPLIES | 472 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 414822 | PROTRANSPORT | PO BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 414823 | PROTRANSPORT INC | P O BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 738830 | PROTSO UTIER | RIO PLANTETION | 11 OESTE CALLE 3 | | | BAYAMON | PR | 00956 | |
| 738831 | PROUD HOMES INC | P O 11805 | | | | SAN JUAN | PR | 00922 | |
| 414824 | PROUD MARY ENTERTAIMENT | 433 N CAMDEN DRIVE SUITE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| 414825 | PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| 414826 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| 414827 | PROVI A ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738832 | PROVI GANCHOS INC. | 1160 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 738833 | PROVI KERCADO COLON | BO SAN ANTONIO | 8 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 738834 | PROVI PADOVANI | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 414828 | PROVIADELA MENDEZ COCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414829 | PROVICIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414830 | PROVIDE SUPPORT INC | 65 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 414831 | PROVIDENCE CENTER | 528 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 414832 | PROVIDENCE COMMUNITY HEALTH | 375 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 738836 | PROVIDENCIA ALFARO SANTIAGO | URB SANTA JUANA | 33 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 738837 | PROVIDENCIA ALICEA ALICEA | APARTADO 717 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414833 | PROVIDENCIA ALVERIO RITZ DBA PIZARRA | BOX 426 | | | | SAN LORENZO | PR | 00754 | |
| 414834 | PROVIDENCIA ALVERIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414838 | Providencia Bailly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738838 | PROVIDENCIA CARMONA ROCHE | PARC EL TUQUE | 2172 CALLE MARIO C CANALES | | | PONCE | PR | 00728-4817 | |
| 738839 | PROVIDENCIA CASTILLO DEFILLO | LLANOS DEL SUR | P 29 CALLE ESMERALDA BOX 551 | | | COTTO LAUREL | PR | 00780-0898 | |
| 414840 | PROVIDENCIA CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414841 | PROVIDENCIA CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738841 | PROVIDENCIA COREA MOLINA | HC 01 BOX 4880 | | | | SABANA HOYOS | PR | 00688 | |
| 414842 | PROVIDENCIA COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414844 | PROVIDENCIA CRESPO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738842 | PROVIDENCIA CRESPO PEREZ | 2435 CALLE LOS PADRES | CANTERA | | | SAN JUAN | PR | 00916 | |
| 414845 | PROVIDENCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738835 | PROVIDENCIA CRUZ MANGUAL | ROYAL PALM | CRISANTEMO  1G  16 | | | BAYAMON | PR | 00956 | |
| 414846 | PROVIDENCIA CRUZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5360 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738844 | PROVIDENCIA DE JESUS VAZQUEZ | BDA BUENA VISTA | 184 CALLE B | | | SAN JUAN | PR | 00918 | |
| 738845 | PROVIDENCIA FARGAS CANALES | PO BOX 2120 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-2120 | |
| 414847 | PROVIDENCIA FELICIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414848 | PROVIDENCIA FERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738846 | PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | | BAJADERO | PR | 00616-0479 | |
| 738847 | PROVIDENCIA FORTIER RIVERA | URB ROLLING HILLS | S 363  CALLE TEGUCIGAIPA | | | CAROLINA | PR | 00987 | |
| 738848 | PROVIDENCIA GARAY VELEZ | SABANA LLANA | 410 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 738849 | PROVIDENCIA GARCIA RODRIGUEZ | PO BOX 125 | | | | SAN LORENZO | PR | 00754 | |
| 738851 | PROVIDENCIA GARRIDO SANCHEZ | URB VILLA PRADES 634 | CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 738853 | PROVIDENCIA GUTIERREZ JIMENEZ | SAN MARTIN | 40 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 414849 | PROVIDENCIA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738854 | PROVIDENCIA IGLESIAS | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 738855 | PROVIDENCIA IGLESIAS FLORES | PO BOX 1402 | | | | LUQUILLO | PR | 00773 | |
| 414850 | PROVIDENCIA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738856 | PROVIDENCIA LOPEZ MALDONADO | URB VILLA BLANCA 21 | CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 414851 | PROVIDENCIA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414852 | PROVIDENCIA LUCIANO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414853 | PROVIDENCIA MARINO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738857 | PROVIDENCIA MARRERO SIERRA | PARC SAN ISIDRO | PARC 205 C 1 | | | CANOVANAS | PR | 00729 | |
| 738858 | PROVIDENCIA MARTINEZ | URB EL CAFETAL | I 4 CALLE FRANCISCO  NEGRONI | | | YAUCO | PR | 00698 | |
| 738860 | PROVIDENCIA MARTINEZ ROLDAN | HC 03 BOX 14000 | | | | JUANA DIAZ | PR | 00795 | |
| 414854 | PROVIDENCIA MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414799 | PROVIDENCIA MONGE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738861 | PROVIDENCIA MORALES NIEVES | BO  MAMEYAL | 157 A | | | DORADO | PR | 00646 | |
| 414855 | PROVIDENCIA ORELLANA FRANCOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414856 | PROVIDENCIA P RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738864 | PROVIDENCIA PABON PABON | RES LA CEIBA | EDIF 21 APT 128 | | | PONCE | PR | 00716 | |
| 738865 | PROVIDENCIA PAGAN SEPULVEDA | URB SAGRADO CORAZON | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 738866 | PROVIDENCIA PEREZ/ MARIEPROVI BEAUCHAMP | BO PUEBLO | 75 C/ SAN FRANCISCO | | | DORADO | PR | 00646 | |
| 414857 | PROVIDENCIA POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414858 | PROVIDENCIA QUIJANO ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414859 | PROVIDENCIA QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414860 | PROVIDENCIA QUINONES RIVERA C/O CRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738868 | PROVIDENCIA RAMOS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 738869 | PROVIDENCIA RENTAL EQUIPMENT | PO BOX 1032 | | | | PATILLAS | PR | 00723 | |
| 738870 | PROVIDENCIA RIOS DIAZ | HC 2 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 414861 | PROVIDENCIA RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738873 | PROVIDENCIA RODRIGUEZ | URB VISTAS DEL MAR | 2314 CALLE AZABACHE | | | PONCE | PR | 00716-0801 | |
| 414862 | PROVIDENCIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414863 | PROVIDENCIA ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738877 | PROVIDENCIA SANTIAGO Y/O CARLOS E LOPEZ | HC 71 BOX 3456 | | | | NARANJITO | PR | 00719 | |
| 414864 | PROVIDENCIA SEGARRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414865 | PROVIDENCIA TOMASINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414866 | PROVIDENCIA VALENTIN SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738878 | PROVIDENCIA VALES MENDEZ | P O BOX 1881 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738880 | PROVIDENCIO MARTES REPOLLET | 95 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 738881 | PROVIDENCIO MARTINEZ VEGA | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 738883 | PROVIDENCIO RODRIGUEZ TORRES | RR 2 BOX 6105 | | | | MANATI | PR | 00674 | |
| 738884 | PROVIMAR CRUZ FONSECA | I 31 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 738885 | PROVIMENTOS INC. | PO BOX 248 | | | | VEGA BAJA | PR | 00694 | |
| 738886 | PROVIMI P R | P O BOX 248 | | | | VEGA BAJA | PR | 00964 | |
| 414875 | PROVINCIAL II | 57 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 738887 | PROVIROSE M BERNIER RODRIGUEZ | 1486 AVE ROOSEVELT 112 | | | | SAN JUAN | PR | 00920 | |
| 738888 | PROVISIONES AYALA COLON | P O BOX 272 | | | | MOCA | PR | 00676 | |
| 414876 | PROVISIONES LEGRAND | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414877 | PROVISIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414878 | PROVISIONES VILLAFANE INC | PO BOX 203 | | | | UTUADO | PR | 00641 | |
| 414879 | PROVIVIENDAS I. INC. | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 738891 | PROWIRE INC | PO BOX 193383 | | | | SAN JUAN | PR | 00919-3383 | |
| 738892 | PROY CORP DE INDIZACION DE PERIODICOS | BOX 113 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 738893 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | 400 CALLE CALAF SUITE 325 | | | | SAN JUAN | PR | 00918 | |
| 738895 | PROYECT MANAGEMENT ASSOCIATES ( PMA INC | P O BOX 21367 | | | | SAN JUAN | PR | 00928 | |
| 738896 | PROYECT MANAGEMENT INSTUTE [PR CHAPTER] | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 414881 | PROYECTO ACCION SOCIAL COMUNITARIA REDES | PO BOX 1864 | | | | TRUJILLO ALTO | PR | 00976 | |
| 738897 | PROYECTO ACTIVATE INC | PO BOX 801 | | | | DORADO | PR | 00646 | |
| 414882 | PROYECTO ACTIVIDADES SOCIALES | PARA DEAMBULANTES Y LA NINEZ INC | PO BOX 2037 | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5362 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414883 | PROYECTO AEP 2490 / DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 738898 | PROYECTO AGAR INC | P O  BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 414884 | PROYECTO AGUAS INC | PO BOX 2135 | | | | AGUADA | PR | 00602 | |
| 738899 | PROYECTO AMOR QUE SANA INC | 9146 MARINA SUITE 201 | | | | PONCE | PR | 00717-1586 | |
| 414885 | PROYECTO ARTISTICO CULTURAL Y ACADEMICO | DE RIO PIEDRAS INC | PO BOX 22509 | | | SAN JUAN | PR | 00931 | |
| 414886 | PROYECTO AURORA | APARTADO 689 | | | | CAMUY | PR | 00627 | |
| 414888 | PROYECTO CAMINO | P O BOX 463 | | | | SANINT JUST | PR | 00978 | |
| 738900 | PROYECTO CARIBENO DE JUSTICIA | PO BOX 21226 | | | | SAN JUAN | PR | 00928 | |
| 414889 | PROYECTO CEMECAV | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| 414890 | PROYECTO CEMI CENTRO ESTUDIO MATERNO INFANTILES | PO BOX 3650767 | | | | SAN JUAN | PR | 00936-5067 | |
| 414891 | PROYECTO CHIRINGA INC | 104 CALLE JEFFERSON APT 3 A | | | | SAN JUAN | PR | 00911 | |
| 738902 | PROYECTO COM PARC FLORES | BOX 1425 | | | | COAMO | PR | 00769 | |
| 414892 | PROYECTO COMUNITARIO AGRO ECO TURISTICO | 505 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 738903 | PROYECTO COQUI INC | UPR | PO BOX 23360 | | | SAN JUAN | PR | 00931-3360 | |
| 738904 | PROYECTO CRECE | PO BOX 9016 | | | | BAYAMON | PR | 00960 | |
| 738905 | PROYECTO DE EDUC. AMBIENTAL DE P.R. | BOX 1945 | | | | VEGA ALTA | PR | 00692 | |
| 414895 | PROYECTO FINCA GALATEO | OFICINA  ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 | |
| 414896 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES C/P-971 | CAGUAS DE PR | | | CAGUAS | PR | 00725 | |
| 738906 | PROYECTO GUAYACAN / SYLVETTE ALMODOVAR | P O BOX 1335 | | | | LAJAS | PR | 00667 | |
| 738907 | PROYECTO HEAD START | PO BOX 2396 | | | | TOA BAJA | PR | 00949 | |
| 414898 | PROYECTO HEAD START MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674 5013 | |
| 738908 | PROYECTO HEAD START UNION CHURCH OF SJ | PUNTA LAS MARIAS | 2396 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 414899 | PROYECTO HOMBRE MUJER | SIERRA BAYAMON | 92-26 CALLE 78 | | | BAYAMON | PR | 00960 | |
| 414900 | PROYECTO INSPIRATE | PO BOX 9117 PMB 18 | | | | BAYAMON | PR | 00960-9117 | |
| 414901 | PROYECTO LA NUEVA ESPERANZA INC | PO BOX 603 | | | | SAN ANTONIO | PR | 00690 | |
| 738909 | PROYECTO MACIN YOVA INC | BO SABANA HOYOS | CARR 690 KM 2.0 | | | VEGA ALTA | PR | 00692 | |
| 414902 | PROYECTO MATRIA INC DBA INSTITUTO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414904 | PROYECTO NACER INC | P O BOX 6600 | | | | BAYAMON | PR | 00960 | |
| 738910 | PROYECTO OASIS DE AMOR INC | URB.RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 414905 | PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 | |
| 738911 | PROYECTO PILOTO DE RECUPERACION | DE MATERIALES RECICLABLES | 124 CALLE CRUZ | | | SAN JUAN | PR | 00917 | |
| 414906 | PROYECTO SIN PAREDES INC | 1510 AVE PONCE DE LEON SUITE 5E | | | | SAN JUAN | PR | 00909 | |
| 738912 | PROYECTO SONRISAS INC | 1137 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414908 | PROYECTO SUENO DEL AMOR | PO BOX 4954 SUITE 287 | | | | CAGUAS | PR | 00726 | |
| 738913 | PROYECTO TALLERES INC S F | 404 NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 414909 | PROYECTO VIDAS INC | SAINT JUST STATION | PO BOX 775 | | | TRUJILLO ALTO | PR | 00978-0775 | |
| 414910 | PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZON 137 | | | | FAJARDO | PR | 00738-0000 | |
| 414911 | ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| 414912 | PROYECTOR TINGLAR DORADO | PRADERA DEL RIO | 3160 COCAL ST | | | TOA ALTA | PR | 00953 | |
| 738914 | PRP PUERTO RICO PACKERS | PO BOX 9129 | | | | CAROLINA | PR | 00988 | |
| 414913 | PRSECURE INC | URB LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 414914 | PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414915 | PRSOFT, INC. | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 738915 | PRTMA ASOC DE TESORERIA DE PR | P O BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| 738917 | PRUDECIO CRUZ BETANCOURT | PO BOX 3183 | | | | ARECIBO | PR | 00613-3183 | |
| 738918 | PRUDENCIA COLON PADIN | PMB 125 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 738919 | PRUDENCIA CRUZ PEREZ | URB SUNVILLE R 3 | CALLE 16 | | | TRUJILLO  ALTO | PR | 00976 | |
| 414918 | PRUDENCIA IZQUIERDO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414919 | PRUDENCIA POLANCO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738920 | PRUDENCIA RIVERA CALDERON | URB ROSA MARIA | 29 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 414920 | PRUDENCIA A LAUREANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414921 | PRUDENCIA A. LAUREANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414922 | PRUDENCIO ACEVEDO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414923 | PRUDENCIO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738923 | PRUDENCIO CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 738924 | PRUDENCIO GONZALEZ COTTO | PO BOX 534 | | | | GUAYAMA | PR | 00784 | |
| 738926 | PRUDENCIO MENDEZ APONTE | 903 COND MADRESELVA | | | | GUAYNABO | PR | 00968 | |
| 738928 | PRUDENCIO RODRIGUEZ MOJICA | 62 CALLE ROMAN FREIRE | | | | MAYAGUEZ | PR | 00680 | |
| 738929 | PRUDENCIO TORRES MEDINA | PLAZA DEL MERCADO | ALMACEN | | | HUMACAO | PR | 00792 | |
| 738930 | PRUDENTIAL BUILDERS S.E. | PO BOX 10172 | | | | SAN JUAN | PR | 00908 | |
| 414934 | PRUDENTIAL INSURANCE COMPANY OF | AMERICA | 213 WASHINGTON ST 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| 738931 | PRUDENTIAL SECURITIES INC | 255 AVE PONCE DE LEON STE 1707 | | | | SAN JUAN | PR | 00917-1917 | |
| 738932 | PRUDY AUTO PARTS | P O BOX 141 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738933 | PRUSA DISTRIBUTING CORP | P O BOX 29001 | | | | SAN JUAN | PR | 00929 | |
| 738934 | PRWORKERS PROV INS FUND | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016-6901 | |
| 414950 | PRXTREME CORP | P O BOX 79172 | | | | CAROLINA | PR | 00984-9172 | |
| 738935 | PRYOR RESOURCES INC | P O BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 414954 | PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414955 | PSB PRODUCTIONS | PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 414956 | PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 | |
| 738936 | PSICO SOCIAL EDUCATIVO INTEGRAL INC | PO BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 414960 | PSICOTRANSFORMACION CSP | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 414961 | PSL | PO BOX 357 | | | | HOUSTON | TX | 77235-5705 | |
| 738937 | PSM CORPORATION | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741-0940 | |
| 414962 | PSY CLINIC | PO BOX 560 | | | | MERCEDITA | PR | 00715 | |
| 414963 | PSYCHE SERVICIOS PSICOLOGICOS | 8133 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 | |
| 738938 | PSYCHEMEDI CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 9023 | |
| 414964 | PSYCHIATRIC AND BEHAVIORAL HEALTH | MEDICAL RECORDS | 15525 POMERADO RD | STE E3 | | POWAY | CA | 92064 | |
| 738939 | PSYCHIATRIC ASSOCIATES PROFESIONAL CORP | HC 59 BOX 6859 | | | | AGUADA | PR | 00602 | |
| 414966 | PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 414967 | PSYCHOEDUCATIONAL & ORG DEVELOPERS INC | LA CUMBRE | 271 SIERRA MORENA SUITE 218 | | | SAN JUAN | PR | 00926 | |
| 414968 | PSYCHOLOGICAL ASSESSMENT RESOURCES INC | 16204 N FLORIDA AVE | | | | LUTZ | FL | 33556 | |
| 414969 | PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | LUTZ, FL | | | FLORIDA | FL | 33549-0000 | |
| 414970 | PSYCHOLOGICAL CENTER INC RAFAEL QUILES MA | 11 UNION STREET | | | | LAWRENCE | MA | 01843 | |
| 738940 | PSYCHOLOGICAL CORP | PO BOX 839957 | | | | SAN ANTONIO | PR | 78283-3954 | |
| 738941 | PSYCHOLOGICAL EDUCATIONAL PARTNERS INC | PMB 203 | 1387 ASHFORD AVE | | | SAN JUAN | PR | 00907-1420 | |
| 414972 | PSYCHOLOGICAL TRANSITION CONSULTANTS,INC | PO BOX 180203 | | | | CAROLINA | PR | 00981-0203 | |
| 414973 | PSYCHOLOGIST EASTERN PSYCHOTERAPY SERVICES | 126 CALALE CRUZ ORTIZ STELLA | | | | HUMACA0 | PR | 00791 | |
| 738942 | PSYCHOLOGY & MEDIATION CONSULTING SERV | PO BOX 21493 | | | | SAN JUAN | PR | 00928-1493 | |
| 414974 | PSYCHOLOGY FOR ORGANIZATIONAL | & INDIVIDUAL DEVELEOPMENT INC. | ALORA O 5 VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 738943 | PSYCHO-MED RESEARCH CONS.GROUP | REPTO METROPOLITANO | 1187 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 414975 | PSYCHOTHERAPEUTIC & IND ORGANIZATIONAL | INTERVENTION CTER OF PSYPCO CORP | P O BOX 336223 | | | PONCE | PR | 00733-6223 | |
| 414977 | PSYD AND PSYCHOLOGIC LINDA BERLIN | ATTN MEDICAL RECORDS | 1725 N UNIVERSITY DR STE 350 | | | CORAL SPRINGS | FL | 33071 | |
| 414978 | PSYPCO, CORP. | PMB 574 | 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414981 | PSYQUES INC | PO BOX 1320 | | | | SABANA SECA | PR | 00952-1320 | |
| 738944 | PT COLLAGES INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 414982 | PT CONSULTING GROUP INC | COLLEGE PARK APARTMENTS | 200 ALCALA APT 504B | | | SAN JUAN | PR | 00921 | |
| 738945 | PTCE CLEARWATER CAMPUS BOOKSTORE | 6100 154TH | AVE NORTH | | | CLEARWATER | FL | 33760 | |
| 414984 | PTD CONSULTING GROUP LLC | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| 738946 | PTF INC | HC 05 BOX 501 | | | | ARECIBO | PR | 00612 | |
| 414986 | PTO RICO AIR MANAGEMENT SERVICES INC | P O BOX  16845 | | | | SAN JUAN | PR | 00908-6845 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738948 | PTO RICO ASSOC OF DISABILITY EXAMINERS | P O BOX 195315 | | | | SAN JUAN | PR | 00919-5315 | |
| 414987 | PTO RICO JOINT APPRENTICESHIP & TRAINING | HC 03 BOX 6784 | | | | DORADO | PR | 00648 | |
| 414988 | PTORICO COFFEE ROASTERS DBA CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 738949 | PUBLI COOP | PO BOX 40060 | | | | SAN JUAN | PR | 00940 | |
| 414992 | PUBLI INVERSIONES PUERTO RICO INC | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 414993 | Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 738950 | PUBLIC AFFAIRS CONSULTANTS | P M B 121 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 414994 | PUBLIC AFFAIRS CONSULTANTS ,INC. | COND MADRID OFIC 1206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 738951 | PUBLIC BROADCASTING SERVICE | P O BOX 751550 | | | | CHARLOTTE | NC | 28275 | |
| 738952 | PUBLIC RELATIONS & PRESS CONSU | P O  BOX 40561 | | | | SAN JUAN | PR | 00920 | |
| 738954 | PUBLIC SPACE PLUS | 2436 EAST RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 738955 | PUBLICACIONES CD INC | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 414996 | PUBLICACIONES EDUCATIVAS INC. | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 414997 | PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | | MAUNABO | PR | 00707 | |
| 738956 | PUBLICACIONES JTS | PO BOX  9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 414998 | PUBLICACIONES JTS, INC. | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 771216 | PUBLICACIONES PUERTORRIQUEDAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 414999 | PUBLICACIONES PUERTORRIQUENAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 415001 | PUBLICACIONES YUQUIYU | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 738959 | PUBLICIDAD EN RELOJES | EL VIGIA | 49 CALLE STA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 415002 | PUBLICIDAD TERE SUAREZ INC | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 415006 | PUBLI-INVERSIONES DE PR | EL VOCERO DE PR | PO BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 415007 | PUBLI-INVERSIONES PUERTO RICO INC | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 738960 | PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415010 | PUBLIMEDIA INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415011 | PUBLIMER ADVERTISING INC | C/O:  TESORO-CONT GENERAL 99-12-785 | | | | SAN JUAN | PR | 00902-4140 | |
| 415014 | PUBLIO HERNANDEZ CABAN | BO CRUZ | BOX 5864 | | | MOCA | PR | 00676 | |
| 738961 | PUBLISH | PO BOX 2002 | | | | SKOKIE | IL | 60076-7902 | |
| 738962 | PUBLISH RECORDS SERVICE INC. | PO BOX 1597 | | | | SAN JUAN | PR | 00936 | |
| 738964 | PUBLISHER S TOOLBOX | PO BOX 620036 | | | | MIDDLETON | WI | 53562 | |
| 738965 | PUBLISHING PERFECTION | PO BOX 307 | | | | MENOMONEE FALLS | WI | 53052 | |
| 415015 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 738967 | PUBLISHING RESOURCES INC | MINILLAS STA | P O BOX 41307 | | | SAN JUAN | PR | 00940 | |
| 415016 | PUBLISHING RESOURCES, INC. | PO BOX 41307 | | | | SAN JUAN | PR | 00940 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5366 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415019 | PUCCIO HERNANDEZ MD, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415021 | PUCHALES DANIEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738968 | PUCHO LUMBER YARD INC | BO  MALPASO CARR  417 KM.3.0 | | | | AGUADA | PR | 00602 | |
| 415030 | PUCHO POOL CENTER INC | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 738970 | PUCHOS AUTO AIR | URB RIVERVIEW | JJ 1 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 738971 | PUCHO'S AUTO AIR | R R 36 BOX 1185 | | | | SAN JUAN | PR | 00926 | |
| 738972 | PUCO SUPERMARKET INC. | 300 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 738973 | PUDIN OASIS DE AGUADA INC | HC 3 BOX 39395 | | | | AGUADA | PR | 00602-1250 | |
| 738974 | PUEBLITO DEL RIO SHELL STATION | PO BOX 1146 | | | | LAS PIEDRAS | PR | 00771 | |
| 415037 | PUEBLO COOP | P O BOX 3388 | | | | CAROLINA | PR | 00984-3388 | |
| 415038 | PUEBLO DE DIOS JESUS SENOR Y REY INC | P O BOX 4952 SUITE 357 | | | | CAGUAS | PR | 00726 | |
| 415039 | PUEBLO INC | P O BOX 1967 | | | | CAROLINA | PR | 00984-1967 | |
| 415040 | PUEBLO INTERNATIONAL INC | A/C  VIRGEN M  JIMENEZ  OPE | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 738976 | PUEBLO INTERNATIONAL LLC | 1300 NW 22ND ST | | | | POMPANO BEACH | PR | 33069-1426 | |
| 738978 | PUEBLO NUEVO SELF SERVICE | C/ CARBONELL #105 | | | | CABO ROJO | PR | 00623 | |
| 738979 | PUENTE AUTO REPAIR | PO BOX 89 | | | | FAJARDO | PR | 00738 | |
| 738980 | PUENTE JOBOS SERVICE STATION | APTDO. 1206 | | | | GUAYAMA | PR | 00784 | |
| 770786 | PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 00907-0000 | |
| 738981 | PUERTA DE TIERRA INVESTMENT GROUP S E | 1606 AVE PONCE DE  LEON | OFICINA 601 | | | SAN JUAN | PR | 00909-1825 | |
| 415064 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 738983 | PUERTA DEL MAR INC | 5 YARDLEY PLACE | | | | SAN JUAN | PR | 00911 | |
| 738984 | PUERTA LA BAHIA | URB MERCEDITA | 1493 CALLE ALBA | | | PONCE | PR | 00717 | |
| 415067 | PUERTA NORTE MAIL & PARKING SYSTEM INC | CARR # 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 415068 | PUERTAS DE ESPERANZA DE MANATI | CALLE  RAMOS  VELEZ # 14 | | | | MANATI | PR | 00674-0000 | |
| 738985 | PUERTAS DE ESPERANZA DE MANATI INC | 14 CALLE RAMOS VELEZ | | | | MANATI | PR | 00674 | |
| 738986 | PUERTAS MARTINEZ | BOX 1064 | | | | VIEQUES | PR | 00765 | |
| 738987 | PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 | |
| 738989 | PUERTAS Y VENTANAS DEL NORTE | HC 03 BOX 15240 | | | | QUEBRADILLA | PR | 00678 | |
| 738991 | PUERTO CARIBE INC | PO BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| 738992 | PUERTO DEL REY INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738993 | PUERTO DEL REY MARINA & | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738994 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | SAN JUAN | PR | 00919 | |
| 415070 | PUERTO NUEVO ESSO SERVICE STA | VILLA BORINQUEN | 1314 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2809 | |
| 415071 | PUERTO NUEVO ESSO SERVICENTER | AVE F.D. ROOSEVELT NUM 1314 | | | | PUERTO NUEVO | PR | 00915 | |
| 738996 | PUERTO NUEVO FASHIONS | URB PUERTO NUEVO | 601 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 415072 | PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415073 | PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 415074 | PUERTO NUEVO SECURITY GUARDS | P O BOX 367131 | | | | SAN JUAN | PR | 00936 7131 | |
| 415075 | PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE | APT 6C | | | SAN JUAN | PR | 00912 | |
| 415076 | PUERTO RICAN AMERICAN INSUR | G.P.O. BOX 70333 | | | | HATO REY | PR | 00936 | |
| 1421153 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421154 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1421155 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415080 | PUERTO RICAN AMERICAN LIFE | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 415081 | PUERTO RICAN CARS INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 738999 | PUERTO RICAN CREATIVE DESIGNS | HC 005 BOX 39001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415083 | PUERTO RICAN FAMILY INSTITUTE INC | MEDICAL RECORDS JERSEY CITY MENTAL HEALT | 35 JOURNAL SQUARE SUITE 528 | | | JERSEY CITY | NJ | 07306 | |
| 739000 | PUERTO RICAN HERITAGE AND CULTURAL COMMI | 734 N LASALLE SUITE 1010 | | | | CHICAGO | IL | 60610 | |
| 415085 | PUERTO RICAN INST FOR HIGHERLEARNING INC | FAIR VIEW | 1889 FCO QUINDOS | | | SAN JUAN | PR | 00926 | |
| 739001 | PUERTO RICAN INSURANCE AGENCY INC | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 739002 | PUERTO RICAN PIZZA INC | PO BOX 1030 | | | | MAYAGUEZ | PR | 00681 | |
| 739003 | PUERTO RICAN REG GROUP OF BLINDED VETERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 739004 | PUERTO RICAN SPECIAL COMM SERVICES | PO BOX 2739 | | | | SAN GERMAN | PR | 00683 | |
| 739005 | PUERTO RICO 40 T | URB VILLAMAR | 126 ISLA VERDE DELTA | | | CAROLINA | PR | 00979 | |
| 415087 | PUERTO RICO 500 ANOS | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 739006 | PUERTO RICO 7 INC | PO BOX 364468 | | | | SAN JUAN | PR | 00936 4468 | |
| 770787 | PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 415088 | PUERTO RICO ADVANCE TECHNOLOGY | PMB 596 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 415089 | PUERTO RICO AFFILIATE OF SUSANI G KOMEN | BREAST CANCER FOUNDATION | 650 AVE MUNOZ RIVERA OFIC 200 | | | SAN JUAN | PR | 00918 | |
| 739007 | PUERTO RICO AGREGATES | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739008 | PUERTO RICO AGREGATES CO | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739010 | PUERTO RICO AGRO | BOX 33481 HC-03 | | | | HATILLO | PR | 00659-9616 | |
| 415090 | PUERTO RICO AIRCRAFT SUPPLIESRS INC. | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739011 | PUERTO RICO ALARM SYSTEM INC | DORAVILLE | SEC 2  BKL 2  LT 27 | | | DORADO | PR | 00646 | |
| 415091 | PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| 739012 | PUERTO RICO ALARMS, CO. | 1604 ENCARNACION | CAPARRA HEIGHTS | | | PUERTO NUEVO | PR | 00920 | |
| 415092 | PUERTO RICO ALL SERVICES CORP | P O BOX 2502 | | | | TOA BAJA | PR | 00951-2502 | |
| 415093 | PUERTO RICO ALLIANCE FOR HEALTH PHYSICAL | 45 URB PASEO REAL | | | | DORADO | PR | 00646 | |
| 739013 | PUERTO RICO ALMANACS INC. LAAQUE INC | PO BOX 9582 | | | | SAN JUAN | PR | 00908 | |
| 739014 | PUERTO RICO AMATEUR RADIO SERVICE | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 415094 | PUERTO RICO AMBULANCE SERVICE | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 415095 | PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| 415096 | PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 1421156 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421157 | PUERTO RICO AMERICAN INSURANCE COMPANY, ET. ALS. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415098 | PUERTO RICO APPAREL MANUFACTURING CORP | P O BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 415100 | PUERTO RICO APPRAISALS LLC | 1725 CARR 1993 | EXT PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739015 | PUERTO RICO APPRAISERS & REAL ESTATES SE | 1959 LOIZA STREET SUITE 304 | | | | SAN JUAN | PR | 00911 | |
| 415101 | PUERTO RICO APPRAISERS & REAL STATE SERV. | SUITE 304 1259 LOIZA ST. | | | | SANTURCE | PR | 00911 | |
| 739016 | PUERTO RICO ART & CRAFT | OLD SAN JUAN | 204 FORTALEZA ST | | | SAN JUAN | PR | 00902 | |
| 415104 | PUERTO RICO ART & EDUCATION ALLIANCE INC | 726 CALLE HOARE | ESQ LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 415105 | PUERTO RICO ART GROUP | EDIF CASO PISO 12 OFIC 1205 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 415106 | PUERTO RICO ASCD | 130 WWINSTON CHURCHILL AVE. | PMB 110 SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 415109 | PUERTO RICO ASPHALT LLC | P O BOX  25252 | | | | SANJUAN | PR | 00928 | |
| 415111 | PUERTO RICO ASSOCIATION OF CRIMINAL DEFENSE LAWYER | PROGRAMA DE EDUCACION JURIDICA CONTINUA | PO BOX 191 | | | SAN JUAN | PR | 00919-1559 | |
| 415113 | PUERTO RICO AUDIO TOURS LLC | P O BOX 19061 | | | | SAN JUAN | PR | 00956-3101 | |
| 415114 | PUERTO RICO AUDIOLOGY CLINIC | RR 4 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| 739017 | PUERTO RICO AUTO CORP | PO BOX 1445 | | | | SAN JUAN | PR | 00919 | |
| 415116 | PUERTO RICO AUTO GLASS DIST | PUERTO NUEVO | 274 AVE DE DIEGO Y CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 415117 | PUERTO RICO BASEBALL MARKETING LLC | P O BOX 141900 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415118 | PUERTO RICO BASEBALL UMPIRE ACADEMY | RIO PIEDRAS HEIGHTS | 211 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 415119 | PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 415120 | PUERTO RICO BEDDING & FORM CORP | PLAZA CAROLINA | PO BOX 8710 | | | CAROLINA | PR | 00988 | |
| 739018 | PUERTO RICO BOOKSTORE | URB QUINTAS LAS MUESAS | 91 E 4 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 739019 | PUERTO RICO CAMERA REPAIR | PO BOX 5094 | | | | CAROLINA | PR | 00984 | |
| 739020 | PUERTO RICO CAR CARE INC | 975 AVE WEST MAIN | | | | BAYAMON | PR | 00961 | |
| 415123 | PUERTO RICO CARIBBEAN STARS F C INC | 520 VIA GUAJANA | | | | CAGUAS | PR | 00727-3057 | |
| 415124 | PUERTO RICO CATERING INC | CALL BOX 5000 STE 217 | | | | SAN GERMAN | PR | 00683 | |
| 415125 | PUERTO RICO CHAPTER OF S.H.R.M | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 415126 | PUERTO RICO CHILDRENS HOSPITAL | DEPTO MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 739021 | PUERTO RICO CLEARING HOUSE ASSOCIATION I | PMB 615 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 739022 | PUERTO RICO COATING SYSTEMS | 2058 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 739024 | PUERTO RICO COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 415129 | PUERTO RICO COMMUNITY FOUNDATION | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 415130 | PUERTO RICO COMMUNITY FOUNDATION, INC | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 831586 | Puerto Rico Computer | PO Box 192036 | | | | San Juan | PR | 00919 | |
| 415132 | PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 | |
| 739025 | PUERTO RICO CONCRETE SPECIALTY | JARD DE CAGUAS | 15 CALLE A | | | CAGUAS | PR | 00725 | |
| 415133 | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 415134 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | 405 AVE ESMERALDA | SUITE 102 PMB 661 | | | GUAYNABO | PR | 00969 | |
| 739028 | PUERTO RICO CRANE SERVICE | HC 02 BOX 16998 | | | | ARECIBO | PR | 00612 | |
| 739029 | PUERTO RICO CRUSHING | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| 415137 | PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 415139 | PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 | |
| 415141 | PUERTO RICO DANKA INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 739030 | PUERTO RICO DENTAL | P O BOX 366316 | | | | SAN JUAN | PR | 00936 6316 | |
| 739031 | PUERTO RICO DENTAL EQUIPMENT | SUIT 17 EL MONTE MALL | | | | SAN JUAN | PR | 00919 | |
| 739032 | PUERTO RICO DENTAL PRODUCTS | PO BOX 366316 | | | | SAN JUAN | PR | 00936 | |
| 739033 | PUERTO RICO DIAMOND PRODUCT | P O BOX 1487 | | | | LAS PIEDRAS | PR | 00971 | |
| 415143 | PUERTO RICO DRAGON BOAT FEDERATION INC | URB SUMMIT HILLS | 551 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 415144 | PUERTO RICO DRUG INC | PO BOX 9023833 | | | | SAN JUAN | PR | 00902-3833 | |
| 415145 | PUERTO RICO DUST CONTROL | P.O. BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5370 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415146 | PUERTO RICO DUST CONTROL SERV | P O BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 415147 | PUERTO RICO DUST CONTROL SERV Y/O REIMAR | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 831793 | Puerto Rico Dust Control Serv. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 415148 | PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 415151 | PUERTO RICO ELECTRICAL DISTRIBUTORS | PMB 529 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 415152 | PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 24 O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 415154 | PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| 739038 | PUERTO RICO ESCOLAR INC. | PO BOX 29482 | | | | SAN JUAN | PR | 00929 | |
| 739039 | PUERTO RICO FARM CREDIT ACA | PO BOX 363649 | | | | SAN JUAN | PR | 00936-3649 | |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| 415155 | PUERTO RICO FEDERAL CREDIT UNION | P O BOX 12011 | | | | SAN JUAN | PR | 000920 | |
| 415156 | PUERTO RICO FILM ACADEMY | PO BOX 10937 | | | | SAN JUAN | PR | 00922-0937 | |
| 415157 | PUERTO RICO FILM INDUSTRY CLUSTER INC | PO BOX 195383 | | | | SAN JUAN | PR | 00918-5383 | |
| 1256753 | PUERTO RICO FILMS ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739040 | PUERTO RICO FILMS ENTERTAINMENT | HC 02 BOX 22435 | | | | RIO GRANDE | PR | 00745 | |
| 415158 | PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328  CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 415159 | PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| 415160 | PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 415161 | PUERTO RICO FIRE PRO, INC. | AVE JESUS T PINERO #1580 | SUITE 202 CAPARRA TERRAC | | | SAN JUAN | PR | 00921 | |
| 739042 | PUERTO RICO FIREWORKS DISPLAY INC | PO BOX 8859 | | | | BAYAMON | PR | 00960 | |
| 415162 | PUERTO RICO FLOOR | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739043 | PUERTO RICO FLOOR SERVICE | 4 RADIOVILLE | AVE. RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739045 | PUERTO RICO FLOOR SERVICES &SUPPLIES INC | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739046 | PUERTO RICO FLORAL MARKETING | COLL Y TOSTE 327 | | | | SAN JUAN | PR | 00927 | |
| 415163 | PUERTO RICO FLORAL MARKETING CORP. | URB. BALDRICH | CALLE COLL Y TOSTE #327 | | | SAN JUAN | PR | 00918 | |
| 739047 | PUERTO RICO FOAM SYSTEMS INC | PO BOX 52303 | | | | TOA BAJA | PR | 00950-2303 | |
| 739048 | PUERTO RICO FOOD & PAPER INC | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 739049 | PUERTO RICO FRIED CHICKEN | P O BOX 3026 | | | | CAYEY | PR | 00737 | |
| 415165 | PUERTO RICO GAS FG 1658 LIC 10 | BO DULCE CARR 1 | K 18 7 CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 415166 | PUERTO RICO GIFTED SCHOOL ALLIANCE | PO BOX 1773 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415167 | PUERTO RICO GOLF ASSOCIATION | PARADISE COMMERCIAL CENTER | 264 SUITE 11 AVE MATADERO | | | SAN JUAN | PR | 00920 | |
| 739050 | PUERTO RICO GOLF RESORT S E | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 415169 | PUERTO RICO GOURMET PRODUCTS INC | BDE BUILDING | 638 ALDEBARAN ST STE 201 | | | SAN JUAN | PR | 00920 | |
| 739051 | PUERTO RICO GROWERS SUPPLIES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 415170 | PUERTO RICO HANGERS INC | URB VISTA ALEGRE | 1655 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 739052 | PUERTO RICO HEALTH CARE GROUP | 8169 COND SAN VICENTE | 312 CALLE CONCORDANCIA | | | PONCE | PR | 00717-1563 | |
| 415172 | PUERTO RICO HEALTH CARE MANAGEMENT GROUP | RECORDS MEDICOS | CARR NO 31 KM 4 0 | | | NAGUABO | PR | 00718 | |
| 415173 | PUERTO RICO HEALTH CREDENTIALING | PO BOX 362105 | | | | SAN JUAN | PR | 00936 | |
| 770791 | PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 00907-2830 | |
| 415174 | PUERTO RICO HOOPS / RAFAEL TORRES MOLINA | PMB 166 35 JUAN C DE BORBOA | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 415176 | PUERTO RICO HOSPITAL | JARD INDUSTRIALES DE CAROLINA | LOTE 4 AVE ROSENDO VELA | | | CAROLINA | PR | 00987 | |
| 415177 | PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 771219 | PUERTO RICO HOSPITAL SUPPLY INC | PO BOX 158 | | | | CAROLINA | PR | 00983-0158 | |
| 415180 | PUERTO RICO HOSPITAL SUPPLY, INC | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 739053 | PUERTO RICO HOSTING COM | 12 BO RINCON URB EL PRADO | | | | CAYEY | PR | 00736 | |
| 739054 | PUERTO RICO HOTEL O P C O SAND | 187 AVE ISLA VERDE | | | | CAROLINA | PR | 00914-6676 | |
| 739057 | PUERTO RICO HYDRAULIC SERVICES | BO GUADIANA | HC 73 BOX 5576 | | | NARANJITO | PR | 00719 | |
| 415181 | PUERTO RICO HYDRAULIC SUPPLY INC | PO BOX 1265 | | | | GURABO | PR | 00778 | |
| 415182 | PUERTO RICO ICE TECHNOLOGIES INC | PO BOX 16515 | | | | SAN JUAN | PR | 00908-6515 | |
| 739058 | PUERTO RICO IND MFG PERATIONS CORP | P O BOX 2910 | RD 744 KM 1 1 | | | GUAYAMA | PR | 00785 2910 | |
| 415183 | PUERTO RICO INDUSTRIAL HEALTH SERVICES | 3011 PLAZA PLAYERA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 415185 | PUERTO RICO INF TECHNOLOGY CLUSTER | PICO CENTER | 120 AVE CONDADO STE 102 | | | SAN JUAN | PR | 00907 | |
| 415186 | PUERTO RICO INFORMATION TECHNOLOGY CLUSTER | 120 AVE CONDADO | SUITE 102 PICO CENTER | | | SAN JUAN | PR | 00907 | |
| 415187 | PUERTO RICO INSTITUTE OF ROBOTICS | PO BOX 71325 STE 95 | | | | SAN JUAN | PR | 00936 | |
| 415188 | PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415189 | PUERTO RICO INTERNATIONAL SALT CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415190 | PUERTO RICO INTERPRETERS FOR THE DEAF | 400 JUAN CALAF PMB 55 | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5372 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739059 | PUERTO RICO INTL FILM FESTIVAL | 70 MAYAGUEZ STREET B-1 | | | | HATO REY | PR | 00918 | |
| 415191 | PUERTO RICO IS THE ANSWER | PO BOX 13669 | | | | SAN JUAN | PR | 00908-6669 | |
| 739060 | PUERTO RICO ISLANDERS F C CORP | 1565 CARR 2 EDIF RIGTH FIELD | ESTADIO JUAN R LOUBRIEL | | | BAYAMON | PR | 00959-8027 | |
| 1422844 | PUERTO RICO LAND AND FRUIT, S.E. | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 | AVE. PONCE DE LEÓN STE 414 | | SAN JUAN | PR | 00907 | |
| 415197 | PUERTO RICO LAND AND FRUIT/ PV PROPERTIE | 206 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00926 | |
| 739061 | PUERTO RICO LAW ENFORCEMENT | PO BOX 36695 | | | | SAN JUAN | PR | 00936 6995 | |
| 415199 | PUERTO RICO LEGAL ADUSERS LLC | PO BOX 19586 | | | | SAN JUAN | PR | 00910 | |
| 415200 | PUERTO RICO LEGAL ADVOCATES INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 606 | | | SAN JUAN | PR | 00918 | |
| 415201 | PUERTO RICO LEGAL ED LLC | PMB 683 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 738990 | PUERTO RICO LIFE INSURANCE | 185  AVE. FD  ROOSEVELT  STE 140 | | | | SAN  JUAN | PR | 00917 | |
| 415202 | PUERTO RICO LIFT TRUCK SERV | PO BOX 361374 | | | | SAN JUAN | PR | 00936 | |
| 415203 | PUERTO RICO LITTLE LADS BASKEBALL INC | P O BOX 8787 | | | | PONCE | PR | 00732-8787 | |
| 415204 | PUERTO RICO LUMBER YARD | BO MONTANA SAN ANTONIO | CARR 110 KM 29.8 | | | AGUADILLA | PR | 00603 | |
| 415205 | PUERTO RICO MAGIC TARPOU CORP | PO BOX 6153 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 415206 | PUERTO RICO MANUFACTURING EXTENCION INC | MERCANTIL PLAZA BUILDING | SUITE 819 | | | HATO REY | PR | 00918 | |
| 415207 | PUERTO RICO MANUFACTURING EXTENSION INC | WORLD PLAZA BUILDING 268 | AVE MUNOZ RIVERA SUITE 10 | | | HATO REY | PR | 00918 | |
| 739062 | PUERTO RICO MARITIME SCHOOL | PO BOX 3131 | | | | BAYAMON | PR | 00960 | |
| 739063 | PUERTO RICO MASSAGE & BODYWORK INSTITUTE | 2103 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 415208 | PUERTO RICO MASTER SWIMMING LAGUE INC | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| 415209 | PUERTO RICO MECHANICAL | P O BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 415210 | PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 739064 | PUERTO RICO MEDICAL EQUIPMENT | URB ALTURAS DE FLAMBOYAN | FF 4 A AVE TNTEN NELSON MARTINEZ | | | BAYAMON | PR | 00961 | |
| 415215 | PUERTO RICO MEDICAL TURISM CORPORATION | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 415216 | PUERTO RICO MEMORIAL, INC | 4225 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-5219 | |
| 415217 | PUERTO RICO MERCHANDISING INC | P O BOX 10322 | | | | SAN JUAN | PR | 00922-0322 | |
| 739065 | PUERTO RICO METAL SERVICE | P O BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 739066 | PUERTO RICO MODES UNITED NATIONAL | 1307 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 415218 | PUERTO RICO MOTOR COACH | BOX 190811 | | | | HATO REY | PR | 00919-0811 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5373 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739068 | PUERTO RICO MOTORCYCLE CENTER | PO BOX 1271 | | | | CAGUAS | PR | 00725 | |
| 415219 | PUERTO RICO MVP WARRIORS CORP | HERMANOS DAVILA | P 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 739069 | PUERTO RICO NAUTIC INC | PO  BOX  195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 739070 | PUERTO RICO NEWS PAPER GUIL | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 739071 | PUERTO RICO NUCLEAR | 123 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 415221 | PUERTO RICO OB GYN GROUP | PO BOX 372489 | | | | CAYEY | PR | 00737 | |
| 415222 | PUERTO RICO OFFICE MACHINE | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 739072 | PUERTO RICO OFFICE MACHINES | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 739073 | PUERTO RICO OFFICE MACHINES INC | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 415223 | PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 415224 | PUERTO RICO OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 415225 | PUERTO RICO OFFICIALS & SPORTS MGT INC | PO BOX 3602 | | | | CAROLINA | PR | 00984-3602 | |
| 739074 | PUERTO RICO OPORTUNITY PROGRAM | URB STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 739075 | PUERTO RICO PERFUSION INC | 376 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00919 | |
| 739076 | PUERTO RICO PERFUSSION INC | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 739077 | PUERTO RICO PHOTO A V DISTRIBUTOR | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| 739078 | PUERTO RICO PLASTIC COMP | P O BOX 1709 | | | | SAN JUAN | PR | 00902 | |
| 739079 | PUERTO RICO POISON CENTER INC | PMB 453 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 739080 | PUERTO RICO POOL TABLES INC | CANTERA | 762 AVE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 415226 | PUERTO RICO PORTABLE AIR CONDITIONING | PMB 221 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966 | |
| 739081 | PUERTO RICO PRECAST CONCRETE | PO BOX 51059 | | | | TOA BAJA | PR | 00950-1059 | |
| 415227 | PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| 739082 | PUERTO RICO PRIVATE POLICE | P O BOX 51623 | | | | BAYAMON | PR | 00950 | |
| 415228 | PUERTO RICO QUEER FILM FEST | P O BOX 9021099 | | | | SAN JUAN | PR | 00902-1099 | |
| 739083 | PUERTO RICO RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 739084 | PUERTO RICO REBUILDERS | PO BOX 3525 | | | | CAROLINA | PR | 00628 | |
| 415230 | PUERTO RICO RENTAL INC | PO BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 415232 | PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| 415233 | PUERTO RICO ROLLING DOORS INC | P O BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| 739085 | PUERTO RICO SAFE KIDS | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739086 | PUERTO RICO SAFETY CORPORATION | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 415235 | PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 739087 | PUERTO RICO SALES & SERVICES | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415236 | PUERTO RICO SALES & SERVICES-SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415238 | PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 | |
| 415239 | PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 | |
| 739088 | PUERTO RICO SCREEN | 270 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 739090 | PUERTO RICO SENTRY DOG | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 739091 | PUERTO RICO SEWING SUPPLIES | PO BOX 1143 | | | | LAJAS | PR | 00667-1143 | |
| 415240 | PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 415241 | PUERTO RICO SLEEP CENTERS | 400 AVE ROOSEVELT STE 409 | | | | SAN JUAN | PR | 00918 | |
| 415243 | PUERTO RICO SOCCER LEAGUE NFD CORP | P O BOX 9021208 | | | | SAN JUAN | PR | 00902 | |
| 415244 | PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| 739092 | PUERTO RICO SOLAR PRODUCTS | PO BOX 702 | | | | MOCA | PR | 00676 | |
| 415245 | PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 739093 | PUERTO RICO SPINE & SPORTS PSC | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 739094 | PUERTO RICO STOCK | 1264 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 415246 | PUERTO RICO STORAGE FORKLIFT DIV INC | P O BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415247 | PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415248 | PUERTO RICO SUN OIL | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| 739095 | PUERTO RICO SUN OIL CO | PO BOX 186 | | | | YABUCOA | PR | 00787 | |
| 739096 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 739097 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 415249 | PUERTO RICO SUPPLIES CORP | P O BOX 79674 | | | | CAROLINA | PR | 00979 | |
| 415250 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 739098 | PUERTO RICO SURFING FEDERACION INC | G 4 TORREMOLINOS CALLE D | | | | GUAYNABO | PR | 00969 | |
| 415251 | PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| 415252 | PUERTO RICO TEL CO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415262 | PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| 415271 | PUERTO RICO TELEPHONE CO./TEL | TRATAMIENTO DE COBROS A AGENCIAS DE GOBIERNO PO BO | | | | SAN JUAN | PR | 00936-8501 | |
| 831589 | Puerto Rico Telephone Company (CLARO) | P.O. Box 71401 | | | | San Juan | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5375 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415276 | PUERTO RICO TELEPHONE COMPANY INC | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415279 | PUERTO RICO TESOL | P O BOX 366828 | | | | SAN JUAN | PR | 00936-6828 | |
| 739099 | PUERTO RICO THE ONE NETWORK SOLUTION INC | PMB 377 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 739100 | PUERTO RICO TIRE INC. | PO BOX 29203 | | | | SAN JUAN | PR | 00929 | |
| 739101 | PUERTO RICO TOWING & BARGE CO | P.O.BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 739102 | PUERTO RICO TRANSMATIC PARTS I | #294 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739105 | PUERTO RICO TRANSMISSION | CAPARRA TERRACE S.O.816 ESQ 18 C/7 | | | | PIO PIEDRAS | PR | 00920 | |
| 415282 | PUERTO RICO TRIATHLON INC | 1573 CALLE PARAISO APT 202 | | | | SAN JUAN | PR | 00926 | |
| 415283 | PUERTO RICO TRUCK AND SALES | PALMAS INDUSTRIAL PARK | 869 CARR KM 1.5 | | | CATANO | PR | 00962 | |
| 415285 | PUERTO RICO ULTRA RUMERS INC | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| 739106 | PUERTO RICO VACUUM CENTER | 1101 AVE JESUS T PI¨EIRO | | | | SAN JUAN | PR | 00920 | |
| 831592 | Puerto Rico Valve & Fitting Co. (Swagelok) | P.O. Box 664 | | | | Guayama | PR | 00785 | |
| 739107 | PUERTO RICO VENTURE FORUM | BANCO POPULAR BUILDING | 206 CALLE TETUAN SUITE 506 | | | SAN JUAN | PR | 00902 | |
| 415286 | PUERTO RICO WAREHOUSING MANAGEMENT CORP | P O BOX 3867 | | | | CAROLINA | PR | 00984 | |
| 415287 | PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 415288 | PUERTO RICO WATER MANAGEMENT | 216 CALLE DEL VALLE | MARGINAL BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |
| 415289 | PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00911-2328 | |
| 739108 | PUERTO RICO WETLAND FOUNDATION | 530 CONSTITUTION AVE ST 320 | | | | SAN JUAN | PR | 00901 | |
| 739109 | PUERTO RICO WIRE | PO BOX 363167 | | | | SAN JUAN | PR | 00936 | |
| 415291 | PUERTO RICO WIRE PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 771218 | PUERTO RICO WIRE PRODUCTS INC | PO BOX  363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 415292 | Puerto Rico Wire Products, Inc. | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 739111 | PUERTO RICO WUSHU FEDERATIVOS INC | 7 CALLE ACASIA MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00737 | |
| 415293 | PUERTO RICO Y TU INC | SECTOR EL CINCO | 1527 AVE P DE LEON SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 1422477 | PUERTORRIQUEÑOS, EDUCADORES | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | | SAN JUAN | PR | 00909 | |
| 739112 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PO BOX 367107 | | | | SAN JUAN | PR | 00936-7107 | |
| 739114 | PUIG BARBARA FERNANDEZ RUBIO | URB RIO HONDO 3 | CD18 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 415304 | PUIG CACERES & ASSOCIATES INC | COND SAN ALBERTO OFIC 415 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5376 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415337 | PUIG RAMIREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739115 | PUIG RENTAL | P.O. BOX 1208 | | | | CAGUAS | | 00726 | |
| 415339 | PUIG RIVERA MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415351 | PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 415352 | PUJADAS MARI MD, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415379 | PUJOLS GONZALEZ MD, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415380 | PUJOLS GONZALEZ MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415416 | PUJOLS SOTO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739116 | PUKEI LO SANTIAGO | PO BOX 411 | | | | YABUCOA | PR | 00767 | |
| 739117 | PULIDORES DEL OESTE | 191 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 739118 | PULLEN PLANT MART | PO BOX 724 | | | | MAYAGUEZ | PR | 00681 | |
| 415446 | PULM CRIT CARE MED ASSOCS | 1631 NORTH FRONT STREET | | | | HARRISBURG | PA | 17102 | |
| 415447 | PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | | CAROLINA | PR | 00983 | |
| 739120 | PULMO LAB | 2225 PONCE BY PASS STE 702 | | | | PONCE | PR | 00717-1379 | |
| 739121 | PULMO METRICS | PO BOX 306 | | | | CIDRA | PR | 00739 | |
| 415448 | PULMONARY ASSOCIATION | ATTENTION MEDICAL RECORDS | 4305 N MESA ST STE A | | | EL PASO | TX | 79902-1105 | |
| 739122 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | SANTURCE | | SAN JUAN | PR | 00909 | |
| 415450 | PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | | SANTURCE | PR | 00910 | |
| 415451 | PULMONARY SERVICES PUERTO RICO INC | 1824 AVE FENANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 415452 | PULMONARYDIAGNOSTIC &REHABILITATION CORP | VALLE ARRIBA HEIGHTS | AC 3 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 415453 | PULMONOLOGOS DE PUERTO RICO | COND PROFESSIONAL CTR STE 310 | CALLE MUÑOZ RIVERA ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 1422860 | PULSAR DE PUERTO RICO | HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING SUITE 403-A | AVE. PONCE DE LEÓN 623 | | SAN JUAN | PR | 00917 | |
| 415455 | PULSAR INC | 105 CALLE DEL CRISTO APT 2 | | | | SAN JUAN | PR | 00901 | |
| 415456 | PULSAR OF PR INC | P O BOX 13637 | | | | SAN JUAN | PR | 00908-3637 | |
| 415457 | PULSO ACTIVO INC | PO BOX 1974 | | | | COAMO | PR | 00769 | |
| 415458 | PULTEGROUP INC | 100 BLOOMFIELD HILLS | PARKWAY STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 739125 | PULULA FARM INC | PO BOX 404 | | | | HATILLO | PR | 00659-0404 | |
| 415460 | PUMA ENERGY CARIBE LLC | CARR 28 KM2.0 | LUCHETTI INDUSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 415462 | PUMA ENERGY PR | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 415463 | PUMA ENERGY PUERTO RICO INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 739126 | PUMP CONTROL & ELECTRIC MAINT. INC. | HC 02 BOX 15681 | | | | CAROLINA | PR | 00985 | |
| 415482 | PUNNY ILIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415483 | PUNTA ALEGRE LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 739129 | PUNTA ARENAS CONCRETE | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| 739130 | PUNTA BORINQUEN ESSO | AVE MONTEMAR | HC 05 BOX 54104 | | | AGUADILLA | PR | 00603-9541 | |
| 739131 | PUNTA BORINQUEN GOLF & COUNTRY CLUB | PO BOX 250369 | | | | AGUADILLA | PR | 00604-0369 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250444 | | | | AGUADILLA | PR | 00604-0444 | |
| 739133 | PUNTA GUILARTE CATERING | URB JARDINES DE GUAMANI | G 5 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 415484 | PUNTA LIMA WIND FARM LLC | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| 415485 | PUNTA SANTIAGO DEVELOPMENT CORP | URB EL SENORIAL | 200 AVE WINSTON CHURCHILL OFIC 303 | | | SAN JUAN | PR | 00926 | |
| 739134 | PUNTA SANTIAGO SHELL/VICTOR A SEPULVEDA | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 739135 | PUNTA SANTIAGO'S SHELL | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 739128 | PUNTA TAMARINDO INC | PO BOX 313 | | | | CULEBRA | PR | 00775 | |
| 415486 | PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38  STE. 235 | | | | BAYAMON | PR | 00961-0000 | |
| 415487 | PUNTO GRAFICO | 1591 AVE JESUS T. PINEIRO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 739136 | PUNTO ORO TEXACO GASOLINAS DEL SUR | 2903 PONCE BAY PASS | | | | PONCE | PR | 00731-7504 | |
| 739137 | PUNTO ROJO | P O BOX 79773 | | | | CAROLINA | PR | 00984 | |
| 739138 | PUNTO T INC | 618 FIGUEROA ST | | | | SANTURCE | PR | 00907 | |
| 1421158 | PUNTO VERDE | GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA PO. BOX 13713 | | | SAN JUAN | PR | 00908 | |
| 415490 | PUNTO VERDE GC INC | MIRAMAR | 709 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 739139 | PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 739140 | PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 415494 | PURA A RIVERA RUBERO | VENUS GARDEN NORTE AT 22 PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 739142 | PURA BONILLA ACOSTA | 164 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00985 | |
| 415495 | PURA BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415496 | PURA C RUIZ DE CLAVEROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739143 | PURA C VEGA ORTIZ | URB EL CEREZAL | 1657 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 739144 | PURA C. LUYANDO | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 739145 | PURA COLON OLIVO | MAGNOLIA GARDENS | Q 17 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 739146 | PURA CONCEPCION CASTRO | P O BOX 2099 | | | | BAYAMON | PR | 00960 2099 | |
| 739147 | PURA COTTO LOPEZ | URB ALMIRA | AF2 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 415497 | PURA DEL C DEDOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739149 | PURA E MENDEZ /DEL PISO NO PASA | 13 T 24 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 739150 | PURA E MENDEZ MARQUEZ | P O BOX 51409 | | | | TOA BAJA | PR | 00950 | |
| 415498 | PURA ENERGIA INC | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| 415499 | PURA HERNANDEZ BARBOSA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 739152 | PURA I FUSTE | COND PARK BOULEVARD APT 505 | | | | SAN JUAN | PR | 00913 | |
| 739154 | PURA J CRUZ RIVERA | MANSIONES MONTE VERDE | 169 CALLE PRECIOSA | | | CAYEY | PR | 00736-4161 | |
| 415500 | PURA J MASSO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739156 | PURA L VEGA RODRIGUEZ | HACIENDA LA MATILDE | 5417 CALL SURCO | | | PONCE | PR | 00728 | |
| 415501 | PURA LOPEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415502 | PURA M BELGODERE ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415503 | PURA M DE LEON EXPOSITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415504 | PURA M LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415505 | PURA M. RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739157 | PURA MALDONADO SUAREZ | P O BOX 3421 | | | | VEGA ALTA | PR | 00692 | |
| 739158 | PURA MONSERRATE AYALA HERNANDEZ | PO BOX 381 | | | | NARANJITO | PR | 00719-0381 | |
| 415506 | PURA MONTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5378 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739159 | PURA ORTIZ PAGAN | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 739160 | PURA QUINTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00936 | |
| 739161 | PURA RAMIREZ APONTE | URB. EL VELADO 404 AVE. HOSTOS | | | | SAN JUAN | PR | 00918-3017 | |
| 415507 | PURA RAMOS PREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739163 | PURA RIVERA PEREZ | BO MUCARABONES | PARC 23 | | | TOA ALTA | PR | 00953 | |
| 415508 | PURA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739164 | PURA SANTIAGO | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 415509 | PURA SEDA / FRANK NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739166 | PURA SERGENTON SERRANO | VILLA LOS OLMOS | 23 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 415510 | PURAS BAEZ MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415511 | PURCELL AREVALO MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415531 | PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 | |
| 415532 | PURDUE UNIVERSITY | RM 133 HOV HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2044 | |
| 415534 | PURE HEALTH INC. | 243 CALLE PARIS PMB 1798 | | | | SAN JUAN | PR | 00917 | |
| 415535 | PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 | |
| 415536 | PURE POWER PROTECTION INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | LEVITTOWN | PR | 00949 | |
| 415537 | PURE SOUND INSTRUMENT REPAIR | 87A AVE BETANCES | HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 415539 | PURICO S E | PO BOX 13922 | | | | SANTURCE | PR | 00908-5051 | |
| 739168 | PURIFICACION LOPEZ JURGO | PO BOX 6741 | | | | SAN JUAN | PR | 00914 | |
| 415540 | PURIFICACION RIVERA CARATINI | URB VILLA CAROLINA | 31 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 415541 | PURIFICADORES AGUA ELENA INC | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| 739170 | PURITAN CLOTHING COMPANY | DRAWER 730 | 408 MAIN STREET | | | HYANNIS | MA | 02601-3904 | |
| 415542 | PURO C TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739171 | PURO MARTINEZ ROBLES | PO BOX 142095 | | | | ARECIBO | PR | 00614-2095 | |
| 415543 | PURO TEATRO INC | PO BOX 16027 | | | | SAN JUAN | PR | 00908-6027 | |
| 415544 | PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| 415546 | PUTNAM LAC HOLDING LLC | 1511 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 415547 | PUTTAGUNTA MD, SAILAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415548 | PUVA TEK CENTRO DERMATOLOGICO | REPARTO METROPOLITANO | SE 978 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 739172 | PUVILL LIBROS SA | ESTANY 13 NAVE D1 08038 | | | | BARCELONA | | | SPAIN |
| 739173 | PV CONSTRUCION INC | PO BOX 3270 | | | | MAYAGUEZ | PR | 00681-3270 | |
| 739174 | PV DISTRIBUTOR CORPORATION | P O BOX 362834 | | | | SAN JUAN | PR | 00936 2834 | |
| 415552 | PV PROPERTIES INC | P O BOX 13942 | | | | SAN JUAN | PR | 00908 | |
| 415553 | PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 415554 | PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 | |
| 415556 | PWC PRODUCT SALES LLC | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 831593 | PWE Corp. | 303 Guipuzcoa, Urb Valencia | | | | San Juan | PR | 00923 | |
| 739176 | PWI INTERNATIONAL INC | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 415559 | PYEM SE SERVICIOS EDUCATIVOS, INC. | DORAVILLE PLAZA | CARR 695 KM 2.0 BOTTIGUILLAR | | | DORADO | PR | 00646 | |
| 739177 | PYLAM PRODUCTS CO INC | 2175 E CEDAR ST | | | | TEMPE | AZ | 85281 | |
| 415561 | PYNAMIDS ARCHITECTS CORP | PMB 294 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 739178 | PYNG MEDICAL CORP | 7-13511 CRESTWOOD PLACE | | | | RICHMOND | BC | BC V6V 2E9 | Canada |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5379 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739179 | PYRAMID DESING GROUP CORP | 206 ELEANOR ROOSEVELT SUITE E | | | | SAN JUAN | PR | 00918-3033 | |
| 415562 | PYRAMID LEARNING ADVISOR CORP | 12 JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 415563 | PYRAMID LEARNING, CORP | P.O. BOX 6400-281 | | | | CAYEY | PR | 00737 | |
| 739181 | PYRAMID MEDIA /D/B/A PYRAMID FILMS CORP | PO BOX 1048 | | | | SANTA MONICA | CA | 90406 | |
| 415564 | PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| 739182 | PYRAMID NATIONAL PRESSPORT | 480 NATIONAL PRESS BUILDING | | | | WASHINGTON DC | WA | 20045 | |
| 739183 | PYRAMID SECURITY SERVICE Y/O | P O BOX 407174 | | | | FORT LAUDERDALE | FL | 33340 7174 | |
| 739185 | PYROMETER ASSOC. INC. | PO BOX 11435 | | | | SAN JUAN | PR | 00910 | |
| 415565 | PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| 739186 | Q & S POWER SYSTEM | MSC 1924 5000 | | | | AGUADA | PR | 00602 | |
| 415567 | Q CONSTRUCTION & MAINTENANCE INC | HC 3 BOX 12796 | | | | CAMUY | PR | 00627 | |
| 739187 | Q DEVELOPMENT INC | BOX 429 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 739188 | Q ELECTRONICS INC | P O BOX 28 F | | | | SAN JUAN | PR | 00920 | |
| 415569 | Q J VOLIBOLTEAM ONE | CIUDAD JARDIN 3 | 237 CALLE GUAMA | | | TOA ALTA | PR | 00953 | |
| 739189 | Q MATIC PR INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919 | |
| 415572 | Q MATIC PUERTO RICO INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 415573 | Q- MATIC PUERTO RICO, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 415574 | Q R & ASOCIADOS LLC | 250 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00918 | |
| 739190 | Q.B. CONSTRUCTION S.E. | PO BOX 362066 | | | | SAN JUAN | PR | 00936 | |
| 415575 | QADIR MD, ABDUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415576 | QASIM STANAZAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421159 | QBE OPTIMA INSURANCE CO. Y FIRST BANK Y SÁNCHEZ FERREIRA, CARMEN | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421160 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421161 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| 1421162 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421163 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421164 | QBE OPTIMA INSURANCE COMPANY; JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421165 | QBE SEGUROS Y FIRST BANK PUERTO RICO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421166 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1421167 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 415597 | QBS QUALITY FOR BUSINESS SUCCESS, INC | Suite 1210 MCS Plaza | 255 Ponce de León Ave. | | | HATO REY | PR | 00917 | |
| 831594 | Qiagen | 27220 Turnberry Lane, Suite 200 | | | | Valencia | CA | 91355-1005 | |
| 739191 | QIAGEN INC | 27220 TURNBERRY LANE | SUITE 200 | | | VALENCIA | CA | 91355-1005 | |
| 739192 | QLT MERCHANDISING CORP | 160 SOUTHWEST 12TH AVE BLDG 106 | | | | DEERFIELD BEACH | FL | 33442-3102 | |
| 739193 | QM RESOURCES INC | PO BOX 2068 | | | | AIBONITO | PR | 00705 | |
| 831595 | Q-Matic Puerto Rico, Inc. | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 739194 | QMC MEDIA INC | 1607 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 739196 | QMG BUSINESS CONSULTING | EDIF CIMAS | 1803 AVE P DE LEON SUITE 106 PDA 26 | | | SAN JUAN | PR | 00909 | |
| 739197 | QORE TECHNOLOGIES | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 739198 | QPR MFG GROUP INC | 234 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 415605 | QRS INTERNATIONAL | 55 CAMBRIDGE ST | | | | BURLINTON | MA | 01803 | |
| 415607 | QUADRAMED AFFINITY CORPORATION` | PO BOX 70294 | | | | SAN JUAN | PR | 00936 | |
| 831596 | Quadrangle Research, LLC. | P.O. Box 12873 | Research Triangle Park | | | Durham | NC | 27709 | |
| 739199 | QUADREL LEASING DE PR | PO BOX 51397 | | | | TOA BAJA | PR | 00950-1397 | |
| 415608 | QUALCON GENERAL CONTRACTOR | P O BOX 1264 | | | | GURABO | PR | 00778-1264 | |
| 739200 | QUALI FORMS | PLAZA RIO HONDO | ZIP MAIL Z M S SUITE 284 | | | BAYAMON | PR | 00961-3100 | |
| 415612 | QUALITECH CONST REMO SERV INC | AVE MUNOZ RIVERA  SUITE 203 | EDIF DARLINGTON 1007 | | | SAN JUAN | PR | 00925 | |
| 739201 | QUALITEX INC | FERNANDEZ JUNCOS STATION | P O BOX 8916 | | | SANTURCE | PR | 00910 | |
| 739202 | QUALITI SYSTEMS | 2810 VALLE DE ANDALUCIA | | | | PONCE | PR | 00731 | |
| 739203 | QUALITY & SERVICE BUSINESS PRODUCTS | P O BOX 1436 | | | | BAYAMON | PR | 00960-1436 | |
| 415613 | QUALITY ACCOUNTING & FINANCIAL SERVICES | PO BOX 2112 | | | | BARCELONETA | PR | 00617 | |
| 415615 | QUALITY AIR REFRIGERATION SERVICE | P O BOX 3225 | | | | CAROLINA | PR | 00984 | |
| 415616 | QUALITY AIR REFRIGERATION SERVICE INC | P O BOX 3225 | | | | CAROLINA | PR | 00984-3225 | |
| 415617 | QUALITY ALTERNATIVES | PMB 1163 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 739204 | QUALITY AMERICA INC. | PO BOX 18896 | | | | TUCSON | AZ | 85731-8896 | |
| 739205 | QUALITY ART COLLISION | PO BOX 5312 | | | | SABANA SECA | PR | 00952 | |
| 415619 | QUALITY ASPHALT CONCRETE GROUP | AVE TITO CASTRO 609 | SUITE 102 PMB 384 | | | PONCE | PR | 00829-0175 | |
| 415620 | QUALITY AUDIO VISUAL INC | PO BOX 8846 | | | | SAN JUAN | PR | 00910-8846 | |
| 415622 | QUALITY AUTO BODY REPAIR | BOX 134 | | | | HORMIGUEROS | PR | 00660-0134 | |
| 739206 | QUALITY AUTO BODY REPAIR SHOP | P O BOX 1037 | | | | SABANA SECA | PR | 00952-1037 | |
| 739207 | QUALITY AUTO SERVICES | P O BOX 199 | | | | MOCA | PR | 00676 | |
| 739208 | QUALITY BAG MFG CORP | SAN ISIDRO INDUSTRIAL PARK | PO BOX 585 | | | CANOVANAS | PR | 00729-0585 | |
| 739209 | QUALITY BUSINESS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 739210 | QUALITY CATERING SERVICE | 53 CALLE MIGUEL SANTIN | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5381 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415623 | QUALITY CLAIMS MANAGEMENT CORPORATION | PO BOX 87611 | | | | SAN DIEGO | CA | 92138-7611 | |
| 739211 | QUALITY CLEANER | 15 DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 415624 | QUALITY CLEANING PRODUCTS | PMB 546 A | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 415626 | QUALITY CONCRE-MIX INC | PO BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| 415627 | QUALITY CONCRETE MIX INC | P O BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| 415629 | QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER  PISO 2  CALLE DEL PARQUE | | | | SANTURCE | PR | 00912-0000 | |
| 415630 | QUALITY CONSTRUCTION SERVICES II LLC | A M TOWER PISO 2 | 207 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 1421168 | QUALITY CONSTRUCTION SERVICES, S.E. | TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| 739212 | QUALITY CONSTRUCTIONS Y/O | URB LA PROVIDENCIA | J14 CALLE 1 | | | PONCE | PR | 00731 | |
| 739213 | QUALITY COUNCIL OF PUERTO RICO | P O BOX 10000 SUITE 264 | | | | CAYEY | PR | 00737 | |
| 739214 | QUALITY DATA INC | P O  BOX 364831 | | | | SAN JUAN | PR | 00936 4831 | |
| 739215 | QUALITY DEVELOPMENT CORP | 206 CALLE E ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918-3033 | |
| 739216 | QUALITY DEVELOPMENT RJCA CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415635 | QUALITY EDUCATIONAL SERVICES INC. | PO BOX 363351 | | | | SAN JUAN | PR | 00936-3351 | |
| 739217 | QUALITY ELECTRIC S E | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681-3900 | |
| 415638 | QUALITY ENERGY SOLUTIONS CORP | 774 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 415640 | QUALITY EQUIPMENT INC. | P O BOX 10455 | | | | SAN JUAN | PR | 00922 | |
| 739218 | QUALITY FISH DISTRIBUTORS | 9 O 5 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 739219 | QUALITY FOR BUSINES SUCCESS INC | BANK TRUST PLAZA | 1210-255 AVE P DE LEON | | | SAN JUAN | PR | 00917 | |
| 415641 | QUALITY FOR BUSINESS SUCCES INC | PO BOX 10732 | | | | SAN JUAN | PR | 00922 | |
| 739220 | QUALITY FRUITS PROD CORP Y BCO POPULAR | PO BOX 9 | | | | YAUCO | PR | 00698 | |
| 415642 | QUALITY GLASS INDUSTRIES INC | 121  AVE PONCE DE LEON | | | | RIO PIEDRE | PR | 00926 | |
| 739221 | QUALITY GLASS SHOP | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00929 | |
| 415643 | QUALITY GLAZING CONTRACTORES | BO VENEZUELA 1221 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739222 | QUALITY GROUP CORP | VILLA DEL CARMEN | 712 SICILIA | | | PONCE | PR | 00716 | |
| 415644 | QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | | PONCE | PR | 00716 | |
| 739223 | QUALITY GYM [NICOLAS GONZALEZ | PO BOX 253 | | | | SAN GERMAN | PR | 00683 | |
| 739224 | QUALITY HOMES INC | URB VENUS GARDENS | 675 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 739225 | QUALITY IMPROVEMENT PROF RESEARCH | RESEARCH ORGANIZATION INC | 605 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 415646 | QUALITY IMPROVEMENT TRAINERS INC | P O BOX 1027 | | | | SABANA SECA | PR | 00952 | |
| 739226 | QUALITY INDUSTRIAL SAFETY | PO BOX 2286 | | | | TOA BAJA | PR | 00951 | |
| 739227 | QUALITY INDUSTRIAL SERVICES CORP | URB SANTA JUANITA | PMB 175 C/ 39 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415647 | QUALITY INDUSTRIAL SERVICES, CORP | BOX 175 CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 415648 | QUALITY INSTRUCTIONAL SUPPORT INC | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00966 | |
| 415650 | QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 | |
| 415651 | QUALITY INSURANCE AGENCY GROUP INC | URB FLORAL PARK | 107 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 415653 | QUALITY LOCK & KEY CENTER | AVE. ESMERALDA 201-B URB. PONCE DE LEON | | | | GUAYNABO | PR | 00967 | |
| 415654 | QUALITY MAINTENANCE AND MANAGEMENT CORP. | PMB 306 35 JC DE BORBON STE. 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 739229 | QUALITY MARINE | HC 1 BOX 18135 | CABO ROJO | | | CABO ROJO | PR | 00623 | |
| 739230 | QUALITY MARINE INC | HC 02 BOX 18135 | | | | CABO ROJO | PR | 00623 | |
| 739231 | QUALITY MED TRANSPORT AMBULANCE/JAVIER R | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 739232 | QUALITY MOTORS | BOX 31 | | | | MANATI | PR | 00674 | |
| 739233 | QUALITY MUFFLERS | BO SANTANA 1053 | | | | ARECIBO | PR | 00612 | |
| 739234 | QUALITY MUSIC WAREHOUSE | PO BOX 926 | | | | TOA BAJA | PR | 00951 | |
| 415657 | QUALITY NISSAN | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 415660 | QUALITY NISSAN SERVICE | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 739236 | QUALITY NOVA FOOD INTERNATIONAL | PO BOX 771 | | | | CABO ROJO | PR | 00623 | |
| 739237 | QUALITY OFFICE | PMB 264 B-5 | CALLE TABONUCO SUITE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 739239 | QUALITY PAINTING CONTRACTORS INC | PO BOX 117 | | | | YAUCO | PR | 00698 | |
| 739240 | QUALITY PAPER DISTRIBUTORS | 159 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 739241 | QUALITY PRODUCTS | COND ATRIM BOX 9 | CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918-6141 | |
| 739242 | QUALITY PROGRESS | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 739243 | QUALITY RENTAL | BO MALPASO | CARR 417 KM 2 2 INT | | | AGUADA | PR | 00602 | |
| 739245 | QUALITY SECURITY GUARDS INC. | PO BOX 360106 | | | | SAN JUAN | PR | 00936-0106 | |
| 415663 | QUALITY SERVICE PHARMACY INC | P O BOX 686 | | | | CAMUY | PR | 00627 | |
| 739246 | QUALITY SOLAR SYSTEM | CAR.R. 111 BO. VOLADORAS | | | | MOCA | PR | 00676 | |
| 739247 | QUALITY SOLUTIONS GROUP | PO BOX 830576 | | | | MIAMI | FL | 33283-0576 | |
| 739249 | QUALITY SOUND AND TIRE CENTER | VILLA CAROLINA | 27  6 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00982 | |
| 415665 | QUALITY STAR SERVICES INC | PO BOX 9636 | | | | SAN JUAN | PR | 00908-0636 | |
| 415666 | QUALITY TAX PRO | PO BOX 3473 | | | | RIO GRANDE | PR | 00745 | |
| 415667 | QUALITY TECHNICAL & BEAUTY COLLEGE | 12 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| 739250 | QUALITY TECHNICAL GROUP | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 415668 | QUALITY TROPHY CENTER | PASEO LAS COLINAS 1809 | | | | PONCE | PR | 00717-2235 | |
| 739251 | QUALITY TROPHY CORP | URB CONSTANCIA PONCE BY PASS | 1809 PASEO LAS COLINAS | | | PONCE | PR | 00717 | |
| 739252 | QUALITY VERTICAL BLINDS | Z A 8 AVE COMERIO | RIVERVIEW | | | BAYAMON | PR | 00959 | |
| 415669 | QUALITY VISION CENTER | ARECIBO SHOPPING CENTER SUITE 6 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5383 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415670 | QUALITY WATER RESOURCES INC | PO BOX 535 | | | | GURABO | PR | 00778 | |
| 1256754 | QUALITY WATER SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415671 | QUALITY WATER SERVICE& DISTRIBUTION CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415672 | QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415673 | QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 739255 | QUALITY WELDING PRODUCTS | MSC 451 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 415675 | QUALITY WORKS INC | THE COLISEUM TOWER | 2105 AVE ARTERIAL B 576 | | | SAN JUAN | PR | 00918 | |
| 739257 | QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612-2621 | |
| 739258 | QUANTUM EDUCATIONAL TECHNOGOGIES | PMB 415 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 415677 | QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 415679 | QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |
| 415682 | QUANTUM CONSULTING ENGINEERS INC | URB CARIBE | 1661 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 739259 | QUANTUM CONTROLS CORP | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926 | |
| 415683 | QUANTUM CORP | PO BOX 9020821 | | | | SAN JUAN | PR | 00902-0821 | |
| 415686 | QUANTUM INC | SILICON VALLEY BANK DEPT 0596 | PO BOX 120596 | | | DALLAS | TX | 75312 | |
| 415687 | QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| 739260 | QUANTUM LEAD ASSOCIATES INC | 5651 CORPORATE WAY SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| 415688 | QUANTUM MECHANICS LLC | PMB 191 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 739261 | QUANTUM METRO CENTER CORP | PO BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 739262 | QUANTUM PRODUCTS | PO BOX 1003 | | | | TEANECK | NJ | 07666 | |
| 415689 | QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | | GUAYNABO | PR | 00968 | |
| 415690 | QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 831597 | QUAOAR | P. M.B 145 PO BOX 30500 | CARR.670 KM.2.7 SECTOR LA GRUA | | | MANATI | PR | 00674 | |
| 415693 | QUARTERMASTER GF INC | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 415694 | QUASAR SOLUTIONS GROUP CORP | PMB 294 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 739263 | QUE POLLO INC | CENTRO COMERCIAL VALLE ARRIBA HEIGH | 101 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00984 | |
| 415696 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 | |
| 739267 | QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5384 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739268 | QUEBRADA ESSO SERVICE STATION11 | P O BOX 561400 | | | | GUAYANILLA | PR | 00656 | |
| 739269 | QUEBRADA GRANDE | PO BOX 508 | | | | NAGUABO | PR | 00718 | |
| 739270 | QUEBRADAS ESSO SERVICENTER | PO BOX 193 | | | | GUAYANILLA | PR | 00656 | |
| 739271 | QUEBRADILLAS AUTO GLASS | PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 415697 | QUEBRADILLAS AUTO RENTAL, INC | HC02 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 739272 | QUEBRADILLAS FOOD WAREHOUSE | CENTRO COMERCIAL LOCAL 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 415698 | QUEBRADILLAS FUTBOL CLUB INC | PO BOX 1549 | | | | QUEBRADILLAS | PR | 00678 | |
| 739273 | QUEBRADILLAS SERVICE STATION TEXACO | PO BOX 1196 | | | | QUEBRADILLAS | PR | 00678-1196 | |
| 415699 | QUECSIE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415700 | QUECY A AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739276 | QUEEN DEVELOPERS INC | VILLA CLEMENTINA | A-1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 739275 | QUEEN PRODUCTIONS | P O BOX 11711 | CAPARRA STATION | | | SAN JUAN | PR | 00902 | |
| 739277 | QUEENLAND MORALES RUIZ | C/O  INST RADIOLOGICO DEL NORTE | P O BOX 1485 | | | VEGA BAJA | PR | 00694-1485 | |
| 415706 | QUEENS HOSPITAL CENTER | 12800 MIDDKEBROK ROAD STE 400 | GERMANTOWN | | | GERMNTOWN | MD | 20874 | |
| 415707 | QUEENS MEDICAL ASSOCIATES | 176 60 UNION TURNPIKE | STE 360 | | | FRESH MEADOWS | NY | 11366 | |
| 415708 | QUEENSY MORONTA ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739278 | QUEIZA RIVERA MARTINEZ | HC 01 BOX 5456 | | | | SALINAS | PR | 00751 | |
| 415714 | QUELMI REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739280 | QUENTIN RICHARDSON | 1950 STEMMONS FREWAY SUITE 6001 | | | | DALLAS | TX | 75207 | |
| 415715 | QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| 739281 | QUERUBE PEREZ COLON | PO BOX 637 | | | | MARICAO | PR | 00606 | |
| 415718 | QUERUBIN ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421169 | QUESADA GONZALEZ, ISABEL | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 415753 | QUESADA SUAREZ MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415757 | QUESOS VACA NEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831598 | Quest | 210 Car 865 | | | | Toa Baja | PR | 00949-0000 | |
| 415758 | QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 | |
| 415759 | QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 415760 | QUEST DIAGNOSTICS INCORPORATED | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 415761 | QUEST DIAGNOSTICS OF PUERTO RICO INC | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 739283 | QUEST FOR SUCCESS | GPO BOX 361737 | | | | SAN JUAN | PR | 00936-1737 | |
| 415762 | QUEST INTEGRATED COMMUNICATIONS | EL PARAISO INDUSTRIAL PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739284 | QUEST MANAGEMENT CORP | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 415763 | QUEST PRODUCTION DESIGN GROUP INC | EL PARAISO IND PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739285 | QUEST SOFWARE | P O BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| 415773 | QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415782 | QUESTELL MERCADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415790 | QUESTEX MEDIA GROUP INC | 275 GROVE STREET | SUITE 2-130 | | | NEWTON | MA | 02466 | |
| 415791 | QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 415792 | QUETCY G. RUIZ FREITES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739287 | QUETCY I GARCIA COTTO | HC 55 BOX 8105 | | | | CEIBA | PR | 00735 | |
| 415801 | QUETSY A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415802 | QUETSY JORDAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415804 | QUETZY A ALEQUIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739288 | QUETZY A ALEQUIN VELEZ | RES VILLAS DE MABO | EDIF 16 APT 100 | | | GUAYNABO | PR | 00969 | |
| 415805 | QUETZY A SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739289 | QUETZY J MORALES FERRER | PO BOX 776 | | | | NARANJITO | PR | 00719 | |
| 415810 | QUEVEDO BONILLA MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739290 | QUI NESS | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| 739291 | QUIXONEZ & RODRIGUEZ | AVE PONCE DELEON 1663 | | | | SANTURCE | PR | 00909 | |
| 739292 | QUIANA D AMARO BERLINGERI | BO PALO SECO | TUMBAO T 47 | | | MAUNABO | PR | 00707 | |
| 739294 | QUIANNA BARRADA ESTRELLA | BAYAMON GARDEN | EDI 1 APT 103 | | | BAYAMON | PR | 00956 | |
| 739295 | QUIÑONES DIEZ SILVA & ASOC. | PO BOX 1743 | | | | SAN JUAN | PR | 00919 | |
| 415850 | QUICK COMMUNCATION | A 35 AVE LAS CUMBRES | | | | BAYAMON | PR | 00957 | |
| 415853 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 | |
| 415854 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 | APT 7 B | | | GUAYNABO | PR | 00969 | |
| 415858 | Quick Delivery Inc. | Cond Altavista Torre 1 | Apt. 7-B | | | Guaynabo | PR | 00969 | |
| 831599 | Quick Delivery Service | Reparto Metropolitano 54 Se 1229 | | | | Rio Piedras | PR | 00921 | |
| 739296 | QUICK FIRE INC | SIERRA BAYAMON | 63-4 CALLE 53 | | | BAYAMON | PR | 00961 | |
| 415859 | QUICK LUPE INC | URB OCEAN FRONT | 3438 CALLE ATLANTICO | | | VEGA BAJA | PR | 00693 | |
| 739297 | QUICK MAINTENANCE | PO BOX 245 | | | | SAN GERMAN | PR | 00683 | |
| 415860 | QUICK PRINTING | 105 COLON ST | | | | AGUADA | PR | 00602 | |
| 415861 | QUICK SERVICE AUTO CARE INC | 364 CALLE SAN JORGE | APT 9C | | | SAN JUAN | PR | 00912 3319 | |
| 739299 | QUICKBOOKS TRAINING CENTER | P O BOX 3916 | | | | GUAYNABO | PR | 00970 3916 | |
| 739300 | QUICKIE INSTALLERS | PO BOX 245 | | | | CAROLINA | PR | 00986 | |
| 415869 | QUIEN MD, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415887 | QUIJANO CRUZ, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415942 | QUIJANO VARGAS, ARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739301 | QUIJOTE CASH & CARRY INC | P O  BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 739303 | QUIJOTE QUICK LONCH | BO BUCANA SITIO FATIMA APT 10059 | | | | PONCE | PR | 00732 | |
| 739304 | QUIJOTE QUICK LUNCH | PO BOX 10059 | | | | PONCE | PR | 00732 | |
| 415949 | QUILES , JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416028 | QUILES CARABALLO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416037 | QUILES CARRASQUILLO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416109 | QUILES DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421170 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 416175 | QUILES LARACUENTE, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421171 | QUILES LÓPEZ PEDRO A. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421172 | QUILES LÓPEZ PEDRO A. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 416205 | QUILES LUGO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416245 | QUILES MEDINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739305 | QUILES OCEAN LAND CORP & VICTOR JOSE | RODRIGUEZ RIVERA | P O BOX 194053 | | | SAN JUAN | PR | 00919-4053 | |
| 1421173 | QUILES QUILES, ROBERTO | MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| 416401 | QUILES RIVERA MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416402 | QUILES RIVERA MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416415 | QUILES RIVERA, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421174 | QUILES RIVERA, NOEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1421175 | QUILES RODRÍGUEZ, ELBIN V . CARLOS PUIG, JUAN, SEC. DE HACIENDA | TANIA RUIZ | PMB 243 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 770793 | QUILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416516 | QUILES ROSADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416520 | QUILES ROSAS MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421176 | QUILES SANTIAGO, ADALBERTO Y OTROS | EDUARDO A. VERA RAMIREZ | 1606 AVE. PONCE DE LEON ED. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 416561 | QUILES SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416580 | QUILES TORRES MD, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421177 | QUILES, SOTO | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 416640 | QUILICHINI GARCIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739306 | QUILICHINI OLIVER & MEDINA | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 | |
| 739307 | QUILL COPORATION | PO BOX 94081 | | | | PALATINE | IL | 60094 | |
| 416650 | QUILL CORPORATION | 100 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 739308 | QUILONIDES RIVERO MENDEZ | 86B AVE ASHFORD APT 701 | | | | SAN JUAN | PR | 00907 | |
| 416651 | QUIMICA FILM CORP | REPARTO VALENCIA | AK17-A CALLE11 | | | BAYAMON | PR | 00959 | |
| 416653 | QUINCIANO SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739310 | QUINCY MEDICAL CENTER | 114 WHITWELL ST | | | | QUINCY | MA | 02169 | |
| 739311 | QUINLAN PUBLISHING CO INC | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 416656 | QUINN PADRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416659 | QUINONES & ARBONA LAW OFFICES PSC | DORAL BANK PLAZA SUITE 701 A | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 416661 | QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416681 | QUINONES AGUIRRE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416710 | QUIÑONES ALMODOVAR MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416717 | QUINONES ALUMINIUM | HC 3 BOX 14434 | | | | YAUCO | PR | 00698 | |
| 416734 | QUINONES APONTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416811 | QUIÑONES BAYRON MD, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421178 | QUIÑONES BENÍTEZ, RAÚL | MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 416830 | QUIÑONES BODEGA MD, REBECCA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416857 | QUINONES CABAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416888 | QUIÑONES CARABALLO MD, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416902 | QUINONES CARABALLO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416982 | QUINONES CLEMENTE,ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416986 | QUIÑONES COLON MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416987 | QUIÑONES COLON MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417003 | QUIÑONES CORDERO MD, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417082 | QUINONES DE JESUS , OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417107 | QUIÑONES DIAZ MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417108 | QUINONES DIAZ SILVA Y ASOCIADO | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 1421179 | QUINONES DIEZ SILVA ASOCIADOS | ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| 417141 | QUINONES EBRANZON ANDREA Y ALEJANDRO ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421180 | QUIÑONES ESCALERA, AXEL R. | QUIÑONES ESCALERA, AXEL R. | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | BAYAMÓN | PR | 00956 | |
| 417185 | QUINONES FELICIANO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417190 | QUIÑONES FERNANDEZ MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417193 | QUINONES FERRER MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417194 | QUINONES FERRER MD, HITAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421181 | QUINONES FIGUEROA, CRISTIAN L. | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984 | |
| 1421182 | QUIÑONES FLORES, ANA L. | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 417243 | QUINONES FUENTES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417273 | QUINONES GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417282 | QUIÑONES GONZALEZ MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417283 | QUIÑONES GONZALEZ MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421183 | QUIÑONES GONZALEZ, ZORAIDA | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 1421184 | QUIÑONES GONZLEZ, ARACELIS | RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 417354 | QUIÑONES HIDALGO MD, EMETERIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421185 | QUIÑONES IRIZARRY, MICHAEL A. | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 ESQ. FRANKLIN D. ROOSEVELT SUITE 1-A | | | SAN JUAN | PR | 00921 | |
| 1421186 | QUIÑONES LOZADA, JOSÉ A. | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 417653 | QUINONES MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417723 | QUIÑONES NIEVES MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417724 | QUINONES NIEVES, ABNEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417829 | QUINONES PACHECO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417930 | QUINONES QUINONES, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418022 | QUINONES RIVERA MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418025 | QUINONES RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421187 | QUIÑONES RIVERA, ELWIN | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | | | SAN JUAN | PR | 00921 | |
| 1421188 | QUIÑONES RIVERA, LUIS A. | IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 418091 | QUINONES RIVERA, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421189 | QUIÑONES RIVERA, NOEL | MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 1422903 | QUINONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 1422904 | QUINONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 1422878 | QUIÑONES RIVERA, ROBERTO P | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 1422431 | QUIÑONES RIVERA, ROBERTO P. | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) | PLAZA REAL SHOPPING CENTER STE 303 | | GUAYNABO | PR | 00969 | |
| 1421190 | QUIÑONES RIVERA, ROBERTO P. | IVONNE M. GARCÍA MORALES | PO BOX 8241 | | | BAYAMÓN | PR | 00960 | |
| 418148 | QUINONES RODRIGUEZ, LENERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418207 | QUINONES ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418220 | QUINONES ROSADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418235 | QUIÑONES RUIZ MD, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422928 | QUIÑONES RUIZ, VÍCTOR | QUIÑONES RUIZ, VÍCTOR | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 | NÚM. 3016 3793 PNOCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422929 | QUIÑONES RUIZ, VÍCTOR | QUIÑONES RUIZ, VÍCTOR | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 | NÚM. 3016 3793 PNOCE BY PASS | | PONCE | PR | 00728-1504 | |
| 418254 | QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1421191 | QUIÑONES SANCHEZ, ANA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421192 | QUIÑONES SANTIAGO, SARITA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421193 | QUIÑONES SANTOS, ANGEL Y MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | MICHAEL CORONA MUNOZ | 110 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 418333 | QUINONES SEGARRA MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418338 | QUINONES SELF SERVICE INC/SELECTOS | QUINONES LEVITTOWN | | | | TOA BAJA | PR | 00949-2901 | |
| 418344 | QUINONES SERRANO, GRETCHEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418365 | QUIÑONES SOTO MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418368 | QUIÑONES SOTO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421194 | QUIÑONES SOTO, MAGDA A. | MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 URB. ARBOLEDA, | | | CAGUAS | PR | 00727 | |
| 1421195 | QUIÑONES SUÁREZ, EDWARD | EVELYN MÁRQUEZ ESCOGAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421196 | QUIÑONES SUÁREZ, JOSÉ M. | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 418401 | QUINONES TIRE AUTO SERV | 3 V 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 418408 | QUIÑONES TORRES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418449 | QUIÑONES TORRES, NERY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418466 | QUIÑONES TRABAL MD, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418467 | QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | San Juan | PR | 00909-2616 | |
| 418468 | QUINONES TRIDAS LAW OFIC PSC | 1413 AVE FERNANDEZ JUNCOS | BUZON 3 | | | SAN JUAN | PR | 00909 | |
| 1422921 | QUIÑONES VILLANUEVA, JOSE L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422922 | QUIÑONES VILLANUEVA, JOSE L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422923 | QUIÑONES VILLANUEVA, JOSE L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422924 | QUIÑONES VILLANUEVA, JOSÉ L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 418616 | QUINONES,SANCHEZ & GUZMAN | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 418623 | Quiñones-Pabellón, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418626 | Quiñones-Ruiz, Ramiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418628 | QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 418651 | QUINONEZ CABALLERO, CHRISDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418656 | QUINONEZ CINTRON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418705 | QUINONEZ IGLESIAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418734 | QUIÑONEZ MELENDEZ MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418795 | QUINONEZ RIJOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739312 | QUINONEZ ROMAN RAMONITA | P O BOX 1706 | | | | CANOVANAS | PR | 00729 | |
| 418854 | QUINONEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739313 | QUINTA LAS CUMBRES INC | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 739314 | QUINTANA AIR CONDITIONING | PO BOX 1025 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 739318 | QUINTANA AIR CONDITIONING INC | PO BOX 1025 | | | | COTTO LAUREL | PR | 00780 | |
| 739319 | QUINTANA AUTO SALES | HC 2 BOX 12352 | | | | MOCA | PR | 00676-9716 | |
| 418950 | QUINTANA CONSULTING INC | PO BOX 260612 PEMBROKE PINES | | | | FLORIDA | FL | 33026 | |
| 418991 | QUINTANA FIGUEROA, TANIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419007 | QUINTANA GONZALEZ, JUDIEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419025 | QUINTANA IRAZOLA MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419037 | QUINTANA LLORENS LAW | 19-22 AVE RAMIREZ DE ARELLANO | STE 7 PMB 132 | | | GUAYNABO | PR | 00966-3175 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5390 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419045 | QUINTANA LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419096 | QUINTANA MUÑIZ MD, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739320 | QUINTANA QUINTANA CORP. | PO BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 419166 | QUINTANA RIVERA, BLANCA 5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419185 | QUINTANA RODRIGUEZ MD, CID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419201 | QUINTANA ROMAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739321 | QUINTANA SERVICE STATION GULF | AVE LAS AMERICAS ESQ DR BIAGGI | | | | PONCE | PR | 00731 | |
| 419260 | QUINTANA VALENTIN MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419261 | QUINTANA VALENTIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421197 | QUINTANA VELÁZQUEZ, EDGARDO | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421198 | QUINTANA VELÁZQUEZ, EDGARDO | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 419299 | QUINTAS DE LAS COLINAS INC | PO BOX 193487 | | | | SAN JUAN | PR | 00919-3487 | |
| 419301 | QUINTERO ALFARO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739322 | QUINTERO BOILER INDUSTRIAL SER | URB ALTAGRACIA | L17 CALLE 11 # C | | | TOA BAJA | PR | 00949 | |
| 739323 | QUINTERO CONSTRUCTION S E | MUNICIPIO DE LARES | P O BOX 395 | | | LARES | PR | 00669 | |
| 1421199 | QUINTERO CONSTRUCTION, SE 685-952 | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419368 | QUINTERO MORALES MD, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419380 | QUINTERO NORIEGA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419396 | QUINTERO PAZ MD, GREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419397 | QUINTERO PENA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419433 | QUINTERO SERRANO MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419451 | QUINTERO VILELLA MD, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739326 | QUINTIN ORELLANA PEREZ | HC 02  BOX13949 | | | | GURABO | PR | 00778 | |
| 419459 | QUINTIN RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739327 | QUINTIN RIVERA RODRIGUEZ | BO LLANADAS | BUZON 4 264 SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 419460 | QUINTIN RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739329 | QUINTINA GONZALEZ FELICIANO | BOX 805 | | | | ISABELA | PR | 00662 | |
| 419461 | QUINTINA MENDOZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739330 | QUINTO CENTENARIO SE | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 739331 | QUIOMARIE OQUENDO RIVERA | RR2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 739332 | QUIQUE ELECTRIC | BO DULCES LABIOS | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739333 | QUIQUE SERVICE STATION INC | HC 02 BOX 16163 | | | | ARECIBO | PR | 003612 | |
| 419514 | QUIQUES CATERING | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 419516 | QUIRIAT GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739335 | QUIRICHO FOODSERVICE | BOX 400  CARR 19 - 1353 | GARDENS HILLS | | | GUAYNABO | PR | 00966-2700 | |
| 739336 | QUIRINDONGO VEGA,OTILIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 419584 | QUIRINO MERINO PEDROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419585 | QUIRO LIFE CENTER | PO BOX 1398 | | | | CAGUAS | PR | 00726 | |
| 419586 | QUIROGA CRESPO GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419613 | QUIROS FRANCESCHI MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421200 | QUIROS MILANES, EMMA I. | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 739337 | QUISQUEYA ARAGONES URBAN | P O BOX 190444 | | | | SAN JUAN | PR | 00919 | |
| 739338 | QUISQUEYA HENRIQUEZ | 12 A JUAN SANCHEZ  RAMIREZ | APARTAMENTO 4B GUAZCUE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 739340 | QUITERO DE LEON MERCADO | J DE JARDINES DE ARECIBO | 75 CALLE P Q | | | ARECIBO | PR | 00612 | |
| 419664 | QUIUDINASHKA RAMOS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739341 | QUIXTAR DE PUERTO RICO INC | 5101 SAULDING PLAZA | | | | ADA | MI | 49355 | |
| 739342 | QUIZNOS MIRAMAR | CARIBBEAN OFFICE PLAZA | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 739344 | R & A CONSULTING SERVICES | 277 LOPATEGUI AVE | EMERALD CRTS SUITE A 3 | | | GUAYNABO | PR | 00969 | |
| 739345 | R & A RENTAL EQUIPMENT INC | RR 2 BOX 4519 | | | | TOA ALTA | PR | 00953 | |
| 419679 | R & A TRANSPORTE | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 739347 | R & A TRANSPORTE INC | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 419680 | R & B POWER INC | P O BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 739348 | R & B ROOFING CONTACTORS IN | PO BOX 194903 | | | | SAN JUAN | PR | 00919 | |
| 739349 | R & B SERVICES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739351 | R & C CLEANING & SERVICE CORP | PMB 617 PO BOX 29029 | | | | SAN JUAN | PR | 00924 | |
| 419681 | R & D SYSTEM GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| 419683 | R & D SYSTEM GROUP, INC. | 5757 AVE. ISLA VERDE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 419686 | R & F ASPHALT UNLIMITED INC | PO BOX 801028 COTTO LAUREL | | | | PONCE | PR | 00780-1028 | |
| 739352 | R & F ASPHALT UNLIMITED, INC | P O BOX 1028 | | | | COTO LAUREL | PR | 00780 | |
| 739353 | R & F BROADCASTING INC | 1833 ANEXO CERAMICA | | | | CAROLINA | PR | 00984-1833 | |
| 419687 | R & G TRANSMISSION | HC 3 BOX 19762 | | | | ARECIBO | PR | 00612-9454 | |
| 419688 | R & I ELECTRIC GENERAL CONTRACTORS INC | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 739354 | R & J SALES INC. | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 739355 | R & K AUTO TIRE | PO BOX 2878 | | | | BAYAMON | PR | 00960 | |
| 419689 | R & L COMMERCIAL | 167 CALLE RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 419690 | R & L Furniture World | Jose Mercado  Carr.183 Km. 1.9 | | | | Caguas | PR | 00725 | |
| 739356 | R & M CATERING SERVICE | A 20 RUB PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739357 | R & M CONTAINER CORP | P O BOX 674 | | | | VEGA BAJA | PR | 00694674 | |
| 419691 | R & M EDUSERVICES/DBA PPG TECHNICAL COLLEGE | PO BOX 3164 | | | | CAGUAS | PR | 00726-3164 | |
| 419693 | R & M MULTI SERVICES INC | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 739358 | R & M SECURITY SYSTEMS | PO BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 739360 | R & M SELLING STORE INC | 2 N CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 419694 | R & N NOVEDADES INC | 17 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 739361 | R & P GENERAL CONTRACTOR | MSC 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 419696 | R & R BUSINESS & COMPLIANCE CONSULTING I | PMB 345 | B5 CALLE TABANUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 739362 | R & R COMPUTER REPAIR | PO BOX 107 | | | | COMERIO | PR | 00782 | |
| 419697 | R & R CONSTRUCTION INC | P O BOX 4574 | | | | VEGA BAJA | PR | 00694-4574 | |
| 419698 | R & R CONSULTING GROUP | 13445 BEACH AVE | | | | MARINA DEL REY | CA | 90245 | |
| 739363 | R & R ELECTRICAL CONTRACTOR | HC 73 BOX 5901 | | | | NARANJITO | PR | 00719 | |
| 419699 | R & R ELECTRONIC MOTOR CORPORATION | P.O. BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 739364 | R & R ENGINERING PRODUCTS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 419700 | R & R ENTERPRISES S E | 404  AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 419701 | R & R FAMILY TRUST | PO BOX 562513 | | | | CHARLOTTE | NC | 28256 | |
| 419702 | R & R FOOD DESIGN CATERING SERVICE | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419703 | R & R FOOD DESIGN, INC. | PO BOX 190467 | | | | SAN JUAN | PR | 00919 | |
| 419704 | R & R LEE RENTAL SERV Y/O JOSE E RIVERA | P O BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419705 | R & R LEE RENTAL SERVICE | PO BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419706 | R & R LEE RENTAL SERVICES | PO BOX 918 | | | | TOA BAJA | PR | 00952 | |
| 419707 | R & R REFRIGERATION & AIR CONDITIONING SERVICES | PO BOX 310 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 419708 | R & R REFRIGERATION & AIR CONDITIONING SERVICES C S P | PO BOX 310 PUNTA SANTIAGO | | | | HUMACAO | PR | 00741-0310 | |
| 1256755 | R & R SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739367 | R & R SERVICES INC | P O BOX 9824 | | | | SAN JUAN | PR | 00908 | |
| 419709 | R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | | SAN JUAN | PR | 00926-0000 | |
| 739368 | R & R SURFACE CONTRACTORS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 739369 | R & S AUTO AIR | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 419710 | R & T ENTERPRISES INC | PO BOX 686 | | | | ANASCO | PR | 00610 | |
| 739371 | R & T PROFESSIONAL SECURITY GUARD | PO BOX 1286 | | | | TOA ALTA | PR | 00954 | |
| 419711 | R & T ROOFING CONTRACTOR CORP | PO BOX 55015 | | | | BAYAMON | PR | 00960 | |
| 419713 | R & V ALUMINUM MFG INC | URB PEDREGALES | C 20 CALLE GRANITO BUZON 128 | | | RIO GRANDE | PR | 00745-4329 | |
| 739373 | R & V AUTO SERVICE | RR-8 1995 MSC 225 | | | | BAYAMON | PR | 00956-9613 | |
| 419714 | R & V GENERAL CONTRACTOR CORP | HC 5 BOX 57385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739376 | R & V INC | AVE CAMPO RICO ESQ GALiCIA | | | | CAROLINA | PR | 00983 | |
| 739377 | R 3 DEVELOPMENT | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 739378 | R A COMPUTER AGE | 3 CALLE FIQUERAS | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739379 | R A HERNANDEZ & CO | 180 CALLE VILLA ESQ CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 739380 | R A HERNANDEZ & CO | 180 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739381 | R A INVESMENT INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 739382 | R A P DISTRIBUTORS | PO BOX 181 | | | | COTTO LAUREL | PR | 00780 | |
| 419719 | R AND E UNLIMITED DISTRIBUTORS | URB SAGRADO CORAZON | 1626 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 739383 | R AND SPORTWEAR INC | PO BOX 1636 | | | | CAROLINA | PR | 00785 | |
| 739384 | R AUTO AIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 739385 | R AUTO AIR REPAIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 739387 | R B AUTO REPAIR | VILLA COTESSA | B 23 CALLE NAVARRA | | | BAYAMON | PR | 00956-0000 | |
| 739388 | R B CONSTRUCION S E | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 739389 | R B CONSTRUCTION CORP | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 739386 | R B PROPERTIES | PO BOX 195577 | | | | SAN JUAN | PR | 00919 5577 | |
| 739390 | R B PROPERTIES CORP | P O BOX 195577 | | | | SAN JUAN | PR | 00919-5577 | |
| 739391 | R B R COSNTRUCTION S E | PO BOX 9024162 | | | | SAN JUAN | PR | 00902 | |
| 739392 | R BIRD DEVELOPMENT CORP | EDIF TRES RIOS | SUITE 300 | | | GUAYAMON | PR | 00968 | |
| 739393 | R C H N VIDEO | 78 CALLE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 739394 | R C I MICRO ELECTRICS CO INC | PARC AMALIA MARIN  PLAYA PONCE | 33 A CALLE E | | | PONCE | PR | 00731 | |
| 419723 | R C IMPORTS | AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 739395 | R C MECHANICAL | GARDENS HILLS PLAZA MCS 150 | | | | GUAYNABO | PR | 00966-2700 | |
| 739396 | R C S COMPUTERS INC | MERCANTIL PLAZA BUILDING STE420 | | | | SAN JUAN | PR | 00918 | |
| 419726 | R CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO OFIC 611 | | | SAN JUAN | PR | 00907 | |
| 739398 | R DEVELOPMENT CORPORATION | GARDEN HILLS PLAZA | PMB 261 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 419728 | R DRAPERY INC | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 739399 | R E ACTION TRANSPORT & LOGISTIC SAFETY | PO BOX 774 | | | | MERCEDITA | PR | 00715 | |
| 739400 | R E DELGADO INC | PO BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 419730 | R E M C CONTRACTORS INC | BOX 209 | 2070 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 739401 | R E N ENTERPRISES INC | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 739402 | R E S AUTO AIR CORP | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 739403 | R E ZEQUEIRA & ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 419731 | R ELECTRICAL Y MUCHO MAS | URB LOMA ALTA | C38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 419732 | R F AUTO SALES | HC 3 BOX 8550 | | | | DORADO | PR | 00646 | |
| 739404 | R F ELECTRONIC ENGINEERING | PO BOX 270238 | | | | SAN JUAN | PR | 00927-0238 | |
| 419733 | R F INSURANCE CORP | PO BOX 363748 | | | | SAN JUAN | PR | 00936-3748 | |
| 419734 | R F M CONSTRUCTION CORP | P O BOX 1922 | | | | CIDRA | PR | 00739 | |
| 739405 | R F MIDIA DESIGN | URB SAN FERNANDO | M 2 AVE HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| 739406 | R F R BUILDERS INC | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 739407 | R F R CONSTRUCTION CORP | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 739408 | R G B SPECIALTIES | URB MONTECASINO | 445 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 739409 | R G PROSTHETICS MANUFACTURING CORP | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE KK 59 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 739410 | R G SERVICENTRO & AUTO PARTS | P O BOX 1603 | | | | OROCOVIS | PR | 00720 | |
| 739411 | R H ENTERPRISES INC | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739412 | R H IMPRESOS | HC 645 BOX 4901 | | | | TRUJILLO ALTO | PR | 00976 | |
| 419738 | R H INVETMENT CO | CARR EST 2 2701 SUITE 1 | | | | PENUELA | PR | 00624 | |
| 739413 | R H MEDICAL TRANSPORT | P O BOX 946 | | | | ISABELA | PR | 00622 0946 | |
| 739414 | R H TOOD ESSO SERVICE CENTER | 1251 R H TOOD ESQ PALMA PDA 18 | | | | SAN JUAN | PR | 00901 | |
| 739415 | R I DELESTRE INC / THE TACO MAKER | CALLE CARBONELL | ESQ MAREO | | | CABO ROJO | PR | 00623 | |
| 419739 | R I INTERNATIONAL ROOFERS INC | 1053 CARR 308 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 739417 | R J C INC | PO BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 739419 | R J COMPUTER | CALLE LA CRUZ ESQ ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 419740 | R J DEVELOPMENT | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 739420 | R J ENTERPRISES | PMB 83 P O BOX 5103 | | | | CABO ROJO | PR | 00623-5103 | |
| 419741 | R J INDUSTRIAL CONSTRACTOR CORP | PO BOX 547 | | | | BAYAMON | PR | 00960 | |
| 739421 | R J MOTORS CORP D/B/A AUTOS DEL CARIBE | MSC 549 AVE WINSTON CRURCHILL 138 | | | | SAN JUAN | PR | 00926 6023 | |
| 739422 | R J REYNOLD TABACCO COMP | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 419743 | R J REYNOLDS TOBACCO | PO BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| 419744 | R J REYNOLDS TOBACCO COMPANY | P O BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| 739423 | R J TORAZ MEDICAL IMAGING | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 419746 | R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 739424 | R L N AUTO PARTS INC | PO BOX  80 | | | | PALMER | PR | 00721 | |
| 739425 | R L REFRISERVICE | P O BOX 3339 | | | | JUNCOS | PR | 00777 8301 | |
| 739426 | R L VERTICAL BLINDS INC | M-8A AVE HERMANAS DAVILA | URB SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 419761 | R M & ASOCIADOS CORP | URB BERWIND STATE | A 10 CALLE 2 | | | SAN JUAN | PR | 00924-5752 | |
| 419762 | R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| 419763 | R M C ORTHOPEDIC & SURGICAL INC | CORPORATE OFFICE PARK | CPM PLAZA SUITE 104 RD 20 KM 2.6 | | | GUAYNABO | PR | 00966 | |
| 739428 | R M ENBROIDERY SALES | P O BOX 30010 | | | | SAN JUAN | PR | 00924 | |
| 739429 | R M L ARQUITECTOS | PO BOX 6065 | | | | SAN JUAN | PR | 00914 | |
| 419764 | R M PETROLEUM INC | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 739430 | R M PRODUCTIONS | 1801 CALLE MCLEARY APTO 703 | | | | SAN JUAN | PR | 00911-1308 | |
| 739431 | R M RADIATOR | MARGINAL EXPRESO MARTINEZ NADAL | | | | GUAYNABO | PR | 00965 | |
| 739432 | R M SECURE TECH CORP | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419765 | R M WILSON CONSULTING INC | PO BOX 2103 | | | | SISTERG | OR | 977959 | |
| 419766 | R MALDONADO & CO. INC | PO BOX 363231 | | | | SAN JUAN | PR | 00913 | |
| 419767 | R N DEVELOPMENT GROUP INC | PMB 156 SUITE 216 | CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 739434 | R N P INVESTMENT | # 7 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739435 | R N P INVESTMENT INC | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739436 | R N R CONSTRUCTION INC | P O BOX 70005 | SUITE 107 | | | FAJARDO | PR | 00738-7005 | |
| 739437 | R O C S CONSULTING INC | 1011 MC GILL AVENUE | | | | ATLANTA | GA | 30312129 | |
| 739438 | R O RENTAL EQUIPMENT INC | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 739439 | R P A SECURITY EQUIPMENT INC | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |
| 739440 | R P INC | PLAZA DE TORRIMAR  II | AVE LOS FILTROS SUITE 8-106 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739441 | R P M DESING | LOMAS VERDES | N 71 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 419772 | R P SOCIAL WORKERS CONSULTANT GROUP PSE | GPO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 739442 | R PR & ASSOC | P O BOX 271 | | | | MANATI | PR | 00674 | |
| 419773 | R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 | |
| 419774 | R Q CONSTRUCTION INC | P O BOX 767 | | | | CAMUY | PR | 00627 | |
| 419775 | R R BOWKER LLC | P O BOX 630337 | | | | BALTIMORE | MD | 21263 0337 | |
| 739443 | R R CATERING ROBERTO RIVERA | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 419778 | R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 | |
| 419779 | R R CONSTRUCTION INC | HC 07 BOX 32092 | | | | JUANA DIAZ | PR | 00795 | |
| 419780 | R R CONSTRUTION & DEVELOPERS INC | URB HACIENDA PRIMAVERA | 119 CALLE SOLSTICIO | | | CIDRA | PR | 00739 | |
| 739444 | R R D CASH AND CARRY | PO BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 739445 | R R DENTAL INC | COUNTRY CULUB | 986 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 419781 | R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 | |
| 419782 | R R DONNELLEY DE PR CORP | 500 CARR 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| 419783 | R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 | |
| 831795 | R R Donnelley de Puerto Rico, Corp. | Royal Ind Park Carr. 869 Bo. Palmas | | | | Catano | PR | 00982 | |
| 739446 | R R ELECTRIC MOTOR CORP | PO BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 739447 | R R J DEVOLOPMENT CORP | PO BOX 21073 | | | | SAN  JUAN | PR | 00928-1073 | |
| 419785 | R R T IMPORTS CORP | 1353 AVE LUIS VIGOREAUX STE 36 | | | | GUAYNABO | PR | 00966 | |
| 739448 | R RODRIGUEZ & HNOS AUTO SALES INC | P O BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 739449 | R RODRIGUEZ HNOS & AUTO SALES | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 739450 | R S CONSTRUCTION CORP | PMB 182 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| 419786 | R S CONSULTORES EDUCATIVOS INC | COND PARQUE REAL 440 | 30 AVE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00969-5318 | |
| 419787 | R S EVENTS FOR LIFE INC | 807 AVE FERNANDEZ JUNCOS 3ER PISO | | | | SAN JUAN | PR | 00902 | |
| 739451 | R S MECHANICAL | PO BOX 193432 | | | | SAN JUAN | PR | 00919-3432 | |
| 739452 | R S PERGORMANCE | VILLA  BLANCA  CALLE AMATISTA #61 | | | | CAGUAS | PR | 00725 | |
| 739453 | R SOTO EXTRA ARECIBO | 501 AVE EUGENIO MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 739454 | R T & ASOCIADOS | P O BOX 12004 | | | | SAN JUAN | PR | 00922 2004 | |
| 739455 | R T COMPANY | URB VILLA ANDALUCIA | 1-57 BAILEN | | | SAN JUAN | PR | 00926 | |
| 739456 | R T CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 419789 | R T SOUND INC | BO ORTIZ | RR 4 BOX 26748 | | | TOA ALTA | PR | 00953 | |
| 739457 | R TRANSMITIONES AUTOMATICAS | HC 04 BOX 49162 | | | | CAGUAS | PR | 00725-9639 | |
| 739458 | R V CARIBBEAN BUILDERS CORP | PLAZA WESTERN AUTO | PMB 307 SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 739459 | R V ELECTRONIC SUPPORT | BRISAS DEL MAR | A 23 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 739460 | R V LOCKS | COUNTRY CLUB | 887 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 419793 | R V TRANSPORT INC CORP | PO BOX 1668 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739461 | R VELAZQUEZ & ASSOCIATES | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 739462 | R Y AMIN INC | P O BOX 1768 | | | | CAROLINA | PR | 00984-1768 | |
| 739463 | R Y C MEDICAL SUPPLY | PMB 362 P O BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| 739464 | R Y M CATERING SERVICE | JARDINES DE CONTRY CLUB | BZ-2 CALLE 131 | | | CAROLINA | PR | 00985 | |
| 739465 | R Y M SECURITY SUSTEMS | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419795 | R ZAYAS MUSIC | 63 COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 419796 | R ZAYAS MUSIC INC | 63 COMERCIO STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 419797 | R&O INC | 1125 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 739466 | R&D CATERING SERVICES | RAMON SANTOS VELAZQUEZ | HC 02 BOX 3891 | | | LUQUILLO | PR | 00773 | |
| 419798 | R&I CONST CORP | PO BOX 500 | | | | LUQUILLO | PR | 00773 | |
| 419799 | R&M CONTRACTORS CORP | P O BOX 195414 | | | | SAN JUAN | PR | 00919-5414 | |
| 419800 | R&M DISTRIBUTORS | D100 AVE LOS MILLONES SUITE 3 URB. ALHAMBRA | | | | BAYAMON | PR | 00957 | |
| 739467 | R&M RODRIGUEZ & ASOCIADOS | PO BOX 4794 | | | | CAROLINA | PR | 00984 | |
| 419801 | R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJ | PR | 00949 | |
| 419803 | R&M SPORTWARE | AVE. ROBERTO CLEMENTE ESQ. CENTRAL BOULEVARD | BLQ. 132 #46 | | | CAROLINA | PR | 00986 | |
| 419804 | R&R FOOD DESIGN CATERINE SERVICES | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 739468 | R&R MUSIC INC Y/O RAMON RIVERA | P O BOX 13331 | | | | SAN JUAN | PR | 00908 | |
| 739470 | R. CORDOVA & ASOCIADOS | SUITE 36 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 419806 | R. KURY JEWELERS | FORTALEZA 253 | | | | SAN JUAN | PR | 00901 | |
| 419807 | R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |
| 419808 | R. MARIELLE PEREZ DBA PHL | CARR. 833 | COND. LINCOLN PARK | APT. 510 | | GUAYNABO | PR | 00969 | |
| 739473 | R. MATOS - SUCESION MATOS-NESTO | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 739474 | R. MENDEZ CONSTRUCTION | PO BOX 879 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739469 | R. RIVERA CONSTRUCTION | HC-02  BOX  4902 | | | | COAMO | PR | 00769 | |
| 739475 | R. SOTO CASH & CARRY | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 739476 | R. VALDIVIA, INC. | CALLE DOMINGO CABRERA 872 | | | | RIO PIEDRAS | PR | 00925 | |
| 739477 | R.A.A.ROSUA AIRE ACONDICIONADO | PO BOX 51866 | | | | TOA BAJA | PR | 00950 | |
| 739478 | R.B. HOSPITAL SUPPLIES | PO BOX 8746 | | | | PONCE | PR | 00732 | |
| 739479 | R.C. DIESEL CORP. | P O  BOX 160 | | | | BARCELONETA | PR | 00617 | |
| 739480 | R.C. DISTRIBUTORS | 252 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 739481 | R.C. ENGINEERING INC. | PO BOX 7175 | MAYAGUEZ | | | MAYAGUEZ | PR | 00681 | |
| 419809 | R.E.Y. INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | FDEZ JUNCOS STA SANTURCE | | | SAN JUAN | PR | 00910 | |
| 739482 | R.F. CUNY JOHN JAY COLLEGE | HC 2 BOX 12000 | | | | GUAYNABO | PR | 00971 | |
| 739483 | R.F. WHOLESALES INC. | 64 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 739484 | R.F.CUNNY RESEARCH FUNDATIONS- | PO BOX 12000 | HC 2 | | | GUAYNABO | PR | 00971 | |
| 739485 | R.G. DEPOSADA & ASSOCIATES INC | 611 PENNSYLVANIA AVE SE STE 196 | | | | WASHINGTON | DC | 20003 | |
| 739486 | R.J.A. ENGINEERS P.S.C. | PO BOX 19777 | | | | SAN JUAN | PR | 00910 | |
| 739487 | R.L. DISTRIBUTORS | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725-0000 | |
| 831600 | R.M. Communications, Inc. | 497 Emiliano Pol 685 Urb. Las Cumbres | | | | San Juan | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5397 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739488 | R.M. DISTRIBUTORS | 430 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4306 | |
| 419810 | R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | | GUAYNABO | PR | 00968-3029 | |
| 419811 | R.O.C.S. CONSULTING/ REGULATORY OPERATIONS COMPLIN | 1011 MC GILL PARK AVENUE | | | | ATLANTA | GA | 30312 | |
| 739489 | R.P.M. PRESS INC | PO BOX 31483 | | | | TUCSON | AZ | 85751 | |
| 831601 | R.R. Donnelley De P.R. | Royal Ind Park Carr.869 KM 1.5, Bo. Palmas | | | | Cataño | PR | 00962 | |
| 419813 | R.R. DONNELLEY DE PUERTO RICO CORP | 500 CARR 869 | SUITE 703 | | | CATANO | PR | 00962-2007 | |
| 739490 | R.R. TRANSPORT | P.O. BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 419814 | R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM1 5 | | | CATAĐO | PR | 00962-0000 | |
| 419816 | R.T. INTERNATIONAL ROOFER'S, INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |
| 419817 | R.V RESEARCH & MANAGEMENT GROUP INC | BOX  6025 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 739491 | R.V.TECHNICAL SERVICES | PO BOX 4014 | | | | AGUADILLA | PR | 00605 | |
| 739492 | R/O RENTAL EQUIPMENT | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 739493 | R0XANNE FERNANDEZ RENTAS | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 419822 | R2 COMMUNICATION GROUP CORP | PO BOX 1099 | | | | SABANA SECA | PR | 00952-1099 | |
| 739494 | R-2 COMUNICATION GROUP COR | PO BOX 1099 | | | | SABANA SECA | PR | 00952 | |
| 419823 | R4 ENTERPRICES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 419824 | R4 ENTERPRISES CORP | GARDEN HILLS PLAZA | MSC 309 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 419825 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 771220 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| 419852 | RABELL MENDEZ C.S.P. | PO  BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 739497 | RABELL RIVERA ALICEA | P O BOX 1861 | | | | SAN JUAN | PR | 00902-1861 | |
| 419866 | RABELLYS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419869 | RABELO CARTAGENA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419888 | RABINOWITHZ TRENK LUBETKIN TULLY | 347 MT PLEASANT AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 739498 | RABITT TOWER CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 1421201 | RABSATT ROSARIO, ANNETTE | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 419896 | RAC ENTERPRISES LLC | P O BOX 6377 | | | | CAGUAS | PR | 00726-6377 | |
| 739499 | RACAL S E | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 739500 | RACE J INC | 7 A BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 739501 | RACEWOOD LTD | THE MOUNT PARK ROAD | TARPORLEY | | | CHESHIRE | OK | 556131 | |
| 419897 | RACHAEL RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739502 | RACHALYS TORRES ALGARIN | JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 739503 | RACHEL ELISE ESCOBAR CLEMENTE | REXVILLE | 100 VILLAS DE MONTERREY APTO 238 | | | BAYAMON | PR | 00957 | |
| 419902 | RACHEL I. ROMAN LANGLOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5398 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739506 | RACHEL L LOPEZ GONZALEZ/PEDRO LOPEZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 739507 | RACHEL LOPEZ | PO BOX 8585 | | | | CAGUAS | PR | 00726 | |
| 739508 | RACHEL M CASTRO CARABALLO | URB VALLE COSTERO | 3704 CALLE ARRECIPE | | | SANTA ISABEL | PR | 00757-3213 | |
| 419903 | RACHEL M HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739509 | RACHEL M VALENTIN /DBA/ RAVA | ROUND HILLS | 1332 CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 419904 | RACHEL M VENDRELL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419905 | RACHEL M. VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419906 | RACHEL MISTRY MD, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739510 | RACHEL MURPHY PEREZ | VILLA FONTANA | 3JF32 VIA 55 | | | CAROLINA | PR | 00985 | |
| 739512 | RACHEL N HERNANDEZ PUMAREJO | URB VILLAS DEL RIO | C/12 B 6 | | | BAYAMON | PR | 00959 | |
| 419907 | RACHEL R CORREA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739514 | RACHEL ROSARIO RODRIGUEZ | 38 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 419908 | RACHEL TORRES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739515 | RACHELINE A GONZALEZ RESTO | COND MARBELLA DEL CARIBE OESTE | 1112 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 419909 | RACHELIZ MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739516 | RACHELLE CASTRO OYOLA | VILLA DEL CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 419910 | RACHELLE SEIJO MONTES MD, DERMOSOLUTIONS AKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419911 | RACHELY ROSARIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419912 | RACHELYS RAMIREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739517 | RACINE BERKOW ASSOCIATES | 375 WEST BROADWAY | | | | NEW YORK | NY | 10012 | |
| 739518 | RACO EXTERMINATING SERVICE | PO BOX 5477 | | PONCE | | PONCE | PR | 00733 | |
| 419916 | RACO MUFFLERS DE AUTOS | PO BOX 500 | | | | JUANA DIAZ | PR | 00795 | |
| 419917 | RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 739521 | RADAILSA PEGUERO CONTRERAS | 418 CALLE LA ROSA | | | | CABO ROJO | PR | 00623 | |
| 419920 | RADAL CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419921 | RADAME RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419922 | RADAME SANABRIA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739523 | RADAMES A TORRUELLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 739524 | RADAMES ALCANTARA FONTANEZ | VILLA VERDE | G32 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 739526 | RADAMES ALVARADO RODRIGUEZ | BO. JOVITO APT 1179 | | | | VILLALBA | PR | 00766 | |
| 739527 | RADAMES ALVES MERCADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 739528 | RADAMES APONTE MENDEZ | HC 1 BOX 4020 | | | | LAS MARIAS | PR | 00670 | |
| 419923 | RADAMES APONTE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419924 | RADAMES BECERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739530 | RADAMES BERBERENA ROMAN | VILLAS DE LOIZA | AK 12 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 419927 | RADAMES BOBE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419928 | RADAMES C. MARTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419929 | RADAMES CALDERON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419930 | RADAMES CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419931 | RADAMES CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419932 | RADAMES CEDENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739532 | RADAMES CINTRON MORALES | URB VALLE ALTO | J-25 CALLE 16 | | | PONCE | PR | 00731 | |
| 739533 | RADAMES COLLADO SANTIAGO | BOX 564 | | | | SAN GERMAN | PR | 00683 | |
| 739534 | RADAMES COLON RIVERA | PO BOX 258 | | | | COAMO | PR | 00769 | |
| 739536 | RADAMES COSME MORALES | P O BOX 1782 | | | | GUAYNABO | PR | 00970 | |
| 739537 | RADAMES CRUZ QUILES | 18 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 739538 | RADAMES CRUZ/COMITE ORGAN FEST ARTESANIA | A 8 BURB SAN RAMON | BOX 2161 | | | SAN GERMAN | PR | 00683 | |
| 739539 | RADAMES DEL RIO | BO LAS MONJAS | 13 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 419933 | RADAMES DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739540 | RADAMES DIAZ MALDONADO | PO BOX 2447 | | | | VEGA  BAJA | PR | 00694-2448 | |
| 739541 | RADAMES DIAZ VALENTIN | COND LAGO VISTA II | 200 BLVD MONROIG APT 213 | | | TOA BAJA | PR | 00949 | |
| 739542 | RADAMES DIAZ VAZQUEZ | BO OBRERO | 711 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 739543 | RADAMES EUROPARTS | HC-02 BOX 17045 I JARD. DEL JUNCO | | | | ARECIBO | PR | 00612 | |
| 739544 | RADAMES FAJARDO DIAZ Y MILAGROS FAJARDO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 739545 | RADAMES FELIBERTY TORRES | BO PARIS 53 CALLE MIGUEL | A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 739546 | RADAMES FELICIANO LOPEZ | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 419935 | RADAMES FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419936 | RADAMES G NAZARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419937 | RADAMES GALARZA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419939 | RADAMES GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739548 | RADAMES GONZALEZ ERO | PMB 121 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 739550 | RADAMES GONZALEZ VALES | 401 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 739551 | RADAMES GUTIERREZ ORENGO | RR 01 BOX 5762 | | | | MARICAO | PR | 00606 | |
| 419940 | RADAMES I MIRANDA IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419941 | RADAMES IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739553 | RADAMES JORDAN ORTIZ | 97 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| 739554 | RADAMES L TIRADO LEGUILLOU | PO BOX 11295 | | | | SAN JUAN | PR | 00910 | |
| 419942 | RADAMES LACOURT LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739556 | RADAMES LAZO GONZALEZ | 2DA SECCION LEVITTOWN | 2704 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 739557 | RADAMES LEBRON QUINONES | HC 9 BOX 56591 | | | | CAGUAS | PR | 00725 | |
| 739558 | RADAMES LOPEZ | 1150 CAMPO SANTO | AVE STE 301 | | | CORAL GABLES | FL | 33146 | |
| 419943 | RADAMES LOPEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739559 | RADAMES LOPEZ MARTINEZ | HC 01 BOX 7590 | | | | GUAYANILLA | PR | 00656 | |
| 739560 | RADAMES LOPEZ TORRES | PO BOX 877 | | | | LAS PIEDRAS | PR | 00771 | |
| 739561 | RADAMES LUGO QUINTANA | PO BOX 2542 | | | | MOCA | PR | 00676 | |
| 419944 | RADAMES MALDONADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419945 | RADAMES MARCANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419946 | RADAMES MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419947 | RADAMES MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739562 | RADAMES MARTINEZ CUEVAS | PO BOX 45 | | | | LAS MARIAS | PR | 00670 | |
| 419948 | RADAMES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739564 | RADAMES MEDINA TORRES | HC 02 BOX 14981 | | | | CAROLINA | PR | 00985 | |
| 419950 | RADAMES MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419951 | RADAMES MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739565 | RADAMES MOLINA | PARCELAS PALMAS ALTAS | BZN 67 | | | BARCELONETA | PR | 00617 | |
| 419953 | RADAMES NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739567 | RADAMES NEGRON /CAROLINA 21 DOBLE AA JUV | BASEBALL CLUB INC | VILLA CAROLINA 165-30-420 A | | | CAROLINA | PR | 00985 | |
| 739569 | RADAMES NEGRON RIVERA | URB VALLE ALTAMIRA | 434 CALLE MARGARITA | | | PONCE | PR | 00728-3611 | |
| 419955 | RADAMES ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419956 | RADAMES ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419957 | RADAMES PACHECO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419958 | RADAMES PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419959 | RADAMES PEDA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419960 | RADAMES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419961 | RADAMES PENA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419962 | RADAMES PEÑA INC | APARTADO 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419963 | RADAMES PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419964 | RADAMES PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419965 | RADAMES PIZARRO CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419966 | RADAMES QUINONES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419967 | RADAMES QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419968 | RADAMES QUINONEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739571 | RADAMES RAMOS DIAZ | PO BOX 331 | | | | QUEBRADILLA | PR | 00678 | |
| 419969 | RADAMES RETEQUIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419971 | RADAMES RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419972 | RADAMES RIVERA LAGUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739572 | RADAMES RIVERA OTERO | PO BOX 6489 | | | | MAYAGUEZ | PR | 00681-6489 | |
| 739573 | RADAMES RIVERA RIVERA | ALT SANS SAUCI | A 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739522 | RADAMES RIVERA RODRIGUEZ | BO PUEBLO  NUEVO | 2 CALLE AMANACER | | | VEGA  BAJA | PR | 00693 | |
| 739574 | RADAMES RIVERA ROLDAN | HC 20 BOX 29065 | | | | SAN LORENZO | PR | 00754 | |
| 739575 | RADAMES RODRIGUEZ | USCG HOUSING APT J C | 500 CARR 177 BOX 53 | | | BAYAMON | PR | 00959 | |
| 739578 | RADAMES RODRIGUEZ RIOS | HC 01 BOX 5700 CARR 120 | KM 32  2 BO  MARAVILLAS SUR | | | LAS MARIAS | PR | 00670 | |
| 739579 | RADAMES RODRIGUEZ STELLA | SUITE 102 PMB 126 | 69 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 739580 | RADAMES RODRIGUEZ VAZQUEZ | P O BOX  195615 | | | | SAN JUAN | PR | 00919 | |
| 419973 | RADAMES ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419974 | RADAMES ROSSO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739581 | RADAMES RUIZ RODRIGUEZ | 13 PEPITO FIGUEROA | PARC 216 | | | COTO LAUREL | PR | 00780 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419975 | RADAMES RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739582 | RADAMES SAINTHILAIRE SANTANA | PO BOX 40838 | | | | SAN JUAN | PR | 00940-0839 | |
| 739583 | RADAMES SANCHEZ | COND EL DORADO | 9B CALLE TRIGO MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 419976 | RADAMES SANCHEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419977 | RADAMES SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419978 | RADAMES SANTIAGO DBA AREPAS SANTIAGO | HC 67 BOX 23627 | | | | FAJARDO | PR | 00738 | |
| 419979 | RADAMES SANTOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739584 | RADAMES SEPULVEDA CORTES | CUPEY GARDENS | K 7 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 739585 | RADAMES SIERRA VIERA | PO BOX 462 | | | | SABANA HOYOS | PR | 00688 | |
| 739586 | RADAMES SIFUENTES REYES | PMB 1754 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 739587 | RADAMES SOLTILLO RIVERA | PO BOX 1043 | | | | CABO ROJO | PR | 00623 | |
| 739588 | RADAMES TAPIA DIAZ | 426S RES SABANA ABAJO | | | | CAROLINA | PR | 00982 | |
| 739589 | RADAMES TILO CHACON | URB  ANA MARIA | E12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 739590 | RADAMES TIRADO | BO SERGIO REYES | CASA 129 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739591 | RADAMES TIRADO AYALA | 293 CALLE FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 739592 | RADAMES TIRADO GUEVARRA | BO SANTA MARIA | P O BOX 584 | | | VIEQUEZ | PR | 00765 | |
| 419980 | RADAMES TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419981 | RADAMES TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419982 | RADAMES TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739594 | RADAMES TORRES VARGAS | HC 01 BOX 7189 | | | | GUAYANILLA | PR | 00656 | |
| 419983 | RADAMES TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419984 | RADAMES TRAVIESO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419985 | RADAMES VALENTIN PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419986 | RADAMES VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419988 | RADAMES VELAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419989 | RADAMES VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739597 | RADAMES VELAZQUEZ VELAZQUEZ | PO BOX 23 | | | | DORADO | PR | 00646 | |
| 739598 | RADAMES VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 739599 | RADAMES VILLANUEVA PEREZ | HC 59  BOX 5728 | | | | AGUADA | PR | 00602-9637 | |
| 739600 | RADAMIL MORALES CRUZ | RESIDENCIAL APONTE | EDIF 10 APT #106 | | | AGUADILLA | PR | 00603 | |
| 419990 | RADATMUEL J LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419991 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7953 | |
| 739601 | RADDIF ORTIZ GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 419993 | RADDY PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419994 | RADECK JANA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739602 | RADEL INC. D/B/A | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 419995 | RADELYS CATERING SERVICES/ RUBEN AROCHO | HC 4 BOX 11140 | | | | MOCA | PR | 00676 | |
| 419996 | RADFORD FERNANDEZ OBRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739603 | RADHAMES DE LA CRUZ GARCIA | URB METOPOLIS | G 22 AVE C | | | CAROLINA | PR | 00985 | |
| 739604 | RADHAMES FERNANDEZ RAMIREZ | HC 03 BOX 12926 | | | | CAROLINA | PR | 00987 | |
| 739605 | RADHAMES NAZARIO | P O BOX 9066093 | | | | SAN JUAN | PR | 00906-6093 | |
| 419997 | RADHAMES ORTIZ VAELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5402 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739606 | RADHY AUTO REPAIR | 29 BO LAJAS | | | | PONCE | PR | 00731 | |
| 739607 | RADI SERVICES PARALEGALES | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 419998 | RADIADORES 2000 | 44 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 739608 | RADIADORES AGUADILLA | H C 04 BOX 48292 | | | | AGUADILLA | PR | 00603 | |
| 739609 | RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 419999 | RADIADORES ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739610 | RADIADORES BAEZ | CASTELLANA GARDENS | EE 1 CALLE 32 | | | CAROLINA | PR | 00983-1910 | |
| 420000 | RADIADORES BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739611 | RADIADORES BONILLA | CAR 3 KM 1402 | BOX 1118 | | | GUAYAMA | PR | 00785 | |
| 739612 | RADIADORES COLLAZO | H C 03 BOX 764 | | | | MOCA | PR | 00676 | |
| 739613 | RADIADORES GORGVI | HC 06 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 739614 | RADIADORES LIZARDI | URB SIERRA BAYAMON | 45 23 CALLE 43 BLQE | | | BAYAMON | PR | 00619 | |
| 739615 | RADIADORES MEDINA | HC 02 BOX 13646 | | | | AGUAS BUENAS | PR | 00703 | |
| 739616 | RADIADORES MORALES | HC 5 BOX 55030 | | | | AGUADILLA | PR | 00605 | |
| 739617 | RADIADORES PLACETAS & AUTO AIR | AVE 65 INF KM 3.1 | | | | SAN JUAN | PR | 000924 | |
| 739618 | RADIADORES RAMOS | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 739619 | RADIADORES ROCHDALE | 956 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 420001 | RADIADORES SAINT JUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739620 | RADIADORES TATO VALLE | HC 1 BOX 4801 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 420002 | RADIADORES TROPICALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739621 | RADIADORES Y MUFFLERS LAS BRISAS | CALLE 25 BUZON 381 | FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 739622 | RADIAN INTL / U R S RADIAN INTERNATIONAL | PO BOX 84413 | | | | DALLAS | TX | 75284-4130 | |
| 420003 | RADIATION ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936 | |
| 420004 | RADIATION ONCOLOGY GROUP | 2525 PONCE BY PASS | EDIFICIO PARRA | SUITE 105 | | PONCE | PR | 00717-1320 | |
| 739623 | RADIATION ONCOLOGY MT SINAI | BOX 1236 ONE GUSTAVEDEVY PL | | | | NEW YORK | NY | 10029-6574 | |
| 739624 | RADIATION SAFETY AND CONTROL | 91 PORTSMOUTH AVE | | | | STRATHAN | NH | 03885-2468 | |
| 739625 | RADIATION SAFETY LLC | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 420005 | RADIATION THERAPY & CANCER INSTITUTE MANATI | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 420006 | RADIATION THERAPY AND CANCER INSTITUTE(AGUADILLA) | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 739626 | RADICAL SHIRT COM | PO BOX 55136 | | | | BAYAMON | PR | 00960 | |
| 420007 | RADIMILL GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420010 | RADIO 156 INC | PO BOX 868 | | | | UTUADO | PR | 00641-0868 | |
| 739627 | RADIO CARIBE WIBS 1540 | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 739628 | RADIO COMMUNICATION TOWER SERVICES OF PR | P O BOX 2103 | | | | CAROLINA | PR | 00984-2103 | |
| 739629 | RADIO GIGANTES WPJC | PO BOX 982 | ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 420011 | RADIO ISLA | 100 GRAN BULEVAR PASEOS SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 739630 | RADIO LAS VEGAS / VEGA BAJA | PO BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739631 | RADIO LAS VEGAS WEGA 1350 | P O BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739632 | RADIO PROCERS | PO BOX 669 A | | | | BARRANQUITAS | PR | 00794 | |
| 420012 | RADIO PROGRESSO INC | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420013 | RADIO REDENTOR | P O BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| 420014 | RADIO SHACK | PLAZA DE DIEGO 01-9547 | | | | RIO PIEDRAS | PR | 00925 | |
| 420015 | RADIO SOL BROADCASTING CORP | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 420016 | RADIO STATION WKJB AM FM INC | P O BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 420017 | RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 739639 | RADIO TRONICS | PO BOX 8182 | | | | CAGUAS | PR | 00726 | |
| 420018 | RADIO WENA | P O BOX 1338 | | | | YAUCO | PR | 00698 | |
| 739640 | RADIO YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| 739641 | RADIOCENTRO INC | P O BOX 100089 | | | | SAN JUAN | PR | 00908 | |
| 739642 | RADIOLOGIA VARGAS | 401 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00919 | |
| 739643 | RADIOLOGIC CONSULTANTS LTD | P O BOX 9205 | | | | PITTSBURGH | PA | 15224 | |
| 739644 | RADIOLOGICAL CONSULT ASSOC | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 420020 | RADIOLOGOS ASOCIADOS DEL SUR LLC | PO BOX 330383 | | | | PONCE | PR | 00733-0383 | |
| 739645 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31249 | | | | TAMPA | FL | 33631 | |
| 739647 | RADIOLOGY BILLING SERV INC | P O BOX 31400 | | | | TAMPA | FL | 33631 | |
| 739648 | RADIOLOGY IMAGING ASSOC | P O BOX 272011 | | | | DENVER | CO | 80227 | |
| 739649 | RADIOSHACK | P O  BOX 105371 | | | | ATLANTA | GA | 30348 5371 | |
| 739650 | RADIOSURGERY CENTERS INC | 1611 NW 12TH | AVE NORTH WIND 1 SUITE 121 G | | | MIAMI | FL | 33136-1094 | |
| 739651 | RADIOTRONICS | 67 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 420021 | RADISSON AMBASSADOR PLAZA HOTEL & CASINO | 1369 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 739652 | RADISSON NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 420022 | RADIX CORPORATION | EL SENORIAL | 2047 F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 420023 | Radoika Mercado Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739654 | RADOISHKA PEREZ | PO BOX 6 | | | | JAYUYA | PR | 00664 | |
| 1256756 | RADZIEL ALICEA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739655 | RAELIZ CATERING / ELIEZER RODRIGUEZ | HC 03 BOX 7641 | | | | BARRANQUITAS | PR | 00794 | |
| 739656 | RAELY FLORES LLUVERAS | MONTE BRISAS | CALLE C V 18 | | | FAJARDO | PR | 00738 | |
| 420026 | RAFA CYCLE CORP. | URB. SANTA RITA | 1108 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 739692 | RAFAEL A ACEVEDO GOMEZ | K 24 URB VILLA DEL CARMEN II | | | | GURABO | PR | 00778 | |
| 739693 | RAFAEL A ACOSTA RAMIREZ | BOX 1317 | | | | GUAYAMA | PR | 00784 | |
| 739694 | RAFAEL A AGOSTO ALVAREZ | HC 1 BOX 6105 | | | | VIEQUES | PR | 00765 | |
| 739658 | RAFAEL A ALAMO LEVEST | URB ROLLING HILLS | G 39 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 739695 | RAFAEL A ALEMAN Y LUZ REYES | P O BOX 11972 | | | | SAN JUAN | PR | 00922 | |
| 739696 | RAFAEL A ALOMAR RIVERA | PO BOX 2201 | | | | SALINAS | PR | 00751 | |
| 739697 | RAFAEL A ALTIERY VALENTIN | PO BOX 8112 | | | | MAYAGUEZ | PR | 00681-8112 | |
| 739698 | RAFAEL A ALVAREZ | 56 CALLE MU`OZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| 739699 | RAFAEL A APONTE CORREA | 2989 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| 420028 | RAFAEL A ARIAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420029 | RAFAEL A ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739701 | RAFAEL A AYALA RIVERA | BO LAS CUEVAS | APT 215 | | | LOIZA | PR | 00772 | |
| 739702 | RAFAEL A BAEZ ALVARADO | URB TOA ALTA HIEGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00983 | |
| 420032 | RAFAEL A BAEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739704 | RAFAEL A BERMUDEZ ENCARNACION | BO DESTINO | P O BOX 614 | | | VIEQUES | PR | 00765 | |
| 420033 | RAFAEL A BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739705 | RAFAEL A BURGOS CARTAGENA | URB SANTA TERESITA | 2155 CALLE CACIQUE | | | SAN JUAN | PR | 00921 | |
| 739707 | RAFAEL A CAJIGAS GONZALEZ | P O BOX 8207 | | | | PONCE | PR | 00732-8207 | |
| 420034 | RAFAEL A CALCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739709 | RAFAEL A CALO CARRASQUILLO | URB PASEO | PALMA REAL 171 | | | JUNCOS | PR | 00777 | |
| 739711 | RAFAEL A CARAZO HERNANDEZ | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | |
| 420035 | RAFAEL A CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420036 | RAFAEL A CARO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420037 | RAFAEL A CARRANZA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420038 | RAFAEL A CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420039 | RAFAEL A CASABLANCA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420040 | RAFAEL A CASANOVA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420041 | RAFAEL A CASTRO Y/O ELISA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739712 | RAFAEL A CHIQUES RIVERA | URB VENUS GARDENS | AK 38 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 420042 | RAFAEL A CIORDIA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420043 | RAFAEL A COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739661 | RAFAEL A COLON FIGUEROA | RAMON T COLON | HC 646 BOX 7021 | | | TRUJILLO ALTO | PR | 00976 | |
| 739715 | RAFAEL A COLON HERNANDEZ | URB ALAMAR G 16 | CALLE J | | | LUQUILLO | PR | 00773 | |
| 420044 | RAFAEL A COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420045 | RAFAEL A COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739716 | RAFAEL A COLON PEREZ | VILLA FONTANA | VIA 23 K L 36 | | | CAROLINA | PR | 00983 | |
| 739717 | RAFAEL A COLON SANYET | PARC FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 739718 | RAFAEL A CONCEPCION ALERS | 233 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| 739719 | RAFAEL A CORDERO | PMB 142 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| 739720 | RAFAEL A CORDERO MACHADO | 59 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 420047 | RAFAEL A CORDERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739721 | RAFAEL A CORDERO RAMOS | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 739722 | RAFAEL A CORTES BARTOLOMEI | COUNTRY CLUB | 1159 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 420048 | RAFAEL A CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739723 | RAFAEL A COSME VARELA | 200 COND SIERRA ALTA | BOX 113 | | | SAN JUAN | PR | 00926 | |
| 739724 | RAFAEL A COSME VAZQUEZ | HC-73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 420049 | RAFAEL A COVAS ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420050 | RAFAEL A COX LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739725 | RAFAEL A COX ROSARIO | PO BOX 366676 | | | | SAN JUAN | PR | 00936 | |
| 420051 | RAFAEL A CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739727 | RAFAEL A CRUZ COLON | P O BOX 1738 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5405 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739728 | RAFAEL A CRUZ LE HARDY | P O BOX 1494 | | | | CAROLINA | PR | 00985 | |
| 420054 | RAFAEL A CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420055 | RAFAEL A CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739730 | RAFAEL A CRUZ RIVERA | PO BOX 5000 CAJA 16 | | | | SAN GERMAN | PR | 00683 | |
| 420056 | RAFAEL A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420057 | RAFAEL A DE ANGEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739732 | RAFAEL A DE COS | 733 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 739733 | RAFAEL A DE LEON MITCHELL | PO BOX 1140 | | | | LUQUILLO | PR | 00773-1140 | |
| 739734 | RAFAEL A DEL RIO | ROYAL HOUSE MIRAMAR | 708 CALLE CENTRAL SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 739735 | RAFAEL A DEL ROSARIO VALENTIN | CUPEY STATION | RR 2 BOX 154 | | | SAN JUAN | PR | 00926 | |
| 739736 | RAFAEL A DEL VALLE RUIZ | URB VICTORIA | 365 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 739659 | RAFAEL A DELGADO | 2109 JACKSON AVE | | | | ALVA | FL | 33920 | |
| 739738 | RAFAEL A DIAZ DIAZ | URB DELGADO 0-13 | | | | CAGUAS | PR | 00725-3745 | |
| 739739 | RAFAEL A DIAZ MARCANO | PMB 5 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 420058 | RAFAEL A DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739740 | RAFAEL A DIAZ RISSI | URB VISTA HERMOSA | D5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 739741 | RAFAEL A DIAZ ROMAN | URB SAN GERARDO | 304 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 739742 | RAFAEL A DOMENECH CRUZ | VILLA PALMERAS | 327 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 739743 | RAFAEL A ENCARNACION FERNANDEZ | COLLEGE PARK | 1775 BUDAPEST ST | | | SAN JUAN | PR | 00921 | |
| 420060 | RAFAEL A ESPANOL ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739744 | RAFAEL A ESPINAL ABEU | URB PUERTO NUEVO | 1315 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 739745 | RAFAEL A FAURE ALONSO | VILLA RICA COLINAS DE FRESNO | A-16 CALLE HERMES | | | BAYAMON | PR | 00958 | |
| 420062 | RAFAEL A FELICIANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420063 | RAFAEL A FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420064 | RAFAEL A FERMAINTT NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739746 | RAFAEL A FERNANDEZ CAMPOS | HC 1 BOX 24011 | | | | SAN GERMAN | PR | 00683-9734 | |
| 739747 | RAFAEL A FIGUEROA CABEZUDO | HC 2 BOX 12235 | | | | GURABO | PR | 00778-9613 | |
| 420065 | RAFAEL A FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739749 | RAFAEL A FONSECA GARCIA | PMB 105 | 2934 AVE EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 739750 | RAFAEL A FONTANEZ GONZALEZ | PO BOX 260 | | | | SAN LORENZO | PR | 00754 | |
| 739751 | RAFAEL A FORTUNO BROWN | COCO BEACH | 525 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 739752 | RAFAEL A FUENTES DAVILA | URB ALTOMONTE | 1640 CALLE STA INES | | | SAN JUAN | PR | 00921 | |
| 420066 | RAFAEL A GALVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739753 | RAFAEL A GARCIA DE JUAN | BOX 1631 | | | | BAYAMON | PR | 00960 | |
| 739754 | RAFAEL A GARCIA NOYA | URB CONTRY CLUB | HD 109 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 420067 | RAFAEL A GILESTRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739755 | RAFAEL A GIUSTI RIVERA | PO BOX 104 | | | | SABANA SECA | PR | 00952 | |
| 420068 | RAFAEL A GOMEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739757 | RAFAEL A GONZALEZ | URB VILLA CADIZ | 499 CALLE OLOT | | | SAN JUAN | PR | 00923-1807 | |
| 420069 | RAFAEL A GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420070 | RAFAEL A GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739758 | RAFAEL A GONZALEZ DIAZ | RR 7 BOX 6929 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5406 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420071 | RAFAEL A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739760 | RAFAEL A GONZALEZ NAVEDO | MSC 12 MONTEHIEDRA TOWN CENTER | 9410  AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 420072 | RAFAEL A GONZALEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739761 | RAFAEL A GRANER TORRES | PO BOX 2162 | | | | GUAYAMA | PR | 00785 | |
| 420073 | RAFAEL A GRAU Y HAIYEN SUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739762 | RAFAEL A GUZMAN ZAYAS | GOLDEN GATE | G 13T TURQUIA ST | | | GUAYNABO | PR | 00968 | |
| 420074 | RAFAEL A HERNAIZ FALGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420075 | RAFAEL A HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739765 | RAFAEL A HERNANDEZ HERNANDEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| 420076 | RAFAEL A HERNANDEZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739766 | RAFAEL A HERNANDEZ RODRIGUEZ | E 2 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 420077 | RAFAEL A HERRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739767 | RAFAEL A HORTA LOPEZ | VILLA CAROLINA | 68 43 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 420078 | RAFAEL A IGLESIAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420079 | RAFAEL A IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739768 | RAFAEL A IRIZARRY VAZQUEZ | VILLAS DE RIO GRANDE | AD 26 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 739769 | RAFAEL A JORDAN MOLERO | URB LOS MAESTROS 833 | CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 420081 | RAFAEL A JORGE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420082 | RAFAEL A JOVE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420083 | RAFAEL A JUARBE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420084 | RAFAEL A LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739771 | RAFAEL A LEBRON ORTIZ | BO CANTA GALLO | BOX A 8 | | | JUNCOS | PR | 00777 | |
| 420085 | RAFAEL A LIMARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420086 | RAFAEL A LLANOS BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420087 | RAFAEL A LOGRONO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420088 | RAFAEL A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739775 | RAFAEL A LOPEZ ALVAREZ | COND BELEN APT 1102 | | | | GUAYNABO | PR | 00968 | |
| 739691 | RAFAEL A LOPEZ MERLO | P O BOX 560-018 | | | | GUAYANILLA | PR | 00656 | |
| 420089 | RAFAEL A LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420090 | RAFAEL A LUCIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739776 | RAFAEL A LUGO | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739777 | RAFAEL A LUGO RODRIGUEZ | A 67 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 739779 | RAFAEL A LUGO TORRES | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739780 | RAFAEL A MACHIN | MASIONES DEL CARIBE | 158 CALLE SELENITA | | | HUMACAO | PR | 00791 | |
| 739781 | RAFAEL A MALAVE RODRIGUEZ | PO BOX 286 | | | | YABUCOA | PR | 00767 | |
| 739782 | RAFAEL A MALDOMNADO SUAREZ | HC 2 BOX 4505 | | | | VILLALBA | PR | 00766 | |
| 420091 | RAFAEL A MANGUAL DIAZ/ GREEN ENERGY | SYSTEMS CORP | PO BOX 8567 | | | HUMACAO | PR | 00795-8567 | |
| 739783 | RAFAEL A MARCANO MARCANO | LAS AMERICAS PROFESIONAL CENTER | 400 AVE DOMENECH SUITE 205 | | | SAN JUAN | PR | 00918 | |
| 420092 | RAFAEL A MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5407 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 420093 | RAFAEL A MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739785 | RAFAEL A MARTINEZ COLON | 1505 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 739788 | RAFAEL A MARTINEZ GARCIA | ASOC DEP Y CULTURAL PUERTO NUEVO | 13 A CALLE STGO IGLESIA | | | VEGA BAJA | PR | 00693 | |
| 420094 | RAFAEL A MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739789 | RAFAEL A MATOS DIAZ | RIO PIEDRAS HEIGTS | 1705 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 739791 | RAFAEL A MATOS ORTIZ | PO BOX 20617 | | | | SAN JUAN | PR | 00928 | |
| 739793 | RAFAEL A MEDRANO / WANDA A MORALES | URB VILLA GRANADA | 978 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 739794 | RAFAEL A MELENDEZ BARRIONUEVO | PASEO DEGETAU APT 2404 | | | | CAGUAS | PR | 00725 | |
| 420096 | RAFAEL A MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420097 | RAFAEL A MELENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420098 | RAFAEL A MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420099 | RAFAEL A MENENDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420101 | RAFAEL A MERCADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739796 | RAFAEL A MERCED HUERTAS | BO SUD SECTOR VISTA HERMOSA | RR 2 BOX 3762 | | | CIDRA | PR | 00739 | |
| 739797 | RAFAEL A MEZA DONADO | C6 URB SIERRA BERDECIA | CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 739798 | RAFAEL A MIRABAL CONDE | PO BOX 644 | | | | CAGUAS | PR | 00726-0644 | |
| 739799 | RAFAEL A MIRANDA MENENDEZ | URB VILLA REAL | E 29 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 420102 | RAFAEL A MOLINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420103 | RAFAEL A MOLINI Y DELIRIS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420104 | RAFAEL A MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420105 | RAFAEL A MORALES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739800 | RAFAEL A MORALES RAMIREZ | P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 420106 | RAFAEL A MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739801 | RAFAEL A MOREL ZAYAS | PO BOX 9113 | | | | CAROLINA | PR | 00988 | |
| 420107 | RAFAEL A MORETA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739802 | RAFAEL A MULERO DAVILA | P O BOX 2675 | | | | JUNCOS | PR | 00777-2675 | |
| 420108 | RAFAEL A MUNOZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420111 | RAFAEL A NADAL Y SANDRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420112 | RAFAEL A NATER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420113 | RAFAEL A NAVARRO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739803 | RAFAEL A NEGRONI PEREZ | ALTS DE YAUCO | N10 CALLE 11 | | | YAUCO | PR | 00698 | |
| 420114 | RAFAEL A NEVAREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420115 | RAFAEL A NIEVES MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739804 | RAFAEL A NIEVES NEGRON | URB ENRAMADA | D 13 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 420116 | RAFAEL A NIEVES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420117 | RAFAEL A NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420118 | RAFAEL A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420119 | RAFAEL A ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739806 | RAFAEL A ORTIZ CRUZ | COUNTRY CLUB | MZ 18 CALLE 438 | | | CAROLINA | PR | 00984 | |
| 420120 | RAFAEL A ORTIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739808 | RAFAEL A ORTIZ RODRIGUEZ | BO LLANADAS | BZN 4 177 | | | ISABELA | PR | 00662 | |
| 420123 | RAFAEL A PADIAL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5408 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420124 | RAFAEL A PAGAN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739809 | RAFAEL A PAGAN GARCIA | 25 VILLANUEVA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 420125 | RAFAEL A PAGAN MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420126 | RAFAEL A PAGAN Y LOURDES M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420127 | RAFAEL A PENA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739810 | RAFAEL A PEREZ CORDERO | PO BOX 194 | | | | ARECIBO | PR | 00613 | |
| 739813 | RAFAEL A PEREZ PEREZ | URB VILLA CAROLINA | 145 4 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 739815 | RAFAEL A PEREZ ROSA | HC 5 BOX 53600 | | | | HATILLO | PR | 00659 | |
| 420129 | RAFAEL A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739816 | RAFAEL A PEREZ VEGA | CUPEY GARDENS | L15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 739817 | RAFAEL A PIMENTEL ORTIZ | BOX 213 | | | | PATILLAS | PR | 00723 | |
| 739818 | RAFAEL A PION CORDERO | 1075 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 739819 | RAFAEL A QUI ONES VILA | HC 2 BOX 6437 | | | | CAMUY | PR | 00627 | |
| 420130 | RAFAEL A QUILES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420131 | RAFAEL A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739821 | RAFAEL A QUINONES SOTO | PO BOX 7626 | | | | PONCE | PR | 00732-7626 | |
| 739822 | RAFAEL A QUINONES VILA | HC 5 BOX 25693 | | | | CAMUY | PR | 00627-9845 | |
| 420132 | RAFAEL A RAMIREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420133 | RAFAEL A RAMIREZ PEPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420134 | RAFAEL A RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420135 | RAFAEL A RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739823 | RAFAEL A RAMOS SAENZ | BASE RAMEY | 111 CALLE HARRINSON | | | AGUADILLA | PR | 00603 | |
| 420136 | RAFAEL A REYES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739825 | RAFAEL A RIERA/GLADYS DAUBON | 606 CALLE BELAVAL | | | | SAN JUAN | PR | 00909 | |
| 739826 | RAFAEL A RIJOS ORTIZ | HC 1 BOX 10212 | | | | TOA BAJA | PR | 00949 | |
| 739827 | RAFAEL A RIVERA | P O BOX 478 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 739829 | RAFAEL A RIVERA MORALES | BARRIO BUENOS AIRES | CASA 17 | | | ARROYO | PR | 00714 | |
| 420138 | RAFAEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420139 | RAFAEL A RIVERA PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420140 | RAFAEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420142 | RAFAEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420143 | RAFAEL A RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739833 | RAFAEL A RIVERA ROSAS | MIRAMAR SUITES APT 2C | 611 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| 739834 | RAFAEL A RIVERA SANTIAGO | URB ROOSELVELT | 484 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 739835 | RAFAEL A RIVERA TORRES | URB BONEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 420145 | RAFAEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739660 | RAFAEL A RODRIGUEZ | 24 VALLE  SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 739836 | RAFAEL A RODRIGUEZ GUTIERREZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 420147 | RAFAEL A RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739837 | RAFAEL A RODRIGUEZ MARTINEZ | MACHINA | 11 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00726 | |
| 739838 | RAFAEL A RODRIGUEZ MEDINA | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 420148 | RAFAEL A RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420149 | RAFAEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739841 | RAFAEL A RODRIGUEZ SERRANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 420150 | RAFAEL A RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5409 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739842 | RAFAEL A ROMAN KANE | URB VALLE ARRIBA HEIGHTS | CO 19 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 739843 | RAFAEL A RONDON AYALA | 243 CALLE PARIS SUITE 1126 | | | | SAN JUAN | PR | 00917 | |
| 739844 | RAFAEL A ROSA PEREZ | PO BOX 1480 | | | | CAROLINA | PR | 00984 1480 | |
| 420151 | RAFAEL A ROSARIO CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420152 | RAFAEL A ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739846 | RAFAEL A SACARELLO | CAPARRA HILL | 18 CALLE YAGRUMO | | | GUAYNABO | PR | 00968 | |
| 420154 | RAFAEL A SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770794 | RAFAEL A SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420155 | RAFAEL A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739849 | RAFAEL A SANTIAGO APONTE | URB BRASILIA | F 22 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 420156 | RAFAEL A SANTIAGO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420157 | RAFAEL A SEDA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739850 | RAFAEL A SERRANO FERRA | PUERTO NUEVO | 1028 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 420158 | RAFAEL A SOCORRO SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739851 | RAFAEL A SOLIS RIVERA | URB VALLE VERDE | AT 7 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 420159 | RAFAEL A SOLIS SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420160 | RAFAEL A SOTO CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739852 | RAFAEL A SOTO SILVA | P O BOX 366795 | | | | SAN JUAN | PR | 00936-6795 | |
| 739853 | RAFAEL A SOTO VAZQUEZ | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 420161 | RAFAEL A SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420162 | RAFAEL A SUAREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420163 | RAFAEL A SUAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420164 | RAFAEL A TABOAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420165 | RAFAEL A TAMAYO CURA/ISRAEL O SEDA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739855 | RAFAEL A TERRON IRIZARRY | BO PUENTE 64 | | | | CAMUY | PR | 00627 | |
| 420166 | RAFAEL A TORRECH SAN INOCENCIO | PMB 215 200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725-3757 | |
| 739856 | RAFAEL A TORRENS SALVA | PO BOX 2119 | CAPARRA HEIGHTS STATION | | | SAN  JUAN | PR | 00922 | |
| 420167 | RAFAEL A TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420168 | RAFAEL A TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420169 | RAFAEL A TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420170 | RAFAEL A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739857 | RAFAEL A TORRES RODRIGUEZ | PO BOX 9023118 | | | | SAN JUAN | PR | 00902-3118 | |
| 739858 | RAFAEL A URBINA BURGOS | URB LOS COLOBOS | 170 CALLE ROBLES | | | CAROLINA | PR | 00987 | |
| 739859 | RAFAEL A VALDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | AD 21 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 739860 | RAFAEL A VALLE PADILLA | PO BOX 2961 | | | | SAN GERMAN | PR | 00683 | |
| 739861 | RAFAEL A VAZQUEZ NEGRON | URB VILLA CAROLINA | BLQ 118  23 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 739862 | RAFAEL A VAZQUEZ ORTIZ | URB SAN GERARDO | 303 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 739864 | RAFAEL A VAZQUEZ PERELEZ | PO BOX 3955 | | | | GUAYNABO | PR | 00970 | |
| 420172 | RAFAEL A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420173 | RAFAEL A VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420174 | RAFAEL A VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420175 | RAFAEL A VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420176 | RAFAEL A VERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739867 | RAFAEL A VILLANUEVA | SANTA ELENA | JJ 20 CALLE I | | | BAYAMON | PR | 00957-1734 | |
| 739868 | RAFAEL A VILLANUEVA PEREZ | HC 3 BOX 33320 | | | | AGUADILLA | PR | 00603 | |
| 420178 | RAFAEL A. ALTIERI MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420179 | RAFAEL A. BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5410 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739869 | RAFAEL A. CARDONA | PO BOX 1209 | | | | JUNCOS | PR | 00777 | |
| 420180 | RAFAEL A. CARDONA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420181 | RAFAEL A. CORDERO ARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739870 | RAFAEL A. CRUZ TIRADO | PO BOX 220 | | | | UTUADO | PR | 00641 | |
| 420182 | RAFAEL A. DAVILA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739871 | RAFAEL A. GONZALEZ TORRES | PO BOX 22525 | | | | SAN JUAN | PR | 00931 | |
| 739872 | RAFAEL A. GUINOT | URB. EL MONTE 2847 | CALLE EL MONTE | | | PONCE | PR | 00716-4837 | |
| 420183 | RAFAEL A. IGLESIAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739874 | RAFAEL A. LUGO TORRES | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739875 | RAFAEL A. MISLA PAREDES | SECTOR ZAMOT CARR.#112 BUZON 8 | | | | ISABELA | PR | 00662 | |
| 420184 | RAFAEL A. NADAL ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420185 | RAFAEL A. ORTIZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420186 | RAFAEL A. RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420190 | RAFAEL A. TIRADO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739877 | RAFAEL A. VEGA CORREA | HC-02 BOX 45502 | | | | VEGA BAJA | PR | 00693 | |
| 420191 | RAFAEL A. VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420192 | RAFAEL A.RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420193 | RAFAEL ABADIA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739879 | RAFAEL ABREU | VALLE VERDE III | DM 8 CALLE CORDILLERA | | | BAYAMON | PR | 00961 | |
| 739882 | RAFAEL ACEVEDO | 721 CALLE HERNANDEZ APTO 15 G | | | | SAN JUAN | PR | 00907 | |
| 739884 | RAFAEL ACEVEDO IRIZARRY | PO BOX 6216 | | | | MAYAGUEZ | PR | 00681 | |
| 739886 | RAFAEL ACEVEDO OLIVERAS | VILLA FONTANA PARK | 5DJ5 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 420194 | RAFAEL ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420197 | RAFAEL ACEVEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420198 | RAFAEL ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739887 | RAFAEL ACEVEDO VAZQUEZ | BO JAGUITAS SECT | CARRETERA NUEVA | PO BOX 236 | | HORMIGUERO | PR | 00660 | |
| 420199 | RAFAEL ACHA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420200 | RAFAEL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739888 | RAFAEL ACOSTA CALDERON | PO BOX 9021613 | | | | SAN JUAN | PR | 00902-1613 | |
| 420201 | RAFAEL ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739889 | RAFAEL ACOSTA GUZMAN | URB BRISAS DEL CAMPANERO | D 24 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 420202 | RAFAEL ACOSTA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420203 | RAFAEL ACOSTA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420204 | RAFAEL ACOSTA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420205 | RAFAEL ACOSTA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739890 | RAFAEL ADAMES | NEMESIO CANALES | EDIF 65 APT 1145 | | | SAN JUAN | PR | 00925 | |
| 739892 | RAFAEL ADORNO | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 739893 | RAFAEL ADORNO CANTRES | URB RIVERVIEW | 2C 5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 739894 | RAFAEL ADORNO GUZMAN | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 739895 | RAFAEL ADORNO TAPIA | URB VILLA CAROLINA | 70 18 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 420206 | RAFAEL AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420207 | RAFAEL AGOSTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739897 | RAFAEL AGUAYO DIAZ | PO BOX 810452 | | | | CAROLINA | PR | 00981 | |
| 420208 | RAFAEL AGUAYO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739898 | RAFAEL AGUIAR ARAMBURU | PO BOX 286 | | | | HUMACAO | PR | 00792 | |
| 739899 | RAFAEL ALAMO COTTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 739900 | RAFAEL ALAMO RODRIGUEZ | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 739901 | RAFAEL ALBERTO MARTINEZ COLLAZO | P O BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 739902 | RAFAEL ALBINO GONZALEZ | SECC 12 SANTA JUANITA | FG 11 CALLE POLARIS | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420212 | RAFAEL ALEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420214 | RAFAEL ALERS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739903 | RAFAEL ALEXIS MOGICA | VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 739904 | RAFAEL ALEXIS VAZQUEZ SANTIAGO | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 739905 | RAFAEL ALFANADOR MORALES | URB INTERAMERICANA | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 420216 | RAFAEL ALFARO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739906 | RAFAEL ALFONSO CAMACHO | HC 02 BOX 10516 | | | | YAUCO | PR | 00698 | |
| 420217 | RAFAEL ALGARIN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420218 | RAFAEL ALICEA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420219 | RAFAEL ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420221 | RAFAEL ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739907 | RAFAEL ALMANZAR SALAZAR | 711 CALLE CARRACOS | | | | SAN JUAN | PR | 00913 | |
| 739908 | RAFAEL ALMEYDA BRUNET | URB JARDINES FAGOT | C6 CALLE 4 | | | PONCE | PR | 00731 | |
| 739909 | RAFAEL ALMONTE | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 739910 | RAFAEL ALONSO ALONSO | URB BORINQUEN GARDENS | 1922 CALLE JOSE SABOGAL | | | SAN JUAN | PR | 00926 | |
| 739663 | RAFAEL ALVARADO GUILLOTY | HC 01 BOX 5273 | | | | MOCA | PR | 00676 | |
| 420222 | RAFAEL ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420223 | RAFAEL ALVARADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420224 | RAFAEL ALVARADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420225 | RAFAEL ALVAREZ FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420226 | RAFAEL ALVAREZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420227 | RAFAEL ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739913 | RAFAEL ALVAREZ VELEZ | HC 2 BOX 7724 | | | | CAMUY | PR | 00627-9116 | |
| 739914 | RAFAEL ALVELO MERCADO & ORENGO BAKERY | URB LAGO ALTO | F 101 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 420228 | RAFAEL ANCA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739915 | RAFAEL ANDIARENA RODRIGUEZ | BO CRISTY | 61 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 739916 | RAFAEL ANDINO AYALA | PARC VAN SCOY | CC70 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 739917 | RAFAEL ANDINO MARRERO | HC 1 BOX 10555 | | | | TOA BAJA | PR | 00949-9717 | |
| 420229 | RAFAEL ANDINO NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420230 | RAFAEL ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739918 | RAFAEL ANDREU VILLEGAS | 610 AVE MIRAMAR APTO 3B | | | | SAN JUAN | PR | 00907 | |
| 739919 | RAFAEL ANDUJAR | 267 C/ SAN JORGE APT 7 B | | | | SAN JUAN | PR | 00912 | |
| 420232 | RAFAEL ANDUJAR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739922 | RAFAEL ANGEL BETANCOURT | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 420233 | RAFAEL ANGEL DE JESUS CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739924 | RAFAEL ANGEL DIAZ ALAMO | PO BOX 7321 | | | | CAGUAS | PR | 00726 | |
| 420234 | RAFAEL ANGEL DIAZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739927 | RAFAEL ANGLADA LOPEZ | PO BOX 194886 | | | | SAN JUAN | PR | 000919 | |
| 739928 | RAFAEL ANNEXI REXACH | PO BOX 363754 | | | | SAN JUAN | PR | 00936-3754 | |
| 420236 | RAFAEL ANTONIO FIGUEROA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420237 | RAFAEL ANTONIO HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739930 | RAFAEL ANTONIO RODRIGUEZ | PO BOX 3563 | | | | CAROLINA | PR | 00983-3563 | |
| 739931 | RAFAEL APONTE | JARDINES DE CAROLINA | A 34 CALLE C | | | CAROLINA | PR | 00987 | |
| 739932 | RAFAEL APONTE AQUINO | HC 2 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 420238 | RAFAEL APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5412 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420240 | RAFAEL APONTE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739934 | RAFAEL APONTE GUERRA | QUEBRADA GRANDE 1023 | CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| 739935 | RAFAEL APONTE PEREZ | PARC MARQUEZ | 22 CALLE SAUSIE | | | MANATI | PR | 00674 | |
| 739936 | RAFAEL APONTE RODRIGUEZ | URB. ALTURA CALLE 3 B 18 | | | | SANTA ISABEL | PR | 00757 | |
| 420242 | RAFAEL APONTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420243 | RAFAEL AQUINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739937 | RAFAEL ARAGUNDE TORRES | ESTACION  CUC | APARTADO 5062 | | | CAYEY | PR | 00737 | |
| 420245 | RAFAEL ARCE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739939 | RAFAEL ARGUINZONI ORTIZ | URB EL ALAMO G 15 | CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 739940 | RAFAEL ARIAS PEREZ | HC 02 BOX 7898 | | | | CAMUY | PR | 00627 | |
| 739941 | RAFAEL ARIAS RODRIGUEZ | PO BOX 1620 | | | | CANOVANAS | PR | 00729 | |
| 420246 | RAFAEL AROCHO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739942 | RAFAEL ARRILLAGA TORRENS | POPULAR CENTER SUITE1822 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 739943 | RAFAEL ARROYO DIAZ | 175 CALLE MEJICO APT 903 | | | | SAN JUAN | PR | 00917 | |
| 739944 | RAFAEL ARROYO MATOS | URB MIRAFLORES 4 12 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 420247 | RAFAEL ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420248 | RAFAEL ARROYO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420249 | RAFAEL ARTHUR/ MICHELLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739945 | RAFAEL ARTURO SANCHEZ | PO BOX 3109 | | | | CAROLINA | PR | 00685 | |
| 739946 | RAFAEL ARZOLA SEGARRA Y/ODORIS RODRIGUEZ | RR 6 BOX 9345 | | | | SAN JUAN | PR | 00926 | |
| 739947 | RAFAEL ASENCIO MARQUEZ | CENTRO CARIBE BUILDING 508 | 2053 PONCE BYPASS | | | PONCE | PR | 00717 | |
| 420250 | RAFAEL ASTACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420251 | RAFAEL ASTACIO RODRIGUEZ/MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739948 | RAFAEL ATILES OLMO | VILLA FONTANA | ML 295 VIA 2 | | | CAROLINA | PR | 00983 | |
| 420252 | RAFAEL ATILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420253 | RAFAEL AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420254 | RAFAEL AVILES ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739950 | RAFAEL AVILES ARROYO | LAGO MAR APTO 3H | | | | CAROLINA | PR | 00979 | |
| 420255 | RAFAEL AVILES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739951 | RAFAEL AVILES ORTIZ | RR 348 BOX 2450 | | | | MAYAGUEZ | PR | 00680 | |
| 420256 | RAFAEL AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739952 | RAFAEL AYABARRENO RIVERA | URB JARD DE ARROYO | O 19 CALLE P | | | ARROYO | PR | 00714 | |
| 739954 | RAFAEL AYALA MOYA | HC-01 BOX 12737 | | | | CABO ROJO | PR | 00623 | |
| 420258 | RAFAEL AYALA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420259 | RAFAEL AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420260 | RAFAEL AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739664 | RAFAEL AYALA VIERA | BOX  686 | | | | TRUJILLO  ALTO | PR | 00976 | |
| 739956 | RAFAEL BADILLO NIEVES | CAPARRA TERRACE | 1590 CALLE 16 SO | | | SAN JUAN | PR | 00957 | |
| 739957 | RAFAEL BAELLA SILVA | EDIF ESQUIRE | 2 CALLE VELA OFIC 102 | | | SAN JUAN | PR | 00918 | |
| 739958 | RAFAEL BAERGA ALVARADO | PO BOX 499 | | | | LUQUILLO | PR | 00773 | |
| 420261 | RAFAEL BAERGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739959 | RAFAEL BAEZ BORRERO | PO BOX 1393 | | | | AGUADA | PR | 00602 | |
| 739960 | RAFAEL BAEZ FERNANDEZ | PO BOX 6745 | | | | CAGUAS | PR | 00726 | |
| 739961 | RAFAEL BAEZ SANTANA | PMB 290 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 739962 | RAFAEL BALDAGUEZ MATOS | VILLA BLANCA | 11 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 420262 | RAFAEL BANK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420263 | RAFAEL BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739964 | RAFAEL BATISTA KING | PO BOX 593 | | | | FAJARDO | PR | 00738 | |
| 420264 | RAFAEL BATISTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420265 | RAFAEL BATISTA ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420266 | RAFAEL BELTRAN PENA DBA BELTRAN SERVICE | SERVICE STATION | PO BOX 2041 | | | JUNCOS | PR | 00777 | |
| 739966 | RAFAEL BENET MELENDEZ | 613 AVE PONCE DE LEON | SUITE 305 | | | HATO REY | PR | 00917 | |
| 739967 | RAFAEL BENITEZ ALMODOVAR | HC 61 BOX 4956 | | | | TRUJILLO ALTO | PR | 00976 | |
| 420267 | RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | | SAN JUAN | PR | 00907 | |
| 739968 | RAFAEL BENITEZ DAVILA | URB CASTELLANA GARDENS | KK 9 CALLE 11B | | | CAROLINA | PR | 00983 | |
| 739969 | RAFAEL BENITEZ SERRANO | PO BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 420271 | RAFAEL BERBEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739970 | RAFAEL BERENGUER ACOSTA | PUERTO REAL | 6 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 739971 | RAFAEL BERLY BERMUDEZ | PO BOX 660 | | | | COAMO | PR | 00769 | |
| 739972 | RAFAEL BERMUDEZ AYALA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 420272 | RAFAEL BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420273 | RAFAEL BERMUDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739974 | RAFAEL BERMUDEZ GONZALEZ | 23 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 739975 | RAFAEL BERMUDEZ MODESTO | PO BOX 250 | | | | MAUNABO | PR | 00707 | |
| 739976 | RAFAEL BERMUDEZ RAMOS | BO. DESTINO, CARR. #997 | | | | VIEQUES | PR | 00765 | |
| 420274 | RAFAEL BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420276 | RAFAEL BERNABE RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739978 | RAFAEL BERRIOS | COND PARK PALCE | SAN JORGE  EDIF  176 APT3C | | | SAN JUAN | PR | 00911 | |
| 420277 | RAFAEL BERRIOS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420278 | RAFAEL BERRIOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420279 | RAFAEL BERRIOS REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420280 | RAFAEL BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739979 | RAFAEL BETANCOURT PULLIZA | URB MONTECARLO | 1290 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 739980 | RAFAEL BILLOCH TABAL | 120 URB EL RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 739981 | RAFAEL BLANCO COLLAZO | PP 35 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612-2814 | |
| 739982 | RAFAEL BLANCO COLON | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 420281 | RAFAEL BLANCO LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739983 | RAFAEL BLANCO SANTANA | URB SANTA RITA | 875 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 420282 | RAFAEL BLANES /WINDMAR RENEWABLE ENERGY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 739984 | RAFAEL BOGLIO & ASOCIADOS | PO BOX 3474 | | | | AGUADILLA | PR | 00605 | |
| 739985 | RAFAEL BONILLA HERNANDEZ | HC 05 BOX 15116 | | | | MOCA | PR | 00676 | |
| 739986 | RAFAEL BONILLA ROBLES | PO BOX 26 | | | | JUNCOS | PR | 00777 | |
| 420283 | RAFAEL BONILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739987 | RAFAEL BONILLA TRAVERSO | URB VILLA LOS OLMOS | 35 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 420284 | RAFAEL BONILLAS CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739988 | RAFAEL BONNIN SURIS | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 420285 | RAFAEL BORRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739989 | RAFAEL BORRERO RIOS | URB VILLA FONTANA | QL 12 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420286 | RAFAEL BOU MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739990 | RAFAEL BRACERO RALASSA | URB LOMAS VERDES | Y13 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 420288 | RAFAEL BRACERO Y NILDA E ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739991 | RAFAEL BULERIN RODRIGUEZ | PO BOX 36 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739992 | RAFAEL BURGOS CALDERON | LOS FRAILES NORTE | J 13  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 420290 | RAFAEL BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739993 | RAFAEL BURGOS SANABRIA | COND VILLAS DE PARQUE ESCORIAL | APT 1006 | | | CAROLINA | PR | 00987 | |
| 739994 | RAFAEL BURGOS SANTOS | URB BONNEVILLE | A3-8 CALLE43 | | | CAGUAS | PR | 00725 | |
| 420291 | RAFAEL C GUZMAN FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739995 | RAFAEL CABALLEIRA | FLAMINGO TERRACE | D2 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 420292 | RAFAEL CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739997 | RAFAEL CABAN SOTO | COND LOMAS VERDES | 411 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 420293 | RAFAEL CABRANAS VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420294 | Rafael Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739998 | RAFAEL CABRERA AGUILAR | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 420295 | RAFAEL CABRERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740000 | RAFAEL CABRERA CRUZ | P O BOX 1010 | | | | ISABELA | PR | 00662 | |
| 420296 | RAFAEL CABRERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420297 | RAFAEL CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420298 | RAFAEL CACERES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420299 | RAFAEL CADIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740002 | RAFAEL CAJIGAS | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 740003 | RAFAEL CALDERON CASILLAS | HC 1 BOX 8307 | | | | CANOVANAS | PR | 00729 | |
| 740004 | RAFAEL CALERO CEREZO | PO BOX 4793 | | | | AGUADILLA | PR | 00605 | |
| 740005 | RAFAEL CALIXTO PABON | BO LAMBOGLIA | P O BOX 1266 | | | PATILLAS | PR | 00723 | |
| 420300 | RAFAEL CAMACHO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740006 | RAFAEL CAMACHO BENITEZ | HC 1 BOX 2480 | | | | MAUNABO | PR | 00707 | |
| 740007 | RAFAEL CAMACHO ILARRAZA | BO MAGUAYO | SECT MARTELL CARR 694 KM 3.1 | | | DORADO | PR | 00646 | |
| 420302 | RAFAEL CAMACHO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740008 | RAFAEL CAMACHO PERRAZA | REPTO ESPERANZA | L 9 CALLE 5 | | | YAUCO | PR | 00698 | |
| 420303 | RAFAEL CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740009 | RAFAEL CAMACHO RODRIGUEZ | PO BOX 30440 | | | | SAN JUAN | PR | 00929-1440 | |
| 740010 | RAFAEL CAMACHO SANTANA | HC 01 BOX 6506 | | | | LAS PIEDRAS | PR | 00771 | |
| 420304 | RAFAEL CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740011 | RAFAEL CAMPOS SANTIAGO | PO BOX 717 | | | | UTUADO | PR | 00641 | |
| 420305 | RAFAEL CAMPOS/ CARLOTA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740012 | RAFAEL CANALES AYALA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 420306 | RAFAEL CANCEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740013 | RAFAEL CANDELARIA ROLDAN | FACTOR 1 CALLE 16 | BZN 454 | | | ARECIBO | PR | 00612 | |
| 740014 | RAFAEL CAPO PASCUAL | BOX 1000 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 420307 | RAFAEL CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740015 | RAFAEL CARABALLO TORRES | PO BOX 30102 | | | | PONCE | PR | 00734 | |
| 740016 | RAFAEL CARCAMO CIENFUEGOS | LAS CUMBRES GARDENS | APT 106 | | | SAN JUAN | PR | 00926 | |
| 740017 | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 740022 | RAFAEL CARMONA TORRES | P O BOX 4214 | | | | PUERTO REAL | PR | 00740 | |
| 420308 | RAFAEL CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420309 | RAFAEL CARO SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740023 | RAFAEL CARRASQUILLO | TORRIMAR | 3-18 CALLE MADRID URB TORRIMAR | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420310 | RAFAEL CARRASQUILLO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420311 | RAFAEL CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420312 | RAFAEL CARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420313 | RAFAEL CARRION TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740025 | RAFAEL CARTAGENA SULIVERES | URB SAN CRISTOBAL | A 47 | | | BARRANQUITAS | PR | 00794 | |
| 420314 | RAFAEL CASASNOVAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740027 | RAFAEL CASERES ARBOLEDA | 9 CARLTON TERRACE | | | | WATERTOWN | MA | 02172 | |
| 740028 | RAFAEL CASIANO COLLAZO | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 740029 | RAFAEL CASIANO MARTINEZ | HC 2 BOX 10019 | | | | JUANA DIAZ | PR | 00795 | |
| 740030 | RAFAEL CASIANO SANTIAGO | P.O. BOX 2121 | | | | SAN GERMAN | PR | 00683 | |
| 420315 | RAFAEL CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420316 | RAFAEL CASILLAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740031 | RAFAEL CASIO AYALA | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 740032 | RAFAEL CASTELLO LEBRON | BOX 1796 | | | | ARECIBO | PR | 00613 | |
| 420317 | RAFAEL CASTILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420318 | RAFAEL CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740033 | RAFAEL CASTRO BELEN | URB LAS CAOBAS | 905 CALLE ALGARRABOS | | | PONCE | PR | 00731-2616 | |
| 420319 | RAFAEL CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420320 | RAFAEL CASTRO MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740034 | RAFAEL CASTRO MONTESDEOCA | APARTADO 16179 | | | | SAN JUAN | PR | 00908-6179 | |
| 420321 | RAFAEL CEDENO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420323 | RAFAEL CERAME DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420324 | RAFAEL CESTERO LOPATEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420325 | RAFAEL CHACON MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420328 | RAFAEL CHAVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740038 | RAFAEL CHEVERE RAMOS | COND REXVILLE PARK | APT N 227 | | | BAYAMON | PR | 00957 | |
| 740039 | RAFAEL CHIONG WONG | JARD DE MAYAGUEZ | EDIF 4B APT 418 | | | MAYAGUEZ | PR | 00680 | |
| 740040 | RAFAEL CINTRON | PO BOX 924 | | | | QUEBRADILLAS | PR | 00678 | |
| 420331 | RAFAEL CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740044 | RAFAEL CINTRON MARRERO | URB SILVA | G 1 CALLE 2 | | | COROZAL | PR | 00783 | |
| 420332 | RAFAEL CIRINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420333 | Rafael Claudio Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420334 | RAFAEL CLEMENTE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740045 | RAFAEL CLEMENTE RIVERA | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 740047 | RAFAEL COLLAZO | URB LEVITTOWN LAKES | AK 43 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 740048 | RAFAEL COLLAZO CORDERO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 420335 | RAFAEL COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740049 | RAFAEL COLLAZO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420336 | RAFAEL COLLAZO/VICTOR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740050 | RAFAEL COLOMBA RIVERA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 420337 | RAFAEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420338 | RAFAEL COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740051 | RAFAEL COLON COLON | VILLA GRILLASCA | C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 740052 | RAFAEL COLON CORA | COND PARK 306 | MAGDALENA 1301 ESQ CARIBE | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5416 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740053 | RAFAEL COLON DIAZ | PO BOX 647 | | | | CAROLINA | PR | 00986 | |
| 740054 | RAFAEL COLON ESPADA | PO BOX 1570 | | | | AIBONITO | PR | 00705 | |
| 740055 | RAFAEL COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 420339 | RAFAEL COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740056 | RAFAEL COLON GARAY | URB LEVITTOWN LAKES | HX 2 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 420340 | RAFAEL COLON GONZALEZ Y ANA D MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420341 | RAFAEL COLON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420342 | RAFAEL COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420343 | RAFAEL COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740057 | RAFAEL COLON NARVAEZ | URB LOS DOMINICOS | J 183 C/ SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00956 | |
| 740058 | RAFAEL COLON PRIETO | PO BOX 377 | | | | ARECIBO | PR | 00613 | |
| 420344 | RAFAEL COLON QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740060 | RAFAEL COLON RIVERA | HC 1 BOX 2634 | | | | FLORIDA | PR | 00650 | |
| 740062 | RAFAEL CONCEPCION AGOSTO | BO MAMEYAL | 152 A CALLE 2 | | | DORADO | PR | 00646 | |
| 740063 | RAFAEL CONDE VERA | JARD DE BORINQUEN | L 20 TRINITARIA | | | CAROLINA | PR | 00985 | |
| 740064 | RAFAEL CONTRERAS RODRIGUEZ | HC 02 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 740069 | RAFAEL CORDERO RODRIGUEZ | URB SEVERO QUINONEZ | 198D CALLE 7 | | | CAROLINA | PR | 00985 | |
| 740070 | RAFAEL CORDERO VEGA | BUENA VISTA | D 139 C/ ZEQUINA | | | SAN JUAN | PR | 00925 | |
| 740071 | RAFAEL CORDERO VIERA | BO BUENOS AIRES | 312 CALLD ISMAEL ARROYO | | | ARECIBO | PR | 00611 | |
| 740072 | RAFAEL CORDOVA MARTINEZ | REPTO ANAMAR | 5 CALLE BAMBU | | | TOA BAJA | PR | 00949 | |
| 420345 | RAFAEL CORDOVES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420346 | RAFAEL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740073 | RAFAEL CORREA CELIS | PO BOX 756 | | | | NAGUABO | PR | 00718 | |
| 420347 | RAFAEL CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740074 | RAFAEL CORTES DIAZ | URB VILLAS DEL REY 4TA SECCION | SS 14 CALLE 10 A | | | CAGUAS | PR | 00727-6869 | |
| 740075 | RAFAEL CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 740076 | RAFAEL CORTES GALARZA | HC 3 BOX B 8622 | | | | MOCA | PR | 00676 | |
| 740079 | RAFAEL CORTEZ ERAZO | PO BOX 88 | | | | CIALES | PR | 00638 | |
| 420348 | RAFAEL CORTIJO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740080 | RAFAEL COSME GUZMAN | HC1 BOX 4418 | | | | LAS MARIAS | PR | 00670 | |
| 740082 | RAFAEL COTTO ROSA | CAIMITO BAJO | KM 19 3 SECTOR JULITO | | | SAN JUAN | PR | 00926 | |
| 420349 | RAFAEL COX ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740083 | RAFAEL CRESPO CAMACHO | PO BOX 3164 | | | | VEGA ALTA | PR | 00693 | |
| 420350 | RAFAEL CRESPO CRUZ DBA FAMILY HEARING CE | PO BOX 561835 | | | | GUAYANILLA | PR | 00656-4275 | |
| 740084 | RAFAEL CRUZ ACEVEDO | PUERTO NUEVO 1024 | CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 420352 | RAFAEL CRUZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420353 | RAFAEL CRUZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420354 | RAFAEL CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740085 | RAFAEL CRUZ CINTRON | URB REPTO METROPOLITANO | APT 2B 1312 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 740086 | RAFAEL CRUZ CRUZ | CAGUAS NORTE | AG 25 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 740087 | RAFAEL CRUZ FERNANDEZ | HACIENDA LA MATILDE | 5641 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 | |
| 740088 | RAFAEL CRUZ FIGUEROA | HC 2 BOX 40904 | | | | VEGA BAJA | PR | 00693 | |
| 740089 | RAFAEL CRUZ FONSECA | 31CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739-3341 | |
| 740090 | RAFAEL CRUZ GALAN | PO BOX 362952 | | | | SAN JUAN | PR | 00936 | |
| 420355 | RAFAEL CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5417 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420357 | RAFAEL CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740091 | RAFAEL CRUZ MONTANO | LEVITTOWN LAKES | HL 35 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949-3753 | |
| 740092 | RAFAEL CRUZ PEREZ | SAN FRANCISCO | 153 VIOLETA ST | | | SAN JUAN | PR | 00927 | |
| 740093 | RAFAEL CRUZ PORRATA | HC 02 BOX 13605 | | | | GURABO | PR | 00778 | |
| 740094 | RAFAEL CRUZ RAMIREZ | EST DEL RIO | 9 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 420359 | RAFAEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420360 | RAFAEL CRUZ ROMAN/ INTEC SOLAR DE PR INC | URB MONTE CARLOS | 1321 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 740099 | RAFAEL CRUZ ROSADO | BO PALOS BLANCOS | P O BOX 51 | | | COROZAL | PR | 00783 | |
| 420362 | RAFAEL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420365 | RAFAEL CRUZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420367 | RAFAEL CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420368 | RAFAEL CRUZ VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740101 | RAFAEL CRUZ VILLANUEVA | RR 3 BOX 10155-14 | | | | TOA ALTA | PR | 00953 | |
| 740103 | RAFAEL CUCHI HERNANDEZ | MC 2 BOX 8212 | | | | CAMUY | PR | 00627 | |
| 740104 | RAFAEL CUEBAS INC | SANTURCE STATION | PO BOX 11008 | | | SAN JUAN | PR | 00910 | |
| 420369 | RAFAEL CUESTA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740106 | RAFAEL CUEVAS RAMIREZ | URB SAGRADO CORAZON | 1612 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4101 | |
| 420373 | RAFAEL D CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740107 | RAFAEL D DAVILA SANTIAGO | TORRIMAR | 11-25 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 740108 | RAFAEL D JESUS I BARRA | 4TA SECCION LEVITTOWN | AW4 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 740109 | RAFAEL D MOLINARY | P O BOX 428 | | | | AGUADILLA | PR | 00605 | |
| 740110 | RAFAEL D PEREZ AVILES | PO BOX 3 | | | | PUERTO REAL | PR | 00740 | |
| 420374 | RAFAEL D PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740111 | RAFAEL D RIVERA FIGUEROA | BOX 193 | | | | BOQUERON | PR | 00622 | |
| 420375 | RAFAEL D RODRIGUEZ BOBADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740112 | RAFAEL DAVID DE LEON | URB JARDINES DE LAFAYETTE | J 1 CALLE E | | | ARROYO | PR | 00714 | |
| 420376 | RAFAEL DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740113 | RAFAEL DAVILA GOMEZ | VILLA FORTUNA PARK | 5 Z 8 CALLE PARQUE DE LA LUNA | | | CAROLINA | PR | 00983-0000 | |
| 420377 | RAFAEL DAVILA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420378 | RAFAEL DAVILA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740116 | RAFAEL DAVILA MARTINEZ | P O BOX 138 | | | | SABANA SECA | PR | 00952 | |
| 739665 | RAFAEL DAVILA RODRIGUEZ | URB PORTA COELI B12 | | | | SAN GERMAN | PR | 00683 | |
| 420380 | RAFAEL DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740117 | RAFAEL DAVILA TORRES | SABANETA MERCEDITA | 38 A CALLE HUCAR | | | PONCE | PR | 00715 | |
| 740118 | RAFAEL DE JESUS ALGARIN | URB LOIZA VALLEY | A 10 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 740119 | RAFAEL DE JESUS AMARO | MW 29 C/ 411 C.CLUB | | | | CAROLINA | PR | 00982 | |
| 420381 | RAFAEL DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420384 | RAFAEL DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740121 | RAFAEL DE JESUS ORTIZ | DBADE JESUS MILLWORK | HC 2 BOX 9107 | | | QUEBRADILLAS | PR | 00678 | |
| 740122 | RAFAEL DE JESUS RAMOS | PMB 60 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| 740123 | RAFAEL DE JESUS VAZQUEZ | HC 40 BOX 43311 | | | | SAN LORENZO | PR | 00754 | |
| 740124 | RAFAEL DE LA TORRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 740125 | RAFAEL DE LEON | BOX 192003 | | | | SAN JUAN | PR | 00919 | |
| 740126 | RAFAEL DE LEON ARZENO / MARTA BENOIT | URB LOMAS VERDES | T 35 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 740127 | RAFAEL DE LEON RONDON | HC-02 BOX 9831 | | | | GUAYNABO | PR | 00657-9771 | |
| 420385 | RAFAEL DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420386 | RAFAEL DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740128 | RAFAEL DEIDA SOTO | PO BOX 169 | | | | ARECIBO | PR | 00613 | |
| 740130 | RAFAEL DEL VALLE | 1266 CALLE 8 SE | | | | SAN JUAN | PR | 00908 | |
| 740131 | RAFAEL DEL VALLE ARROYO | URB APONTE | H 6 CALLE 1 | | | CAYEY | PR | 00736 | |
| 420388 | RAFAEL DEL VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420389 | RAFAEL DEL VALLE/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 420390 | RAFAEL DELBREY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740132 | RAFAEL DELESTRE SEGARRA | ALTURAS DE MAYAGUEZ | 1824 CALLE PUNTITA | | | MAYAGUEZ | PR | 00682 6216 | |
| 420391 | RAFAEL DELGADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420392 | Rafael Delgado Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420393 | RAFAEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420395 | RAFAEL DELGADO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420396 | RAFAEL DELOLMO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740133 | RAFAEL DEVARIE RODRIGUEZ | URB SANTIAGO IGLESIAS | 1395 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 420398 | RAFAEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740135 | RAFAEL DIAZ ARROYO | URB TOWN HILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 420399 | RAFAEL DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420400 | RAFAEL DIAZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420401 | RAFAEL DIAZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420402 | RAFAEL DIAZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420403 | RAFAEL DIAZ ESTERLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740136 | RAFAEL DIAZ GABRIEL | COND HATO REY | APTO 16 E | | | SAN JUAN | PR | 00918 | |
| 740138 | RAFAEL DIAZ LOPEZ | 52341 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 420404 | RAFAEL DIAZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740139 | RAFAEL DIAZ MIRANDA | URB BAYAMON GARDS | D 19 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 740140 | RAFAEL DIAZ MONTANO | PO BOX 4037 | | | | CAROLINA | PR | 00984 | |
| 420406 | RAFAEL DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420407 | RAFAEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740143 | RAFAEL DIAZ PEREZ | RR 3 BOX 9275-11 | | | | TOA ALTA | PR | 00953 | |
| 740144 | RAFAEL DIAZ RAMIREZ | PO BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 740145 | RAFAEL DIAZ RAMOS | CARR 176 KM 7.9  CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 420408 | RAFAEL DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420409 | RAFAEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420411 | RAFAEL DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420412 | RAFAEL DIAZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740149 | RAFAEL DIAZ SANCHEZ | URB JOSE MERCADO | U-8  CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 740150 | RAFAEL DIAZ SANTIAGO | URB TOWNHILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 740151 | RAFAEL DIAZ TORRES | P O BOX 20794 | | | | SAN JUAN | PR | 00927 | |
| 420413 | RAFAEL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420415 | RAFAEL DIEZ DE ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740153 | RAFAEL DONES CRUZ | HC 1 BOX 6940 | | | | GURABO | PR | 00778 | |
| 420416 | RAFAEL DONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740154 | RAFAEL DUMENG CORCHADO | BASE RAMEY | 111 CALLE D | | | AGUADILLA | PR | 00604 | |
| 740155 | RAFAEL DURAN FERNANDEZ | PO BOX 7476 | | | | SAN  JUAN | PR | 00916 | |
| 740156 | RAFAEL DURAN MALDONADO | URB BUENA VISTA | 1343 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 740157 | RAFAEL DURAN VEGA | 3 PARC ELIZABETH | 537 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 420417 | RAFAEL DUVERGE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740158 | RAFAEL E ACOSTA CASTRODAD | URB PEREZ MORRIS | 10 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 420418 | RAFAEL E ACOSTA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740159 | RAFAEL E AGUILO VELEZ | P O BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 420419 | RAFAEL E ALEGRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740160 | RAFAEL E BAEZ MELENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 420420 | RAFAEL E BAEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420421 | RAFAEL E CANCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740161 | RAFAEL E CASTILLO ECHEVARRIA | LAS LOMAS | 756 AVE SAN PATRICIO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 420422 | RAFAEL E CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740162 | RAFAEL E COLON TORRES | URB LAS MONJITAS | 429 CALLE CAPELLAN | | | PONCE | PR | 00730-3914 | |
| 420423 | RAFAEL E COMILA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420424 | RAFAEL E CRESPO MARICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739667 | RAFAEL E CRUZ LOPEZ | VALLE ARRIBA HEIGHTS | CN 8 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 420425 | RAFAEL E CUEVAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740163 | RAFAEL E DE JESUS CARRERAS | CROWN HILLS | 198 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 420426 | RAFAEL E DEFENDINI GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740164 | RAFAEL E DEL TORO GOMEZ | EST DE LA FUENTE | 11 CONDE | | | TOA ALTA | PR | 00953 | |
| 740165 | RAFAEL E DELGADO ROMAN | PO BOX 10 | | | | GARROCHALES | PR | 00652 | |
| 420427 | RAFAEL E DURAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740166 | RAFAEL E ESCABI PAGAN | P O BOX 583 | | | | LAJAS | PR | 00667 | |
| 740167 | RAFAEL E ESTRELLA MONROIG | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 739668 | RAFAEL E FAJARDO ACEVEDO | BO SALUD 221 | CALLE SAN  IGNACIO | | | MAYAGUEZ | PR | 00680-4629 | |
| 420428 | RAFAEL E FAJARDO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740168 | RAFAEL E FIGUEROA COLON | P O BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 420429 | RAFAEL E FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740169 | RAFAEL E FOSTER | PO BOX 3370 | | | | GUAYNABO | PR | 00970 | |
| 420430 | RAFAEL E GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420431 | RAFAEL E GARCIA RODON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739669 | RAFAEL E GUERRERO RODRIGUEZ | URB  LA  RIVIERA | 1406 CALLE  40 SW | | | SAN JUAN | PR | 00921 | |
| 740171 | RAFAEL E GUZMAN LOPEZ | VILLA CARMEN | K 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 740172 | RAFAEL E IRIZARRY SOTO | VILLA PRADES | 584 CALLE JULIO C ARGEAGA | | | SAN JUAN | PR | 00924 | |
| 740173 | RAFAEL E JIMENEZ RIVERA | PO BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 420432 | RAFAEL E KODESH ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420433 | RAFAEL E LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740175 | RAFAEL E LINERA RIVERA | URB SANTA JUANITA | EN 17 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 740176 | RAFAEL E LLERAS DIAZ | RES JARDINES DE SELLES | EDIF 4 APT 402 | | | SAN JUAN | PR | 00924 | |
| 740177 | RAFAEL E LOPEZ REVERON | SABAN BRANCH | | | | VEGA BAJA | PR | 00911 | |
| 740178 | RAFAEL E MARTIN JIMENEZ | ASHFORD MEDICAL CENTER SUITE 305 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 420435 | RAFAEL E MAYSONET CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420436 | RAFAEL E MEJIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740179 | RAFAEL E MELENDEZ RIVERA | URB CARMEN HILLS | 5 VALLEY BLVD | | | SAN JUAN | PR | 00936-8628 | |
| 740180 | RAFAEL E MERCADO GHIGLIOTTY | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 420437 | RAFAEL E MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740183 | RAFAEL E PEREZ LLOVERAS | PO BOX 9300423 | | | | SAN JUAN | PR | 00930-0423 | |
| 420438 | RAFAEL E RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420439 | RAFAEL E RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420441 | RAFAEL E RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740187 | RAFAEL E RIVERA VARGAS | P O BOX 722 | | | | LAJAS | PR | 00667 | |
| 420442 | RAFAEL E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740188 | RAFAEL E RODRIGUEZ RIVERA | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON OFIC 720 | | | SAN JUAN | PR | 00918-1611 | |
| 740189 | RAFAEL E RODRIGUEZ TORRES | 327 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 420443 | RAFAEL E RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420444 | RAFAEL E RUSSE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420445 | RAFAEL E SAAVEDRA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420446 | RAFAEL E SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740192 | RAFAEL E SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 740193 | RAFAEL E SANTIAGO SANTIAGO | URB SANTIAGO IGLESIA | 1810 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 740195 | RAFAEL E SEIN SIACA | P O BOX 11746 | | | | SAN JUAN | PR | 00910-2746 | |
| 740196 | RAFAEL E SEPULVEDA RIVERA | URB REPARTO EL VALLE | 227 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 740197 | RAFAEL E SIFRE JAUME | PO BOX 5071 | | | | CAGUAS | PR | 00726 | |
| 740198 | RAFAEL E SILVA ALMEYDA | PO BOX 363873 | | | | SAN JUAN | PR | 00936-3873 | |
| 420447 | RAFAEL E SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740199 | RAFAEL E SURIA | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 420448 | RAFAEL E TAMAYO GANDOL / MAXIMO SOLAR | INDUSTRIES | 540 URB TINTILLO HILLS | | | BAYAMON | PR | 00966 | |
| 740200 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 740201 | RAFAEL E TORO LANDRON | 15 B CALLE 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 740202 | RAFAEL E TORRES CHAVES | CARR 796 | HC 6 BOX 73345 | | | CAGUAS | PR | 00725 | |
| 739670 | RAFAEL E TORRES GUZMAN | URB VILLA VERDE | A 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 740203 | RAFAEL E TORRES PEREZ | URB ESTANCIAS DE YAUCO | I 6 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 740204 | RAFAEL E TORRES SUAREZ | PARK GARDENS | X 9 CALLE YOSEMITT | | | SAN JUAN | PR | 00926 | |
| 420449 | RAFAEL E VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740205 | RAFAEL E VICENS RODRIGUEZ | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| 420450 | RAFAEL E VIRELLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420451 | RAFAEL E. AGOSTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420452 | RAFAEL E. BOBE PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420453 | RAFAEL E. GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420454 | Rafael E. Garcia PeNa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740206 | RAFAEL E. IRIARTE | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681 | |
| 420455 | RAFAEL E. OLIVERAS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740207 | RAFAEL E. TOLEDO | PO BOX 467 | | | | ANGELES | PR | 00611 | |
| 420458 | RAFAEL EDIL SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740212 | RAFAEL EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 740213 | RAFAEL EMILIAN DELGADO | P O BOX 8882 | | | | CAGUAS | PR | 00726 | |
| 740214 | RAFAEL EMMANUALLI COLON | BMS SUITE 273 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 420459 | RAFAEL EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740215 | RAFAEL ENCARNACION | 651 CALLE CASIMIRO FIGUEROA | | | | SAN JUAN | PR | 00908 | |
| 740216 | RAFAEL ENCARNACION DAVILA | COND TOWN HOUSE | APT 1802 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740217 | RAFAEL ENCARNACION ROSA | P O BOX 251 | | | | RIO GRANDE | PR | 00745 | |
| 420460 | RAFAEL ENCARNACION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420461 | RAFAEL ENRIQUE BOBE PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740218 | RAFAEL ENRIQUE PESQUERA | 303 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 420462 | RAFAEL ENRIQUE ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420463 | RAFAEL ERAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740219 | RAFAEL ESCARTIN BELTRAN | URB METROPOLIS | T 37 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 420464 | RAFAEL ESCRIBANO/ BELKIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739671 | RAFAEL ESPADA FEBO | URB SANTA CLARA | Q 12 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6821 | |
| 420465 | RAFAEL ESPASAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740220 | RAFAEL ESPINET PEREZ | MADRIGAL | G 20 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 740221 | RAFAEL ESPINOSA RAMON | APT 9 J  HATO REY PLAZA | | | | SAN JUAN | PR | 00918-4109 | |
| 740223 | RAFAEL ESPINOSA SANCHEZ | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9622 | |
| 739672 | RAFAEL ESTADES COTTO | PO BOX 7774 | | | | CAGUAS | PR | 00726-7774 | |
| 420466 | RAFAEL ESTRELLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420468 | RAFAEL F CABANAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420469 | RAFAEL F CASTANER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740226 | RAFAEL F CORDERO VEGA | HC 01 BOX 3940 | | | | QUEBRADILLAS | PR | 00678 | |
| 740227 | RAFAEL F DIAZ RODRIGUEZ | PO BOX 560048 | | | | GUAYANILLA | PR | 00656 | |
| 740228 | RAFAEL F GUINDIN CUEVAS | PO BOX 516 | | | | JAYUYA | PR | 00664 | |
| 420470 | RAFAEL F JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420471 | RAFAEL F LACOURT CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740229 | RAFAEL F MARTIN GARCIA JR | ASHFORD MEDICAL CENTER SUITE 305 | 29 WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 740230 | RAFAEL F OJEDA COLON | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 740231 | RAFAEL F ORTIZ RODRIGUEZ | URB VILLA FONTAN | PL 13 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420472 | RAFAEL F VIRELLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740232 | RAFAEL FAJARDO MORALES | P O BOX 4040 SUITE 450 | | | | JUNCOS | PR | 00777 | |
| 420473 | RAFAEL FAMILIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420474 | RAFAEL FARGAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420475 | RAFAEL FARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740235 | RAFAEL FAXAS BOSCH | BO LA FE | HC 1 BOX 4974 | | | NAGUABO | PR | 00718 | |
| 740236 | RAFAEL FEBUS | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 420476 | RAFAEL FELICIANO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420477 | RAFAEL FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740238 | RAFAEL FELICIANO FERRER | URB LEVITOWN 1376 | PASEO DORCAS | | | TOA BAJA | PR | 00949-3924 | |
| 740239 | RAFAEL FELICIANO HUERTAS | P O BOX 29 | | | | PATILLAS | PR | 00723 | |
| 740240 | RAFAEL FELICIANO MEDINA | HC 01 BOX 3542 | | | | QUEBRADILLAS | PR | 00678-9509 | |
| 420478 | RAFAEL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740243 | RAFAEL FELIX CRUZ SOSA | 501 PDA 18 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 740244 | RAFAEL FELIX RAMOS | MONTE MAR APT 543 B | | | | SAN JUAN | PR | 00918 | |
| 740245 | RAFAEL FERNANDEZ | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 420479 | RAFAEL FERNANDEZ BRITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740246 | RAFAEL FERNANDEZ CAMACHO | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 770795 | RAFAEL FERNANDEZ CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5422 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740247 | RAFAEL FERNANDEZ FELIBERTI | GM12 EDIF COBIAN PLAZA | | | | SAN JUAN | PR | 00909-1845 | |
| 420480 | RAFAEL FERNANDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740249 | RAFAEL FERNANDEZ RODRIGUEZ | SUMMIT HILLS | 1685 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 420481 | RAFAEL FERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420482 | RAFAEL FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740252 | RAFAEL FERNANDEZ VAZQUEZ | 152 CALLE DELBREY APT 4 | | | | SAN JUAN | PR | 00911 | |
| 740253 | RAFAEL FERRER | URB LOS ARBOLES | 504 VEREDA DEL LAGO # C | | | CAROLINA | PR | 00987 | |
| 740255 | RAFAEL FERRER ARROYO | HC 2 BOX 5331 | | | | COMERIO | PR | 00782 | |
| 420483 | RAFAEL FERRER FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740257 | RAFAEL FERRER NEGRON | HC 71 BOX 2785 | | | | NARANJITO | PR | 00719 | |
| 420484 | RAFAEL FERRER OPPENHAIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740258 | RAFAEL FERRER RIVERA | COND TORRE DE ORO | 2175 AVE LAS AMERICAS APT 507 | | | PONCE | PR | 00717-0743 | |
| 420485 | RAFAEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740263 | RAFAEL FIGUEROA ARZOLA | URB SAN SOUCI | Y-16 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 740264 | RAFAEL FIGUEROA BERRIOS | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 740266 | RAFAEL FIGUEROA HERNANDEZ | RR-01  BOX 11521 | | | | TOA ALTA | PR | 00953 | |
| 740267 | RAFAEL FIGUEROA MORALES | COND. SAN PATRICIO | AVE. SAN PATRICIO | APT.1106 | | GUAYNABO | PR | 00920 | |
| 420486 | RAFAEL FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740268 | RAFAEL FIGUEROA ORTZ | URB SANTA PAULA 57 | CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 740269 | RAFAEL FIGUEROA PAGAN | HC 1 BOX 11752 | | | | CAROLINA | PR | 00945 | |
| 740270 | RAFAEL FIGUEROA RIVERA | PO BOX 2066 | | | | VEGA ALTA | PR | 00692 | |
| 420487 | RAFAEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740262 | RAFAEL FIGUEROA VEGA | PO BOX 2343 | | | | GUAYNABO | PR | 00945 | |
| 740274 | RAFAEL FLAGUER MENDOZA | VILLA UNIVERSITARIA | U 23 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 740275 | RAFAEL FLORES CASTRO | BO LA MESA | HC 5 BOX 60459 | | | CAGUAS | PR | 00725-9747 | |
| 740276 | RAFAEL FLORES MEDINA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 740277 | RAFAEL FLORES MORALES H/N/C | PO BOX 702 | | | | TRUJILLO ALTO | PR | 00977-0702 | |
| 420489 | RAFAEL FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740279 | RAFAEL FLORES RODRIGUEZ | EXT SAN ISIDRO 132 | CALLE MODESTO CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 740281 | RAFAEL FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | |
| 740283 | RAFAEL FLORIT LEBRO | SAN JUAN GARDENS | 2 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5338 | |
| 740285 | RAFAEL FONSECA MORALES | AVE CAPITAN PARC 260 | | | | TOA BAJA | PR | 00949 | |
| 740286 | RAFAEL FONTANA BRAVO | URB VILLA FONTANA | 3KN 6  VIA 63 | | | CAROLINA | PR | 00983 | |
| 420491 | RAFAEL FONTANES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740287 | RAFAEL FONTANEZ PEREIRA | HC 9 BOX 58206 | | | | CAGUAS | PR | 00725-9238 | |
| 420492 | RAFAEL FRANCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420494 | RAFAEL FRANCO RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739673 | RAFAEL FRASQUERI MONGE | URB COUNTRY CLUB | 832 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 740290 | RAFAEL FRASQUERI TOSTE | URB LA CUMBRE | 323 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 420495 | RAFAEL FRECHEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420496 | RAFAEL FREIRE DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420497 | RAFAEL FRIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420498 | RAFAEL G CHABRAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740293 | RAFAEL G ENCARNACION CARRASQUILLO | URB ALTURAS DE CAMPO RICO | HC 1 BOX 7291 | | | CANOVANA | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5423 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740294 | RAFAEL G MARTINEZ CHAVEZ | HC 02 400 10 RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 420499 | RAFAEL G OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740295 | RAFAEL G PEREZ TEJERA | VILLA VERDE | A11 CALLE A | | | GUAYNABO | PR | 00966-2308 | |
| 420501 | RAFAEL G ROCHER VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740296 | RAFAEL G RODRIGUEZ COLON | 5 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 420502 | RAFAEL G RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420503 | RAFAEL G RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740297 | RAFAEL G SACARELLO ORTEGA | URB GARCIA | A16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 740298 | RAFAEL G SANCHEZ TORRELLAS | P O BOX 19975 | | | | SAN JUAN | PR | 00910-1975 | |
| 740299 | RAFAEL G SEPULVEDA SANEAUX | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 740301 | RAFAEL G VIDAL PORTELA | MANS DE GUAYNABO | E 10 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 420504 | RAFAEL G. MARTINEZ GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420505 | RAFAEL GALVA UBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739674 | RAFAEL GANDARILLAS REYES | URB ROUND HILL COURT | 676 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 740302 | RAFAEL GANDIA CARO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740303 | RAFAEL GARCIA | HC 764 6573 | | | | PATILLAS | PR | 00723 | |
| 420506 | RAFAEL GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420508 | RAFAEL GARCIA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420509 | RAFAEL GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740306 | RAFAEL GARCIA COLON | URB VILLA OLIMPIA | C 17 CALLE 6 | | | YAUCO | PR | 00698 | |
| 740307 | RAFAEL GARCIA CRUZ | PO BOX 2492 | | | | GUAYAMA | PR | 00785 | |
| 420510 | RAFAEL GARCIA DE PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740308 | RAFAEL GARCIA DELFI | HC 764 BOX 6573 | | | | PATILLAS | PR | 00723 | |
| 740309 | RAFAEL GARCIA DIAZ | PO BOX 124 | | | | UTUADO | PR | 00641 | |
| 420511 | RAFAEL GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420512 | RAFAEL GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740311 | RAFAEL GARCIA MENDEZ | D 8 PROYECTO HUCARES | | | | NAGUABO | PR | 00718 | |
| 740312 | RAFAEL GARCIA NIEVES | BO SONADORA | HC 02 BOX 14428 | | | AGUAS BUENAS | PR | 00703 | |
| 740313 | RAFAEL GARCIA ORTEGA | PO BOX 1516 | | | | VEGA BAJA | PR | 00693-1516 | |
| 740314 | RAFAEL GARCIA ORTIZ | URB TURABO GARDENS | Y 12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 740315 | RAFAEL GARCIA PEREZ | URB VILLA DE CASTRO | N10  CALLE 9 | | | CAGUAS | PR | 00725 | |
| 420513 | RAFAEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740316 | RAFAEL GARCIA ROSARIO | URB DELGADO CARR 189 | O 6 | | | CAGUAS | PR | 00725 | |
| 740317 | RAFAEL GARCIA SANCHEZ | URB VISTA DE LUQUILLO 2 | 4 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 740318 | RAFAEL GARCIA TORRES | PO BOX 6155 | | | | CANOVANAS | PR | 00745 | |
| 740319 | RAFAEL GARCIA VAZQUEZ | PENINSULA DE SANTURCE | 741 AVE BARBOSA SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 420514 | RAFAEL GARCIA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740320 | RAFAEL GAZTAMBIDE ROSADO | URB SANTA RITA | EDIF 15 CALLE AGUILERA | | | RIO PIEDRAS | PR | 00901 | |
| 740321 | RAFAEL GEIGEL DUPREY | HC 01 BOX 8813 | | | | CANOVANAS | PR | 00729 | |
| 740322 | RAFAEL GENAO CONTRERAS | CERRO HERMOSO | 2 A CALLE 2 | | | SANTIAGO | | | DOMINICAN REPUBLIC |
| 420516 | RAFAEL GERENA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420517 | RAFAEL GIL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420518 | RAFAEL GINORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740323 | RAFAEL GODEN MARTELL | BO PARIS | 107 CALLE CRUZ ROJA | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5424 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420519 | RAFAEL GOMEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420520 | RAFAEL GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740325 | RAFAEL GOMEZ HERNANDEZ | URB EL CEREZAL | 1669 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 420521 | RAFAEL GOMEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420522 | RAFAEL GOMEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420523 | RAFAEL GONGON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740326 | RAFAEL GONZµLEZ MERCADO | URB JARDINES DEL CARIBE | ZZ-15 CALLE 53 | | | PONCE | PR | 00728 | |
| 740327 | RAFAEL GONZALEZ | COND MIDTOWN | 420 AVE PONCE DE LEON SUITE 411 | | | SAN JUAN | PR | 00918-3404 | |
| 740328 | RAFAEL GONZALEZ ALVAREZ | HC 1 BOX 10557 ISLOTE | | | | ARECIBO | PR | 00612 | |
| 420524 | RAFAEL GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740330 | RAFAEL GONZALEZ BENIQUEZ | URB SAN JOSE | 443 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 420525 | RAFAEL GONZALEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420526 | RAFAEL GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420527 | RAFAEL GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740331 | RAFAEL GONZALEZ COTTO | BO TORTUGO | R R 3 3372 | | | RIO PIEDRAS | PR | 00926 | |
| 420528 | RAFAEL GONZALEZ ESCRIBIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740332 | RAFAEL GONZALEZ FIGUEROA | PO BOX 417 | | | | GUAYNABO | PR | 00970 | |
| 740334 | RAFAEL GONZALEZ GARCIA | P O BOX 7476 | | | | SAN JUAN | PR | 00916 7476 | |
| 740335 | RAFAEL GONZALEZ HEREDIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 420529 | RAFAEL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740336 | RAFAEL GONZALEZ LEBRON | 110 PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 740338 | RAFAEL GONZALEZ MARITNEZ | VISTA HERMOSA | C 12 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 740339 | RAFAEL GONZALEZ MARTINEZ | BOX 194 | | | | SAN JUAN | PR | 00925 | |
| 740340 | RAFAEL GONZALEZ MONGE | LAGO ALTO | 160 BLQ 2 PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 740341 | RAFAEL GONZALEZ MORALES | IDAMARIS GARDENS | H 1 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 420531 | RAFAEL GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420532 | RAFAEL GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420533 | RAFAEL GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740342 | RAFAEL GONZALEZ PEREZ | URB STA JUANITA | EN 4 CALLE ALMEDRO | | | SAN JUAN | PR | 00956 | |
| 740344 | RAFAEL GONZALEZ PONCE | 7494 AVE AGUSTIN RAMOS | | | | ISABELA | PR | 00662 | |
| 740345 | RAFAEL GONZALEZ POWER | PUERTO NUEVO 301 | CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740347 | RAFAEL GONZALEZ RAMOS | H C 03 BOX 8282 | | | | CIALES | PR | 00638 | |
| 420535 | RAFAEL GONZALEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420536 | RAFAEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740350 | RAFAEL GONZALEZ RODRIGUEZ | 285 E 138 TH STREET | APT 6V | | | BRONX | NY | 10454-2926 | |
| 740353 | RAFAEL GONZALEZ ROLON | URB VILLA CAROLINA | 76 32 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 740354 | RAFAEL GONZALEZ ROSADO | 3082-1 BO RAFAEL GONZALEZ | | | | CIDRA | PR | 00739 | |
| 740357 | RAFAEL GONZALEZ VALIENTE | URB PARQUE DE LOS FRAILES | TH 5 CALLE VILLA ALTA | | | GUAYNABO | PR | 00969 | |
| 740358 | RAFAEL GONZALEZ VAREZ | RES SAN MARTIN | EDF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420538 | RAFAEL GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740359 | RAFAEL GRACIA MACHUCA | EL MONTE SUR | 190 APT 143 | | | SAN JUAN | PR | 00918 | |
| 740360 | RAFAEL GRANT CHACON | 1267 AVE HOSTOS APT | 1002 | | | PONCE | PR | 00717-0938 | |
| 740361 | RAFAEL GRAW RIVERA | URB SANTA ROSA 17 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 740362 | RAFAEL GRULLON GARCIA | TURABO GARD. SECCION 5 | CALLE 42 | | | CAGUAS | PR | 00725 | |
| 740363 | RAFAEL GRULLON MANSO / SARA IGLESIAS | 14 ARTURO BISONO TORIBIO | LA ESMERALDA | | | SANTIAGO | | | DOMINICAN REPUBLIC |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740365 | RAFAEL GUALDARRAMA DUMENA | HC 1 BOX 4906 | | | | ARROYO | PR | 00714 | |
| 420539 | RAFAEL GUERRA INC F | URB PARKVILLE | G 27 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 740369 | RAFAEL GUERRERO PRESTON | SAN RAMON | 131 NOGAL | | | GUAYNABO | PR | 00969 | |
| 740371 | RAFAEL GUEVARA ROSARIO | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 420540 | RAFAEL GUTIERREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | |
| 740373 | RAFAEL GUTIERREZ RIVERA | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 740374 | RAFAEL GUTIERREZ SANTIAGO | PO BOX 1355 | | | | HATILLO | PR | 00629-1355 | |
| 740375 | RAFAEL GUTIERREZ SORIANO | BO MINILLAS | SECTOR PEPE TORRES | BUZON 16335 | | BAYAMON | PR | 00956 | |
| 740376 | RAFAEL GUTIERREZ VAZQUEZ / JOSEFA RIVERA | D 18 URB STA CLARA | | | | GUANICA | PR | 00653 | |
| 420541 | RAFAEL GUTIERREZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740377 | RAFAEL GUZMAN BURGOS | SOLAR 52 BORDALEZA | | | | MAUNABO | PR | 00707 | |
| 740378 | RAFAEL GUZMAN FONALLEDAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 420542 | RAFAEL GUZMAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420544 | RAFAEL H APARICIO CESANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420545 | RAFAEL H CORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420546 | RAFAEL H GINARD DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420547 | RAFAEL H ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420548 | RAFAEL H QUEZADA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420549 | RAFAEL H RAMIREZ BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420550 | RAFAEL H ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420551 | RAFAEL H ZAPATA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740381 | RAFAEL H. MIGUEZ BALSERIO | URB. SAN IGNACIO 1701 | CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 420552 | RAFAEL HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740384 | RAFAEL HEREDIA FIGUEROA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740385 | RAFAEL HERNADEZ SOTO | HC 3 BOX 12632 | | | | CAMUY | PR | 00627 | |
| 740386 | RAFAEL HERNANDEZ | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 420553 | RAFAEL HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740389 | RAFAEL HERNANDEZ AVILEZ | HC 59 BOX 5274 | | | | AGUADA | PR | 00602 | |
| 420554 | RAFAEL HERNANDEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420558 | RAFAEL HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740393 | RAFAEL HERNANDEZ CORDERO | HC 2 BOX 20534 | | | | AGUADILLA | PR | 00603 | |
| 420559 | RAFAEL HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420560 | RAFAEL HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740394 | RAFAEL HERNANDEZ GONZALEZ | P O BOX 62 1 | | | | MOCA | PR | 00676 | |
| 740395 | RAFAEL HERNANDEZ MARIN | URB JARDINES | I-100 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 740396 | RAFAEL HERNANDEZ MERCADO | TOA ALTA HEIGHTS | T A CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 740397 | RAFAEL HERNANDEZ MIRAY | PO BOX 2001 | | | | CAROLINA | PR | 00984 | |
| 739657 | RAFAEL HERNANDEZ ORTEGA | HC 02  BOX  19792 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 420561 | RAFAEL HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740399 | RAFAEL HERNANDEZ POLANCO | HC 3 BOX 29051 | | | | AGUADA | PR | 00602 | |
| 740400 | RAFAEL HERNANDEZ RAMIREZ | LOMAS VERDES | V 10 CALLE 3 MIRTO | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740401 | RAFAEL HERNANDEZ RAMOS | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 740402 | RAFAEL HERNANDEZ RAYMOND | REPARTO METROPOLITANO | 1018 CALLE 18 SE | | | SAN JUAN | PR | 00921-3117 | |
| 740403 | RAFAEL HERNANDEZ RIVERA | URB BELLOMONTE | F 26 CALLE 13 | | | GUAYNABO | PR | 0097100971 | |
| 420562 | RAFAEL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420563 | RAFAEL HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420564 | RAFAEL HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420565 | RAFAEL HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740404 | RAFAEL HERNANDEZ SANTOS | HC 2 BOX 5314 | | | | COMERIO | PR | 00782 | |
| 740405 | RAFAEL HERNANDEZ TORRES | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 740406 | RAFAEL HERRERA SANTOS | RES. LAS CASAS | EDIF 29  340 | | | SAN JUAN | PR | 00915 | |
| 420566 | RAFAEL HIDALGO ALVAREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740407 | RAFAEL HIDALGO MALDONADO | P O BOX 40525 | | | | SAN JUAN | PR | 00940 | |
| 740408 | RAFAEL HIDALGO SANCHEZ | URB SIERRA BAYAMON | 25-7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 420567 | RAFAEL HILERIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740409 | RAFAEL HILERIO MORALES | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740410 | RAFAEL HUMBERTO MARCHAN | BCO COOPERATIVO OFIC 502B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 740411 | RAFAEL I ACOSTA IRAOLA | EXT VILLAS DE LOIZA | GD 23 CALLE 45O | | | CANOVANAS | PR | 00729 | |
| 420568 | RAFAEL I PADIN OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740415 | RAFAEL I POU CUETO | URB LA RIVERA | 958 CALLE 9 SE | | | SAN JUAN | PR | 00920 | |
| 420569 | RAFAEL I REYES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420570 | RAFAEL I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420571 | RAFAEL I. ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740416 | RAFAEL IDELFONSO SANCHEZ | RES. MONTE HATILLO | EDIF 54 APT 673 | | | SAN JUAN | PR | 00924 | |
| 420574 | RAFAEL ILDEFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420575 | RAFAEL INCLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740417 | RAFAEL IRIARTE DELGADO | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681-1263 | |
| 420576 | RAFAEL IRIZARRY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740418 | RAFAEL IRIZARRY FERRER | PUERTO REAL | 26 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 740419 | RAFAEL IRIZARRY PAGAN | P O BOX  1173 | | | | CABO ROJO | PR | 00623 | |
| 740421 | RAFAEL IRIZARRY VALLE | P O BOX 9066186 | | | | SAN JUAN | PR | 00906 | |
| 420577 | RAFAEL IZQUIERDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740422 | RAFAEL J ACEVEDO PINERO | URB VILLA ESPANA E 19 | CALLE SALAMANCA | | | BAYAMON | PR | 00957 | |
| 420578 | RAFAEL J BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420579 | RAFAEL J BARRETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420580 | RAFAEL J BENITEZ JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420581 | RAFAEL J CAMPOS ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739677 | RAFAEL J CANDELARIA JORDAN | 1 C 16 BOX 454 | | | | ARECIBO | PR | 00617 | |
| 740423 | RAFAEL J CARRILLO TORRES | URB PORTAL DE LOS PINOS | B 28 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 420582 | RAFAEL J CASASNOVAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420583 | RAFAEL J CLEMENTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420584 | RAFAEL J COSTACAMPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740424 | RAFAEL J DELIZ VELEZ | PO BOX 141057 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5427 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420586 | RAFAEL J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420587 | RAFAEL J FELIX MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420588 | RAFAEL J FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420589 | RAFAEL J FLORES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420590 | RAFAEL J FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420591 | RAFAEL J GAUTIER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420592 | RAFAEL J GUTIERREZ PEDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739675 | RAFAEL J JIMENEZ CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420594 | RAFAEL J LLERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740428 | RAFAEL J LOPEZ ROSARIO | VILLA EVANGELINA | E 39 CALLE 3 | | | MANATI | PR | 00674 | |
| 420595 | RAFAEL J LUGO PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740429 | RAFAEL J MARRERO PADRO | 3 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 420596 | RAFAEL J MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420597 | RAFAEL J MORALES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740431 | RAFAEL J NEGRON ALVARADO | HC 1 BOX 10981 | | | | GURABO | PR | 00778 | |
| 420598 | RAFAEL J NEGRON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420599 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420600 | RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420601 | RAFAEL J ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420602 | RAFAEL J ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420603 | RAFAEL J PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420604 | RAFAEL J PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739676 | RAFAEL J PIERAS VELEZ | 20 ATLANTIC PLACE | | | | SAN JUAN | PR | 00911 | |
| 420605 | RAFAEL J PIZARRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420606 | RAFAEL J RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420607 | RAFAEL J RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420608 | RAFAEL J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420610 | RAFAEL J RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740435 | RAFAEL J RODRIGUEZ MURCELO | PARQUE PUNTA SALINAS | Z 23 CALLE CARIBE | | | LEVITTOWN | PR | 00949 | |
| 420611 | RAFAEL J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420612 | RAFAEL J ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740436 | RAFAEL J ROMAN FIGUEROA | BO OLIMPO | 489 CARR CAIMITAL | | | GUAYAMA | PR | 00784 | |
| 420613 | RAFAEL J ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420614 | RAFAEL J SANDOVAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420615 | RAFAEL J SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420616 | RAFAEL J SANZ SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420617 | RAFAEL J SEPULVEDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740437 | RAFAEL J SEPULVEDA ROVIRA | COND LOS FELICES | 653 CALLE UNION APT 6 | | | SAN JUAN | PR | 00907 | |
| 740438 | RAFAEL J SOTOMAYOR RAMOS | URB SAN RAFAEL STATE | A 106 CALLE ALELI | | | BAYAMON | PR | 00959 | |
| 740440 | RAFAEL J TORRES MARTINEZ | BO TORRECILLAS | 155 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 420618 | RAFAEL J TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5428 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420619 | RAFAEL J UCETA GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740442 | RAFAEL J VAZQUEZ GONZALEZ | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 | |
| 740443 | RAFAEL J VAZQUEZ SANTOS | BDA MIRAMAR | 58 18 CALLE DELIA | | | GUAYAMA | PR | 00784 | |
| 420620 | RAFAEL J. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420623 | RAFAEL J. SEPULVEDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740445 | RAFAEL JAIME | PO BOX 10015 | | | | SAN JUAN | PR | 00922-0015 | |
| 740446 | RAFAEL JEREMIAS DONES | 101 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 420624 | RAFAEL JIMENEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420625 | RAFAEL JIMENEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740447 | RAFAEL JIMENEZ CARDONA | PO BOX 8381 | | | | BAYAMON | PR | 00960 | |
| 740448 | RAFAEL JIMENEZ MENDEZ | PO BOX 13969 | | | | SAN JUAN | PR | 00627 | |
| 740449 | RAFAEL JIMENEZ ORTIZ | HC 01 BOX 17692 | | | | HUMACAO | PR | 00791-9723 | |
| 420626 | RAFAEL JIMENEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420627 | RAFAEL JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420628 | RAFAEL JIMENEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740451 | RAFAEL JIRAU SOTO DBA FERR JUNIOR | HC 2 BOX 5885 | | | | LARES | PR | 00669 | |
| 420629 | RAFAEL JIRAUD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740452 | RAFAEL JOGLAR | PO BOX 3134 | | | | MANATI | PR | 00674 | |
| 740453 | RAFAEL JORDAN MATTEI | 1505 RHIN ST | | | | SAN JUAN | PR | 00926 | |
| 740454 | RAFAEL JORDAN PI | URB LEVITTOWN | N 41 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 420630 | RAFAEL JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420631 | RAFAEL JOSE CAPPACETTI COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420632 | RAFAEL JOSE NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420633 | RAFAEL JOSE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740455 | RAFAEL JOSE RAMOS MIRANDA | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 420634 | RAFAEL JOSTIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740458 | RAFAEL JULIA LEON | URB MARIOLGA | W 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 420636 | RAFAEL KARRY BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740459 | RAFAEL KERCADO FLORES | URB VILLAS DE CANEY | A 17 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-3545 | |
| 420637 | RAFAEL KERCADO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740460 | RAFAEL KIDO SALAZAR | URB FORESTAL PARK | 855 CALLE PAPPY | | | SAN JUAN | PR | 00926-6492 | |
| 420638 | RAFAEL KODESH BARAGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420639 | RAFAEL L COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420640 | RAFAEL L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420642 | RAFAEL L GRANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420643 | RAFAEL L IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420644 | RAFAEL L MARTINEZ MITJANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740468 | RAFAEL L MATOS HERNANDEZ | URB COSTA AZUL | D 19 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 420645 | RAFAEL L REYES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740470 | RAFAEL L RIVERA OCASIO | RESIDENCIAL CANDELARIA | EDIF 27  APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 740471 | RAFAEL L RODRIGUEZ | PO BOX 1718 | | | | YAUCO | PR | 00698-1718 | |
| 740474 | RAFAEL L VELAZQUEZ | BO PALMAS | | | | ARROYO | PR | 00714 | |
| 740475 | RAFAEL L VIDAL LASSIE | P O BOX 487 | | | | GURABO | PR | 00778 | |
| 740476 | RAFAEL L VIERA RODRIGUEZ | 1009 CALLE 2NE | | | | PUERTO NUEVO | PR | 00920 | |
| 740478 | RAFAEL L ZUNIGA RODRIGUEZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 740479 | RAFAEL L. LLOMPART | 1160 AVE  MAGDALENA | 3B COND DIN | | | SAN JUAN | PR | 00907 | |
| 420647 | RAFAEL L. VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420650 | RAFAEL LABOY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740482 | RAFAEL LAFUENTE RIVERA | VILLA SERENA | F4 CALLE ERASMO | | | ARECIBO | PR | 00612 | |
| 740483 | RAFAEL LAGO ROSA | HC 01 BOX 7771 | | | | LOIZA | PR | 00772 | |
| 420651 | RAFAEL LAGUNA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420652 | RAFAEL LAGUNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420653 | RAFAEL LARACUENTE BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740485 | RAFAEL LAUREANO ALICEA | PO BOX 798 | | | | GURABO | PR | 00778 | |
| 420654 | RAFAEL LAUREANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420655 | RAFAEL LAYER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740486 | RAFAEL LEBRON ORTIZ | URB LA HACIENDA | AM 7 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 740487 | RAFAEL LEBRON SANTOS | PO BOX 1176 | | | | RIO GRANDE | PR | 00745 | |
| 740488 | RAFAEL LEBRON TORRES | SANTA JUANITA | RR 14 CALLE 33 ESTE | | | BAYAMON | PR | 00957-2418 | |
| 740489 | RAFAEL LEON | RR 3 BOX 4886 | | | | SAN JUAN | PR | 00926-8304 | |
| 740490 | RAFAEL LEON ORTIZ | URB PEREZ MORRIS | 37 CALLE ARECIBO | | | SAN JUAN | PR | 00917 | |
| 740492 | RAFAEL LIMARDO/PC BASEBALL CAROLINA CORP | VILLA CAROLINA | 210 I CALLE 508 | | | CAROLINA | PR | 00985 | |
| 740493 | RAFAEL LINARES PLAZA | RES SANTA ELENA | EDIF B APT 81 | | | SAN JUAN | PR | 00921 | |
| 740495 | RAFAEL LINERO RIVERA | CIUDAD UNIVERSITARIA | P 8 CALLE D OESTE | | | TRUJILLA ALTO | PR | 00976 | |
| 420656 | RAFAEL LIZARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420657 | RAFAEL LIZARDO ABREU Y JUANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420658 | RAFAEL LLANEZA KURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420659 | RAFAEL LLAVINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740497 | RAFAEL LLERA FANTAUZZI | 4TA SECCION LOMAS VERDES | 4 M 3 CALLE ZINIA | | | BAYAMON | PR | 00953 | |
| 740498 | RAFAEL LLERA VEGA | URB ESTANCIAS DE LA FUENTE | 118 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 740499 | RAFAEL LLULL SAN MIGUEL | REPARTO UNIVERSITARIO | 2355 UNIVERSIDAD | | | PONCE | PR | 00731 | |
| 740500 | RAFAEL LOPEZ | URB EL ROSARIO | 85 CALLE I | | | YAUCO | PR | 00698 | |
| 740503 | RAFAEL LOPEZ ACOSTA | PO BOX 2023 | | | | YAUCO | PR | 00698 | |
| 740504 | RAFAEL LOPEZ ALMODOVAR | 10 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 420660 | RAFAEL LOPEZ AROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740506 | RAFAEL LOPEZ ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 740507 | RAFAEL LOPEZ BENITEZ | P O BOX 1514 | | | | TOA BAJA | PR | 00949 | |
| 740508 | RAFAEL LOPEZ BERNARD | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 740509 | RAFAEL LOPEZ BERRIOS | CORREO CARIBE 2110 | SUITE 2 CARR 181 | | | TRUJILLO ALT0 | PR | 00976 | |
| 420662 | RAFAEL LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420663 | RAFAEL LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420664 | RAFAEL LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740511 | RAFAEL LOPEZ DELGADO | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00680 | |
| 740512 | RAFAEL LOPEZ DIAZ | BOX 780 | | | | BAJADERO | PR | 00616 | |
| 420665 | RAFAEL LOPEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740513 | RAFAEL LOPEZ FELIX | URB LA HACIENDA | A K  1 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 420666 | RAFAEL LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740514 | RAFAEL LOPEZ LEBRON | PO BOX 626 | | | | JUNCOS | PR | 00777 | |
| 420668 | RAFAEL LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740515 | RAFAEL LOPEZ MALDONADO | URB HERMANAS DAVILA | H 43 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 740516 | RAFAEL LOPEZ MARTI | PO BOX 4902 | | | | AGUADILLA | PR | 00605 | |
| 420669 | RAFAEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420670 | RAFAEL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740518 | RAFAEL LOPEZ NAZARIO | BO LA LOMA | 109 CALLE K | | | ENSENADA | PR | 00647 | |
| 740519 | RAFAEL LOPEZ ORTIZ | PO BOX 509 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 420672 | RAFAEL LOPEZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420673 | RAFAEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5430 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740524 | RAFAEL LOPEZ RAMOS | SANTA JUANA | B4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 420674 | RAFAEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740525 | RAFAEL LOPEZ SANTIAGO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 740526 | RAFAEL LOPEZ SAYAS | URB VILLA FONTANA | FR 8  VIA 15 | | | CAROLINA | PR | 00983 | |
| 420675 | RAFAEL LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740527 | RAFAEL LOPEZ TRAVIESO | URB VILLA DEL REY | 5 LJ 12 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 740528 | RAFAEL LOPEZ VELEZ | COND JARDINES VALENCIA | APT 1009 | | | SAN JUAN | PR | 00923 | |
| 420676 | RAFAEL LOPEZ VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420677 | RAFAEL LOPEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740529 | RAFAEL LORA RUIZ | URB JDNS DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 740530 | RAFAEL LOZADA ALVERIO | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 740531 | RAFAEL LOZADA SERRANO | 4772 FLEHARTY  RD | | | | NORTH OLMSTED | OH | 44070 | |
| 740532 | RAFAEL LOZANO AYALA | JARDINES DE COUNTRY CLUB | CALLE 111 B | | | CAROLINA | PR | 00983 | |
| 740533 | RAFAEL LUGO BRACERO | PO BOX 1405 | | | | HORMIGUEROS | PR | 00660 | |
| 420679 | RAFAEL LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740536 | RAFAEL LUGO IRAOLA | RR 01 BOX 6376 | | | | GUAYAMA | PR | 00784 | |
| 740538 | RAFAEL LUGO TIRADO | HC 02 BOX 12705 | | | | SAN GERMAN | PR | 00683 | |
| 740539 | RAFAEL M ACOSTA ALMODOVAR | P O BOX 733 | | | | SAN GERMAN | PR | 00685 | |
| 420681 | RAFAEL M BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740542 | RAFAEL M BUENO MODESTO | LAS AMERICAS | AA 9 CALLE 10 | | | BAYAMON | PR | 00959-2001 | |
| 740543 | RAFAEL M BUSCAGLIA GUILLERMETY | BORINQUEN GARDEN | CALLE DAISY CC-15 | | | SAN JUAN | PR | 00926 | |
| 740544 | RAFAEL M COLON MENDEZ | URB BERWIND STATION | A P 40 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 420683 | RAFAEL M DEFEX CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740546 | RAFAEL M FERNANDEZ SOLTERO | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 740547 | RAFAEL M JIMENEZ TORRES | 4375 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 420684 | RAFAEL M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740548 | RAFAEL M PEREZ MEDINA | 233 CALLE DEL PARQUE | APTO 702 | | | SAN JUAN | PR | 00912 | |
| 420685 | RAFAEL M STEFAN HASBUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740549 | RAFAEL M. MELENDEZ MELENDEZ | HC.02 BOX 15662 | | | | CAROLINA | | 00985 | |
| 420686 | RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | Ponce | PR | 00730 | |
| 420687 | RAFAEL MACHARGO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740551 | RAFAEL MACHARGO CHARDON Y ASOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 420688 | RAFAEL MACHARGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740552 | RAFAEL MADERA VARGAS | PO BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 740554 | RAFAEL MALAVE MALDONADO | URB LAS VIRTUDES 733 CALLE BONDAD | | | | SAN JUAN | PR | 00925 | |
| 420689 | RAFAEL MALAVE MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420695 | RAFAEL MALAVE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420696 | RAFAEL MALDONADO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740555 | RAFAEL MALDONADO APONTE | BOX 1190 | | | | COAMO | PR | 00769 | |
| 420697 | RAFAEL MALDONADO DBA NICOLAI LAW OFFICE | POPULAR CTR STE 1406 | AVEPONCE DE LEON 208 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420698 | RAFAEL MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420699 | RAFAEL MALDONADO MUÐOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420700 | RAFAEL MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740556 | RAFAEL MALDONADO NEGRON | PO BOX 129 | | | | LAS PIEDRAS | PR | 00771-0803 | |
| 740557 | RAFAEL MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 420702 | RAFAEL MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420703 | RAFAEL MALDONADO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740558 | RAFAEL MALDONADO RIVERA | URB VALLE ALTO | B3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 420704 | RAFAEL MALDONADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420707 | RAFAEL MARENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740562 | RAFAEL MARGARY BURGOS | VILLA LA MARINA E 9 | CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 420708 | RAFAEL MARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740563 | RAFAEL MARQUEZ | MANSIONES DE SANTA BARBARA | A 4 CALLE CORAL | | | GURABO | PR | 00778 | |
| 740564 | RAFAEL MARQUEZ SANCHEZ | URB GLENVIEW GARDENS | BB 2 CALLE N 15 | | | PONCE | PR | 00730 | |
| 740565 | RAFAEL MARRERO | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959-5156 | |
| 420709 | RAFAEL MARRERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420710 | RAFAEL MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740567 | RAFAEL MARRERO MARRERO | HC 02 BOX 20471 | | | | MAYAGUEZ | PR | 00680 | |
| 740568 | RAFAEL MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617-1808 | |
| 420713 | RAFAEL MARRERO MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740570 | RAFAEL MARRERO SALGADO | SECTOR VILLA ROCA | CALLE 23  H 30 | | | MOROVIS | PR | 00687 | |
| 740571 | RAFAEL MARTINEZ | URB LA ESPERANZA | E 2 CALLE 3 | | | VEGA ELTA | PR | 006925 | |
| 420715 | RAFAEL MARTINEZ / BERTHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420716 | RAFAEL MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420717 | RAFAEL MARTINEZ ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740573 | RAFAEL MARTINEZ COTTO | URB. CUIDAD UNIVERSITARIA | P 35 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 420718 | RAFAEL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420719 | RAFAEL MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740577 | RAFAEL MARTINEZ DIAZ | URB LAS BATATAS C1 A CALLE AA | | | | PONCE | PR | 00731 | |
| 420720 | RAFAEL MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740572 | RAFAEL MARTINEZ GOYCO | URB TULIPAN 1694 | CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4420 | |
| 420721 | RAFAEL MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420722 | RAFAEL MARTINEZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740580 | RAFAEL MARTINEZ MORALES | EXT PUNTO ORO | 4961 CALLE LA MERCED | | | PONCE | PR | 00728-2106 | |
| 420724 | RAFAEL MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420726 | RAFAEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739678 | RAFAEL MARTINEZ RAMOS | PO BOX 106 | | | | JUNCOS | PR | 00777 | |
| 740582 | RAFAEL MARTINEZ RIVERA | URB SANTA ELVIRA | D 28 CALLE SANTA ANA | | | CAGUAS | PR | 00725 3418 | |
| 740583 | RAFAEL MARTINEZ ROSADO | URB LA ESPERANZA | E2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 420727 | RAFAEL MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420728 | RAFAEL MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420731 | RAFAEL MARTINEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5432 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740585 | RAFAEL MARTINEZ Y MARIA ISABEL MERCADO | URB LOMAS VERDES | 4 Y 23 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 420733 | RAFAEL MARTORELL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420734 | RAFAEL MATEO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420736 | RAFAEL MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740586 | RAFAEL MATIAS CABRAL | URB SAN AGUSTIN | 353 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 740588 | RAFAEL MATOS | PO BOX 937 | | | | MAYAGUEZ | PR | 00681 | |
| 740589 | RAFAEL MATOS ALVARADO | P O BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 420738 | RAFAEL MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420739 | RAFAEL MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740591 | RAFAEL MATOS RIOS | HC 2 BOX 12765 | | | | AGUAS BUENAS | PR | 00703 | |
| 740592 | RAFAEL MATTEI PIVACCO | PO BOX 649 | | | | YAUCO | PR | 00698-0649 | |
| 740593 | RAFAEL MAYMI MELECIO | URB VILLA CAROLINA | 128 9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 740595 | RAFAEL MAYORAL ABELLA | PO BOX 361406 | | | | SAN JUAN | PR | 00936-1406 | |
| 740596 | RAFAEL MAYORAL MORALES | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 740597 | RAFAEL MEDERO GALAN | HC 2 BOX 7833-1 | | | | CAMUY | PR | 00627 | |
| 740598 | RAFAEL MEDIAVILLA RODRIGUEZ | C/O CONCILIACION 99-032 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 740599 | RAFAEL MEDINA / ELIZABETH RODRIGUEZ | GC 02 BOX 5418 | | | | CIDRA | PR | 00739 | |
| 740601 | RAFAEL MEDINA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 740602 | RAFAEL MEDINA MENDEZ | A 12 LEOLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 740603 | RAFAEL MEDINA VAZQUEZ | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 740604 | RAFAEL MEDRANO/JOYERIA EL DOMINIQUE | 10 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 740605 | RAFAEL MEJIA ORTIZ | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 1307 | | | SAN JUAN | PR | 00920-2719 | |
| 420741 | RAFAEL MEJIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420742 | RAFAEL MEJIAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740606 | RAFAEL MELENDEZ | VILLA CAROLINA | C 10 BDA POLVORIN | | | CAYEY | PR | 00736 | |
| 740608 | RAFAEL MELENDEZ ALICEA | PO BOX 426 | | | | OROCOVIS | PR | 00720 | |
| 420743 | RAFAEL MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420744 | RAFAEL MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420745 | RAFAEL MELENDEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740609 | RAFAEL MELENDEZ MORALES | URB COUNTRY CLUB | 797 CALLE LOLA TIO | | | SAN JUAN | PR | 00924 | |
| 420746 | RAFAEL MELENDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740610 | RAFAEL MELENDEZ PAGAN | PARCELAS GANDARA 2 | BOX BAYAMON BZN G 19 | | | CIDRA | PR | 00739 | |
| 420747 | RAFAEL MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420748 | RAFAEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420750 | RAFAEL MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740613 | RAFAEL MELENDEZ SELLA | URB LEVITTOWN LAKES | D F 15 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 740614 | RAFAEL MELENDEZ SOTO | P O BOX 3000 | SUITE 320 | | | COAMO | PR | 00769 | |
| 740615 | RAFAEL MELIA RIVERA | PO BOX 937 | | | | CATANO | PR | 00963 | |
| 420751 | RAFAEL MENDEZ CRUZ Y TERESITA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740616 | RAFAEL MENDEZ GONZALEZ | 611 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 740617 | RAFAEL MENDEZ RODRIGUEZ | HC 1 BOX 4195 | | | | NAGUABO | PR | 00718 | |
| 740620 | RAFAEL MENO AYALA | VEREDAS DEL PARQUE 401 | BULEVAR MEDIA LUNA APT 704 | | | CAROLINA | PR | 00987 | |
| 420755 | RAFAEL MERCADO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740621 | RAFAEL MERCADO CRESPO | HC 91 BOX 8986 | | | | VEGA ALTA | PR | 00692 | |
| 420756 | RAFAEL MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740623 | RAFAEL MERCADO FIGUEROA | 35 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 420758 | RAFAEL MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420759 | RAFAEL MERCADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740624 | RAFAEL MERCADO RIVERA | URB JARDINES BUENA VISTA | A-18 | | | CAYEY | PR | 00736 | |
| 420760 | RAFAEL MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740628 | RAFAEL MERCADO SANTIAGO | RES LOS MIRTOS | EDIF 8 APTO 128 | | | CAROLINA | PR | 00987 | |
| 740629 | RAFAEL MERCADO VALENTIN | URB RAMIREZ DE ARELLANO | 29 CALLE VIZCARRONDO | | | MAYAGUEZ | PR | 00682 | |
| 420762 | RAFAEL MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740630 | RAFAEL MERCADO YORDAN | P O BOX 561723 | | | | GUAYANILLA | PR | 00656-4163 | |
| 740631 | RAFAEL MERCED VAZQUEZ | HC 83 BOX 6183 | | | | VEGA ALTA | PR | 00692 | |
| 420763 | RAFAEL MIGUEL VAQUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740632 | RAFAEL MILLAN | SANTIAGO IGLESIAS | 1761 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 740633 | RAFAEL MINAYA GIL | 416 ALTO CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 420764 | RAFAEL MIRABAL PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740634 | RAFAEL MIRANDA | BO PALMAS | HC 01 BOX 3410 | | | ARROYO | PR | 00714 | |
| 740636 | RAFAEL MIRANDA BARRETO | HC 91 BOX 8950 | | | | VEGA ALTA | PR | 00692-9605 | |
| 740637 | RAFAEL MIRANDA CORTES | HC 03 BOX 35705 | | | | AGUADILLA | PR | 00603 | |
| 420765 | RAFAEL MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740638 | RAFAEL MIRANDA RODRIGUEZ | LOS CACIQUES 274 JUMACAO | | | | CAROLINA | PR | 00987 | |
| 420766 | RAFAEL MIRNADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740639 | RAFAEL MOCTEZUMA | HC 03 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 740640 | RAFAEL MODESTO RIVERA | URB VENUS GDNS NORTE | 675 CALLE PUERTO VALLARTA | | | RIO PIEDRAS | PR | 00926 | |
| 420767 | RAFAEL MOJICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420768 | RAFAEL MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740641 | RAFAEL MOJICA SANTANA | BO VISTA ALEGRE | 1712  CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 740642 | RAFAEL MOLINA CANCEL | PO BOX 51605 | | | | TOA BAJA | PR | 00950-1605 | |
| 740643 | RAFAEL MOLINARI DAVILA | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740644 | RAFAEL MOLINARIS | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740645 | RAFAEL MONCLOVA DE JESUS | P O BOX 162 | | | | BAYAMON | PR | 00961-4454 | |
| 740646 | RAFAEL MONGE PIZARRO | URB WONDER VILLE | 61 CALLE VENUS | | | TRUJILLO ALTO | PR | 00976 | |
| 420769 | RAFAEL MONSERRATE BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740647 | RAFAEL MONSERRATE DIAZ | URB VILLA MARINA | B-48 CALLE ENSENADA | | | GURABO | PR | 00778-2232 | |
| 740648 | RAFAEL MONTALVO ROJAS | 31 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 740650 | RAFAEL MONTANEZ MEDINA | URB SAN ROMUALDO 44C | CALLE H | | | HORMIGUEROS | PR | 00660 | |
| 420770 | RAFAEL MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420772 | RAFAEL MONTERO TORRES/ NEW ENERGY | PO BOX 361460 | | | | SAN JUAN | PR | 00936 | |
| 420773 | RAFAEL MONTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420774 | RAFAEL MONTIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740651 | RAFAEL MORA PEREZ | PO  BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740652 | RAFAEL MORALES BULTRON | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 740653 | RAFAEL MORALES CABRANES | URB MILAVILLE 31 | CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 420775 | RAFAEL MORALES CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420776 | RAFAEL MORALES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740654 | RAFAEL MORALES DIAZ | HC 71 BOX 3006 | | | | NARANJITO | PR | 00719 | |
| 420777 | RAFAEL MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740655 | RAFAEL MORALES GUZMAN | PARC VANSCOY | B 13 CALLE 1 OESTE | | | BAYAMON | PR | 00960 | |
| 420778 | RAFAEL MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740656 | RAFAEL MORALES MAISONET | URB PUERTO NUEVO | 273 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 420779 | RAFAEL MORALES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420780 | RAFAEL MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740659 | RAFAEL MORALES MARTINEZ/ROSA L TORRES | EXT CAMPO ALEGRE | C3 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 420781 | RAFAEL MORALES MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739679 | RAFAEL MORALES PORRATA | URB RIO PLANTATION | 30 CALLE 3 E | | | BAYAMON | PR | 00961 | |
| 420782 | RAFAEL MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740662 | RAFAEL MORALES RIVERA | BARRIADA PASAREL | SECTOR LAS CASITAS | CALLE 8 BUZON 5 | | COMERIO | PR | 007820 | |
| 420783 | RAFAEL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420784 | RAFAEL MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420785 | RAFAEL MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740665 | RAFAEL MORALES VILLODAS | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 740666 | RAFAEL MORALESNAVARRO | HC1 BOX  7467 | | | | CANOVANAS | PR | 00729 | |
| 740667 | RAFAEL MORAN LOUBRIEL | MERCANTIL PLAZA | 514 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 420786 | RAFAEL MORELL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420787 | RAFAEL MORENO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420788 | RAFAEL MORENO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420789 | RAFAEL MUNIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420792 | RAFAEL MUNOZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420793 | RAFAEL MUNOZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420794 | RAFAEL MUNOZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420797 | RAFAEL MUNOZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420798 | RAFAEL MUNOZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740669 | RAFAEL MURATTI | P O  BOX 3797 | | | | BAYAMON | PR | 00958-0796 | |
| 420800 | RAFAEL MURATTI PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420802 | RAFAEL N ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740671 | RAFAEL N FERNANDEZ ALMONTE | A/C MARIA DE L. CEPEDA | OFIC. COMISIONADO INST.FINANCIERAS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 740673 | RAFAEL N RUIZ VELEZ | HC 2 BOX 24516 | | | | AGUADILLA | PR | 00603 | |
| 420803 | RAFAEL NARVAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740674 | RAFAEL NAVARRO OTERO | ALTURAS DE FLAMBOYAN | L 24 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 740675 | RAFAEL NAZARIO ALICEA | HC  01 BOX 28727 | | | | CABO ROJO | PR | 00623 | |
| 420805 | RAFAEL NAZARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740677 | RAFAEL NEGRON ALMODOVAR | URB EL TUQUE | 53 CALLE BRISAS DEL CARIBE | | | PONCE | PR | 00728 | |
| 740678 | RAFAEL NEGRON ARROYO | URB VILLA LINARES G 22 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 740679 | RAFAEL NEGRON CASTRO | VILLA CAROLINA | 135 22 C/ 404 | | | CAROLINA | PR | 00985 | |
| 740680 | RAFAEL NEGRON PAGAN | BOX 127 | | | | JAYUYA | PR | 00664 | |
| 420807 | RAFAEL NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740684 | RAFAEL NEGRON ROSADO | BO PALMAREJO | HC 1 BOX 3353 | | | VILLALBA | PR | 00766-9702 | |
| 740685 | RAFAEL NIEVES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 420808 | RAFAEL NIEVES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420809 | RAFAEL NIEVES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740686 | RAFAEL NIEVES GONZALEZ | HC 04 BOX 19588 | | | | CAMUY | PR | 00627 | |
| 420810 | RAFAEL NIEVES GONZALEZ Y CARMEN O OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740687 | RAFAEL NIEVES GUZMAN | REPTO METROPOLITANO | 1210 CALLE 68 SE | | | SAN JUAN | PR | 00921 | |
| 420811 | RAFAEL NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420812 | RAFAEL NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740690 | RAFAEL NIEVES RODRIGUEZ | BOX 197 | | | | LAS MARIAS | PR | 00670 | |
| 740691 | RAFAEL NIEVES ROMERO | PO BOX 785 | | | | FAJARDO | PR | 00738 | |
| 420813 | RAFAEL NIEVES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740693 | RAFAEL NIN TORREGROSA | 1 CALLE CERVANTE APT 2 | | | | SAN JUAN | PR | 00907 | |
| 740694 | RAFAEL NOLASCO ORTIZ | URB SAN AGUSTO | F-1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 420814 | RAFAEL NOVAS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420815 | RAFAEL NUNEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420816 | RAFAEL NUNEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420817 | RAFAEL NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420818 | RAFAEL O CALDERIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420820 | RAFAEL O GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740695 | RAFAEL O GONZALEZ CRUZ | PO BOX 706 | | | | GURABO | PR | 00778 | |
| 740696 | RAFAEL O MALAVE RAMOS | 1353 CARR 19 STE 293 | | | | GUAYNABO | PR | 00966-2715 | |
| 420821 | RAFAEL O MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740698 | RAFAEL O MELENDEZ MIRANDA & MARIA CUBERO | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 420822 | RAFAEL O MILLAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420823 | RAFAEL O NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420825 | RAFAEL O RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740699 | RAFAEL O RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 420826 | RAFAEL O SANTINI DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420827 | RAFAEL O TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420828 | RAFAEL O TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420829 | RAFAEL O VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740700 | RAFAEL O. RIVERA MOLINA | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| 420830 | RAFAEL O. SANTINI DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420831 | RAFAEL OCASIO / OCASIO ELECTRIC POWER | URB SILVIA | I 5 CALLE 4 | | | COROZAL | PR | 00783 | |
| 740701 | RAFAEL OCASIO CRUZ | URB. MELENDEZ D-32 CALLE B | | | | FAJARDO | PR | 00738 | |
| 740702 | RAFAEL OCASIO GONZALEZ | URB LEVITTOWN 3008 | PASEO CIPRES | | | TOA BAJA | PR | 00949 | |
| 420832 | RAFAEL OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740705 | RAFAEL OCASIO ROSARIO | SIERRA LINDA | P 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 420833 | RAFAEL OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420834 | RAFAEL OJEDA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420835 | RAFAEL OLAZAGASTI FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420836 | RAFAEL OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420837 | RAFAEL OLIVERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420838 | RAFAEL OLIVO GUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420839 | RAFAEL OLIVO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420840 | RAFAEL OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740709 | RAFAEL OLMEDA TORRES | URB VILLA ESPANA A 17 | CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 420841 | RAFAEL OQUENDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740710 | RAFAEL OQUENDO PHOTOGRAPHY | PDA 26 | 623 CALLE BRASIL EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 740711 | RAFAEL OQUENDO ROBLES | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 420842 | RAFAEL ORELLANA BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420843 | RAFAEL OROPEZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420844 | RAFAEL OROPEZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420845 | RAFAEL ORRACA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740714 | RAFAEL ORTEGA CARRERO | URB SAN JOSE | 1209 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 740716 | RAFAEL ORTEGA RODRIGUEZ | P O BOX 191439 | | | | SAN JUAN | PR | 00919 | |
| 740717 | RAFAEL ORTEGA SANTIAGO | PO BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 740718 | RAFAEL ORTIZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYANBO | PR | 00969 | |
| 420846 | RAFAEL ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740720 | RAFAEL ORTIZ MARQUEZ | URB LA PROVIDENCIA | 1 D 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 740721 | RAFAEL ORTIZ MONTERO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 740722 | RAFAEL ORTIZ MONTES | P O BOX 185 | | | | MAUNABO | PR | 00707 | |
| 740723 | RAFAEL ORTIZ NIEVES | VILLAS DE HUMACAO | EDIF 203  SUITE 105 | | | HUMACAO | PR | 00791 | |
| 420848 | RAFAEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420849 | RAFAEL ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740724 | RAFAEL ORTIZ RESTO | HC 83 BOX 7282 | | | | VEGA ALTA | PR | 00692 | |
| 420850 | RAFAEL ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740725 | RAFAEL ORTIZ RIVERA | PO BOX 8562 | | | | BAYAMON | PR | 00960-8562 | |
| 420852 | RAFAEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420853 | RAFAEL ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420855 | RAFAEL ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420856 | RAFAEL ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420857 | RAFAEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420858 | RAFAEL ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420859 | RAFAEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740731 | RAFAEL ORTIZ VAZQUEZ | URB VISTAMAR | C 28 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 740733 | RAFAEL OTERO COLOME | HC 1 BOX 11016 | | | | LAJAS | PR | 00667-9712 | |
| 740736 | RAFAEL OTERO RODRIGUEZ | URB FORESST HILLS | C 20 CALLE 25 ALTOS | | | BAYAMON | PR | 00959 | |
| 420861 | RAFAEL OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420862 | RAFAEL P SOTO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740737 | RAFAEL PABON NARVAEZ | MIRAFLORES | 1012 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 740738 | RAFAEL PABON OLIVENCIA | APARTADO 658 | | | | SAN GERMAN | PR | 00683 | |
| 740739 | RAFAEL PABON OLIVERAS | HC BOX 40049 | | | | VEGA BAJA | PR | 00694 | |
| 740740 | RAFAEL PABON ORTEGA | LA CUMBRE | 285 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 420864 | RAFAEL PABON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420865 | RAFAEL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740741 | RAFAEL PACHECO ALBINO | EL TUQUE NUEVA VIDA | 3512 CALLE ELADIO MATTEI | | | PONCE | PR | 00728 | |
| 740742 | RAFAEL PACHECO BENETTI | PO BOX 5909 | | | | CAGUAS | PR | 00726-5909 | |
| 740743 | RAFAEL PACHECO LOPEZ | 198 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 740744 | RAFAEL PADILLA CARTAGENA | P O BOX 724 | | | | COAMO | PR | 00769 | |
| 420866 | RAFAEL PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740745 | RAFAEL PADILLA MORALES | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 740747 | RAFAEL PADILLA NIEVES | BDA RODRIGUEZ OLMO | 8 CALLE G | | | ARECIBO | PR | 00612 | |
| 420867 | RAFAEL PADILLA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420868 | RAFAEL PADILLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740748 | RAFAEL PADRO RIOS | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 420869 | RAFAEL PADRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420870 | RAFAEL PAGAN BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740749 | RAFAEL PAGAN CARDONA | 46 COND DALIA HILLS | | | | BAYAMON | PR | 00959 | |
| 420871 | RAFAEL PAGAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420872 | RAFAEL PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420873 | RAFAEL PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740752 | RAFAEL PAGAN MENDEZ | BO ANCONES | P O BOX 481 | | | ARROYO | PR | 00714 | |
| 740754 | RAFAEL PAGAN RODRIGUEZ | AMALIA MARIN | 36 CALLE 10 PLAYA | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420874 | RAFAEL PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420875 | RAFAEL PANTOJA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740755 | RAFAEL PANTOJAS BARRIOS | P O BOX 737 | | | | VEGA BAJA | PR | 00693-0737 | |
| 420876 | RAFAEL PAREDES MORLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740756 | RAFAEL PARIS VERDEJO | URB PARQUE ECUESTRE | D87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 420877 | RAFAEL PASCUAL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420878 | RAFAEL PASTOR GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420879 | RAFAEL PASTRANA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740758 | RAFAEL PASTRANA FERRER | CALLE 52 SE # 1140 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00925 | |
| 740761 | RAFAEL PAULINO DISLA | URB EL VERDE | 23 CALLE SANTURNO | | | CAGUAS | PR | 00725 | |
| 740762 | RAFAEL PAZ COMEZ | PO BOX 110 | | | | UTUADO | PR | 00641 | |
| 740763 | RAFAEL PEDROSA ARCE | 516 CALLE FERNANDO | | | | CATANO | PR | 00962 | |
| 420880 | RAFAEL PEDROZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740764 | RAFAEL PEGUERO VERAS | URB VILLA FONTANA 3 B S9 | VIA SANCHEZ AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 420881 | RAFAEL PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420882 | RAFAEL PENA/ EMMA R COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740765 | RAFAEL PERALES MUNOS | HC 20 BOX 25503 | | | | SAN LORENZO | PR | 00754 | |
| 420883 | RAFAEL PERAZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420884 | RAFAEL PERAZZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740766 | RAFAEL PERDOMO IRIZARRY | REPARTO UNIVERSIDAD | C 7 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 740767 | RAFAEL PERES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680 | |
| 740768 | RAFAEL PEREZ | PO BOX 4354 | | | | VEGA BAJA | PR | 00694 | |
| 420885 | RAFAEL PEREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740771 | RAFAEL PEREZ AREIZAGA | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 420887 | RAFAEL PEREZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740772 | RAFAEL PEREZ BACHS | PO BOX 10331 | | | | SAN JUAN | PR | 00922 | |
| 740773 | RAFAEL PEREZ BATISTA | P O BOX 422 | | | | CAGUAS | PR | 00726-0422 | |
| 740774 | RAFAEL PEREZ COMAS | BOX 1284 | | | | SAN GERMAN | PR | 00683 | |
| 740775 | RAFAEL PEREZ FUENTES | HC 1 BOX 6508 | | | | COROZAL | PR | 00783 | |
| 740776 | RAFAEL PEREZ FUSSA | 54 CALLE COLL Y TOSTE | | | | HATO REY | PR | 00918 | |
| 740777 | RAFAEL PEREZ GONZALEZ | PO BOX 189 | | | | CAMUY | PR | 00677 | |
| 740778 | RAFAEL PEREZ LOPEZ | VISTA VERDE | 27 TOPACIO | | | MAYAGUEZ | PR | 00680 | |
| 740780 | RAFAEL PEREZ MANZANO | URB FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 740782 | RAFAEL PEREZ MARTINEZ | HC 02 BOX 10810 | | | | JUNCOS | PR | 00777-9608 | |
| 420888 | RAFAEL PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740783 | RAFAEL PEREZ MERCADO | PO BOX 1473 | | | | SAN GERMAN | PR | 00683-1473 | |
| 420890 | Rafael Perez Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420895 | Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 740785 | RAFAEL PEREZ ORTIZ | EXT FOREST HILLS | L 375 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 740787 | RAFAEL PEREZ PEREZ | HC 3 BOX 13276 | | | | CAMUY | PR | 00627-9726 | |
| 740788 | RAFAEL PEREZ RAMIREZ | HC 02 BOX 13539 | | | | AGUAS BUENAS | PR | 00703 | |
| 420896 | RAFAEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420897 | RAFAEL PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420898 | RAFAEL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740790 | RAFAEL PEREZ VALLE | HCL BOX 8268 | BO QUEBRADA | | | CAMUY | PR | 00627-9023 | |
| 420900 | RAFAEL PEREZ Y REBECCA CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740793 | RAFAEL PICORELLY LOPEZ | URB SANTA ELENA | F 39 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 420901 | RAFAEL PINEDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5438 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420902 | RAFAEL PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420903 | RAFAEL PINERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420904 | RAFAEL PINERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420905 | RAFAEL PINERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420906 | RAFAEL PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740794 | RAFAEL PIZARRO PARIS | URB LAS VEGAS M 21 | CALLE CLAVELL | | | CATANO | PR | 00962 | |
| 740795 | RAFAEL PLAZA PAGAN | BOX 3605 | | | | MAYAGUEZ | PR | 00681-3605 | |
| 740796 | RAFAEL POL | CIUDAD JARDIN 2 | 165 BEGONIA | | | TOA ALTA | PR | 00953-4855 | |
| 420907 | RAFAEL POLANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740797 | RAFAEL POMALES FELICIANO | ROYAL TOWN | J39 CALLE 3A URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 740798 | RAFAEL PORTALATIN CRUZ | BOX 118 | | | | ANGELES | PR | 00611 | |
| 740799 | RAFAEL POU VIVES | 2907 AVENIDA F D | ROOSEVELT | | | PONCE | PR | 00717 | |
| 420908 | RAFAEL POZO MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740800 | RAFAEL POZZI RODRIGUEZ | HC 03 BOX 14632 | | | | UTUADO | PR | 00641 | |
| 740801 | RAFAEL PRADO CRUZ | URB SANTA TERESITA | 18 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 420909 | RAFAEL PRIETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740802 | RAFAEL PUCHALES TORRES | PO BOX 29611 | | | | SAN JUAN | PR | 00906-0611 | |
| 420910 | RAFAEL QUEIPO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420911 | RAFAEL QUETTELL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420912 | RAFAEL QUIDONES VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420913 | RAFAEL QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740803 | RAFAEL QUILES VILLATANE | URB PUERTO NUEVO | 1322 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 420915 | RAFAEL QUILES/ CARMEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420916 | RAFAEL QUINONES BRUCELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420917 | RAFAEL QUINONES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420918 | RAFAEL QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420919 | RAFAEL QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420920 | RAFAEL QUINONES VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420921 | RAFAEL QUINONEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420923 | RAFAEL QUINONEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740807 | RAFAEL R CORDERO PERALTA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 420925 | RAFAEL R DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740808 | RAFAEL R GUANILL LOPEZ | COND MONTEBELLO APT F 612 | 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 420926 | RAFAEL R MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420928 | RAFAEL R NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420929 | RAFAEL R QUINTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420930 | RAFAEL R RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420931 | RAFAEL R SALDANA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740809 | RAFAEL R SANTIAGO TORRES | 210 CALLE JOSE OLIVER APT 6 | | | | SAN JUAN | PR | 00918-2993 | |
| 740810 | RAFAEL R VALENTIN FONTANES | BOX 370975 | | | | CAYEY | PR | 00736 | |
| 420932 | RAFAEL R VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740811 | RAFAEL R. DEL ROSARIO | BARRIO OBRERO 2044 | AVE BORINQUEN BOX 31 | | | SAN JUAN | PR | 00915 | |
| 420933 | RAFAEL R. LACOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420934 | RAFAEL R. MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420936 | RAFAEL R. ROQUE NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420937 | RAFAEL RAMIREZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740812 | RAFAEL RAMIREZ CABAN | PO BOX 8783 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420938 | RAFAEL RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420940 | RAFAEL RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420942 | RAFAEL RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740815 | RAFAEL RAMIREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 740816 | RAFAEL RAMIREZ MILLAN | JARDINES DE CERRO GORDO | F 9  CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 740817 | RAFAEL RAMIREZ RAMIREZ | URB SANTA ROSA | 21-32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 740818 | RAFAEL RAMIREZ RIVERA | COND LAS GLADIOLAS | EDIF A APT 201 | | | SAN JUAN | PR | 00917 | |
| 740819 | RAFAEL RAMIREZ ROSARIO | PO BOX 800 | | | | AGUADILLA | PR | 00605 | |
| 740820 | RAFAEL RAMIREZ SAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740821 | RAFAEL RAMIREZ TORRES | PO BOX 176 | | | | LAJAS | PR | 00667 | |
| 740822 | RAFAEL RAMIREZ VEGA | 78 CALLE MAGNOLIA | | | | SABANA GRANDE | PR | 00637 | |
| 740823 | RAFAEL RAMOS ALBELO | CALLE ESPERANZA #1 BDA. SAN MIGUEL | | | | GUAYNABO | PR | 00966-7919 | |
| 420944 | RAFAEL RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420946 | RAFAEL RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740824 | RAFAEL RAMOS GARCIA | PO BOX 929 | | | | BOQUERON | PR | 00622 | |
| 420948 | RAFAEL RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740825 | RAFAEL RAMOS HERNANDEZ | CAMINO LOS FIGUEROA | BOX 9 | | | SAN JUAN | PR | 00926 | |
| 420950 | RAFAEL RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740826 | RAFAEL RAMOS MARRERO | JARDINES DE CEIBA | K 5  CALLE 10 | | | CEIBA | PR | 00735 | |
| 420951 | RAFAEL RAMOS MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420953 | RAFAEL RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420954 | RAFAEL RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420955 | RAFAEL RAMOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740827 | RAFAEL RAMOS RESTO | URB SIERRA BAYAMON | 67 11 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 740828 | RAFAEL RAMOS RODRIGUEZ | HC 71 BOX 1590 | | | | NARANJITO | PR | 00719 | |
| 420956 | RAFAEL RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740829 | RAFAEL RAMOS SERRANO | HC 2 BOX 6778 | | | | YABUCOA | PR | 00767-9502 | |
| 740830 | RAFAEL RAMOS SOTO | COND RIVER PARK | EDIF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 420957 | RAFAEL RAMOS TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420958 | RAFAEL RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420959 | RAFAEL RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420960 | RAFAEL RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420961 | RAFAEL REICHARD MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420962 | RAFAEL REILOVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421202 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 740832 | RAFAEL REXAAH SANCHEZ | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 740833 | RAFAEL REY COLON | BO OJO DE AGUA | 146 CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 420967 | RAFAEL REY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740834 | RAFAEL REY NATEZ | 30 SECTOR RUSSE | | | | VEGA BAJA | PR | 00693-5230 | |
| 740835 | RAFAEL REYES ESPINOSA | HC 8 BOX 58706 | | | | HATILLO | PR | 00659 | |
| 740836 | RAFAEL REYES JAVIER | URB BAIROA | AM 11 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 740838 | RAFAEL REYES RIVERA | HC 4 BOX 8307 | | | | COMERIO | PR | 00782 | |
| 420969 | RAFAEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740839 | RAFAEL REYES ROURE | HC 01 BOX 11325 | | | | ARECIBO | PR | 00612 | |
| 420970 | RAFAEL REYES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740840 | RAFAEL REYES VALENTIN | 127 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 740841 | RAFAEL REYNA GONZALEZ | BOX 56 | | | | ISABELA | PR | 00662 | |
| 740843 | RAFAEL RIEFKOHL RODRIGUEZ | PO BOX 30022 | | | | SAN JUAN | PR | 00929 1022 | |
| 740844 | RAFAEL RIGUAL | 168 CALLE PESANTE | | | | SANTURCE | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420972 | RAFAEL RIGUAL INC | 168 CALLE PENSANTE | | | | SAN JUAN | PR | 00911 | |
| 420974 | RAFAEL RIGUAL INC. | PO BOX 9021-509 | | | | SAN JUAN | PR | 00902-1502 | |
| 420975 | RAFAEL RIJOS BORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740846 | RAFAEL RIOS GONZALEZ | URB ALT DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 740847 | RAFAEL RIOS GUTIERREZ | URB MARISOL | CALLE 7 E 3 | | | ARECIBO | PR | 00612 | |
| 740848 | RAFAEL RIOS IRIZARRY | BARRIO ESPINAL | BUZON 4B  SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 420976 | RAFAEL RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740850 | RAFAEL RIOS MEJIAS | URB EL PARQUE | 219 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 740851 | RAFAEL RIOS SANTIAGO | COND  ALBORADA  APT 3011 | | | | BAYAMON | PR | 00959 | |
| 740852 | RAFAEL RIVAS VEGA | PO BOX 41 | | | | COAMO | PR | 00769 | |
| 740854 | RAFAEL RIVERA | PO BOX 478 | | | | SAN ANTONIO | PR | 00680 | |
| 740856 | RAFAEL RIVERA / CORTINAS DE LONA BAYAMON | BAYAMON GARDENS | 23 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 740857 | RAFAEL RIVERA ACOSTA | HC 80 BOX  8398 | | | | DORADO | PR | 00646-9569 | |
| 420977 | RAFAEL RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740859 | RAFAEL RIVERA CARRION | HC 764 BOX 6207 | APEADERO | | | PATILLAS | PR | 00723 | |
| 740860 | RAFAEL RIVERA CASTILLO | HC 66 BOX 5342 | | | | FAJARDO | PR | 00738 | |
| 420978 | RAFAEL RIVERA CERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740861 | RAFAEL RIVERA CLAUDIO | PO  BOX  73 | | | | VEGA BAJA | PR | 00953 | |
| 420979 | RAFAEL RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420981 | RAFAEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739680 | RAFAEL RIVERA CRUZ | BO  FACTOR I | 5 CALLE A | | | ARECIBO | PR | 00612 | |
| 740862 | RAFAEL RIVERA DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 740863 | RAFAEL RIVERA ESPINEL | PLAZA DEL MERCADO DE BAYAMON | PUESTO NUM 10 | | | BAYAMON | PR | 00956 | |
| 740864 | RAFAEL RIVERA FLORES | VILLA MARIA | G 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 420990 | RAFAEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740866 | RAFAEL RIVERA GENARO | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 420991 | RAFAEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740869 | RAFAEL RIVERA GUZMAN | PO BOX 11833 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 420992 | RAFAEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420993 | RAFAEL RIVERA LABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420994 | RAFAEL RIVERA LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420995 | RAFAEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740874 | RAFAEL RIVERA MARRERO | 7766 SILVERTREE TRAIL APT 104 | | | | ORLANDO | FL | 32822-8087 | |
| 420996 | RAFAEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740875 | RAFAEL RIVERA MEDERO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 740876 | RAFAEL RIVERA MEDINA | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| 740877 | RAFAEL RIVERA MIRANDA | HC 2 BOX 31460 | | | | CAGUAS | PR | 00725 | |
| 420998 | RAFAEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420999 | RAFAEL RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740878 | RAFAEL RIVERA OQUENDO | REPARTO MARQUEZ | 19 CALLE F | | | ARECIBO | PR | 00612 | |
| 421000 | RAFAEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421002 | RAFAEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421004 | RAFAEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740882 | RAFAEL RIVERA RAMIREZ | BO PARIS | PO BOX 22 | | | LAJAS | PR | 00667 | |
| 421005 | RAFAEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739681 | RAFAEL RIVERA REYES | URB MANSIONES DE VILLANOVA | C1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 421006 | RAFAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5441 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740889 | RAFAEL RIVERA RODRIGUEZ | PMB 303 P O BOX 605703 | | | | AGUADILLA | PR | 00603 | |
| 740893 | RAFAEL RIVERA RODRIQUEZ | PO BOX 6846 | | | | SAN JUAN | PR | 00914 | |
| 740894 | RAFAEL RIVERA ROSA | PO BOX 21752 | | | | SAN JUAN | PR | 00931-1752 | |
| 421007 | RAFAEL RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421008 | RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| 421009 | RAFAEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421011 | RAFAEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740898 | RAFAEL RIVERA SILEN | PO BOX 360881 | | | | SAN JUAN | PR | 00936-0881 | |
| 421012 | RAFAEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421013 | RAFAEL RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740902 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 457  AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 421014 | RAFAEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739682 | RAFAEL RIVERA YANKOVICH | EDIF UNION PLAZA SUITE 311 | 416 AVE P DE LEON | | | SAN JUAN | PR | 00918-3430 | |
| 421015 | RAFAEL RIVERA,ANGEL CARRION,AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740906 | RAFAEL RIVERO VERGNE | COND. EL BOSQUE | APT.1010-AVE. LAS CUMBRES | SECTOR LOS GARCIA | | GUAYNABO | PR | 00965 | |
| 740908 | RAFAEL ROBLES DIAZ | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G 105 | | | SAN JUAN | PR | 00918-4202 | |
| 740910 | RAFAEL ROBLES JR DIAZ | PO BOX 1290 | | | | PATILLAS | PR | 00723 | |
| 421016 | RAFAEL ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740911 | RAFAEL ROCHE MALDONADO | PO BOX 5904 | | | | CAGUAS | PR | 00726 | |
| 740913 | RAFAEL RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 740916 | RAFAEL RODRIGUEZ & JEANNETTE DOUBLEDAY | PARC AMADEO | 31 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 740917 | RAFAEL RODRIGUEZ / MYRNA VELEZ | PO BOX 207 | | | | HATILLO | PR | 00659 | |
| 740918 | RAFAEL RODRIGUEZ ALMODOVAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740919 | RAFAEL RODRIGUEZ AMEZQUITA | COND PARQUE DE LAS FUENTES | APT 2308 | | | SAN JUAN | PR | 00918 | |
| 421018 | RAFAEL RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421019 | RAFAEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740920 | RAFAEL RODRIGUEZ CANTERO | EXT PARKVILLE | ZA8 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 740921 | RAFAEL RODRIGUEZ COIMBRE | BOX 755 | | | | COTO LAUREL | PR | 00780-0755 | |
| 421020 | RAFAEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740926 | RAFAEL RODRIGUEZ DEL VALLE | ROBERTO H TOOD | AVE PLAZA 18 MAIL OFFICE 29 | | | SAN JUAN | PR | 00907 | |
| 421021 | RAFAEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740929 | RAFAEL RODRIGUEZ GONZALEZ | PO BOX 20133 | | | | SAN JUAN | PR | 00928-0133 | |
| 421024 | RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740931 | RAFAEL RODRIGUEZ HUIERTAS | VILLA CAROLINA | CALLE 88 BLOQ 84 10 | | | CAROLINA | PR | 00985 | |
| 740932 | RAFAEL RODRIGUEZ JIMENEZ | P O BOX 2114 | | | | VEGA BAJA | PR | 00694 | |
| 421025 | RAFAEL RODRIGUEZ JOURNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740934 | RAFAEL RODRIGUEZ LLANOS | PO BOX 7747 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7747 | |
| 740935 | RAFAEL RODRIGUEZ MARQUEZ | COND GUARDIOLA APTO 502 | 621 CALLE E CERRA | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5442 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421026 | RAFAEL RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421027 | RAFAEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740937 | RAFAEL RODRIGUEZ MATOS | P O BOX 1010 | | | | AIBONITO | PR | 00705 | |
| 740938 | RAFAEL RODRIGUEZ MELENDEZ | PO BOX 770 | | | | MOROVIS | PR | 00687 | |
| 421028 | RAFAEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740939 | RAFAEL RODRIGUEZ MOJICA | 21 DEL RIO NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 740940 | RAFAEL RODRIGUEZ MORALES | HC 2 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 739683 | RAFAEL RODRIGUEZ MUNDO | COND ST TROPEZ 6267 | AVE ISLA VERDE APT 11P | | | CAROLINA | PR | 00979 | |
| 421029 | RAFAEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421031 | RAFAEL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740941 | RAFAEL RODRIGUEZ OLMO | URB LA ESTANCIA 15 | | | | LAS PIEDRAS | PR | 00771 | |
| 421032 | RAFAEL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740945 | RAFAEL RODRIGUEZ PADIN | VEGA BAJA LAKE | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 740946 | RAFAEL RODRIGUEZ PAGAN | PO BOX 61 | | | | HORMIGUERO | PR | 00660-0061 | |
| 740947 | RAFAEL RODRIGUEZ PARRILLA | BOX 12246 | | | | SAN JUAN | PR | 00914-0246 | |
| 740948 | RAFAEL RODRIGUEZ PECHECO | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 421035 | RAFAEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421036 | Rafael Rodríguez Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421038 | RAFAEL RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740949 | RAFAEL RODRIGUEZ QUINTANA | URB JARDINES FAGOT | K 1 CALLE 6 | | | PONCE | PR | 00731 | |
| 421041 | RAFAEL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421043 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739684 | RAFAEL RODRIGUEZ RODRIGUEZ | URB ELIZABETH | 2015 CALLE OTOÑO | | | CABO ROJO | PR | 00623 | |
| 740958 | RAFAEL RODRIGUEZ ROHENA | URB VILLA CAROLINA | 98-2 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | | CAGUAS | PR | 00725 | |
| 421047 | RAFAEL RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421048 | RAFAEL RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740961 | RAFAEL RODRIGUEZ RUIZ | HC 02 BOX 9828 | | | | GUAYNABO | PR | 00971 | |
| 740962 | RAFAEL RODRIGUEZ SERRANO | HC 2 BOX 7364 | | | | CAMUY | PR | 00627-9111 | |
| 740963 | RAFAEL RODRIGUEZ SOTO | PO BOX 732 | | | | CAMUY | PR | 00627 | |
| 421049 | RAFAEL RODRIGUEZ TOYMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740964 | RAFAEL RODRIGUEZ VARGAS | PO BOX 9021983 | | | | SAN JUAN | PR | 00902 | |
| 421050 | RAFAEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740965 | RAFAEL RODRIGUEZ VELEZ | BO MIRADERO | CARR 108 KM 39 BZN 1531 | | | MAYAGUEZ | PR | 00680 | |
| 421051 | RAFAEL RODRIGUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740966 | RAFAEL RODRIGUEZ Y ANA L RODRIGUEZ | VILLA MARIA | X14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 740967 | RAFAEL ROIG BIGAS | 6D COND JARDIN AVE SAN PATRICIO | | | | GUAYNABO | PR | 00969 | |
| 740968 | RAFAEL ROIG CRUZ | HC 02 BOX 5042 | | | | GUAYAMA | PR | 00654 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5443 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740969 | RAFAEL ROIG MEJIA | MSC 538 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 740971 | RAFAEL ROJAS CORTINA | PO BOX 22998 | | | | SAN JUAN | PR | 00931 | |
| 740972 | RAFAEL ROJAS FERNANDEZ/LIGA MAXIMO SUARE | COMUNIDAD IMBERY | BZN 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 421052 | RAFAEL ROJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740973 | RAFAEL ROJAS ROMAN | 80 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 740974 | RAFAEL ROJAS TORRES | HC 06 BOX 10188 | | | | HATILLO | PR | 00659-9518 | |
| 740975 | RAFAEL ROLON MARCANO | HC 3 BOX 37376 | | | | CAGUAS | PR | 00725-9713 | |
| 740976 | RAFAEL ROLON RUIZ | HC 2 BOX 8500 | | | | JAYUYA | PR | 00664 | |
| 740977 | RAFAEL ROMAN FONTAN | P O BOX 9513 | | | | BAYAMON | PR | 00960 9513 | |
| 740978 | RAFAEL ROMAN GARCIA | PO BOX 256 | | | | NAGUABO | PR | 00718 | |
| 740979 | RAFAEL ROMAN HERNANDEZ | HC 4 BOX 14109 | | | | MOCA | PR | 00676 | |
| 740980 | RAFAEL ROMAN NUNCI | ALTURAS DE FAIR VIEW | C 6 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 421056 | RAFAEL ROMAN PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421058 | RAFAEL ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740981 | RAFAEL ROMAN RAMOS | HC 03 BOX 19302 | HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 421059 | RAFAEL ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740983 | RAFAEL ROMAN ROSARIO | BOX 3573 | | | | CIDRA | PR | 00739 | |
| 740984 | RAFAEL ROMAN SANCHEZ | CARR 130 BO PAGUIL | | | | HATILLO | PR | 00659 | |
| 421063 | RAFAEL ROMAN SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740986 | RAFAEL ROMERO GARCIA | 53 FAST MENDEZ VIGO STREET | | | | MAYAGUEZ | PR | 00680 | |
| 740988 | RAFAEL ROMERO MARTINEZ | PO BOX 971 | | | | PUNTA SANTIAGO | PR | 00741-0971 | |
| 421064 | RAFAEL ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740989 | RAFAEL RONDON | HC 83 BOX 6590 | | | | VEGA ALTA | PR | 00692 | |
| 421065 | RAFAEL RONDON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740990 | RAFAEL ROQUES MARTIN | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 421066 | RAFAEL ROSA / EVELYN MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421067 | RAFAEL ROSA BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739685 | RAFAEL ROSA IRIZARRY | PO BOX 2765 | | | | RIO GRANDE | PR | 00745 | |
| 421068 | RAFAEL ROSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740993 | RAFAEL ROSA PEREZ | PO BOX 14507 | | | | CAROLINA | PR | 00985 | |
| 740994 | RAFAEL ROSA VALLES | PO BOX 871 | | | | ARROYO | PR | 00714 | |
| 740995 | RAFAEL ROSA VEGA | J B 11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 740996 | RAFAEL ROSADO | VILLA CAROLINA | 172-12 CALLE 438 | | | CAROLINA | PR | 00985 | |
| 421069 | RAFAEL ROSADO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421071 | RAFAEL ROSADO CUPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740997 | RAFAEL ROSADO FONTANEZ | CUARTA SECCION LEVITTOWN | AU 11 CALLE LILLIAM | | | TOA BAJA | PR | 00948 | |
| 741000 | RAFAEL ROSADO HERNANDEZ | PORTICOS DE CUPEY | 13204 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 741001 | RAFAEL ROSADO JIMENEZ | EXT VILLA RICA | J26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 741002 | RAFAEL ROSADO MOYA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741003 | RAFAEL ROSADO ROSSY | PO BOX 1089 | | | | SABANA SECA | PR | 00952 | |
| 741004 | RAFAEL ROSADO VARGAS | RES MANUEL MARTOREL | EDF 8 APTO 72 | | | COMERIO | PR | 00782 | |
| 421072 | RAFAEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771221 | RAFAEL ROSARIO & ASSOC | PMB 434 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 421074 | RAFAEL ROSARIO & ASSOC. | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 741007 | RAFAEL ROSARIO ALMENAS | VILLA CARMEN | B40 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741008 | RAFAEL ROSARIO CABRERA | PMB 685 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 421075 | RAFAEL ROSARIO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741010 | RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | | CAYEY | | 00736 | |
| 421076 | RAFAEL ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741013 | RAFAEL ROSAS COURET | URB JARDINES DE BORINQUEN | CALLE A-11 | | | YAUCO | PR | 00698 | |
| 741014 | RAFAEL ROSAS ROSADO | P O BOX 985 | | | | RINCON | PR | 00677 | |
| 421077 | RAFAEL RUFFAT PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421078 | RAFAEL RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421079 | RAFAEL RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741017 | RAFAEL RUIZ CUETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741018 | RAFAEL RUIZ DOMENECH | URB VILLA FONTANA | VIA 17 MR 17 | | | CAROLINA | PR | 00983 | |
| 741019 | RAFAEL RUIZ GAROFALO | PO BOX 79070 | | | | CAROLINA | PR | 00984 | |
| 421081 | RAFAEL RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421083 | RAFAEL RUIZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421084 | RAFAEL RUIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421085 | RAFAEL RUIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741020 | RAFAEL RUIZ ROSARIO | BOX 3917 | BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 741022 | RAFAEL RUIZ VEGA | URB SANTA MARIA | G 14 CALLE 9 | | | CEIBA | PR | 00735-2254 | |
| 421087 | RAFAEL S APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741023 | RAFAEL S BONILLA RODRIGUEZ | PASEO SAN JUAN D-20 | CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| 421088 | RAFAEL S DELGADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741026 | RAFAEL SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 741027 | RAFAEL SAAVEDRA SANTOS | 86 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 741028 | RAFAEL SACARELLO ORTEGA | EXT. LA ALAMEDA A-16 CALLE B | | | | SAN JUAN | PR | 00926 | |
| 421089 | Rafael Saez Archeval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421090 | RAFAEL SALAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421092 | RAFAEL SALAS SEGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421093 | RAFAEL SALGADO COLON/ BORINTEK INC | HC 01 BOX 2489 | | | | JAYUYA | PR | 00664 | |
| 741030 | RAFAEL SALGADO MANGUAL | PARQUE ECUESTRE | B11 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 741031 | RAFAEL SAMBOLIN ACOSTA | HC 1 BOX 10497 | | | | SAN GERMAN | PR | 00683 | |
| 421094 | RAFAEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421095 | RAFAEL SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421096 | RAFAEL SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741035 | RAFAEL SANCHEZ MERCADO | PO BOX 615 | | | | RINCON | PR | 00677 | |
| 741036 | RAFAEL SANCHEZ PABON | MANSIONES DE GUAYNABO | C2 CALLE 2 | | | GUAYNABO | PR | 00969-5223 | |
| 421097 | RAFAEL SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421098 | RAFAEL SANCHEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741037 | RAFAEL SANCHEZ PRADO | PO BOX 1721 | | | | LAS PIEDRAS | PR | 00771 | |
| 421099 | RAFAEL SANCHEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741038 | RAFAEL SANCHEZ ROMERO | RES STA CATALINA | EDIF 13 APT 87 | | | CAROLINA | PR | 00987 | |
| 421100 | RAFAEL SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421101 | RAFAEL SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741039 | RAFAEL SANCHEZ VALENTIN | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 308 | | | SAN JUAN | PR | 00907-1509 | |
| 421102 | RAFAEL SANDOVAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741040 | RAFAEL SANOGUEL R / P MAYLIN ORISINI | PO BOX 456 | | | | PUNTA SANTIAGO | PR | 00741 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5445 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741042 | RAFAEL SANTANA BERRIOS | URB BELLA VISTA | O49 F CALLE 24 | | | BAYAMON | PR | 00957 | |
| 741043 | RAFAEL SANTANA ORTIZ | HC 1 BOX 5107 | | | | ADJUNTAS | PR | 00601 | |
| 741046 | RAFAEL SANTIAGO ALVAREZ | HC 1 BOX 8029 | | | | GUAYANILLA | PR | 00656 | |
| 421103 | RAFAEL SANTIAGO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421104 | RAFAEL SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741047 | RAFAEL SANTIAGO DEL VALLE | HILL BROTHERS | 386 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 741048 | RAFAEL SANTIAGO ERANS | 30 CALLE MAYOL ALTOS | | | | PONCE | PR | 00731 | |
| 741050 | RAFAEL SANTIAGO GONZALEZ | 7MA SECCION LEVITTOWN | HS 70 JUAN F ACOSTA | | | TOA BAJA | PR | 00949 | |
| 421106 | RAFAEL SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741052 | RAFAEL SANTIAGO NIEVES | BO VIVI ARRIBA | HC 01 BOX 3262 | | | UTUADO | PR | 00641 | |
| 421107 | RAFAEL SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741053 | RAFAEL SANTIAGO OCASIO | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 741054 | RAFAEL SANTIAGO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 741055 | RAFAEL SANTIAGO QUIRINDONGO | COMERIO 230 INT | | | | MAYAGUEZ | PR | 00680 | |
| 421109 | RAFAEL SANTIAGO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741057 | RAFAEL SANTIAGO SANCHEZ | HC 01 BOX 3611 | | | | SANTA ISABEL | PR | 00757 | |
| 421110 | Rafael Santiago Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421111 | RAFAEL SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421112 | RAFAEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421114 | RAFAEL SANTINI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421115 | RAFAEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421116 | RAFAEL SANTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741062 | RAFAEL SANTOS DEL VALLE | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 421118 | RAFAEL SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421119 | RAFAEL SANTOS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741063 | RAFAEL SANTOS VAZQUEZ | PO BOX 429 | | | | FAJARDO | PR | 00738 | |
| 741064 | RAFAEL SATOS LUNA | URB SANTA CATALINA | H 24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 421120 | RAFAEL SAUCHET ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421121 | RAFAEL SCHULZE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741065 | RAFAEL SEDA LOZADA | URB LOS CAOBOS | 1541 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 421122 | RAFAEL SEGARRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421123 | RAFAEL SENERIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421124 | RAFAEL SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741066 | RAFAEL SERRA RAMIREZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 421125 | RAFAEL SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741067 | RAFAEL SERRANO SERRANO | CARR 639 KM 1.7INT SECT MANANTIALE | BO SABANA HOYOS P O BOX 1014 | | | ARECIBO | PR | 00688-1014 | |
| 421126 | RAFAEL SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421127 | RAFAEL SEVILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741068 | RAFAEL SIBERON ECHEVARRIA | PO BOX 1866 | | | | YAUCO | PR | 00698 | |
| 741069 | RAFAEL SIERRA BULLAT | 173 FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 741070 | RAFAEL SIERRA GUADALUPE | URB VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 421128 | RAFAEL SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741074 | RAFAEL SILVESTRINI GONZALEZ | 111 MANSIONES PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 421129 | RAFAEL SILVIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421075 | RAFAEL SOBRINO ENRIQUEZ | BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 741076 | RAFAEL SOLA INC. | PO BOX 7472 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 421131 | RAFAEL SONERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421132 | RAFAEL SORIANO QUIƉONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5446 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421133 | RAFAEL SOSA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421134 | RAFAEL SOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421135 | RAFAEL SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741079 | RAFAEL SOTO CARO | BO ESPINAL | 160 CALLE D | | | AGUADA | PR | 00602 | |
| 741080 | RAFAEL SOTO CRUET | BDA MARIN | 39 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 741083 | RAFAEL SOTO LAUREANO | HC 2 BOX 16092 | | | | ARECIBO | PR | 00612 | |
| 739687 | RAFAEL SOTO MENDEZ | URB. LA  MARINA  Q-33  CALLE # 1 | | | | CAROLINA | PR | 00979 | |
| 421136 | RAFAEL SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741086 | RAFAEL SOTO RODRIGUEZ | 7 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 741088 | RAFAEL SOTO TORRE | RESIDENCIAL VISTA HERMOSA | EDIF 21 APT 292 | | | RIO PIEDRAS | PR | 00921 | |
| 741089 | RAFAEL SOTO TORRES | HC 8 BOX 51002 | | | | HATILLO | PR | 00659-9822 | |
| 741090 | RAFAEL SOTO TRINIDAD | PO BOX 31 | | | | CIALES | PR | 00638 | |
| 421137 | RAFAEL SOUCHET ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741092 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 421140 | RAFAEL SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256757 | RAFAEL SUÁREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741093 | RAFAEL SUBERO COLLAZO | URB VALPARAISO | D 41 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 421141 | RAFAEL T DIAZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421142 | RAFAEL T RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741095 | RAFAEL T. NIEVES RODRIGUEZ | SE-957  CALLE 23 | URB. REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 741097 | RAFAEL TEJADA PEREZ | PUERTO NUEVO | 1342 CALLE 10 NO | | | SAN JUAN | PR | 00920 | |
| 741098 | RAFAEL TIRADO GOMEZ | VILLA FONTANA LL 6 | VIA 23 | | | CAROLINA | PR | 00983 | |
| 741099 | RAFAEL TIRADO NEGRON | HC 1 BOX 7743 | | | | SAN GERMAN | PR | 00683 | |
| 421143 | RAFAEL TIRADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421144 | RAFAEL TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741100 | RAFAEL TIRADO SERPA | HC 80 BOX 8204 | | | | DORADO | PR | 00646 | |
| 741101 | RAFAEL TORO | P O BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 421145 | RAFAEL TORO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421147 | RAFAEL TORO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741102 | RAFAEL TORO RODRIGUEZ | 811 RUSSELL LN 186 | | | | BRANDON | FL | 33510 | |
| 741103 | RAFAEL TORO VELEZ | BO RAYO GUARAS | 119 CALLE LUNA | | | SABANA GRANDE | PR | 00637 | |
| 741104 | RAFAEL TORRECH | PMB 215 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 741105 | RAFAEL TORRECH RAMOS | PO BOX 193 | | | | BAYAMON | PR | 00960 | |
| 741106 | RAFAEL TORRENS D'BRASIS | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 741107 | RAFAEL TORRES ALEQUIN | CARR 341 BUZON 40 | VILLA GARCIA BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 421148 | RAFAEL TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421149 | RAFAEL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741112 | RAFAEL TORRES DELGADO | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 741113 | RAFAEL TORRES FUENTES | CAGUAS NORTE | AE-24 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 741114 | RAFAEL TORRES GARCIA | PO BOX 457 | | | | AGUADILLA | PR | 00605 | |
| 421150 | RAFAEL TORRES GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741115 | RAFAEL TORRES GUZMAN | RES LAGOS DE BLASINA | EDIF 1 APT 4 | | | CAROLINA | PR | 00985 | |
| 421151 | RAFAEL TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741116 | RAFAEL TORRES IRIZARRY | PO BOX 385 | | | | VILLALBA | PR | 00766 | |
| 741118 | RAFAEL TORRES LEON | URB MIRADOR DE BAIROA | 2P17 CALLE 22 | | | CAGUAS | PR | 00722 | |
| 741119 | RAFAEL TORRES MARRERO | BOX 794 | | | | COAMO | PR | 00769 | |
| 741120 | RAFAEL TORRES MELENDEZ | HC 03 BOX 15245 | | | | JUANA DIAZ | PR | 00795 | |
| 421153 | RAFAEL TORRES MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421154 | RAFAEL TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421156 | RAFAEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741121 | RAFAEL TORRES ORTIZ | BO GUANIQUILLA | BOX 444 A | | | AGUADA | PR | 00602 | |
| 741123 | RAFAEL TORRES PACHECO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 741124 | RAFAEL TORRES PEREZ | PARCELAS MANTILLA | 53 SECTOR LA CONCHA | | | ISABELA | PR | 00667-4405 | |
| 421158 | RAFAEL TORRES PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421159 | RAFAEL TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421160 | RAFAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421161 | RAFAEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741128 | RAFAEL TORRES ROSADO | P O BOX 1683 | | | | GUAYNABO | PR | 00970-1683 | |
| 421163 | RAFAEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741129 | RAFAEL TORRES VALENTIN | BUZON 2086 | CALLE 11 | | | NAGUABO | PR | 00718 | |
| 421164 | RAFAEL TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741130 | RAFAEL TOSADO PEREZ | HC 5 BOX 25240 | | | | CAMUY | PR | 00627 | |
| 421165 | RAFAEL TRELLES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421166 | RAFAEL TRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741131 | RAFAEL TRINIDAD HERNANDEZ | VILLA LA MARINA | 27 CALLE SOL | | | CAROLINA | PR | 00979 | |
| 421167 | RAFAEL URBINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741132 | RAFAEL V MENDEZ RIVERA | URB PASEO REAL | 34 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 421169 | RAFAEL V ROMAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741133 | RAFAEL VALDES ALBIZU | 154 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2203 | |
| 421170 | RAFAEL VALDES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741134 | RAFAEL VALDEZ HERNANDEZ | BDA VIETNAM | 26-CALLE F | | | GUAYNABO | PR | 00965 | |
| 741135 | RAFAEL VALENTIN BARROS | SANTA JUANITA | ER 20 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 421171 | RAFAEL VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421172 | RAFAEL VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741136 | RAFAEL VALENTIN ROSA | PO BOX 31000 | | | | SABANA HOYOS | PR | 00688 | |
| 421173 | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 741137 | RAFAEL VALLE | CALLE D 168 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 421174 | RAFAEL VALLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421175 | RAFAEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421176 | RAFAEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739688 | RAFAEL VARGAS BERNARD | LA PERLA | P O BOX 105 | | | SAN JUAN | PR | 00901-1160 | |
| 421178 | RAFAEL VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741139 | RAFAEL VARGAS VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741140 | RAFAEL VASALLO COTTO | BO HATO TEJAS | 251 CARR 864 | | | BAYAMON | PR | 00959 | |
| 421179 | RAFAEL VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741143 | RAFAEL VAZQUEZ CRESPO | PO BOX 1851 | | | | COROZAL | PR | 00783 | |
| 421180 | RAFAEL VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741144 | RAFAEL VAZQUEZ GONZALEZ | HC 80 BOX 9018 | | | | DORADO | PR | 00646 | |
| 741145 | RAFAEL VAZQUEZ GUTIERREZ | GRAN VISTA 1 | 47 CEIBA | | | GURABO | PR | 00778 | |
| 421181 | RAFAEL VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741148 | RAFAEL VAZQUEZ PEREZ | PO BOX 1851 | | | | COROZAL | PR | 00783-7003 | |
| 741149 | RAFAEL VAZQUEZ RIVERA | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 741141 | RAFAEL VAZQUEZ SANTIAGO | 175 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 741151 | RAFAEL VAZQUEZ SOSA | PO BOX 953 | | | | SAN JUAN | PR | 00902 | |
| 421184 | RAFAEL VAZQUEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741152 | RAFAEL VAZQUEZ SUAREZ | URB SANTA PAULA | C 14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 741154 | RAFAEL VEGA ALICEA | 83 CALLE LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 421185 | RAFAEL VEGA CABOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5448 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421186 | RAFAEL VEGA CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421187 | RAFAEL VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421188 | RAFAEL VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741155 | RAFAEL VEGA GUZMAN | SUITE 322 | PO BOX 5000 | | | SAN GERMAN | PR | 00603-9800 | |
| 421190 | RAFAEL VEGA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421191 | RAFAEL VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741157 | RAFAEL VEGA PERALES | URB BAIROA PARK | L 30 OARQUE DEL LUCERO | | | CAGUAS | PR | 00725 | |
| 741158 | RAFAEL VEGA REYES | VILLA PALMERAS | 240 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 741159 | RAFAEL VEGA RODRIGUEZ | CAPARRA TERRACE | 820 CALLE 7 S O | | | SAN JUAN | PR | 00921 | |
| 739689 | RAFAEL VEGA VELEZ | PO BOX 302 | | | | CABO ROJO | PR | 00623 | |
| 741160 | RAFAEL VELAZQUEZ FELIX | HC 02 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| 741161 | RAFAEL VELEZ ANDUJAR | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 421195 | RAFAEL VELEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741162 | RAFAEL VELEZ FONSECA | HC 2 BOX 31090 | | | | CAGUAS | PR | 00725 | |
| 741163 | RAFAEL VELEZ MEDINA / NILZA ARROYO S | P O BOX 12 | | | | LARES | PR | 00669 | |
| 741164 | RAFAEL VELEZ MIRANDA | 2768  CARR  2 | | | | MAYAGUEZ | PR | 00680 6327 | |
| 741165 | RAFAEL VELEZ MOJICA | PARQUE DEL MONTE | LL1 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 741166 | RAFAEL VELEZ NARVAEZ | BO SAN JOSE PARC 771 | | | | TOA BAJA | PR | 00949 | |
| 741167 | RAFAEL VELEZ NIEVES | P O BOX 4506 | | | | CAROLINA | PR | 00984 | |
| 741168 | RAFAEL VELEZ PARADI | VILLA PESQUERA LA COAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 741169 | RAFAEL VELEZ PAZ | P O BOX 666 | | | | SAINT JUST | PR | 00978 | |
| 741170 | RAFAEL VELEZ QUINTANA | URB VILLA GRILLASCA | 1517 CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 741171 | RAFAEL VELEZ SANCHEZ | VISTAMAR | 451 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 421196 | RAFAEL VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741174 | RAFAEL VENEGAS GONZALEZ | AVE RAMON RIOS ROMAN | BOX  48-5127 SABANA SECA | | | TOA BAJA | PR | 00952-4547 | |
| 741175 | RAFAEL VERA GONZALEZ | ASOC RECR 4TA SEC VILLA CAROLINA | 149-27 CALLE 413 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 741176 | RAFAEL VERAS JIMENEZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 741177 | RAFAEL VERDEJO PIZARRO | VILLA PALMERA | 225 SHAN GAY | | | SAN JUAN | PR | 00915 | |
| 741178 | RAFAEL VERGARA CARTAGENA | JARDINES DE COUNTRY CLUB | BJ-8 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 421197 | RAFAEL VERGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421198 | RAFAEL VERGES LAMARCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421199 | RAFAEL VIDAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741179 | RAFAEL VIDAL RIVERA | 65 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| 739690 | RAFAEL VIERA ARROYO | HC 1 BOX 24112 | | | | VEGA  BAJA | PR | 00693 | |
| 741180 | RAFAEL VIERA MEDINA | PO BOX 14700 | | | | NAGUABO | PR | 00718 | |
| 741181 | RAFAEL VILLABOL RIVERA | VALLE ARRIBA HEIGHTS | O 5 C/ EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 741182 | RAFAEL VILLABRILLE PAZ | RR 1 BOX 80 | | | | ANASCO | PR | 00610 | |
| 421200 | RAFAEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741183 | RAFAEL VILLANUEVA DIAZ | URB SANTA JUANITA | JJ 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 421202 | RAFAEL VILLANUEVA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421203 | RAFAEL VILLANUEVA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741185 | RAFAEL VILLANUEVA VALDES | RES MANUEL ZENO GANDIA | EDIF A 2 APT 1 | | | ARECIBO | PR | 00612 | |
| 421204 | RAFAEL VILLAVICENCIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741186 | RAFAEL VIRELA SANTOS | P O BOX 1547 | | | | RIO GRANDE | PR | 00745 | |
| 741187 | RAFAEL VIRELLA | BO CAIMITO ALTO | RR 10 | | | SAN JUAN | PR | 00926 | |
| 741188 | RAFAEL VISSEPO VAZQUEZ | URB RIBERAS DEL RIO | B 22 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 741189 | RAFAEL VIZCAINO | VILLA PALMERAS | 428 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5449 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421205 | RAFAEL VIZCARRONDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421206 | RAFAEL W ALAMO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421207 | RAFAEL W RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741191 | RAFAEL W RODRIGUEZ ROSADO | P O BOX 355 | | | | MOROVIS | PR | 00687 | |
| 741192 | RAFAEL YORDAN DAVILA | URB. PONCE DE LEON 8 CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 421208 | RAFAEL ZAPATA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421209 | RAFAEL ZAPATA YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741195 | RAFAEL ZAYAS ROLON | BO FACTOR 1 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 741196 | RAFAEL ZENQUIZ SANCHEZ | HC 01 BOX 4859 | | | | YABUCOA | PR | 00767 | |
| 421210 | RAFAEL, JOSEPH Y WILLIAM MUNOZ ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421211 | RAFAEL, MARILIZ Y JANELICA PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421212 | RAFAEL, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421213 | RAFAELA A OLMO NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421214 | RAFAELA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421215 | RAFAELA BERRIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741203 | RAFAELA BORRERO APONTE | HC 07 BOX 2343 | | | | PONCE | PR | 00731-9604 | |
| 421216 | RAFAELA CABALLERO / MELVIN PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421217 | RAFAELA CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741204 | RAFAELA CARDENAS BORIA | URB VILLA FONTANA | HL 10  VIA 25 | | | CAROLINA | PR | 00983 | |
| 421218 | RAFAELA CORDOVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741205 | RAFAELA COSME ORTIZ | TOA ALTA HEIGHTS | Q 26 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 741207 | RAFAELA DAVILA VAZQUEZ | URB CAPARRA HEIGHTS | 373 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 421219 | RAFAELA DE ALBA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421220 | RAFAELA DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741197 | RAFAELA DIAZ APONTE | P O BOX 1674 | | | | LUQUILLO | PR | 00773 | |
| 741208 | RAFAELA ESQUILIN | REPTO SAN JOSE | E 25 CALLE 1 | | | GURABO | PR | 00778 | |
| 421221 | RAFAELA ESQUILIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421222 | RAFAELA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741209 | RAFAELA FALERO ROSARIO | RES. QUINTANA | EDIF 8 APT 49 | | | SAN JUAN | PR | 00917 | |
| 421223 | RAFAELA FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741211 | RAFAELA FRANCO LEON | PO BOX 8261 | | | | PONCE | PR | 00732 | |
| 741212 | RAFAELA GARCIA ANDINO | TOA ALTA HEIGHTS | U 9 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 741213 | RAFAELA GONZALEZ JIMENEZ | BO SABANA SECA | BOX 455 | | | TOA BAJA | PR | 00952 | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | URB BAYAMON GARDENS | AA6 CALLE C | | | BAYAMON | PR | 00957 | |
| 421224 | RAFAELA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741216 | RAFAELA GUTIERREZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741217 | RAFAELA HERNANDEZ | PO BOX 4911 | | | | CAROLINA | PR | 00984 | |
| 741218 | RAFAELA MARIN | LOMAS ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 741219 | RAFAELA MARIN COLON | LOMA ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 421225 | RAFAELA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421226 | RAFAELA MATOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741220 | RAFAELA MENA | PARK GARDENS | H 22 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 741222 | RAFAELA MONGE MATOS | URB LUQUILLO MAR | CC 54 CALLE C | | | LUQUILLO | PR | 00773 | |
| 421227 | RAFAELA MORALES ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421228 | Rafaela Morales Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421229 | RAFAELA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741223 | RAFAELA MORALES SERRANO | RR 9 BOX 1541 | | | | SAN JUAN | PR | 00926 | |
| 421230 | RAFAELA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421231 | RAFAELA O NEILL QUIθONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741224 | RAFAELA ORTEGA Y/O EPIFANIA ORTEGA | HC 73 BOX 4654 | | | | NARANJITO | PR | 00719 | |
| 421233 | RAFAELA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421235 | RAFAELA OTERO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741229 | RAFAELA PAGAN DIAZ | SANTA RITA | | | | GURABO | PR | 00778 | |
| 421236 | RAFAELA PANTOJA ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741230 | RAFAELA PEREZ RIOS | JARDINES DE CAPARRA | QQ 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 421238 | RAFAELA PINEDA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741232 | RAFAELA QUINONES ROSARIO | DELGADO | N 28 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 741233 | RAFAELA RAMOS ORTIZ | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 421241 | RAFAELA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741234 | RAFAELA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741235 | RAFAELA RIVERA COLON | URB LA ESMERALDA | 801 ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 741236 | RAFAELA RIVERA DE ORTEGA | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| 421242 | RAFAELA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421243 | RAFAELA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421244 | RAFAELA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741238 | RAFAELA RIVERA OQUENDO | BO SAN ANTON | CALLE KERCADO | | | CAROLINA | PR | 00987 | |
| 421240 | RAFAELA RIVERA ORTIZ | HC 05  BOX 10183 | | | | COROZAL | PR | 00783 | |
| 741198 | RAFAELA RIVERA RIVERA | PO BOX 12023 | | | | SAN  JUAN | PR | 00914 | |
| 421246 | RAFAELA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421247 | RAFAELA RIVIERE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741244 | RAFAELA RODRIGUEZ ALICEA | HC 71 BOX 1425 | | | | NARANJITO | PR | 00719 | |
| 741242 | RAFAELA RODRIGUEZ MARTINEZ | PO  BOX  7155 | | | | CAROLINA | PR | 00985 | |
| 741245 | RAFAELA RODZ ADORNO | R/SAN ANTONIO EDIF A APT597 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 741246 | RAFAELA ROSA DE JESUS | HC 20 BOX 10955 | | | | JUNCOS | PR | 00777 | |
| 421248 | RAFAELA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421249 | RAFAELA ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741247 | RAFAELA ROSARIO BENITEZ | MANSIONES DEL MAR MM | 142 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 741248 | RAFAELA RUIZ | URB MONTE CARLO | 1275 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 741249 | RAFAELA SALDANA CARRASQUILLO | P O BOX 384 | | | | CANOVANAS | PR | 00729 | |
| 741250 | RAFAELA SALGADO MAISONET | VILLA CAROLINA | C 103 BLQ 106 8 | | | CAROLINA | PR | 00985 | |
| 741251 | RAFAELA SANCHEZ FLORES | E 81 URB VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 741252 | RAFAELA SANTA PEREZ | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 741253 | RAFAELA SANTANA | HC 06 BOX 70069 | | | | CAGUAS | PR | 000725 | |
| 741254 | RAFAELA SANTIAGO FERNANDEZ | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 741255 | RAFAELA SANTIAGO RODRIGUEZ | BAYAMON BRANCH | BOX 1791 | | | BAYAMON | PR | 00960 | |
| 741256 | RAFAELA SANTIAGO ROJAS | PO BOX 1887 | | | | JUNCOS | PR | 00777 | |
| 741199 | RAFAELA SERRANO RIVERA | PARCELAS FALU | 279 A CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 741257 | RAFAELA SILVERTRE ALOMAR | P O BOX 1335 | | | | LUQUILLO | PR | 00773 | |
| 741258 | RAFAELA TIRADO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741259 | RAFAELA TORRES DAVILA | RES LUIS LLORENS TORRES | EDIF 140 APT 2584 | | | SAN JUAN | PR | 00913 | |
| 741260 | RAFAELA TORRES GONZALEZ | COOP LOS ROBLES | 402 A AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 741263 | RAFAELA VEGA MARRERO | 37 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 421250 | RAFAELA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741264 | RAFAELA VELEZ CORTES | BO BEJUCO CARR 112 KM 1 HM 9 | AVE SANTIAGO AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 421251 | RAFAELA VICENTE DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741265 | RAFAELA VIZCARRONDO RODRIGUEZ | HC 1 BOX 5682 | | | | TOA BAJA | PR | 00949-9707 | |
| 741267 | RAFAELINA ORTIZ SANTIAGO | URB CARIOCA | C 14 CALLE BALDORIOTY | | | GUAYAMA | PR | 00785 | |
| 421252 | RAFAELITO MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741268 | RAFAELITO SANTOS TEJERA | P O BOX 69001 | SUITE 243 | | | HATILLO | PR | 00659 | |
| 421253 | RAFAIMA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741269 | RAFBETH CRUZ GUTIERREZ | BUNKER | 38 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 421254 | RAFCAR INC | 152 CALLE TRES HERMANOS 6 | | | | SAN JUAN | PR | 00907 | |
| 741270 | RAFEEL VARGAS LOPEZ | PO BOX 1680 | | | | BARCELONETA | PR | 00617-1680 | |
| 741271 | RAFEL COLON HOMS INC | PO BOX 41 | | | | SAN LORENZO | PR | 00754 | |
| 741272 | RAFEL LOPEZ RAMOS | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 421255 | RAFEL ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421256 | RAFEL RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421257 | RAFELIO CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421264 | RAFFUCCI GAS + ENSERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421278 | RAFIEMANUELLE MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741273 | RAFIN DIAZ ORTIZ | URB COUNTRY CLUB | 970  CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 421259 | RAFINSKI MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741274 | RAFITOS CATERING | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 741275 | RAFO FIGUEROA RENTAL | HC 764 BUZON 6450 | | | | PATILLAS | PR | 00723 | |
| 741277 | RAFO TIRE AND REPAIR SERVICE | HC-02  BOX 7592 | | | | BARRANQUITAS | PR | 00794 | |
| 741278 | RAFPS & ASSOCIATES, INC. | PO BOX 1341 | | | | LAS PIEDRAS | PR | 00771-1341 | |
| 421283 | RAFPS AND ASSOCIATES, INC | PO BOX 6528 | | | | CAGUAS | PR | 00726 | |
| 741279 | RAFSHIANNE MARTINEZ SILVA | JARDINES DEL CARIBE | W 9 CALLE 48 | | | PONCE | PR | 00731 | |
| 741280 | RAFY AIR CONDITIONING | HC 73 BOX 4441 | | | | NARANJITO | PR | 00719 | |
| 741281 | RAFY AUTO COOL | 235 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 741282 | RAFY AUTO PARTS | URB VILLA DE CASTRO | M 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 741283 | RAFY AUTO REPAIR | URB TURABO GDNS | 33 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 741285 | RAFY CATERING | URB ALTAMESA | 1453 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 741286 | RAFY PROMOTION | A X3 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 421284 | RAFY SERVICE STATION INC/GREEN ENERGY SYSTEMS CORP | | PO BOX 225 | | | LAS PIEDRAS | PR | 00771 | |
| 741288 | RAFY TRIUMPH | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 741289 | RAGA OFFISET PRINTING SERVICE | 251 CALLE 8 ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 741290 | RAGUEL DAVILA PABON | PARC AMADEO | 214 CALLE B2 | | | VEGA BAJA | PR | 00693 | |
| 421288 | RAGUEL G AMADOR DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421290 | RAHAM BAPTIST ACADEMY INC. | P O BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| 421291 | RAHELIE DE JUESUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421292 | RAHIXA J PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421293 | RAHMAN ABDELHAFES YAMAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421294 | RAHMAN MD , MUHAMMED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741291 | RAHOLA INC. | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 741292 | RAHOLA PHOTO SUPPLY INC | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 421295 | RAHOLISA TEXACO SERVICE STATION | P O BOX 5075 | | | | AGUADILLA | PR | 00605 | |
| 741297 | RAHSAAN J OTERO | BO ESPINOSA | 52 CALLE ZALZAL | | | VEGA  ALTA | PR | 00692 | |
| 421296 | RAHYXA Y MIRANDA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741298 | RAICES | SEPTIMA SECCION | HS39 CAL GRGR LDSM URB LEVITTOWN LA | | | TOA BAJA | PR | 00949 | |
| 421297 | RAICES & MORALES CSP | AVE.JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| 741299 | RAICES AUTO SALES INC | 2736 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 421300 | RAICES CORPORATION | PMB 446 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 421301 | RAICES DORADAS INC. HOGAR | APARTADO 757 | | | | VEGA ALTA | PR | 00692 | |
| 421306 | RAICES LOPEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421313 | RAICES MENDEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421324 | RAICES RODRIGUEZ, MEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741300 | RAIDEL OVIEDO ARMAS | PO BOX 7984 | | | | PONCE | PR | 00732 | |
| 421338 | RAIDERS BASEBALL INC | PMB 709 | LUIS VIGOREUX AVE | | | GUAYNABO | PR | 00966 | |
| 421339 | RAIDERS BASEBALL INC DBA BANCO POPULAR | BANCO POPULAR DE PUERTO RICO | CBC NORTE | SR RAFAEL ROMAN PADUA | | SAN JUAN | PR | 00936-2708 | |
| 741301 | RAIDERS YOUTH DEVELOPMENT ASSOC INC | PO BOX 2056 | | | | CAROLINA | PR | 00984 | |
| 741302 | RAIDI SANCHEZ HERNANDEZ | 332 BARBOSA | | | | MOCA | PR | 00676 | |
| 421340 | RAIHSA M. CARMONA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421341 | RAILUIS ECHANDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741303 | RAILYLUZ SOTO RODRIGUEZ | PO  BOX  1081 | | | | SABABA HOYOS | PR | 00688 | |
| 421342 | RAIMAR TAPIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741304 | RAIMOND AGUIAR | COND  SAN JUDAS TADEO | 1663 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 741305 | RAIMUNDA CASANOVA FEBUS | URB JARDINES DE BORINQUEN L 34 | CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 741306 | RAIMUNDA VAZQUEZ Y/O RICARDO MARTINEZ | P O BOX 1752 | | | | SAN LORENZO | PR | 00754-1752 | |
| 421344 | RAIMUNDI MELENDEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421354 | RAIMUNDO A ALAPONT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741308 | RAIMUNDO A LOPEZ PUJOLS | URB BUENA VISTA B 11 CALLE 4 | | | | LARES | PR | 00669 | |
| 421355 | RAIMUNDO CONCEPCION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421356 | RAIMUNDO ESPINOZA CHRINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421357 | RAIMUNDO MARRERO APPRAISERS PSC | COND EL CENTRO I STE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 421358 | RAIMUNDO MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421360 | RAIMUNDO MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741312 | RAIMUNDO MASSARI RAMOS | BO JUAN DOMINGO | DELICIAS CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 741313 | RAIMUNDO MATOS | 24 EJ AVE AMHERST | | | | SPRING HILL | FL | 34609-3313 | |
| 741307 | RAIMUNDO ORTIZ RODRIGUEZ | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 9619 | |
| 741314 | RAIMUNDO PAGAN COLON | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 741315 | RAIMUNDO PAGAN PAGAN | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 741317 | RAIMUNDO RODRIGUEZ MARTIN | PO BOX 7125 | | | | MAYAGUEZ | PR | 00680 | |
| 421361 | RAIMUNDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741318 | RAIN DROP OF P.R. | P O BOX 60 | | | | SANTA ISABEL | PR | 00757 | |
| 421362 | RAIN FOREST INDOOR AIR QUALITY, INC | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| 421363 | RAIN FOREST PRODUCTIONS LLC | 15821 VENTURA BLVD 500 | | | | ENCINO | CA | 91436 | |
| 741320 | RAINBOW | LEVITTOWN | PO BOX 50521 | | | TOA BAJA | PR | 00950-0521 | |
| 741324 | RAINBOW CAR WASH | 100 CALLE RIOS | | | | SAN GERMAN | PR | 00683 | |
| 741325 | RAINBOW DE MAYAGUEZ | 371 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 741326 | RAINBOW DEL NORTE | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 741327 | RAINBOW DEL OESTE INC | PO BOX 4054 | | | | AGUADILLA | PR | 00605 | |
| 421365 | RAINBOW DEL SUR INC | PMB 327 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 741328 | RAINBOW EQUIPMENTCORP | 1750 FERNANDEZ JUNCOS PDA 251/2 | | | | SAN JUAN | PR | 00909 | |
| 741329 | RAINBOW H & A INC | URB SANTA ROSA | MARGINAL SANTA CRUZ E-2 | | | BAYAMON | PR | 00959 | |
| 421366 | RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | | FAJARDO | PR | 00738-0000 | |
| 741323 | RAINBOW K&R EQUIPMENT | 1750 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 421367 | RAINBOW KIDS CORP | P O BOX 1717 | | | | ANASCO | PR | 00610 | |
| 741330 | RAINBOW OPTICAL LAB INC | PO BOX 9659 | | | | CAGUAS | PR | 00726 | |
| 741331 | RAINBOW PAINTING CORP | P O BOX 1873 | | | | TOA BAJA | PR | 00951 | |
| 741332 | RAINBOW SYMPHONY INC. | 6860 CANBY AVE STE 120 | | | | RESEDA | CA | 91335 | |
| 421368 | RAINE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421369 | RAINEL LUCIANO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421370 | RAINER RIVERA SDROTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741333 | RAINIEL OQUENDO DE JESUS | JESUS M LAGO A 16 | | | | UTUADO | PR | 00641 | |
| 421371 | RAINIER A BEACHAMP OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741334 | RAINIER MEDINA COLLAZO | HC 71 BOX 5901 | | | | CAYEY | PR | 00736 | |
| 741335 | RAINIER MEDINA PEREZ | BUZON C B 25 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 421372 | RAINIER RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741337 | RAINIER RONDON RAMIREZ | BO QDA CRUZ | 143 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 421373 | RAINIER TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741338 | RAININ INSTRUMENT LLC | 5400 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 741340 | RAISA A FIRPO BENITEZ | P O BOX 350 | | | | SABANA SECA | PR | 00952 | |
| 741341 | RAISA A RODRIGUEZ ROMERO | URB VENUS GARDENS | AD 26 A CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 421374 | RAISA A TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421375 | RAISA A. TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421376 | RAISA B PADILLA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741339 | RAISA D ALLENDE MELENDEZ | URB ALTS DE RIO GRANDE | I 392 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 741342 | RAISA DALY GARCIA | URB BAHIA VISTAMAR | 1493 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 421377 | RAISA FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421378 | RAISA I BALBUENA MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741343 | RAISA L CARABALLO CARABALLO | PO BOX 180 | | | | YAUCO | PR | 00698 | |
| 421379 | RAISA L NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421380 | RAISA LEGARRETA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741344 | RAISA LOPEZ RODRIGUEZ | P O BOX 3037 | | | | MANATI | PR | 00674 | |
| 741345 | RAISA M ROLDAN ROJAS | PO BOX 944 | | | | JUNCOS | PR | 00777 | |
| 741346 | RAISA TEJEDA | UR LOMAS VERDES | 3D 36 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 741347 | RAISA TEXIDOR RUIZ | PO BOX 61 | | | | DORADO | PR | 00646 | |
| 421381 | RAISSA BUXO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741348 | RAISSA CAMILO DURAN | COND TORRES DE ANDALUCIA APT 1501 | | | | TRUJILLO ALT0 | PR | 00926 | |
| 421382 | RAISSICA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741349 | RAIZA A DIAZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 421384 | RAIZA BARRERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741350 | RAIZA CAJIGAS- C/O LUCY GARCIA | VENUS GARDENS OESTE | BD 23   CALLEC | | | SAN JUAN | PR | 00926 | |
| 421385 | RAIZA CENTENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421386 | RAIZA COTTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741351 | RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | | HUMACAO | PR | 00791 | |
| 741352 | RAIZA HERNANDEZ ORTIZ | HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924 | |
| 421387 | RAIZA J. RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421388 | RAIZA L CAJIGAS CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421389 | RAIZA M OQUENDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421390 | RAIZA M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421391 | RAIZA S. BORIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741354 | RAIZA TRINIDAD REYES | RR 6 BOX 9957 | | | | SAN JUAN | PR | 00926 | |
| 421393 | RAJAPAKSE MD , JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741355 | RAJESH K DUBEY | VILLA NEVAREZ | 1120  CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 421394 | RAJKOEMAR BALGOBINO KAMTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421395 | RAJOHNYARI DAY CARE | URB. CASTELLANA GARDENS I H-3 AVE GALICIA | | | | CAROLINA | PR | 00985 | |
| 421398 | RALAT AVILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741356 | RALEXIS VERTICAL BLINDS | LOMAS VERDES | 4X 12 AVE NOGAL | | | BAYAMON | PR | 00957 | |
| 421451 | RALFFY DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421452 | RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | | SAN JUAN | PR | 00927 | |
| 741357 | RALICAD | 80 CALLE CARIBE | SUITE 128 | | | BAYAMON | PR | 00959 2527 | |
| 421454 | RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | | BAYAMON | PR | 00959-0000 | |
| 421455 | RALPH C CONAWAY LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421456 | RALPH C ORLANDO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741361 | RALPH CAMACHO RIOS | ALTURAS DE VILLASDEL REY | 52 CALLE ESPANA | | | CAGUAS | PR | 00727 | |
| 741362 | RALPH CRUZADO SANJURJO | ALT RIO GRANDE | MM 35 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 741360 | RALPH DIAZ CARRASQUILLO | URB CRISTAL 63 | | | | AGUADILLA | PR | 00603 | |
| 421458 | RALPH DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421459 | RALPH E ACEVEDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741364 | RALPH E GALVAN | 35 SARATOGA | | | | CEIBA | PR | 00735 2519 | |
| 421460 | RALPH FOOD WAREHOUSE, INC | APARTADO 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741365 | RALPH GRAJALES RIVERA | URB ESTEVES | 1501 CALLE VISPERO | | | AGUADILLA | PR | 00603-7324 | |
| 421461 | RALPH HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421462 | RALPH LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741367 | RALPH M. FIELD | WESPORT | 12 HALF MILE CMN | | | WESTPORT | CT | 06880 | |
| 421463 | RALPH MARCHESE DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741368 | RALPH MARTIN RUAIGIP | ONIX 31 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 741369 | RALPH MENDEZ MORGES | PLAYA HUCARES BZN 16 A | | | | NAGUABO | PR | 00718 | |
| 421464 | RALPH MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741370 | RALPH OTERO | PO BOX 1590 | | | | BAYAMON | PR | 00960 | |
| 421465 | RALPH PAGAN ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741371 | RALPH REYES VENTURA | URB COUNTRY CLUB | 910 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 741372 | RALPH RODRIGUEZ BUACHAMS | P O BOX 1240 | | | | CAGUAS | PR | 00725 | |
| 741373 | RALPH RODRIGUEZ SANTANA | CAGUAS NORTE | H 4 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 421467 | RALPH RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421468 | RALPH SANTELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421469 | RALPHIE CAAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421470 | RALPHIE PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421471 | RALPHIE RALDIRIS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421472 | RALPHIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421473 | RALPHIE SOTO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421474 | RALPHINE CAAMANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421475 | RALPH'S FOOD WAREHOUSE # 1 | CARR 183 CENTRO INDUSTRIAL | | | | LAS PIEDRAS | PR | 00771 | |
| 421476 | RALPHS FOOD WAREHOUSE 7 HUMACAO | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741374 | RALPHY MEDINA MARRERO | VILLAS DE GARROCHALES | 76 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 421477 | RALPHY RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421478 | RALPHY VELEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741375 | RALSTON PURINA DE P.R. | PO BOX 71461 | | | | SAN JUAN | PR | 00936 | |
| 421479 | RALTISAN ELECTRIC CORP | PO BOX 2400 PMB 143 | | | | TOA BAJA | PR | 00951 | |
| 421480 | RALTRIISAN | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741376 | RALTRISAN ELECTRICAL SUPPLIES | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741377 | RAM | BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 741378 | RAM ALTERNATIVES OF PR | P O BOX 70344 CMMS 60 | | | | BAYAMON | PR | 00936 | |
| 421481 | RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421482 | RAM EDUCATIONAL SERVICES | HC-71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 741380 | RAM SARUP LAMBA | 59 CALLE DELCASSE APT 2A | | | | SAN JUAN | PR | 00907 | |
| 741381 | RAMA CONSTRUCTION S E | PO BOX 8845 | | | | PONCE | PR | 00732-8845 | |
| 421485 | RAMA LOGISTIC CORP | PMB 222 SUITE 140 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 741383 | RAMA TERMINAL DEVELOPMENT CORP | P O BOX 13176 | | | | SAN JUAN | PR | 00908 | |
| 421486 | RAMAGUI RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421488 | RAMAIA INC | P.O. BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421489 | RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| 421490 | RAMAIAH MD, MATHAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421491 | RAMALLO BROS PRINTING INC | P O BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421492 | RAMALLO BROS. PRINTING | PO BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 741384 | RAMAMES MEJIAS SALINAS | HC 2 BOX 14951 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741385 | RAMAMES RIVERA GONZALEZ | BO PARIS | 114 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 421494 | RAMAR AUTO | PO BOX 363451 | | | | SAN JUAN | PR | 00936-3451 | |
| 421496 | RAMAR CONTRACTOR CORP | P O BOX 839 | | | | GURABO | PR | 00778 | |
| 421497 | RAMAR MARQUEZ CARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421498 | RAMARA INC | PO BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 741386 | RAMAT B OLAYIOYE ALAWE | RES MANUEL A PEREZ | EDIF 3 APTO 27 | | | SAN JUAN | PR | 00923 | |
| 741387 | RAMAZZINI SAFETY SOL INC | PO BOX 217 | | | | RINCON | PR | 00677 | |
| 421501 | RAMBEL J COSTA LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421502 | RAMBERTO SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741388 | RAMBI COLLAZO ARROYO | HC 5 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 421504 | RAMBLA PIZZA HOUSE | PO BOX 7828 | | | | PONCE | PR | 00731 | |
| 421507 | RAMDIA & CC CATERING | P O BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 421508 | RAMDOR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741389 | RAMER GENERAL CONTRACTORS CORP | PO BOX 1129 | | | | YABUCOA | PR | 00767 | |
| 1421203 | RAMERY P'EREZ, MICHELLE | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 741390 | RAMESIS NORMANDIA MARTINEZ | P O BOX 9065212 | | | | SAN JUAN | PR | 00906 | |
| 421513 | RAMESIS ROSA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421514 | RAMEY DAY CARE INC | 143 CALLE PARK | | | | AGUADILLA | PR | 00603 | |
| 741391 | RAMEY DELITE | SAN ANTONIO | BOX 382 | | | AGUADILLA | PR | 00690 | |
| 421516 | RAMEY DEVELOPMENT INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623-1731 | |
| 741392 | RAMEY GAS STA | P.O.BOX 250456 | | | | RAMEY | PR | 00604 | |
| 421517 | RAMEY MEDICAL CENTER | 95 CALLE PUERTO | | | | ISABELA | PR | 00662 | |
| 741393 | RAMEY POSTAL CENTER | RAMEY SHOPPING CENTER | 703 BELT ROAD | | | RAMEY | PR | 00604 | |
| 421518 | RAMEY RESORT, INC. | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 421519 | RAMEY SOCCER CLUB INC | PO BOX 984 | | | | AGUADILLA | PR | 00605-0984 | |
| 741394 | RAMFIS AUTO REPAIR | SABANA LLANA | 668 AVE DE DIEGO URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 421521 | RAMFIS FUENTES MELENDEZ | PARQ FLAMINGO | 60 CALLE RODAS | | | BAYAMON | PR | 00959-4885 | |
| 741395 | RAMFIS J TORRES RAMIREZ | VILLA DEL CARMEN | 3159 CALLE TURPIAL | | | PONCE | PR | 00716 | |
| 741396 | RAMFIS L MARQUEZ | URB ALHAMBRA | 15 CALLE GENERALIFE | | | PONCE | PR | 00731 | |
| 741397 | RAMFIS L VELEZ ROSARIO | P O BOX 935 | | | | HATILLO | PR | 00659-1241 | |
| 741398 | RAMIC PRODUCTIONS | PO BOX 9518 | | | | NEWPORT BEACH | CA | 92658 | |
| 421523 | RAMIL J MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741399 | RAMIRA GOMEZ CORA | URB CASTELLANA GARDENS | FF 2 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 741400 | RAMIRA MALDONADO MEDINA | P O BOX  479 | | | | ANGELES | PR | 00611 | |
| 421529 | RAMIREZ & RAMIREZ | PUERTO NUEVO | 1371 CALLE 16 NO | | | SAN JUAN | PR | 00920-2237 | |
| 421530 | RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | | SAN JUAN | PR | 00926-6018 | |
| 741401 | RAMIREZ &ZENO INC ENGINEERING CONTRACTOR | AVE WINSTON CHURCHILL | 130 SUITE 1 PMB 184 | | | SAN JUAN | PR | 00926-6018 | |
| 421601 | RAMIREZ APONTE MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421609 | RAMIREZ APONTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421627 | RAMÍREZ ARIZA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421204 | RAMÍREZ ARROYO, HUGO R. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741402 | RAMIREZ ASSET MANAGEMENT INC | 61 BROADWAY SUITE 2924 | | | | NEW YORK | NY | 10006 | |
| 741403 | RAMIREZ AUTO ACCESORIES | HC 03 BUZON 8492 | BO ESPINO | | | LARES | PR | 00669 | |
| 421642 | RAMIREZ AUTO PARTS | HC 03 BOX  8492 | | | | LARES | PR | 00669 9505 | |
| 741404 | RAMIREZ BROTHERS & INC. | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 421734 | RAMIREZ BUS LINE INC. | CALLE FEDEL VELEZ #95 | | | | SABANA GRANDE | PR | 00637 | |
| 421735 | RAMIREZ BUX LINE | URB SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421736 | RAMIREZ BUX LINE DBA MIGUEL A. RAMIREZ | EXT SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421737 | RAMIREZ BUXEDA ARQUITECTOS PSC | 807 AVE FERNANDEZ JUNCOS | 3 ER PISO | | | SAN JUAN | PR | 00907 | |
| 421747 | RAMIREZ CAMACHO MD, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741405 | RAMIREZ CAR CARE & SHINE | URB MU¨OZ RIVERA | 28 CALLE TORNASOL | | | SAN JUAN | PR | 00969 | |
| 741406 | RAMIREZ CASTILLO RITA | URB SANTA ANA | D2 CALLE TULANE | | | RIO PIEDRAS | PR | 00927 | |
| 741407 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 195460 | | | | SAN JUAN | PR | 00919 5460 | |
| 741409 | RAMIREZ COMMERCIAL ARTS INC | PO BOX 920 | | | | SAINT JUST | PR | 00978 0920 | |
| 421528 | RAMIREZ CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421916 | RAMIREZ CRUZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421954 | RAMIREZ DE JESUS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421981 | RAMIREZ DELGADO, KAROL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421987 | RAMIREZ DÍAZ MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421988 | RAMIREZ DIAZ MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421205 | RAMÍREZ DÍAZ, ELIAS PEDRO | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 422013 | RAMIREZ DIAZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422018 | RAMIREZ DOMENECH MD, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422115 | RAMIREZ FLORES & CO | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 422116 | RAMIREZ FLORES & CO PSC | P O BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 422117 | RAMIREZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741410 | RAMIREZ GELPI INC | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 771222 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | JUANA DIAZ | | JUANA DIAZ | PR | 00795 | |
| 422286 | RAMIREZ IRIZARRY MD, ANGELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421206 | RAMIREZ IRIZARRY, LUIS E | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421207 | RAMIREZ IRIZARRY, LUIS E | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 422301 | RAMIREZ JIMENEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422302 | RAMIREZ JIMENEZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422313 | RAMIREZ JUSTINIANO MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422315 | RAMIREZ KUBICEK MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422331 | RAMIREZ LAVANDERO & ASSOCIATES | VICK CENTER BLDG | SUITE D-303 - 867 MUNOZ RIVERA AVE. | | | RIO PIEDRAS | PR | 00925 | |
| 422342 | RAMIREZ LIZARDI MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422345 | RAMIREZ LLUCH MD, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741412 | RAMIREZ LOPEZ HILDA | URB HOSTOS | 6 CALLE ALTURO DAVILA | | | MAYAGUEZ | PR | 00682 | |
| 422391 | RAMIREZ LORENZO MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422396 | RAMIREZ LUGO MD, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422397 | RAMIREZ LUGO MD, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422439 | RAMIREZ MARQUEZ MD, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422446 | RAMIREZ MARRERO MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422467 | RAMIREZ MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422494 | RAMIREZ MD , IGNACIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422520 | RAMIREZ MELLA MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422544 | RAMIREZ MERCADO MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422562 | RAMIREZ MIRANDA, AGNER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421209 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1421208 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1421210 | RAMIREZ NIEVES, SARA | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 422710 | RAMIREZ ORTIZ MD, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422711 | RAMIREZ ORTIZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422712 | RAMIREZ ORTIZ MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422818 | RAMIREZ PEPEN MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422822 | RAMIREZ PEREZ MD, SADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422849 | RAMIREZ PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422900 | RAMIREZ RAMIREZ MD, EFREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422901 | RAMIREZ RAMIREZ MD, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422902 | RAMIREZ RAMIREZ MD, RAINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422911 | RAMIREZ RAMIREZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422927 | RAMIREZ RAMOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741413 | RAMIREZ REFRIGERATION SERVICE | B 7 VILLA MARIA | | | | TOA ALTA | PR | 00954 | |
| 1421211 | RAMIREZ REYES, YVONNE | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 422969 | RAMIREZ RIPOLL MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422970 | RAMIREZ RIVERA FARM INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 423033 | RAMIREZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421212 | RAMIREZ ROA, JOSE | JOSÉ A. RAMIREZ ROA | BO. DOMINGUITO SECTOR LA PRA | | | ARECIBO | PR | 00612 | |
| 423052 | RAMIREZ RODRIGUEZ MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423053 | RAMIREZ RODRIGUEZ MD, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423054 | RAMIREZ RODRIGUEZ MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423120 | RAMIREZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423137 | RAMIREZ ROLLING DOORS | VILLA PALMERA | 368 C/ LAGUNA | | | SAN JUAN | PR | 00915 | |
| 423234 | RAMIREZ SANFIORENZO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423261 | RAMIREZ SANTIAGO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423279 | RAMIREZ SCHON MD, GERHART B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423280 | RAMIREZ SCHON MD, THERMISTOCLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423326 | RAMIREZ SOTO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423327 | RAMIREZ SOTO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423328 | RAMIREZ SOTO MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421213 | RAMÍREZ TORRES, ARVIA Y OTROS | JUAN PEREZ; FERNANDEZ | PMB 443 SUITE 112 100 GRAND PASEOS BLVD. | | | SAN JUAN | PR | 00926 | |
| 423420 | RAMIREZ TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423457 | RAMIREZ TRUJILLO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423461 | RAMIREZ VALDEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421214 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 1421216 | RAMIREZ VEGA, JOSÉ | JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 423543 | RAMIREZ VELEZ MD, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423544 | RAMIREZ VELEZ MD, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423563 | RAMIREZ VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423583 | RAMIREZ VILCHES MD, EILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423607 | RAMIREZ ZAPATA MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421217 | RAMIREZ, ANGEL Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| 423624 | RAMIREZ, CPA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423629 | RAMIREZ, HIJO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421218 | RAMÍREZ, JACQUELINE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 423630 | RAMIREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423637 | RAMIREZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423652 | Ramírez-Ferrer, Nydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423656 | RAMIRO A LLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423657 | RAMIRO A PADILLA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741415 | RAMIRO ARMANDO MARTINEZ | URB SANTIAGO IGLESIAS | 1787 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 423658 | RAMIRO CAMPOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741416 | RAMIRO CARTAGENA LOPEZ | HC 44 BOX 13112 | | | | CAYEY | PR | 00736 | |
| 741418 | RAMIRO COLON LABOY | PO BOX 396 | | | | YABUCOA | PR | 00767 | |
| 423661 | RAMIRO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423662 | RAMIRO DE JESUS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741419 | RAMIRO DE JESUS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741420 | RAMIRO ESTRELLA MORALES | HC 1 BOX 5840 | | | | GUAYNABO | PR | 00971 | |
| 423663 | RAMIRO FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423664 | RAMIRO FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423665 | RAMIRO GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741421 | RAMIRO GERENA ALICEA | PARQ. DEL MONTE | CC 22 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 423666 | RAMIRO GUZMAN VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 741414 | RAMIRO LOPEZ MARTINEZ | 15 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-9717 | |
| 741422 | RAMIRO LOPEZ RIVERA | PARCELA JAUCA | 232 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 423667 | RAMIRO M YOUNG / BIENVENIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423668 | RAMIRO MALAVE OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741423 | RAMIRO MATEO REYES | HC 01 BOX 4112 | | | | SANTA ISABEL | PR | 00757 | |
| 741424 | RAMIRO MATEO RIVERA | P O BOX 8620 | | | | BAYAMON | PR | 00960 | |
| 423669 | RAMIRO MELENDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741425 | RAMIRO MELENDEZ PABON | URB TOA LINDA | F 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 741426 | RAMIRO MIRANDA ROMERO | 14 VILLA LALA | | | | MAYAGUEZ | PR | 00680 | |
| 741427 | RAMIRO NIEVES DE JESUS | HC 02 BOX 6993 | | | | UTUADO | PR | 00641-9505 | |
| 741428 | RAMIRO NIEVES FELICIANO | BOX 766 | | | | QUEBRADILLAS | PR | 00678 | |
| 741429 | RAMIRO ORTIZ ALVAREZ | URB BELINDA | G1 CALLE 7 | | | ARROYO | PR | 00714 | |
| 423670 | RAMIRO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741431 | RAMIRO RAMOS GUZMAN | URB. SANTA JUANITA | Y3 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 423674 | RAMIRO REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741433 | RAMIRO RIJOS RODRIGUEZ | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 741435 | RAMIRO RIVERA PEREZ | HC 2 BOX 7765 | | | | CIALES | PR | 00638 | |
| 423675 | RAMIRO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741436 | RAMIRO RIVERA VELAZQUEZ | PO BOX 543 | | | | MANATI | PR | 00674 | |
| 741438 | RAMIRO RODRIGUEZ RAMOS | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 423677 | RAMIRO ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423678 | RAMIRO ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741441 | RAMIRO RUIZ HERNANDEZ | APARTADO 483  BO. ACEITUNA | | | | VILLALBA | PR | 00766 | |
| 741442 | RAMIRO SANCHEZ GONZALEZ | HC 1 BOX 3107 | | | | BARCELONETA | PR | 00650 | |
| 741443 | RAMIRO TORRES OQUENDO | BDA MARIN | HC 1 BOX 4024 | | | ARROYO | PR | 00714 | |
| 423679 | RAMIRO VAZQUEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741444 | RAMIRO VEGA LLOPIZ | PO BOX 3098 | | | | GUAYNABO | PR | 00970 | |
| 741445 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | CONDADO | | SAN JUAN | PR | 00907 | |
| 423687 | RAMIS SANCHEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423688 | RAMITO RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741476 | RAMON & MARIOS CATERING | APARTADO 836 | | | | QUEBRADILLAS | PR | 00678 | |
| 423694 | RAMON A ACOSTA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423695 | RAMON A ACOSTA AZCONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741479 | RAMON A ACOSTA RODRIGUEZ | BOX 569 | | | | SAN SEBASTIAN | PR | 006854 | |
| 741481 | RAMON A ALMODOVAR ORTIZ | HC 01 BOX 6735 | | | | SAN GERMAN | PR | 00683 | |
| 423696 | RAMON A ALVARADO MONTEVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741482 | RAMON A ARCHILLA RIVERA | URB MONTERREY | 7 CALLE 01 | | | COROZAL | PR | 00783 | |
| 741483 | RAMON A ARROYO FERNANDEZ | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 423698 | RAMON A ARRUFAT PEDIVIDOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741485 | RAMON A AVILA TORRADO | URB EL CEREZAL | 1679 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 741486 | RAMON A AVILES BOSQUE | HC BOX 12435 | | | | MOCA | PR | 00676 | |
| 423699 | RAMON A BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423700 | RAMON A BAEZ VALLE/ ECOLOGICALL | HC 10 BOX 151 | | | | SABANA GRANDE | PR | 00637 | |
| 741487 | RAMON A BARRETO CHAVES | HC 1 BOX 4828 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5461 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423701 | RAMON A BATISTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741488 | RAMON A BERNARD SANCHEZ | LLANOS DEL SUR | N31 CALLE JAZMIN | | | SAN JUAN | PR | 00780 | |
| 423702 | RAMON A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423703 | RAMON A BIGORNIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423704 | RAMON A BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741490 | RAMON A BURGOS RAMOS | COND LOS FLAMBOYANES APT 103 | | | | CAGUAS | PR | 00725 | |
| 423705 | RAMON A CALDERIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423706 | RAMON A CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741491 | RAMON A CAMUY GONZALEZ | HC 05 BOX 27148 | | | | CAMUY | PR | 00627 | |
| 423707 | RAMON A CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741492 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769-0000 | |
| 423709 | RAMON A CARDONA MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423710 | RAMON A CARRION MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741494 | RAMON A CASTILLO PELEGRIN | COND SAN ANTON | APT 507 | | | CAROLINA | PR | 00987 | |
| 741495 | RAMON A CASTRO LOPEZ | P O BOX 8613 | | | | PONCE | PR | 00732 | |
| 741496 | RAMON A CATALA FRANCESCHINI | BOX 695 | | | | YAUCO | PR | 00698 | |
| 423711 | RAMON A CESTERO MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423713 | RAMON A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741498 | RAMON A CONDE QUINTANA | 47 CALLE ARECIBO ESQ JUANA DIAZ | | | | SAN JUAN | PR | 00917 | |
| 741499 | RAMON A CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 741500 | RAMON A CRUZ APONTE | URB BUCARE 23 | CALLE AMATISTA | | | SAN JUAN | PR | 00927 | |
| 423714 | RAMON A CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741502 | RAMON A CUEVAS GONZALEZ | ENTREGA GENERAL ANGELES PR | | | | ANGELES | PR | 00611 | |
| 741503 | RAMON A CUPELES LAMBOY | BOX 1914 | | | | SAN GERMAN | PR | 00683 | |
| 423715 | RAMON A DELGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423716 | RAMON A DIAZ TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423717 | RAMON A DOMINGUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423718 | RAMON A DONIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423719 | RAMON A DURAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741506 | RAMON A EGIPCIACO FRAGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741507 | RAMON A ESCOBAR GOMEZ | 4TA EXT COUNTRY CLUB | MI 1 CALLE 410 | | | BAYAMON | PR | 00956 | |
| 741508 | RAMON A ESPADA PAGAN | URB COSTA SUR | E86 CALLE G | | | YAUCO | PR | 00698 | |
| 741509 | RAMON A ESTRELLA PEREZ | BO JOBOS CALLE NAUTICA BOX 725 | | | | ISABELA | PR | 00662 | |
| 423722 | RAMON A FRANCISCO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741510 | RAMON A FRANQUI ALAMEDA | BO YEGUADA | CARR 485 KM 2 2 | | | CAMUY | PR | 00627 | |
| 423723 | RAMON A FREYTES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423724 | RAMON A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423725 | RAMON A GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423726 | RAMON A GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741511 | RAMON A GONZALEZ | PO BOX 1792 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5462 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741477 | RAMON A GONZALEZ CARRASCO | ALTS DE FLAMBOYAN | K 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 423727 | RAMON A GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741512 | RAMON A GONZALEZ OYOLA | RR 06 BOX 9998 | | | | SAN JUAN | PR | 00926 | |
| 423728 | RAMON A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423729 | RAMON A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741513 | RAMON A GUZMAN | URB MONTE CLARO MP -23 PLAZA 32 | | | | BAYAMON | PR | 00961 | |
| 741514 | RAMON A GUZMAN MURRIA | HC 01 6168 9723 | | | | JUANA DIAZ | PR | 00795 | |
| 741515 | RAMON A HEREDIA LOPEZ | HC 03 BOX 55107 | | | | ARECIBO | PR | 00659 | |
| 741516 | RAMON A HERNANDEZ CRUZ | PASEO DEGETAU APT 504 | | | | CAGUAS | PR | 00725 | |
| 423730 | RAMON A HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741517 | RAMON A HERNANDEZ ROMAN | PO BOX 657 | | | | CAMUY | PR | 00627 | |
| 741518 | RAMON A JAAR PEREZ | LAS LOMAS | 1776 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 741478 | RAMON A JIMENEZ HERNANDEZ | BO  PUENTE | HC 04 BOX 17042 | | | CAMUY | PR | 00627 | |
| 423731 | RAMON A JIMENEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423732 | RAMON A JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423733 | RAMON A LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423734 | RAMON A LEDEE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423735 | RAMON A LOPEZZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741520 | RAMON A LOURIDO PEREZ | URB PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 741521 | RAMON A LUCIANO RODRIGUEZ | URB LA CONCEPCION | 32 B CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 423736 | RAMON A LUGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423737 | RAMON A LUNA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423738 | RAMON A MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423739 | RAMON A MALDONADO ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423740 | RAMON A MARTINEZ AYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423741 | RAMON A MARTINEZ MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741522 | RAMON A MARTIR PEREZ | HC 02 BOX 6069 | | | | FLORIDA | PR | 00650 | |
| 423742 | RAMON A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423743 | RAMON A MENDEZ LECUMBERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741524 | RAMON A MERCADO TORRES | PO BOX 391 | | | | VILLALBA | PR | 00766 | |
| 741525 | RAMON A MERCEDES MERCEDES | URB. COUNTRY CLUB | 904 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 423745 | RAMON A MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741527 | RAMON A MORALES CASTRO | URB PARK GARDENS | TOWN HOUSE 509 | | | RIO PIEDRAS | PR | 00926 | |
| 741528 | RAMON A MORALES CRUZ | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 741529 | RAMON A MORALES ROSA | PO BOX 250 | | | | ISABELA | PR | 00662 | |
| 423746 | RAMON A MOTA DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741531 | RAMON A MUCHADO ESPIET | URB CATALINA | 59 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 741450 | RAMON A NEVAREZ ANDINO | PO BOX 50066 | LEVITTOWN  STATION | | | LEVITTOWN | PR | 00950-0066 | |
| 423747 | RAMON A NEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423748 | RAMON A NOYOLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423749 | RAMON A NUNEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423750 | RAMON A NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5463 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 423751 | RAMON A NUNEZ LANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741534 | RAMON A ORTEGA RODRIGUEZ | P O BOX 9060 | | | | SAN JUAN | PR | 00908 | |
| 741535 | RAMON A ORTIZ APONTE | PO BOX 898 | | | | SAN JUAN | PR | 00919 | |
| 423753 | RAMON A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423754 | RAMON A PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423755 | RAMON A PADUA Y VANESSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423757 | RAMON A PASTRANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423758 | RAMON A PEREIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741452 | RAMON A PEREZ ASTACIO | 1700 FCO MONTILLA | APT 307 SUR | | | BAYAMON | PR | 00956 | |
| 741536 | RAMON A PEREZ MORALES | C 14 JARDINES MARIBEL | | | | AGUADILLA | PR | 00603-5605 | |
| 423759 | RAMON A PINTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741537 | RAMON A POMALES RIVERA | COND DEL VALLE | 409 CALLE DEL VALLE APTO 205 | | | SAN JUAN | PR | 00915 | |
| 741538 | RAMON A QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741539 | RAMON A QUILES ROSADO | PO BOX 5474 | | | | PONCE | PR | 00733 | |
| 741540 | RAMON A RAMOS | RR 1 BOX 10899 | | | | OROCOVIS | PR | 00720-9614 | |
| 741542 | RAMON A RAMOS CHEVRES | 128 CALLE GEORGETTI BOX 207 | | | | NARANJITO | PR | 00719 | |
| 741543 | RAMON A RAMOS LOZADA | PO BOX 3589 | | | | GUAYNABO | PR | 00970 | |
| 423760 | RAMON A REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741544 | RAMON A REYES RIVERA | HC 03 BOX 6612 | | | | HUMACAO | PR | 00791 | |
| 423761 | RAMON A RIVERA / DPTO DE LA FAMILIA | P O BOX 970 | | | | AGUADILLA | PR | 00605 | |
| 423762 | RAMON A RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741545 | RAMON A RIVERA BERDECIA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 741548 | RAMON A RIVERA IRIZARRY | URB VILLA RITA | F 23 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 423763 | RAMON A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423764 | RAMON A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741551 | RAMON A RIVERA RAMOS | 444 DE DIEGO APT 409 | | | | SAN JUAN | PR | 00923-2054 | |
| 423765 | RAMON A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423766 | RAMON A ROBLES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423768 | RAMON A RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741554 | RAMON A RODRIGUEZ ORTIZ | CALLLE CARBONELL  19 | | | | CABO ROJO | PR | 00623 | |
| 423769 | RAMON A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423770 | RAMON A RODRIGUEZ ROODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741555 | RAMON A RODRIGUEZ SOTOMAYOR | RR 3 BOX 8803 | | | | TOA ALTA | PR | 00953 | |
| 423771 | Ramon A Rodriguez Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423773 | RAMON A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423774 | RAMON A ROSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741557 | RAMON A ROSARIO HERNANDEZ | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 423775 | RAMON A RUIZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423777 | RAMON A SABRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741559 | RAMON A SAEZ VERA | URB VALLE ALTO | L-28 CALLE 20 | | | PONCE | PR | 00731 | |
| 741560 | RAMON A SANCHEZ TORRES | P O BOX 8876 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5464 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423778 | RAMON A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423779 | RAMON A SANTISTEBAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741561 | RAMON A SCHMIDT VELAZQUEZ | EXT MARIANI | 2912 CALLE ROSEVELT | | | PONCE | PR | 00717 | |
| 423780 | RAMON A SENERIZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423781 | RAMON A SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741451 | RAMON A SOSA MEDINA | HC 02 BOX 6248 | | | | LARES | PR | 00669 | |
| 423782 | RAMON A SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741563 | RAMON A SURIEL NUNEZ | ALT INTERAMERICANA P18 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 3206 | |
| 741564 | RAMON A TARAFA ORTIZ | HC 02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 | |
| 423784 | RAMON A TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741566 | RAMON A TORRES CRUZ | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 741567 | RAMON A TORRES RAMOS | HC 1 BOX 5905 | | | | JUANA DIAZ | PR | 00705 | |
| 423785 | RAMON A URIBE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423786 | RAMON A VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423787 | RAMON A VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741568 | RAMON A VEGA SANTIAGO | URB BAIROA | AP 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 741569 | RAMON A VELA CORDOVA | P O BOX 9021604 | | | | SAN JUAN | PR | 00902-1604 | |
| 741570 | RAMON A VERA /EQU BASEBALL JUV A UTUADO | A 47 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 741572 | RAMON A ZAYAS CORREA | VILLA EL ENCANTO | F9  CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 423788 | RAMON A ZEQUEIRA BRINSFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423789 | RAMON A. COVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741573 | RAMON A. CRUZ CASTRO | 11 PLAZA LAS AMERICAS STE 2011 | | | | SAN JUAN | PR | 00918 | |
| 423790 | RAMON A. HERNANDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741574 | RAMON A. MATOS OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741575 | RAMON A. ORTIZ APONTE | 704 PLAYA SERENA | | | | CAROLINA | PR | 00979 | |
| 741576 | RAMON A. RODRIGUEZ CRUZ | P O BOX 441 | | | | TOA BAJA | PR | 00951 | |
| 423792 | RAMON A. SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423794 | RAMON A. SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741577 | RAMON A. VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 741579 | RAMON ABREU GARCIA | HC 10 BOX 7220 | | | | SABANA GRANDE | PR | 00637 | |
| 423795 | RAMON ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741580 | RAMON ACEVEDO | URB RIO GRANDE ESTATES | D-38 CALLE 6 | | | RIO GRANDE | PR | 00745-5032 | |
| 741581 | RAMON ACEVEDO CRUZ | BO CORDELLERA ALTURAS | PARC 182 | | | CIALES | PR | 00638 | |
| 423796 | RAMON ACEVEDO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741583 | RAMON ACEVEDO SANTIAGO | PO BOX 140711 | | | | ARECIBO | PR | 00714 | |
| 741584 | RAMON ACEVEDO SEVILLA | COND PLAZA ANTILLANA APT 4-5202 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 741585 | RAMON ACEVEDO YAMBO | BO TANAMA | HC 02 BOX 15327 | | | ARECIBO | PR | 00612 | |
| 741586 | RAMON ACOSTA | HC 1 BOX 8105 | | | | SALINAS | PR | 00751 | |
| 423797 | RAMON ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741588 | RAMON ADAMES MENDEZ | P O BOX 6001 SUITE 174 | | | | SALINAS | PR | 00751 | |
| 423798 | RAMON ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741590 | RAMON ADRIAN | URB VILLAS MARINA | CA 8 Q 5 | | | CAROLINA | PR | 00977 | |
| 741591 | RAMON AGOSTO | BOX 2939 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5465 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741592 | RAMON AGOSTO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 741593 | RAMON AGUAYO REYES | PO BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 423800 | RAMON ALAMO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423801 | RAMON ALANCASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423802 | RAMON ALBINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741596 | RAMON ALEJANDRO ANDALUZ | HC 9 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 423803 | RAMON ALEJANDRO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423804 | RAMON ALERS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423805 | RAMON ALFONSO RAMIREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423807 | RAMON ALICEA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741600 | RAMON ALICEA COSME | URB VALLE TOLIMAR A27 | CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 741601 | RAMON ALICEA SIERRA | URB MIRAFLORES 3 3 | CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 423808 | RAMON ALLENDE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423809 | RAMON ALMEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741603 | RAMON ALOMAR BURGOS | P O BOX 312 | | | | SANTA ISABEL | PR | 00757 | |
| 741604 | RAMON ALONSO SANTIAGO | COND EL GENERALIFE | AVE SAN PATRICIO APTO 1101 | | | GUAYNABO | PR | 00968 | |
| 423811 | RAMON ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741606 | RAMON ALVAREZ APONTE | RR 03 BOX 11728 | | | | AÑASCO | PR | 00610 | |
| 741607 | RAMON ALVAREZ COLON | BDA SANTA CLARA | 22 CALLE COLLINOS | | | JAYUYA | PR | 00664 | |
| 423813 | RAMON ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741608 | RAMON ALVAREZ SANTANA | URB VILLA PALMERAS | 256 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 741609 | RAMON AMILCAR DIAZ DIAZ | URB MONTE BRISAS | 13 CALLEA | | | GURABO | PR | 00778 | |
| 741610 | RAMON ANCHIA LORENZO | P O BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 423814 | RAMON ANCIANI BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741611 | RAMON ANDINO BETANCOURT | RR 12 BOX 969 | | | | SAN JUAN | PR | 00928 | |
| 741612 | RAMON ANDUJAR ROMAN | BDA BUENA VISTA | 115 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 741613 | RAMON ANTONINI NAZARIO | COND VILLAS DEL PARQUE ESCORIAL | APT 302 B | | | CAROLINA | PR | 00987 | |
| 423815 | RAMON ANTONIO CAMILO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423816 | RAMON ANTONIO GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423818 | RAMON ANTONIO PINTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741614 | RAMON ANTONIO RODRIGUEZ | PO BOX 1603 | | | | TOA BAJA | PR | 00951 | |
| 741615 | RAMON ANTONIO ROMAN | SOLAR 225  ROCHA | | | | MOCA | PR | 00676 | |
| 423819 | RAMON ANTONIO VAZQUEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741616 | RAMON APARICIO ARNIELLA | QTAS DE DORADO | B9 CALLE 2 | | | DORADO | PR | 00646 | |
| 423820 | RAMON APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741453 | RAMON APONTE FERNANDEZ | HC 645 BOX 8118 | | | | TRUJILLO  ALTO | PR | 00976-9751 | |
| 741617 | RAMON APONTE GARCIA | PO BOX 736 | | | | LAJAS | PR | 00667 | |
| 741618 | RAMON APONTE GONZALEZ | HC 05 BOX 54542 | | | | CAGUAS | PR | 00725-9211 | |
| 423821 | RAMON APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741619 | RAMON APONTE TRINIDAD | URB BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4943 | |
| 741620 | RAMON ARCE CRESPO | URB CAPARRA HEIGHTS | 1469 CALLE EDEN | | | SAN JUAN | PR | 00924 | |
| 423823 | RAMON ARCE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741621 | RAMON ARIAS FERNANDEZ | 3073 WOLFE COURT OVIEDO | | | | FLORIDA | FL | 32765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5466 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423824 | RAMON ARIZMENDI PRIMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423825 | RAMON ARMAIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423826 | RAMON AROCHO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741622 | RAMON AROCHO RAMIREZ | PO BOX 973 | | | | SAN SEBASTIAN | PR | 00685-0973 | |
| 423827 | RAMON ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741624 | RAMON ARROYO GONZALEZ | PO BOX 7028 | | | | MAYAGUEZ | PR | 00681 | |
| 741625 | RAMON ARROYO MARTINEZ | P O BOX 1044 | | | | ARECIBO | PR | 00688 | |
| 423828 | RAMON ARROYO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423829 | RAMON ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741626 | RAMON ARROYO OTERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 423830 | RAMON ARROYO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423831 | RAMON ARROYO REYES/JAG ENGINEERS PSC | URB DORADO DEL MAR | JJ 25 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 741628 | RAMON ARVELO CRESPO | URB REXVILLE | AA 51 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 741629 | RAMON ARVELO PEREZ | HC 01 BOX 9806 | | | | SAN SEBASTIAN | PR | 00688 | |
| 423832 | RAMON AUTO AIR | JARDINES DE LA FUENTE | 38 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 423834 | RAMON AVILES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741634 | RAMON AVILES TORRES | P O BOX 553 | | | | BARRANQUITAS | PR | 00794 | |
| 741635 | RAMON AVILES VICENTY | CONDOMINIO MAJAGUAL | EDIF. 1  APT. 1916 | | | MAYAGUEZ | PR | 00680 | |
| 423835 | RAMON AYALA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423836 | RAMON AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423837 | RAMON AYALA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741636 | RAMON AYALA MORALES | 192-3 CALLE 515 | | | | CAROLINA | PR | 00985 | |
| 423838 | RAMON AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741638 | RAMON AYALA TORRES | URB BALDRICH | 261 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 423839 | RAMON AZOR RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423841 | RAMON B JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741640 | RAMON B MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 423842 | RAMON BADILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423843 | RAMON BAEZ AMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741643 | RAMON BAEZ PABON | BO MAMEYAL | 66 B CALLE 16 | | | DORADO | PR | 00646 | |
| 423845 | RAMON BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423846 | RAMON BALAGUER GUASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423847 | RAMON BARBOSA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423848 | RAMON BARQUIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423849 | RAMON BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741644 | RAMON BAUZA ESCOBALES | SANTA AGUEDA 1732 SAN GERARDO | | | | RIO PIEDRAS | PR | 00925 | |
| 741645 | RAMON BECKER APONTE | PO BOX 244 | | | | TOA ALTA | PR | 00954 | |
| 741646 | RAMON BELEN NAZARIO | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 423850 | RAMON BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741648 | RAMON BENITEZ VEGA | URB EL VIVERO  C-17 CALLE 5 | | | | GURABO | PR | 00778 | |
| 741649 | RAMON BERMUDEZ SANCHEZ | RR 2 BOX 4094 | | | | TOA ALTA | PR | 00953 | |
| 741650 | RAMON BERRIOS BURGOS | HC 2 BOX 7149 | | | | COMERIO | PR | 00782 | |
| 741651 | RAMON BERRIOS RIVERA | URB SAN CRISTOBAL | 9B CALLE H | | | BARRANQUITAS | PR | 00794 | |
| 423851 | RAMON BERRIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423852 | RAMON BERROCAL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741652 | RAMON BEYLEY DIAZ | PO BOX 628 | | | | TRUJILLO ALTO | PR | 00977 | |
| 423853 | RAMON BLADUELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741654 | RAMON BONAFONT CRUZ | URB COUNTRY CLUB | OT-6 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 741656 | RAMON BONILLA | BO PERCHAS BOX 15212 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741657 | RAMON BONILLA MARTINEZ | URB SANTA MARIA | 16 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 423854 | RAMON BORDELIES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5467 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741660 | RAMON BORGES CRUZ | URB VILLA CAROLINA | 1884-69 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 741661 | RAMON BORRERO SANTOS | HC 4 BOX 13671 | | | | MOCA | PR | 00676 | |
| 741662 | RAMON BOSQUE PEREZ | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 423855 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601-9718 | |
| 741663 | RAMON BRUNO PABON | 436 EMBALSE SAN JOSE CALLE HUESCA | | | | SAN JUAN | PR | 00923 | |
| 741665 | RAMON BURGOS COLON | PO BOX 1638 | | | | AIBONITO | PR | 00705 | |
| 423857 | RAMON BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423858 | RAMON BURGOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423859 | RAMON BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741666 | RAMON BURGOS SIERRA | BO SAN ANTON BOX 72 | | | | PONCE | PR | 00731 | |
| 423860 | RAMON BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741668 | RAMON BUTGOS LACOURT | URB LEVITTOWN LAKES | FL 11 JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 423861 | RAMON BUTLER VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741669 | RAMON C BERRIOS RIVERA | SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 423862 | RAMON C SEPULVEDA TARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423864 | RAMON CABALLERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741671 | RAMON CABIYA RIVERA | AVENTURA ENCANTADA | APTO 5202 | | | TRUJILLO ALTO | PR | 00976 | |
| 741672 | RAMON CABRERA HERNANDEZ | BOX 257 | | | | ARECIBO | PR | 00612 | |
| 741454 | RAMON CABRET DIAZ | HC 02 BOX 14330 | | | | AGUAS BUENAS | PR | 00703 | |
| 741673 | RAMON CACERES VILLANUEVA | JARDINES DE MONACO III | 553 CALLE REINIER | | | MANATI | PR | 00674 | |
| 741674 | RAMON CACHO BETANCOURT | SAN GERONIMO | 306 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 741675 | RAMON CALDERIN SOTO | PO BOX 264 | | | | JUNCOS | PR | 00777-0264 | |
| 741677 | RAMON CALDERON SANTIAGO | 723 CALLE FRANCISCO FURIA | | | | DORADO | PR | 00646 | |
| 741679 | RAMON CAMACHO BALLESTER | HC 04 BOX 47785 | | | | MAYAGUEZ | PR | 00680 | |
| 741680 | RAMON CAMACHO BURGOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 423865 | RAMON CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741681 | RAMON CAMACHO TORRES | URB LAS LOMAS | 863 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 423868 | RAMON CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423869 | RAMON CANCEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741682 | RAMON CANDELARIA MARTINEZ | HC 03 BOX 21372 | | | | ARECIBO | PR | 00612 | |
| 741683 | RAMON CANDELARIA SANCHEZ | PO BOX 9053 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 741684 | RAMON CANDELARIO | URB VILLA CARMEN | 3167 CALLE TOSCANA | | | PONCE | PR | 00716-2255 | |
| 741686 | RAMON CANTO RUIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741687 | RAMON CAPPAS RAMIREZ | P O BOX 267 | | | | CAYEY | PR | 00737 | |
| 423870 | RAMON CARABALLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741689 | RAMON CARABALLO LUCCA | URB ENSANCHEZ MARTINEZ | 56 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 | |
| 423871 | RAMON CARBONELL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423873 | RAMON CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741690 | RAMON CARDONA JOHNSON | URB VILLA CAROLINA | 108-43 CALLE 82 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5468 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741691 | RAMON CARDONA MERCADO | URB LOS ROSALES II | AVE 6-50 | | | MANATI | PR | 00674 | |
| 741692 | RAMON CARDONA MORENO | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| 741693 | RAMON CARRASCO RIVERA | LOIZA VALLEY | 644 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741694 | RAMON CARRASQUILLO ALVAREZ | HC 03 BOX 9576 | | | | GURABO | PR | 00778 | |
| 741695 | RAMON CARRASQUILLO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741696 | RAMON CARRASQUILLO RODRIGUEZ | HC 3 BOX 12440 | | | | CAROLINA | PR | 00987-9602 | |
| 741697 | RAMON CARRERO CHAPARRO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 423874 | RAMON CARRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741698 | RAMON CARRIL BOSQUE | HC 2 BOX 12054 | | | | MOCA | PR | 00676 | |
| 741699 | RAMON CARRION OLMO | HC 1 BOX 6781 | | | | BAJADERO | PR | 00615 | |
| 423875 | RAMON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423877 | RAMON CASIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741702 | RAMON CASTILLO CHAVEZ | METROPOLIS | A 71 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 741703 | RAMON CASTILLO GONZALEZ | URB LOS ANGELS | 15 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 423878 | RAMON CASTILLOS POOL SERVICES INC | URB LOS ANGELES | 2378 CALLE CELESTIAL STEL | | | CAROLINA | PR | 00979-1655 | |
| 741704 | RAMON CASTRO LARA | C/O INSTITUCIONES FINANCIERAS | LA CALETA | 12 CALLE MARIA TRINIDAD SANCHEZ | | BOCA CHICA | | | |
| 423879 | RAMON CATALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423880 | RAMON CAYUELA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423881 | RAMON CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423882 | RAMON CHAVEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741705 | RAMON CHINEA PADILLA | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959-8904 | |
| 741706 | RAMON CINTRON DELGADO | 206 CALLE AGUSTIN  CABRERA | | | | CAROLINA | PR | 00985 | |
| 741708 | RAMON CLASS VELEZ | PO BOX 825 | | | | MANATI | PR | 00674 | |
| 741709 | RAMON CLAUDIO | MAYORCA | S39 CALLE CALIFORNIA URB MALLORCA | | | GUAYNABO | PR | 00969 | |
| 423884 | RAMON CLAUDIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423885 | RAMON CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741710 | RAMON CLAUSELL CACERES | VILLA CAROLINA 5TA EXT | 196-5 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 741711 | RAMON COLLADO MORALES | URB COLINAS DE FAIRVIEW | 4F 27 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 741714 | RAMON COLLAZO MEDINA | B 40 VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 423886 | RAMON COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423887 | RAMON COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741715 | RAMON COLLAZO SANTINI | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 423888 | RAMON COLON ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741716 | RAMON COLON ARROYO | RES RAMON MARIN SOLA | EDIF 13 APT 457 | | | ARECIBO | PR | 00612 | |
| 423889 | RAMON COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741717 | RAMON COLON COLON | URB LA ESPERANZA | J 13 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 423890 | RAMON COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741718 | RAMON COLON DE JESUS | HC 44 BOX 13952 | | | | CAYEY | PR | 00736 | |
| 423892 | RAMON COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741719 | RAMON COLON GINES | VILLA MATILDE E 17 CALLE 4 | | | | TOA  ALTA | PR | 00953 | |
| 423893 | RAMON COLON LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741720 | RAMON COLON LUGO | VILLA CAROLINA | 416 CALLE 1 | | | LAJAS | PR | 00667 | |
| 741721 | RAMON COLON MARFISI | RES EFRAIN SUARES | EDF B 1 APT 41 | | | VILLALBA | PR | 00766 | |
| 423894 | RAMON COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423895 | RAMON COLON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741723 | RAMON COLON ORTIZ | HC 07 BOX 2523 | | | | PONCE | PR | 00731 | |
| 423897 | RAMON COLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423899 | RAMON COLON POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741455 | RAMON COLON RODRIGUEZ | PO BOX 4279 | | | | AGUADILLA | PR | 00605 | |
| 741725 | RAMON COLON RODRIGUEZ | HC-1  BOX-4056 | | | | SALINAS | PR | 00721-9706 | |
| 423900 | Ramon Colón Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741729 | RAMON COLON SANTIAGO | HC-01  BOX  7246 | | | | YAUCO | PR | 00698 | |
| 741730 | RAMON COLON VALLE | PARCELAS CASTILLO G 1 | CALLE DOMINGO SILVA | | | MAYAGUEZ | PR | 00680 | |
| 423902 | RAMON COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741731 | RAMON CONCEPCION / PUERTO RICO AWARDS | URB PARK GARDENS | A 416 CALLE VERSALLES | | | SAN JUAN | PR | 00916 | |
| 741732 | RAMON CONCEPCION DIAZ | URB VILLA ASTURIAS | 26-05 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 741733 | RAMON CORA ROMERO | APARTADO 697 | | | | ARROYO | PR | 00714 | |
| 423904 | RAMON CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423905 | RAMON CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741456 | RAMON CORDERO GONZALEZ | BARRIO TRASTALLERES | 970 CALLE VERDEJO | | | SAN JUAN | PR | 0908 | |
| 741734 | RAMON CORDERO MARTINEZ | URB VILLA PALMERAS | 206 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 423906 | RAMON CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423907 | RAMON CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423908 | RAMON CORREA BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741738 | RAMON CORREA SARRAGA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 423909 | RAMON CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741739 | RAMON COSTACMPS | 407 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 423910 | RAMON COTO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741740 | RAMON COTTO ALEJANDRO | RES VARONA | EDIF 133 APT 16 | | | JUNCOS | PR | 00777 | |
| 741741 | RAMON CRESPO RAMOS | HC 4 BOX 42500 | | | | AGUADILLA | PR | 00603 | |
| 741742 | RAMON CRESPO RODRIGUEZ | PARC BETANCES | BZN 133 B C/ LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 741743 | RAMON CRUZ ACOSTA | URB BRISAS DEL MAR | EF 11 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 741744 | RAMON CRUZ AYALA | HC 2 BOX 12654 | | | | SAN GERMAN | PR | 00683 | |
| 423911 | RAMON CRUZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741746 | RAMON CRUZ CASTRO | HC 04 BOX 47060 | | | | CAGUAS | PR | 00725-9804 | |
| 741747 | RAMON CRUZ CONCEPCION | REPARTO SAN GABRIEL BO LAVADERO | CALLE GLORIA 2 KM 165.4 | | | HORMIGUEROS | PR | 00660 | |
| 423912 | RAMON CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741750 | RAMON CRUZ HERNANDEZ | BO MARICAO | CARR 677 K.2.2 | | | VEGA ALTA | PR | 00692 | |
| 741751 | RAMON CRUZ LOPEZ | 30 CALLE NUEVA | | | | SABANA GRANDE | PR | 00637-1744 | |
| 741752 | RAMON CRUZ MALAVE | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 741753 | RAMON CRUZ RAMIREZ | TERRAZAS DEMAJAGUA | C 55 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 423914 | RAMON CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741754 | RAMON CRUZ ROBLES | HC 01 BOX 4942 | | | | NAGUABO | PR | 00718 | |
| 741755 | RAMON CRUZ TOSADO | HC 1 BOX 5423 | | | | CAMUY | PR | 00627-9617 | |
| 423915 | RAMON CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741756 | RAMON CUADRADO BENAZARIO | PARQ SAN MIGUEL | B 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 423922 | RAMON D DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423923 | RAMON D LLOVERAS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741757 | RAMON D MARRERO PEREZ | PO BOX 970 | | | | COROZAL | PR | 00783-0970 | |
| 423924 | RAMON D MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423925 | RAMON D MONTALVO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423926 | RAMON D ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423928 | RAMON D ROLON/ JUANA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423929 | RAMON D URENA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741758 | RAMON D VELEZ RAMIREZ | HC 2 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 423930 | RAMON D. ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741759 | RAMON D. MATANZO VICENS | PO BOX 745 | | | | MOROVIS | PR | 00687 | |
| 741761 | RAMON DAVILA | SANTA JUANITA | WKI AVE HOSTOS SUITE 17 | | | BAYAMON | PR | 00956 | |
| 741762 | RAMON DAVILA AVILES | PO BOX 849 | | | | MOCA | PR | 00676 | |
| 741763 | RAMON DAVILA CARLO | COND PLAYA GRANDE | 1 CALLE TAFT | APT 17 B | | SAN JUAN | PR | 00911 | |
| 741764 | RAMON DAVILA ORTIZ | PO BOX 183 | | | | SAN GERMAN | PR | 00683 | |
| 741765 | RAMON DE J AGUILAR VELEZ | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 | |
| 423932 | RAMON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741766 | RAMON DE JESUS ASENCIO | URB MARIANI | 1311 CALLE BALDORIOTY | | | PONCE | PR | 00717-1117 | |
| 741767 | RAMON DE JESUS CRUZ | P.O. BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 741768 | RAMON DE JESUS CUEVAS | PO BOX 8156 | | | | ARECIBO | PR | 00612 | |
| 423934 | RAMON DE JESUS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423935 | RAMON DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741769 | RAMON DE JESUS ROSADO | BO DAJAOS | RR 8 BOX 9587 | | | BAYAMON | PR | 00956-9639 | |
| 423936 | RAMON DE LEON BUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741771 | RAMON DE LEON MALDONADO | AMELIA | 124 AVE PONCE DE LEON INT | | | GUAYNABO | PR | 00963 | |
| 423937 | RAMON DEL MORAL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423938 | RAMON DEL PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741772 | RAMON DELGADO HAMBLY | HC 03 BOX 37754 | | | | CAGUAS | PR | 00725 | |
| 423939 | RAMON DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741773 | RAMON DELGADO RODRIGUEZ | 138 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 741774 | RAMON DELGADO VILLEGAS | HC 15 BOX 16198 | | | | HUMACAO | PR | 00791 | |
| 423940 | RAMON DIAZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423941 | RAMON DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741775 | RAMON DIAZ DAVILA | HC 20 BOX 23013 | | | | SAN LORENZO | PR | 00754-9610 | |
| 423942 | RAMON DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741776 | RAMON DIAZ GUZMAN | PO BOX 90 PALMER | | | | LUQUILLO | PR | 00721 | |
| 423943 | RAMON DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741779 | RAMON DIAZ RAMOS | RR 1 BOX 3232 | | | | CIDRA | PR | 00739 | |
| 741457 | RAMON DIAZ RIVERA | RR 2 BOX 8164 | | | | ANASCO | PR | 00610 | |
| 423944 | RAMON DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423945 | RAMON DOMENECH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741782 | RAMON E ACOSTA ACOSTA | P O BOX 223 | | | | CABO ROJO | PR | 00623 223 | |
| 423947 | RAMON E ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423948 | RAMON E APONTE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741784 | RAMON E AYALA SERRA | 5 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 423949 | RAMON E BURGOS MELENDEZ/NITZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741786 | RAMON E BURGOS RIVERA | URB APOLO | KK2 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 741787 | RAMON E CABRERA BEACHAMP | URB BELLO MONTE | S 10 CALLE 2 | | | GUAYNABO | PR | 00969-4250 | |
| 741788 | RAMON E CAMPO MORALES | URB EL TUQUE 6 B | CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 741789 | RAMON E CANEDO QUINONES | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741792 | RAMON E COLLADO MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 423950 | RAMON E COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741793 | RAMON E COLON PRATTS | PO BOX 1575 | | | | SAN SEBASTIAN | PR | 00615-1575 | |
| 741794 | RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | 00612 | |
| 741447 | RAMON E CUEBAS MORALES | URB EL SENORIAL 2053 CALLE G | MARANON | | | SAN JUAN | PR | 00926 | |
| 741795 | RAMON E DEL FRESNO Y ELAINE MARTINEZ | COND RIVERPARK R-103 | | | | BAYAMON | PR | 00961 | |
| 423951 | RAMON E DELANNOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423952 | RAMON E DIAZ FELICITA RIOS & YESENIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741797 | RAMON E FELICIANO LASANTA | URB REXVILLE | BZN 1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 423953 | RAMON E FIGUEROA MORGADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741798 | RAMON E FLORES RIOS | LA VISTA | K-5 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 741799 | RAMON E GADEA RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741800 | RAMON E GERENA SEGARRA | HC 3 BOX 9932 | | | | LARES | PR | 00669 | |
| 741801 | RAMON E GOMEZ COLON | URB TORRIMAR | 3-22 CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 741802 | RAMON E GONZALEZ | HC 1 BOX 31288 | | | | JUANA DIAZ | PR | 00795 | |
| 423954 | RAMON E GONZALEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741803 | RAMON E GONZALEZ JUARBE | PARCELAS FALU 184 B | CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 423955 | RAMON E GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423956 | RAMON E GRACIA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741804 | RAMON E GUZMAN RUMALDO | URB VALPARAISO | K-26 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 423957 | RAMON E HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423958 | RAMON E HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741805 | RAMON E HUERTAS TORRES | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 741806 | RAMON E IRIZARRY RODRIGUEZ | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 741807 | RAMON E JUAN MORALES | URB. EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 423959 | RAMON E MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741810 | RAMON E MELENDEZ CASTRO | SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 741811 | RAMON E MERCADO | URB VILLA LOS SANTOS | 16 CALLE MORA ACOSTA | | | ARECIBO | PR | 00604 | |
| 423960 | RAMON E MERLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741812 | RAMON E MOLINA GILL | RR 1 BOX 13888 | | | | TOA ALTA | PR | 00953-9732 | |
| 741813 | RAMON E MONTIJO CASTILLO | URB VILLA DEL CARMEN | B 11 CALLE PEDRO J NAVAS | | | HATILLO | PR | 00659 | |
| 423961 | RAMON E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741814 | RAMON E NEGRON MENDEZ | APARTADO 250456 | | | | RAMEY | PR | 00604 | |
| 741815 | RAMON E NEGRON RIVERA | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 741816 | RAMON E ORTA RODRIGUEZ | COND PORTAL DEL SOFIA | CECILIO URBINA CALLE 111 APT 3206 | | | GUAYNABO | PR | 00969 | |
| 423963 | RAMON E ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741817 | RAMON E PAOLI LABIOSA | RR 9 BOX 103 | | | | SAN JUAN | PR | 00926 4280 | |
| 423966 | Ramón E Pérez Anglada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423967 | RAMON E PRADEL CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423969 | RAMON E QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423970 | RAMON E RAMIREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741819 | RAMON E RAMIREZ VARGAS | URB PARKVILLE SUR | D13 CALLE GRANT | | | GUAYNABO | PR | 00969-4412 | |
| 741820 | RAMON E RAMOS | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 741821 | RAMON E RAMOS COLL | P O BOX 1016 | | | | LUQUILLO | PR | 00773-1016 | |
| 423971 | RAMON E RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423972 | RAMON E RIVERA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423973 | RAMON E RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423974 | RAMON E RIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741824 | RAMON E ROBLES GARCIA | P O BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 741825 | RAMON E ROSARIO | 2850 OSPREY COVE | PL 201 KISSIMEE | | | KISSIMEE | FL | 34746 | |
| 741826 | RAMON E SALAZAR SALAZAR | URB INTERAMERICANA GDN | AN 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976-3420 | |
| 423976 | RAMON E SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423977 | RAMON E SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423978 | RAMON E SEGARRA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423979 | RAMON E STUBBS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741827 | RAMON E VALES DEL MANZANO | BUENA VISTA | 1208 CALLE CALMA | | | PONCE | PR | 00717-2513 | |
| 741829 | RAMON E VAZQUEZ ESPINOSA | PO BOX 5082 | | | | MAYAGUEZ | PR | 00681 | |
| 741830 | RAMON E VAZQUEZ LOPEZ | P O BOX 7103 | | | | SAN JUAN | PR | 00916-7103 | |
| 423980 | RAMON E VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423981 | RAMON E VIDAL FANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741831 | RAMON E ZEQUEIRA & ASOCIADOS | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 423983 | RAMON E ZEQUEIRA & ASSOCIATES | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 741832 | RAMON E ZEQUEIRA TORAL | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 423984 | RAMON E. DELGADO PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423985 | RAMON E. JUAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423986 | RAMON E. LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423987 | RAMON E. NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423988 | RAMON E. ORTIZ ZAYAS Y FELICITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423989 | RAMON E. RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423990 | RAMON ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423991 | RAMON ECHEVARRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423993 | RAMON EDMUNDO RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423994 | RAMON ELIAS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423995 | Ramon Enrique Segarra Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741836 | RAMON ENRIQUE SIACA POUPORT | P O BOX 9020179 | | | | SAN JUAN | PR | 00902-0179 | |
| 423996 | RAMON ESPADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741837 | RAMON ESQUILIN OCASIO | JARDINES DEL MAMEY | J 7 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 423997 | RAMON F APONTE SUAREZ Y ANA MUNOZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423998 | RAMON F FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5473 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741458 | RAMON F GONZALEZ | URB LOS ANGELES B 332 | | | | CAROLINA | PR | 00979 | |
| 423999 | RAMON F HORTA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741841 | RAMON F LOPEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 424000 | RAMON F LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424001 | RAMON F MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424002 | RAMON F NAVEDO LAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424003 | RAMON F NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424004 | RAMON F PADIN MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741845 | RAMON F PIZARRO | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 741459 | RAMON F RAMOS VALLE | 709 CALLE YUNQUE | ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 741846 | RAMON F ROMAN DELGADO | HC 5 BOX 92652 | | | | ARECIBO | PR | 00612 | |
| 741847 | RAMON F RULLAN REBOYRAS | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 741848 | RAMON F SANABRIA RAMOS | URB VILLA TURABO | H 28 AVE PINO | | | CAGUAS | PR | 00725 | |
| 741849 | RAMON F TORRADO FRIAS | PO BOX 1065 | | | | ARECIBO | PR | 00613 | |
| 741850 | RAMON F TORRES RODRIGUEZ | PO BOX 662 | | | | JAYUYA | PR | 00664 | |
| 741851 | RAMON F. LOPEZ LUCIANO | PO BOX 3786 | | | | SAN JUAN | PR | 00902 | |
| 424006 | RAMON F.GARCIA LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424007 | RAMON F.GONELL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741853 | RAMON FANTAUZI RAMOS | HC 2 BOX 3948 | | | | MAUNABO | PR | 00707 | |
| 741855 | RAMON FEBUS RIVERA | URB LOMA ALTA | D 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 741856 | RAMON FELICIANO | PARC AMALIA MARIN | 3756 CALLE MANATI | | | PONCE | PR | 00716-1072 | |
| 741857 | RAMON FELICIANO CORDERO | URB STELLA | F18 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 424009 | RAMON FELICIANO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741858 | RAMON FELICIANO REYES | PARC RODRIGUEZ OLMO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 741859 | RAMON FELICIANO SANCHEZ | PO BOX 0849 ENSENADA | | | | GUANICA | PR | 00647-0849 | |
| 741860 | RAMON FELIX BARRETO | URB VILLA DEL MAR | A 8 CALLE SANTA MARTA | | | CEIBA | PR | 00735 | |
| 424010 | RAMON FELIX DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741862 | RAMON FERNANDEZ AGOSTO | PO BOX 221 | | | | RIO BLANCO | PR | 00744 | |
| 741863 | RAMON FERNANDEZ ENCARNACION | BDA. BORINQUEN 24 INT. | | | | SAN JUAN | PR | 00921 | |
| 741865 | RAMON FERNANDEZ LEBRON | PO BOX 693 | | | | ROSARIO | PR | 00636 | |
| 424011 | RAMON FERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424012 | RAMON FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424013 | RAMON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424014 | RAMON FIGUEROA BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741868 | RAMON FIGUEROA CARRERO | HC 58 BOX 13231 | | | | AGUADA | PR | 00602 | |
| 424015 | RAMON FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424016 | RAMON FIGUEROA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424017 | RAMON FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424018 | RAMON FIGUEROA MANZANAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741870 | RAMON FIGUEROA MARTINEZ | PO BOX 5233 | | | | AGUADILLA | PR | 00605 | |
| 424019 | RAMON FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741871 | RAMON FIGUEROA VEGA | BO FRONTON | CARR 146 K 16 6 | | | CIALES | PR | 00638 | |
| 741873 | RAMON FLORES AGOSTO | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 741874 | RAMON FLORES ALAMO | URB JOSE MERCADO | 074 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 741875 | RAMON FLORES GONZALEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 424020 | RAMON FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424021 | RAMON FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5474 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741877 | RAMON FONTANEZ NIEVES | RR L BOX 1148 E | | | | SAN JUAN | PR | 00926 | |
| 741878 | RAMON FREYTES SANTIAGO | PO BOX 223 | | | | CIALES | PR | 00638 | |
| 741879 | RAMON G ALICEA ROSADO | PO BOX 7491 | | | | CAGUAS | PR | 00726 | |
| 741880 | RAMON G GRACIA MORALES | P O BOX 1448 | | | | ARROYO | PR | 00714 | |
| 741881 | RAMON G GUERRERO SALADIN | URB ROOSEVELT | CALLE RAMON RAMOS APT 281 | | | SAN JUAN | PR | 00918 | |
| 424022 | RAMON G LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424023 | RAMON G PRATS NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424024 | RAMON GALARZA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741884 | RAMON GALARZA DAVILA | HC 1 BOX 2947 | | | | JAYUYA | PR | 00664 | |
| 741885 | RAMON GALIANA SELCIS | URB VERSALLES | T2 CALLE 18 | | | BAYAMON | PR | 00959-2140 | |
| 424025 | RAMON GALINDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741886 | RAMON GARAY VELEZ | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 424027 | RAMON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741891 | RAMON GARCIA CAMACHO | C-52 SE 1128 REPTO METROPOLITANO | | | | SAN JUAN | PR | 00920 | |
| 424028 | RAMON GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424030 | RAMON GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741890 | RAMON GARCIA ORTIZ | 1 CALLE HECTOR | H SUAREZ | | | SALINAS | PR | 00751 | |
| 424031 | RAMON GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424032 | RAMON GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424033 | RAMON GARCIA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741894 | RAMON GARCIA QUINTANA | 1062 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 741895 | RAMON GARCIA RIVERA | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| 741896 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F AVE LAGUNA | | | CAROLINA | PR | 00979-6410 | |
| 741897 | RAMON GARCIA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741898 | RAMON GARCIA ZAYAS | URB LA LULA | K 2 CALLE 10 | | | PONCE | PR | 00731 | |
| 741899 | RAMON GARRIGA ORTIZ | TALLABOA ALTA 4  431 | | | | PEXUELAS | PR | 00624 | |
| 424034 | RAMON GAVILLAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741900 | RAMON GERENA CRUZ | HC 01 BOX 4715 | | | | CAMUY | PR | 00627-0000 | |
| 741901 | RAMON GERENA DELGADO | P O BOX 9512 | | | | SAN JUAN | PR | 00908 | |
| 424035 | RAMON GINES CANDELARIA / LUIS R PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424037 | RAMON GOMEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741903 | RAMON GONZALEZ ARVELO | HC 2 BOX 6566 | | | | LARES | PR | 00669 | |
| 741904 | RAMON GONZALEZ BULTED | RES. PADRE NAZARIO | EDIF. 14 APT 110 | | | GUYANILLAS | PR | 00656 | |
| 741905 | RAMON GONZALEZ CARDONA | HC 3 BOX 32114 | | | | AGUADA | PR | 00602 | |
| 741906 | RAMON GONZALEZ CASTILLO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 424038 | RAMON GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424040 | RAMON GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741908 | RAMON GONZALEZ GARCIA | 864 AVE ASHFORD APT 407 | | | | SAN JUAN | PR | 00907 | |
| 424041 | RAMON GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424042 | RAMON GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741911 | RAMON GONZALEZ PEREZ | PUENTE DE JOBOS | 113-37 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| 424043 | RAMON GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741913 | RAMON GONZALEZ SIMOUNET | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 741915 | RAMON GONZALEZ TRAVERSO | COM EL PALMAR SOLAR 47 A | | | | AGUADA | PR | 00602 | |
| 424045 | RAMON GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5475 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424047 | RAMON GONZALEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741917 | RAMON GONZALEZ Y/O MONSERRATE MAS | P O BOX 686 | | | | RINCON | PR | 00677 | |
| 424048 | RAMON GORDILS BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424050 | RAMON GRAFALS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424051 | RAMON GRAJALES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741918 | RAMON GRAU ORTIZ | P O BOX 4035 MSC 164 | | | | ARECIBO | PR | 00613 | |
| 424052 | RAMON GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424053 | RAMON GUADARAMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424054 | RAMON GUERRA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741922 | RAMON GUZMAN | P O BOX 1401 | | | | SAN JUAN | PR | 00919 | |
| 741923 | RAMON GUZMAN BERMUDEZ | HC 1 BOX 31216 | | | | JUANA DIAZ | PR | 00795 | |
| 741925 | RAMON GUZMAN FLORES | BO ESPINO SECT LA QUINTA | CARR 181 KM 14 | | | SAN LORENZO | PR | 00754 | |
| 424055 | RAMON GUZMAN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741926 | RAMON GUZMAN VELEZ | HC 03 BOX 22155 | | | | ARECIBO | PR | 00612 | |
| 424056 | RAMON H ALMODOVAR RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741927 | RAMON H CASTRO CONTRERAS | EL NARANJAL LEVITTOWN | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 741928 | RAMON H HERNANDEZ JIMENEZ | URB FAIR VIEW | 709 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 424057 | RAMON H MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741929 | RAMON H MORALES MALDONADO | 106 CALLE LINEA ARENA | | | | UTUADO | PR | 00641 | |
| 424058 | RAMON H MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741930 | RAMON H ORTIZ TORRES | PO BOX 30747 | | | | SAN JUAN | PR | 00926 | |
| 741931 | RAMON H RIOS IRIZARRY | JARDINES DEL CARIBE | E 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 424060 | RAMON H RIVERA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741932 | RAMON H RUBERO SANTIAGO | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 424061 | RAMON H. MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424062 | RAMON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741934 | RAMON HERNANDEZ / BRENDA BONETA | P O BOX 1953 | | | | BAYAMON | PR | 00960 | |
| 741935 | RAMON HERNANDEZ ALERS | HC 04 BOX 4926 | | | | HUMACAO | PR | 00791 | |
| 741936 | RAMON HERNANDEZ CARRASQUILLO | URB SAN AGUSTIN | 448 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 741937 | RAMON HERNANDEZ DE LA CRUZ | FLORAL PARK | 182 CALLE SAN ANTONIO APT 4 | | | SAN JUAN | PR | 00917 | |
| 424064 | RAMON HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741938 | RAMON HERNANDEZ ESPINOSA | HC 05 BOX 58404 | | | | HATILLO | PR | 00659 | |
| 741940 | RAMON HERNANDEZ MELENDEZ | BDA SANDIN | 57 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 424065 | RAMON HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741941 | RAMON HERNANDEZ PABON | 41 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 424066 | RAMON HERNANDEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424067 | RAMON HERNANDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424068 | RAMON HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424069 | RAMON HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741948 | RAMON HERNANDEZ VELAZQUEZ | RESIDENCIAL LOS PINOS | EDIFICIO 2  APT 14 | | | YABUCOA | PR | 00767 | |
| 424071 | RAMON HERRERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741949 | RAMON HIDALGO SOLANO | COND SAN ANTON | APT 309 | | | CAROLINA | PR | 00987 | |
| 424072 | RAMON HIRAM PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424073 | RAMON HIRAM PABON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424074 | RAMON HUERTAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741951 | RAMON HUERTAS FLORES | HC 30 BOX 35323 | | | | SAN LORENZO | PR | 00754 | |
| 424075 | RAMON I ALFONSO COLON Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741952 | RAMON I ALMODOVAR ACEVEDO | 126 A CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 741953 | RAMON I CASTILLO RIVERA | VILLAS DE CUPEY | E 4 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 741954 | RAMON I FUENTES RODRIQUEZ | P O BOX 459 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741955 | RAMON I MARTINEZ VAZQUEZ | URB CAGUAX | P 10 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 424076 | RAMON I ORTIZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741957 | RAMON I PEREZ GONZALEZ | JARD DE CAPARRA | BB 18 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 424078 | RAMON I SEGARRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741958 | RAMON I VEGA GONZALEZ | 15 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 741959 | RAMON I VIERA LEBRON | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 741960 | RAMON I. SUAREZ HERRERO | PO BOX 603 | | | | NAGUABO | PR | 00718 | |
| 741961 | RAMON IGLESIAS | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 424080 | RAMON IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424081 | RAMON IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424082 | RAMON IRIZARRY ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424083 | RAMON IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741963 | RAMON IRIZARRY URBINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 424084 | RAMON IVAN NIEVES MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741966 | RAMON J BORRERO LOPEZ | 54 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 424085 | RAMON J CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424086 | RAMON J DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424087 | RAMON J DE LEON ITURRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741968 | RAMON J FLORES PEREZ | P O BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 424088 | RAMON J GITTENS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424089 | RAMON J GONZALEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424090 | RAMON J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741969 | RAMON J MENDEZ CRUZ | P O BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 424091 | RAMON J MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424092 | RAMON J MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424093 | RAMON J ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741970 | RAMON J OTERO CANO | URB PASEO LAS BRISAS | 32 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 741971 | RAMON J PAGAN / GLORIBETH ALICEA | BOX 61 CARR 616 | | | | MANATI | PR | 00674 | |
| 741972 | RAMON J PONCE SALVARREY | LA CUMBRE 325 | CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 741973 | RAMON J RIVERA RIVERA | EST FLOR DEL VALLE | 657 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680-5300 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741974 | RAMON J ROBLES (TUTOR) MARIA C RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 424094 | RAMON J ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741975 | RAMON J ROSARIO RIVERA | 7 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 741978 | RAMON J SIERRA SANTIAGO | BDA BUENA VISTA | 217 CALLE A | | | SAN JUAN | PR | 00917 | |
| 741964 | RAMON J VALENTIN MONTALVO | URB SANTA MARIA | 1651 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| 424095 | RAMON J VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741980 | RAMON J VILAR | P O BOX 7345 | | | | PONCE | PR | 00732 7345 | |
| 424097 | RAMON J. CORTIJO GOYENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424098 | Ramon J. Cruz Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424099 | RAMON J. MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741981 | RAMON JAIME CASELLAS | PO BOX 9024231 | | | | SAN JUAN | PR | 00902-4231 | |
| 741982 | RAMON JIMENEZ | URB CAPARRA TERRACE | SO 1418 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 424101 | RAMON JIMENEZ / HECTOR L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741983 | RAMON JIMENEZ CRUZ | PO BOX 2325 | | | | RIO GRANDE | PR | 00745 | |
| 424102 | RAMON JIMENEZ MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424103 | RAMON JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424104 | RAMON JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424105 | RAMON JOSE CHICON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424106 | RAMON JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424107 | RAMON KURY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741987 | RAMON KURY LATORRE | 114 URB EL PALMAR DE TORRIMAR | | | | GUAYNABO | PR | 00969 | |
| 424108 | RAMON KURY SALIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741989 | RAMON L ACEVEDO OJEDA | P O BOX 1015 | | | | SAN GERMAN | PR | 00683 | |
| 741991 | RAMON L ACOSTA GONZALEZ | BO PITAHAYA | HC 1 5506 | | | ARROYO | PR | 00714 | |
| 424109 | RAMON L ALANCASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741992 | RAMON L ALICEA GARCIA | HC 1 BOX 6286 | | | | GURABO | PR | 00778 | |
| 741993 | RAMON L ALOMAR SANTIAGO | URB STAR LIGHT | 3105 CALLE PERSEO | | | PONCE | PR | 00717-1479 | |
| 741994 | RAMON L ALSINA LOPEZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 741995 | RAMON L AMADOR | P O BOX 1082 | | | | TOA BAJA | PR | 00759 | |
| 741997 | RAMON L AQUINO MURGA | URB PASEO DE SAN LORENZO | 701 C/ CRISTAL | | | SAN LORENZO | PR | 00754 | |
| 741998 | RAMON L ARCE MARRERO | BO MAMEYAL | 145  A CALLE 4 | | | DORADO | PR | 00646 | |
| 741999 | RAMON L ARRIAGA SANTIAGO | URB REPTO VALENCIANO | K 13 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 424110 | RAMON L ARROYO /GENESIS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742000 | RAMON L ARROYO EMMANUELLI | PO BOX 22353 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 424111 | RAMON L ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424112 | RAMON L ARZOLA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742002 | RAMON L AYALA CASIANO | URB SAN JOSE | 435 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 424113 | RAMON L AYALA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424114 | RAMON L BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742004 | RAMON L BARREIRO BONILLA | HC  1 BOX 12830 | | | | RIO GRANDE | PR | 00745 | |
| 742005 | RAMON L BARRETO GINORIO | HC 03 BOX 18395 | | | | ARECIBO | PR | 00612 | |
| 742007 | RAMON L BURGOS | REPTO VALENCIA | E 7 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 424115 | RAMON L BURGOS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742008 | RAMON L BURGOS CRUZ | P O BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 742009 | RAMON L BURGOS MARRERO | URB MIRAFLORES 23 10 | CALLE 11 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424116 | RAMON L BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424117 | RAMON L CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424118 | RAMON L CALZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742010 | RAMON L CARDONA VELEZ | BO CALABAZA | HC 4 BOX 14830 | | | SAN SEBASTIAN | PR | 00685 | |
| 424119 | RAMON L CARRILLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742011 | RAMON L CARRION ROSA | RES VISTA HERMOSA | EDF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 424120 | RAMON L CARTAGENA ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742012 | RAMON L CASTELLANO MIRANDA | BOX 1886 | | | | VEGA  BAJA | PR | 00694 | |
| 424121 | RAMON L CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742013 | RAMON L CINTRON CINTRON | RES JOSIEDA | APT 661 | | | PATILLAS | PR | 00723 | |
| 424122 | RAMON L CINTRON DBA PUENTE PLATA AUTOAIR | HC 73 BOX 5775 | | | | NARANJITO | PR | 00719 | |
| 424123 | RAMON L CINTRON ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742014 | RAMON L CINTRON RIVERA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 424124 | RAMON L COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742015 | RAMON L COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 742016 | RAMON L COLON MORALES | PO BOX 1353 | | | | OROCOVIS | PR | 00720 | |
| 742017 | RAMON L COLON RAMOS | COND PLAZA SUCHVILLE | 130 CARR 2 BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 742018 | RAMON L COLON SANTINI | TERRAZAS DE GUAYNABO | B 258 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 424125 | RAMON L CORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742020 | RAMON L CORREA ARROYO | LOMAS DE CAROLINA | E 2 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 424126 | RAMON L CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742022 | RAMON L COTTO RIOS | HC 1 BOX 8750 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 742023 | RAMON L COTTO ROSA | HC 01 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 424127 | RAMON L CRESPI OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742024 | RAMON L CRUZ COLON | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 424128 | RAMON L CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424129 | RAMON L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424130 | RAMON L CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742026 | RAMON L CRUZ TORRES | HC 1 BOX 5423 | | | | CAMUY | PR | 00627 | |
| 742027 | RAMON L DAVILA APONTE | URB LA INMACULADA | 543 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 742028 | RAMON L DAVILA SANTIAGO | PO BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| 424131 | RAMON L DE JESUS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424132 | RAMON L DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742029 | RAMON L DE LA CRUZ REYES | LEGUILLOW | E 160 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 742030 | RAMON L DELGADO PEREZ | URB LOS ARBOLES | 506 CALLE LIMONCILLO | | | RIO GRANDE | PR | 00745 | |
| 742034 | RAMON L DIAZ HERNANDEZ | HC 01 BOX 8202 | BO QUEBRADA CEIBA | | | PE¨UELAS | PR | 00624 | |
| 424133 | RAMON L DIAZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742031 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LOS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742035 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LAS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742036 | RAMON L ERAZO RODRIGUEZ | PARC VANSCOY | B 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 742037 | RAMON L ESPINO GONZALEZ | URB EL ROSARIO | E 20 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 424134 | RAMON L FALCON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424135 | RAMON L FALU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742039 | RAMON L FIGUEROA GONZALEZ | 6 CALLE RUIZ BELVIS | | | | NAGUABO | PR | 00718 | |
| 742040 | RAMON L FIGUEROA ORTIZ | HC 71 BOX 1809 | | | | NARANJITO | PR | 00719-9731 | |
| 424137 | RAMON L FIGUEROA SALABARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424138 | RAMON L FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424139 | RAMON L FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741460 | RAMON L GALARZA TORRES | 569 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 742041 | RAMON L GARCIA CABALLERO | RES MONTE HATILLO | EDIF 51 APR 624 | | | SAN JUAN | PR | 00924 | |
| 742043 | RAMON L GARCIA QUIÑONES | ESTANCIAS DE YAUCO | C 27 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 741461 | RAMON L GOMEZ DAVILA | PO BOX 34537 | | | | FORT BUCHANAN | PR | 00934 | |
| 742044 | RAMON L GONZALEZ / YASCHIRA M GONZALEZ | VILLAS DE FELIZA | 3029 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 742045 | RAMON L GONZALEZ PAGAN | PO BOX 693 | | | | VEGA BAJA | PR | 00694 | |
| 741988 | RAMON L GONZALEZ ROLON | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 742046 | RAMON L GONZALEZ SUAREZ | P.O. BOX 745 | | | | GUYAMA | PR | 00785 | |
| 742047 | RAMON L GUTIERREZ ALMODOVAR | VALLE DE LAJAS | 785 LOS CAMPOS DE | | | SAN JUAN | PR | 00926 | |
| 742048 | RAMON L GUZMAN MELENDEZ | BO LOS LLANOS | PO BOX 1034 | | | COAMO | PR | 00769 | |
| 742049 | RAMON L HERNANDEZ BARROSO | URB ALTAMESA | 1696 CALLE SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 424142 | RAMON L HERNANNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424143 | RAMON L HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424144 | RAMON L HERNANDEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742050 | RAMON L HERNANDEZ SANTIAGO | JARD DE COUNTRY CLUB | BA 27 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 742051 | RAMON L HERNANDEZ VILLANUEVA | PO BOX 5059 | | | | CAYEY | PR | 00737 | |
| 742052 | RAMON L IGLESIAS PEREZ | PARQUE COLON 5V-43 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 424145 | RAMON L IRIZARRY RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424146 | RAMON L JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424147 | RAMON L JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742053 | RAMON L JIMENEZ PAGAN | PO BOX 645 | | | | LARES | PR | 00669 | |
| 742054 | RAMON L JIMENEZ ROSA | HC 44 BOX 13585 | | | | CAYEY | PR | 00736 | |
| 742055 | RAMON L JORGE COBIAN | P O BOX 8454 | | | | CAGUAS | PR | 00725 | |
| 742056 | RAMON L LOPEZ ACOSTA | PO BOX 10509 | | | | SAN JUAN | PR | 00922-0509 | |
| 424149 | RAMON L LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742057 | RAMON L LOPEZ NIEVES | RR 11 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 424150 | RAMON L LOPEZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424151 | RAMON L LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424152 | RAMON L LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742058 | RAMON L LUGO LUGO | EST DE LAS FUENTES | 7 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 424153 | RAMON L MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742060 | RAMON L MARENGO SERRANO | P O BOX 1135 | | | | SABANA HOYOS | PR | 00688 | |
| 742061 | RAMON L MARRERO BONES | JARD DE LAFAYETTE | B1 CALLE A | | | ARROYO | PR | 00714 | |
| 742062 | RAMON L MARRERO ROSADO | P O BOX 50764 | | | | TOA BAJA | PR | 00950-0764 | |
| 742063 | RAMON L MARTINEZ | HC 33 BOX 6125 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5480 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742064 | RAMON L MARTINEZ HERNANDEZ | HC 7 BOX 2707 | | | | NARANJITO | PR | 00719 | |
| 424155 | RAMON L MARTIR BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424156 | RAMON L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742065 | RAMON L MAYSONET BARBOSA | URB LOS DOMINICOS | E98 CALLE SANTO TOMAS AQUINO | | | BAYAMON | PR | 00957 | |
| 424157 | RAMON L MEDERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742066 | RAMON L MELENDEZ SANTIAGO | PO BOX 2016 | | | | GUAYAMA | PR | 00785 | |
| 742067 | RAMON L MERCED REYES | URB VIRGINIA VALLEY | 225 CALLE VALLE DEL TOA | | | JUNCOS | PR | 00777 | |
| 424159 | RAMON L MILLAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424160 | RAMON L MIRANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424161 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 424164 | RAMON L MONTALVO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424165 | RAMON L MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742070 | RAMON L MORALES GIRONA | HILL MANSIONS | BA 25 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| 742071 | RAMON L MORALES MARQUEZ | PO BOX 1033 | | | | CAROLINA | PR | 00986 | |
| 742072 | RAMON L MORALES MORALES | P O BOX 192913 | | | | SAN JUAN | PR | 00919 | |
| 424166 | RAMON L MORALES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424167 | RAMON L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424168 | RAMON L NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742073 | RAMON L NEGRON JIMENEZ | PARC TORRECILLAS | 96 CALLE JAUN E RIVERA | | | MOROVIS | PR | 00687 | |
| 742074 | RAMON L NIEVES DIAZ | HC 1 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 742076 | RAMON L NIEVES VAZQUEZ | URRB VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 742077 | RAMON L OCASIO MALDONADO | HC 3 BOX 36199 | | | | CAGUAS | PR | 00725 | |
| 424171 | RAMON L OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742078 | RAMON L OQUENDO HERNANDEZ | PO BOX 327 | | | | MOROVIS | PR | 00687 | |
| 742079 | RAMON L ORTIZ BURGOS | JARDINES DEL ALMENDRO | C 18 | | | MAUNABO | PR | 00707 | |
| 424172 | RAMON L ORTIZ EGEA / NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| 742080 | RAMON L ORTIZ FRANCO | HC 02 BOX 13879 | | | | GURABO | PR | 00778 | |
| 742082 | RAMON L ORTIZ LUNA | PO BOX 1387 | | | | COAMO | PR | 00769-1387 | |
| 742084 | RAMON L OSORIO FIGUEROA | HC 1 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 424173 | RAMON L OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424174 | RAMON L PABON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424175 | RAMON L PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742087 | RAMON L PAGAN PAGAN | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 742089 | RAMON L PEREZ CRESPO | PO BOX 839 | | | | SABANA HOYOS | PR | 00688 | |
| 742090 | RAMON L PEREZ DIAZ | 3 ABRA VENDING | | | | MANATI | PR | 00701 | |
| 742092 | RAMON L PEREZ GARCIA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT G 1 | | | SAN JUAN | PR | 00918 | |
| 424177 | RAMON L PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424178 | RAMON L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424179 | RAMON L PICA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5481 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 424180 | RAMON L QUINONES GUADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424183 | RAMON L QUINONEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424184 | RAMON L RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742095 | RAMON L RAMOS D/B/A LUAR DISTRIBUTOR | 506 CALLE SUR | | | | DORADO | PR | 00646 | |
| 742096 | RAMON L RAMOS ORTIZ | URB STA TERESITA | BB 10 CALLE 17 | | | PONCE | PR | 00731 | |
| 742097 | RAMON L RAMOS PEREZ | URB VILLA DEL CARMEN | 23 W 51 | | | PONCE | PR | 00731 | |
| 742098 | RAMON L RAMOS ROQUE | P O BOX 195476 | | | | SAN JUAN | PR | 00919-5476 | |
| 424186 | RAMON L RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424188 | RAMON L RENTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424189 | RAMON L RESTO / ANGEL RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424190 | RAMON L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424191 | RAMON L RIOS GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424192 | RAMON L RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742101 | RAMON L RIVERA | P O BOX 141828 | | | | ARECIBO | PR | 00614-1828 | |
| 424193 | RAMON L RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742105 | RAMON L RIVERA MALDONADO | PO BOX 223 | | | | AIBONITO | PR | 00705 | |
| 742106 | RAMON L RIVERA MATOS | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650 | |
| 742107 | RAMON L RIVERA MELENDEZ | HC 1 BOX 2348 | | | | SABANA HOYOS | PR | 00688-9702 | |
| 424194 | RAMON L RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741462 | RAMON L RIVERA RIVERA | HC 02  BOX  7310 | | | | UTUADO | PR | 00641 | |
| 742108 | RAMON L RIVERA RIVERA | BO ALTO DE CUBA | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 742109 | RAMON L RIVERA SANCHEZ | PO BOX 151 | | | | COMERIO | PR | 00782 | |
| 742110 | RAMON L RIVERA SERRANO | VILLA PALMERAS | 341 CALLE LAGUNA | | | SAN JUAN | PR | 00901 | |
| 742112 | RAMON L RODRIGUEZ GARCIA | MONTE BRISAS | K 12 CALLE M | | | FAJARDO | PR | 00738 | |
| 742114 | RAMON L RODRIGUEZ MUNOZ | HC 1 BOX 8310 | | | | GUAYANILLA | PR | 00656 | |
| 424196 | RAMON L RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742115 | RAMON L RODRIGUEZ RAMOS | RESD SAN ANDRES | EDIF 4 APT 81 | | | SAN SEBASTIAN | PR | 00685 | |
| 424197 | RAMON L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741448 | RAMON L RODRIGUEZ TORRES | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924-5249 | |
| 742117 | RAMON L RODRIGUEZ TORRES | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 742118 | RAMON L ROJAS COLON | HC 2 BOX 7682 | | | | COROZAL | PR | 00783 | |
| 424199 | RAMON L ROJAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742120 | RAMON L ROSADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 742122 | RAMON L ROSADO FIGUEROA | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742123 | RAMON L ROSADO VAZQUEZ | HC 71 BOX 2541 | | | | NARANJITO | PR | 00719-9758 | |
| 742124 | RAMON L ROSARIO BURGOS | PO BOX 604 | | | | OROCOVIS | PR | 00720 | |
| 424200 | RAMON L ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742127 | RAMON L RUIZ GONZALEZ | HC 3 BOX 22233 | | | | ARECIBO | PR | 00612 | |
| 742128 | RAMON L SAAVEDRA NAVARRO | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| 742129 | RAMON L SALAZAR ERMER | PO BOX 34059 | | | | FORT BUCHANAN | PR | 00934-4059 | |
| 424201 | RAMON L SALCEDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742130 | RAMON L SANCHEZ SANTOS | HC 1 BOX 5020 | | | | VILLALBA | PR | 00766 | |
| 742131 | RAMON L SANTANA CARRILLO | URB PUERTO NUEVO | 364 CALLE ATENAS | | | SANJUAN | PR | 00921 | |
| 742132 | RAMON L SANTANA GARCIA | HC 01 BOX 9598 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 424202 | RAMON L SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742134 | RAMON L SANTIAGO | 209 CALLE FELIX RIVERA | | | | CAROLINA | PR | 00630 | |
| 742135 | RAMON L SANTIAGO CINTRON | RR 02 BOX 8015 | | | | TOA ALTA | PR | 00953 | |
| 742137 | RAMON L SANTIAGO DE JESUS | HC 08 BOX 1079 | | | | PONCE | PR | 00731-9709 | |
| 742138 | RAMON L SANTIAGO RODRIGUEZ | QUINTAS DE GUASIMA | C 9 CALLE T | | | ARROYO | PR | 00714 | |
| 424205 | RAMON L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742139 | RAMON L SANTOS NIEVES | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 | |
| 424207 | RAMON L SERRA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742140 | RAMON L SIERRA RIVERA | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JAUN | PR | 00921 | |
| 742142 | RAMON L TORRES | EL TUQUE | 1816 GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 424208 | RAMON L TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424210 | RAMON L TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742143 | RAMON L TORRES PACHECO | PO BOX 10351 | | | | PONCE | PR | 00731 | |
| 424211 | RAMON L VALENTIN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742144 | RAMON L VALENTIN HURTADO | LA ROSA | S 15 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 742145 | RAMON L VALENTIN MARRERO | P O BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 742148 | RAMON L VASALLO ECHEVARRIA | VILLA CAROLINA | 191-44 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 742149 | RAMON L VAZQUEZ GONZALEZ | PO BOX 51703 | | | | TOA BAJA | PR | 00950-1703 | |
| 742150 | RAMON L VAZQUEZ LEBRON | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 | |
| 742151 | RAMON L VAZQUEZ VAZQUEZ | URB QUINTAS DE DORADO | I 20 CALLE 1 | | | DORADO | PR | 00646 | |
| 742152 | RAMON L VEGA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 741465 | RAMON L VEGA ORTIZ | P O BOX  1329 | | | | AIBONITO | PR | 00705 | |
| 424212 | RAMON L VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424213 | RAMON L VELASCO ESCARDILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424215 | RAMON L VELAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742154 | RAMON L VELAZQUEZ TORRES | BO MARUENO SECT LA JAGUA | BZN 193 | | | PONCE | PR | 00731 | |
| 742155 | RAMON L VELEZ MARTINEZ | URB SAN RAFAEL | A 22 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 742156 | RAMON L WALKER MERINO | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 424216 | RAMON L WESTERN ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424217 | RAMON L ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742158 | RAMON L. COLLAZO BIGLES | URB SANTA MARIA | 112 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 742159 | RAMON L. CORDERO MARTINO | FAIR VIEW | B26 CALLE 5 URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 424219 | RAMON L. CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424220 | RAMON L. ECHEVARRIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742160 | RAMON L. ERAZO COLON | BO  TORRECILLAS 34 | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 424222 | RAMON L. GUTIERREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742162 | RAMON L. NIEVES ROBLES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742164 | RAMON L. PEREZ ALVAREZ | BO PAJAROS | RR 8 BOX 9005 | | | BAYAMON | PR | 00956 | |
| 424223 | RAMON L. QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742165 | RAMON L. QUINONEZ | C/MARINA #57 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 424224 | RAMON L. RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424225 | RAMON L. RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424226 | RAMON L. ROMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424227 | RAMON L. ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742168 | RAMON L. TORRES ORTIZ | HC 67 BOX 15128 | | | | BAYAMON | PR | 00956 | |
| 742169 | RAMON L. VAZQUEZ COLLAZO | PO BOX 1244 | | | | COAMO | PR | 00769 | |
| 742171 | RAMON LAGUNA SANCHEZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 742172 | RAMON LANCARA RODRIGUEZ | URB LOS COLOBOS | AA 31 CALLE 101 | | | CAROLINA | PR | 00985 | |
| 742173 | RAMON LAUREANO | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 742174 | RAMON LAUREANO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 424229 | RAMON LEBRON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424230 | RAMON LEDUC MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742177 | RAMON LEON LOPEZ | URB JARD DEL CARIBE | 202 CALLE 9 | | | PONCE | PR | 00731 | |
| 742178 | RAMON LIZARDI PEREZ | 11 CALLE NUEVA ATENAS | | | | PONCE | PR | 00731 | |
| 742179 | RAMON LIZARDI SANTIAGO | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 424231 | RAMON LLORACH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742180 | RAMON LOPEZ | URB BUNKER | COM ARGENTINA SOLAR 152 | | | CAGUAS | PR | 00725 | |
| 424232 | RAMON LOPEZ / BRENDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424233 | RAMON LOPEZ CARBALLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424234 | RAMON LOPEZ CARTAGENA Y LUZ M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742182 | RAMON LOPEZ CASTRO | HC 1 BOX 4254 | | | | LARES | PR | 00669 | |
| 424235 | RAMON LOPEZ DE AZUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742183 | RAMON LOPEZ DIAZ | 266 BO PALMAS | | | | SALINA | PR | 00751 | |
| 742185 | RAMON LOPEZ FELICIANO | CAPARRA TERRACE | 1150 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742186 | RAMON LOPEZ GARCIA | URB FAIR VIEW 660 | FRANCISCO CASSAN | | | SAN JUAN | PR | 00926 | |
| 742188 | RAMON LOPEZ JORGE | HC 1 BOX 6261 | | | | GUAYNABO | PR | 00970 | |
| 424237 | RAMON LOPEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742190 | RAMON LOPEZ RIVERA | URB GARDEN HILLS | HA 10 CALLE MONTE BELLO | | | GUAYNABO | PR | 00966 | |
| 742193 | RAMON LOPEZ VARGAS | URB CARIOCA 3 SUR | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 742194 | RAMON LORENZANA COLLAZO | 351 FORTALEZA STREET | | | | SAN JUAN | PR | 00902 | |
| 424238 | RAMON LUCENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742195 | RAMON LUGO MORALES | PO BOX 694 | | | | SAN SEBASTIAN | PR | 00685-0694 | |
| 742196 | RAMON LUGO SANCHEZ / CABO ROJO AUTO AIR | URB COFRESI | 93 CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 742197 | RAMON LUIS | URB COUNTRY ESTATES | E 24 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 742202 | RAMON LUIS ALVAREZ FELICIANO | ALBERQUE OLIMPICO | P O BOX 2096 | | | SALINAS | PR | 00751 | |
| 424239 | RAMON LUIS AYALA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742203 | RAMON LUIS DE JESUS CRUZ | HC 3 BOX 12955 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 424240 | RAMON LUIS HERNANDEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742204 | RAMON LUIS HERNANDEZ CORDOVA | RES MANUEL A PEREZ | EDIF H 6 APT 50 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742198 | RAMON LUIS JULIA RAMOS | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0687 | |
| 742205 | RAMON LUIS MALAVE CRUZ | BO CORAZON | 50 24 CALLE DEL CARMEN | | | GUAYAMA | PR | 00784 | |
| 424241 | RAMON LUIS MARIN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742206 | RAMON LUIS MORALES | MONTE CASINO HEIGHTS | 247 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 742207 | RAMON LUIS NERY RODRIGUEZ | BUENA VISTA | 90 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 424242 | RAMON LUIS OSORIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742208 | RAMON LUIS PAGAN RIVERA | PO BOX 321 | | | | MOROVIS | PR | 00687 | |
| 424243 | RAMON LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424244 | RAMON LUIS QUILES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742210 | RAMON LUIS RESTO GARCIA | BO VISTA ALEGRE | 75 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742211 | RAMON LUIS RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 424245 | RAMON LUIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742213 | RAMON LUIS SANCHES PASTRANA | URB RIO GRANDE STATES | 6 BLOQ AA CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 424246 | RAMON LUIS VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742214 | RAMON M ALONSO HARRIS | URB PI¨ERO | 172 A CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 742215 | RAMON M CASTILLO TAVARES | URB SANTA JUANITA | N 50 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 424247 | RAMON M COLON COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742216 | RAMON M DAVILA GALARZA | UNIVERSITY GARDENS | 210 CALLE DUKE APT 1 | | | SAN JUAN | PR | 00927 | |
| 742217 | RAMON M FEBLES RODRIGUEZ | RR 2 BOX 6635 | | | | MANATI | PR | 00674 | |
| 424248 | RAMON M GIL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424249 | RAMON M GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424250 | RAMON M JIMENEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742219 | RAMON M LAUREANO VELEZ | URB ATLANTIC VIEW | 87 CALLE VENUS APT NUM 6 | | | CAROLINA | PR | 00979 | |
| 424251 | RAMON M MELENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424252 | RAMON M MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424253 | RAMON M MENDOZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742220 | RAMON M MONTOYO SANTIAGO | URB MARTELL | 8 CALLE B | | | ARECIBO | PR | 00612 | |
| 424254 | RAMON M PERELES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424256 | RAMON M RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742222 | RAMON M RODRIGUEZ PASTRANA | 101 W PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 424258 | RAMON M RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770798 | RAMON M RULLAN CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742223 | RAMON M SERRANO CAMPOS | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 742224 | RAMON M SOTO IRIZARRY | URB CAMPO ALEGRE | 6 CALLE ORQUIDEA | | | LARES | PR | 00669 | |
| 424259 | RAMON M VAZQUEZ TOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424260 | RAMON M VELAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742225 | RAMON M VICENTE BENITEZ | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 424261 | RAMON MADERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742226 | RAMON MADERO VEGA | RR 4 BOX 1341 | | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424262 | RAMON MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742227 | RAMON MALAVE ORTIZ | SANTA JUANITA DN 21 CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 742228 | RAMON MALAVE VALLE | 3RA EXT COUNTRY CLUB | HX 12 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 424263 | RAMON MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742229 | RAMON MALDONADO / DIANA ESCOBALES | URB HACIENDAS EL ZORZAL | D 16 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 424264 | RAMON MALDONADO / WILFREDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742230 | RAMON MALDONADO FORNES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742231 | RAMON MALDONADO MALDONADO | PARC AMADEO BOX 8 CARR 155 | | | | VEGA BAJA | PR | 00693 | |
| 424267 | RAMON MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742232 | RAMON MALDONADO SOTO | 4 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 424268 | RAMON MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742235 | RAMON MALPICA VAZQUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 742236 | RAMON MANUEL CARBONELL RAMIREZ | URB ROLLING HILLS | A 24 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 424269 | RAMON MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424272 | RAMON MARRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742238 | RAMON MARRERO FIGUEROA | REPTO SAN JOSE | E12 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 742239 | RAMON MARRERO LEBRON | HC 7 BOX 20 470 | | | | MAYAGUEZ | PR | 00680 | |
| 424273 | RAMON MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742241 | RAMON MARRERO NARVAEZ | HC 2 BOX 44212 | | | | VEGA BAJA | PR | 00693 | |
| 742242 | RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | | LARES | PR | 00669 | |
| 742243 | RAMON MARRERO RAMIREZ | HC 01 BOX 6826 | | | | LOIZA | PR | 00772-9737 | |
| 424274 | RAMON MARTELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424275 | RAMON MARTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424277 | RAMON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424278 | RAMON MARTINEZ ANDREOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742248 | RAMON MARTINEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 424279 | RAMON MARTINEZ CESSANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742250 | RAMON MARTINEZ COLON | BARIADA FERRAN | CALLE B FINAL 54 | | | PONCE | PR | 00731 | |
| 741467 | RAMON MARTINEZ FABRE | URB VILLAS DEL CAFETAL | H 14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 424280 | RAMON MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424282 | RAMON MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424283 | RAMON MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742251 | RAMON MARTINEZ PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 424284 | RAMON MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742252 | RAMON MARTINEZ ROJAS | PO BOX 360780 | | | | SAN JUAN | PR | 00936 | |
| 742253 | RAMON MARTINEZ RUPERTO | P O BOX 350 | | | | LAS MARIAS | PR | 00670 | |
| 424285 | RAMON MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424287 | RAMON MAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424288 | RAMON MATEO PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742258 | RAMON MATOS | BO LOMAS CENTRO | BZN H 71 | | | TOA ALTA | PR | 00719 | |
| 742260 | RAMON MATOS PADILLA | HC 1 BOX 14614 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5486 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742262 | RAMON MAURAS VALENTIN | P O  BOX | | | | COAMO | PR | 00769 | |
| 424289 | RAMON MEDERO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424290 | RAMON MEDINA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742264 | RAMON MEDINA HIRALDO | RES  MANUEL A PEREZ | EDIF A 6 APT 63 | | | SAN JUAN | PR | 00923 | |
| 742265 | RAMON MEDINA ORTIZ | HC 01 BOX 1243 | | | | BOQUERON | PR | 00622-9603 | |
| 424291 | RAMON MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742266 | RAMON MEJIAS | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 742267 | RAMON MEJIAS ALMEDIA | 2209 CALLE MAHEWAN | | | | SAN JUAN | PR | 00917 | |
| 742268 | RAMON MEJIAS MEDINA | BO JAYUYA ABAJO | CARR 144 K 2 O6 | | | JAYUYA | PR | 00664 | |
| 424293 | RAMON MELECIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742269 | RAMON MELENDEZ LAUREANO | PO BOX 208 | | | | VEGA BAJA | PR | 00694-0208 | |
| 742270 | RAMON MELENDEZ MELENDEZ | HC 01 BOX 5879 | | | | SALINAS | PR | 00751 | |
| 424294 | RAMON MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424295 | RAMON MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424296 | RAMON MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424298 | RAMON MELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424299 | RAMON MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742272 | RAMON MENDEZ CRUZ | PO BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 742273 | RAMON MENDEZ DE JESUS | HC 04 BOX 14655 | | | | ARECIBO | PR | 00612 | |
| 424300 | RAMON MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424301 | RAMON MENDEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742275 | RAMON MENDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 424302 | RAMON MENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424303 | RAMON MENDEZ SEXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742277 | RAMON MERCADO CASIANO | VILLA PALMERAS | 314  CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 742278 | RAMON MERCADO FERREIRA | VILLA PALMERAS | 334 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 742279 | RAMON MERCADO GARCIA | P O BOX 123 | | | | CAMUY | PR | 00627 | |
| 424306 | RAMON MERCADO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742280 | RAMON MERCADO RODRIGUEZ | URB BRISAS DE CEIBA | 18 CALLE 1 | | | CEIBA | PR | 00735 | |
| 424307 | RAMON MERCED MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742281 | RAMON MIGUEL HIRALDO | TORRECILLA ALTA | VILLA BORINQUEN BOX V 1654 | | | CANOVANAS | PR | 00729 | |
| 424311 | RAMON MIQUEL MONTES DE OCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742283 | RAMON MIRANDA | PARC MANI | 286 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 424312 | RAMON MIRANDA BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424313 | RAMON MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742285 | RAMON MIRANDA SEDA | VILLA EVANGELINA | I-14 CALLE 3 | | | MANATI | PR | 00674 | |
| 742286 | RAMON MIRO MARTINEZ | URB LEVITTOWN LAKES | T 19 LULA OESTE | | | TOA BAJA | PR | 00949 | |
| 742288 | RAMON MOJICA DIAZ | HACIENDA EL ZORZAL C-3  D-22 | | | | BAYAMON | PR | 00956-6844 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742289 | RAMON MOJICA MORALES | URB LEVITOWN 2158 | CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 742290 | RAMON MOLINA ORTIZ | URB SANTA JUANITA | DV 8 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 424316 | RAMON MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424317 | RAMON MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742291 | RAMON MONTANER GARCIA | VILLAS DEL PALMAR SUR 7 | CALLE 1 | | | CAROLINA | PR | 00979 | |
| 424319 | RAMON MONTANEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424320 | RAMON MONTERO BASADRE/SUN PRO PR | 1563 PASEO MERCEDITA | | | | PONCE | PR | 00731 | |
| 742293 | RAMON MONTIJO VEGA | BARRIO TIBE SECTOR LA ZARZA | K8 H2 CARR 503 | | | PONCE | PR | 00733 | |
| 742294 | RAMON MORA GARCIA | HC 3  BOX 18728  16 | | | | ARECIBO | PR | 00612 | |
| 424321 | RAMON MORALES /JORGE A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742296 | RAMON MORALES CARRASQUILLO | HC 04 BOX 12160 | | | | HUMACAO | PR | 00791 | |
| 742297 | RAMON MORALES CINTRON | HC 1 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 742299 | RAMON MORALES GONZALEZ | PO BOX 227 | | | | AGUADA | PR | 00602-0227 | |
| 742300 | RAMON MORALES LABOY | P O BOX 737 | | | | AIBONITO | PR | 00705 | |
| 742301 | RAMON MORALES PAGAN | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 742304 | RAMON MORALES REYES | COND CIUDAD UNIVERSITARIA | R 2 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 742305 | RAMON MORALES RIVERA | HC 04 BOX 16479 | | | | MOCA | PR | 00676 | |
| 424322 | RAMON MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742306 | RAMON MORALES SANTIAGO | RES FD ROOSEVELT | EDIF 18 APT 416 | | | MAYAGUEZ | PR | 00681 | |
| 742307 | RAMON MORALES VELAZQUEZ | URB TOWN HILL | PO BOX 172 | | | TOA ALTA | PR | 00954 | |
| 742308 | RAMON MORAN LOUBRIEL | P O BOX 19328 | | | | SAN JUAN | PR | 00910 1328 | |
| 742309 | RAMON MORAN SERRANO | URB VISTA AZUL | Y 8 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 424324 | RAMON MORELL TORRECILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742310 | RAMON MORENO CABAN | HC 2 BOX 7753 | | | | CAMUY | PR | 00627-9123 | |
| 742311 | RAMON MORENO FUENTES | M RES PUERTA DE TIERRA | APT 365 | | | SAN JUAN | PR | 00901 | |
| 742312 | RAMON MORENO HUERTAS | HC 2 BOX 13097 | | | | HUMACAO | PR | 00791-9651 | |
| 424325 | RAMON MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742313 | RAMON MOTA DE JESUS | BO OBRERO | 2104 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 742314 | RAMON MUJICA BAELLA | PO BOX 9021112 | | | | SAN JUAN | PR | 0090251112 | |
| 424326 | RAMON MULERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742315 | RAMON MULERO SANTALIS | PO BOX 1000 STE 515 | | | | CANOVANAS | PR | 00729 | |
| 424327 | RAMON MUNIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424328 | RAMON MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424329 | RAMON MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424331 | RAMON MUNIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424333 | RAMON MUNOZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742316 | RAMON MUNTANER MARRERO | PO BOX 146 | | | | JAYUYA | PR | 00664-0146 | |
| 742317 | RAMON N ARROYO VELEZ | P O BOX 7028 | | | | MAYAGUEZ | PR | 00681 7028 | |
| 424334 | RAMON N MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742318 | RAMON N MORALES | HC 2 BOX 8431 | | | | LAS MARIAS | PR | 00670 | |
| 742319 | RAMON NAVARRO | RES LOS CUEVOS K 1 5 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424335 | RAMON NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424336 | RAMON NAVARRO Y CARMEN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742320 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | BO RIO ABAJO | BZN 5765 CALLE LOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 424337 | RAMON NEGRON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742323 | RAMON NEGRON APONTE | COSTA AZUL URB | 10 CALLE F 19 | | | GUAYAMA | PR | 00784 | |
| 424338 | RAMON NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424339 | RAMON NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742324 | RAMON NEGRON GARCIA | 11 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 742325 | RAMON NEGRON JIMENEZ | URB SOLVIA | D 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 742326 | RAMON NEGRON LECODET | BO BROADWAY | 59 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| 742327 | RAMON NEGRON NIEVES | P O BOX 7549 | | | | SAN JUAN | PR | 00916 | |
| 741468 | RAMON NEGRON RENTAS | PO BOX 21364 | | | | SAN JUAN | PR | 00931 | |
| 424342 | RAMON NEGRON RIVERA/ EDISON ENERGY ENGINEERING | BO PALMAREJO | CARR 149 KM 53 H 4 | | | VILLALBA | PR | 00766 | |
| 424343 | RAMON NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424344 | RAMON NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424348 | RAMON NEGRON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742329 | RAMON NEGRON VALENTIN | HC 04 BOX 43266 | | | | MAYAGUEZ | PR | 00680 | |
| 424349 | RAMON NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424350 | RAMON NIEVES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424351 | RAMON NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742331 | RAMON NIEVES SUAREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 424352 | RAMON NIEVES Y GENEROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424354 | RAMON NUÑEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424356 | RAMON NUNEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424357 | RAMON O BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424358 | RAMON O DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424359 | RAMON O FORTUNO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424360 | RAMON O LAGARES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424361 | RAMON O LOUBRIEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424362 | RAMON O MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742334 | RAMON O ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424364 | RAMON OCASIO ANDUJAR | MARIA OCASIO ARCE | PO BOX 1190 | | | UTUADO | PR | 00641 | |
| 742337 | RAMON OCTAVIO SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424365 | RAMON OLIVENCIA GAYA | P O BOX 9022665 | | | | SAN JUAN | PR | 00902-2665 | |
| 742339 | RAMON OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424366 | RAMON OLIVIERI SANCHEZ | URB LAS ALONDRAS | D 2 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 424367 | RAMON OLMO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424368 | RAMON OQUENDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742344 | RAMON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424369 | RAMON ORTIZ DE LEON | HC 2 BOX 8501 | | | | YABUCOA | PR | 00767-9505 | |
| 424370 | RAMON ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742345 | RAMON ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424371 | RAMON ORTIZ GUTIERREZ | BO CASEY ARRIBA | RR 03 BOX 19651 | | | AÑASCO | PR | 00610 | |
| 424372 | RAMON ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424373 | RAMON ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | RAMON ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742348 | RAMON ORTIZ MORALES | URB VALLE ARRIBA | 137 CALLE ROBLES | | | COAMO | PR | 00769 | |
| 424374 | RAMON ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742351 | RAMON ORTIZ ORTIZ | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 742352 | RAMON ORTIZ OSORIO | BO LAS CARRERAS MEDIANIA ALTA | PO BOX 1980 | | | LOIZAS | PR | 00772 | |
| 424376 | Ramon Ortiz Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424377 | RAMON ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424379 | Ramon Ortiz Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424380 | RAMON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742354 | RAMON ORTIZ SILVA | VILLA PALMERA | 267 CALLE MERHOLT | | | SAN JUAN | PR | 00926 | |
| 742355 | RAMON ORTIZ SOTO | URB CIUDAD JARDIN | 1 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 742356 | RAMON ORTIZ TORRES | 32 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 742357 | RAMON OSCAR BLANCO | COND MARBELLA DEL CARIBE ESTE | APTO 1012 AVE ISLA VERDE 5349 | | | CAROLINA | PR | 00979 | |
| 424382 | RAMON OSORIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742358 | RAMON OSORIO CRUZ | HC 1 BOX 3217 | | | | LOIZA | PR | 00772 | |
| 742359 | RAMON OSORIO NAZARIO | PDA 17 1/2 722CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 742360 | RAMON OTERO PAGAN | HC 01 BOX 2304 M SUR | | | | MOROVIS | PR | 00687 | |
| 742361 | RAMON OYOLA RIVERA | BO PALMAS | 46 CALLE 4 | | | CATANO | PR | 00962 | |
| 424384 | RAMON P ARNAUD GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424385 | RAMON P PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742362 | RAMON PABON AVILES | URB CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 742364 | RAMON PABON SANTANA | PO BOX 1938 | | | | SAN GERMAN | PR | 00683 | |
| 742365 | RAMON PACHECO QUINNES | HC 37 BOX 668 | | | | GUANICA | PR | 00653 | |
| 424386 | RAMON PACHECO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424387 | RAMON PADILLA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742366 | RAMON PADILLA MARRERO | PO BOX 86 | | | | COROZAL | PR | 00783 | |
| 742367 | RAMON PADILLA OJEDA | URB ALTO APOLO | 2097 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 424388 | RAMON PADUA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424389 | RAMON PAGAN BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424390 | RAMON PAGAN INESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424391 | RAMON PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424392 | RAMON PARODI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742370 | RAMON PARRILLA | PO BOX 1398 | | | | CIDRA | PR | 00739-1398 | |
| 742371 | RAMON PARRILLA CEPEDA | SUITE 480 | PO BOX 1630 | | | CANOVANAS | PR | 00729-1630 | |
| 742372 | RAMON PARRILLA CRUZ | 218 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00913 | |
| 424393 | RAMON PASTRANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424394 | RAMON PELUYERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424395 | RAMON PENA / DBA AGVACENTRO PLUMBING | URB VILLA AURORA | E 9 CALLE 5 | | | CATANO | PR | 00962 | |
| 424396 | RAMON PENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424397 | RAMON PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424399 | RAMON PEREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742375 | RAMON PEREZ BERMUDEZ | HC 01 BOX 6082 | | | | SABANA HOYOS | PR | 00688-0029 | |
| 424400 | RAMON PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424401 | RAMON PEREZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742376 | RAMON PEREZ GONZALEZ | HC 02 BOX 6753 | | | | LARES | PR | 00669 | |
| 424402 | RAMON PEREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742378 | RAMON PEREZ MEDINA | BO SANTANA SECT LOS LLANOS | E 39 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 742380 | RAMON PEREZ MERCADO | HC 1 BOX 3668 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424403 | RAMON PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424405 | RAMON PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742384 | RAMON PEREZ PEREZ | PO BOX 361838 | | | | SAN JUAN | PR | 00936-1838 | |
| 424406 | RAMON PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742385 | RAMON PEREZ VALENTIN | URB JUAN BAUTISTA | A 10 CALLE A | | | MARICAO | PR | 00606 | |
| 424407 | RAMON PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742386 | RAMON PICO | PO BOX 547 | | | | MARICAO | PR | 00606 | |
| 742388 | RAMON PINET ALLENDE | CALL BOX R 43 | | | | LOIZA | PR | 00772 | |
| 742389 | RAMON PINTADO MELENDEZ | URB BELLA VISTA | O 49 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 742390 | RAMON PIZARRO MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424408 | RAMON PIZARRO RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424409 | RAMON PLAZA GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742392 | RAMON PONCE FANTAUZZI | SANTA MARIA | 93 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 424410 | RAMON PRATTS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424411 | RAMON PRINCIPE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424412 | RAMON PUJOLS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742393 | RAMON QUILES PEREZ | 4TA EXT. COUNTRY CLUB | MP8 CALLE 426 | | | CAROLINA | PR | 00928 | |
| 742394 | RAMON QUILES RIVERA | HC 03 BOX 15163 | | | | COROZAL | PR | 00783 | |
| 742395 | RAMON QUILES SOTO | HC 4 BOX 14030 | | | | SAN SEBASTIAN | PR | 00685 | |
| 424413 | RAMON QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424414 | RAMON QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424415 | RAMON QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424417 | RAMON QUINONEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424418 | RAMON QUINONEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742397 | RAMON QUINTANA BELTRAN | PO BOX 1523 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742398 | RAMON QUINTANA COLON | HC 5 BOX 62042 | | | | MAYAGUEZ | PR | 00680 | |
| 742399 | RAMON QUIRINDONGO ECHEVARRIA | 83 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 424419 | RAMON R ALMODOVAR LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424420 | RAMON R BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742400 | RAMON R BERRIOS | P O BOX 1036 | | | | GUAYNABO | PR | 00970 | |
| 742401 | RAMON R CALZADA JIMENEZ | BO CAMPO RICO | CARR 186 KM 1 4 | | | CANOVANAS | PR | 00729 | |
| 742402 | RAMON R PEREZ FERNANDEZ | URB CAPARRA TERRACE | 1583 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 424422 | RAMON R RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424423 | RAMON R RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424424 | RAMON R RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742403 | RAMON R RODRIGUEZ ORTIZ | HC 80 BOX 7308 | | | | DORADO | PR | 00646 | |
| 424425 | RAMON R VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424426 | RAMON R. MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424427 | RAMON R. MORALES DBA RR DISTRIBUTORS | URB. PASEO DEL VALLE | G - 1 BUZON 522 | | | ANASCO | PR | 00610 | |
| 424428 | RAMON R. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742404 | RAMON RAMIREZ AVILES | HC 02 BOX 7834 | | | | CAMUY | PR | 00627 | |
| 424429 | RAMON RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424430 | RAMON RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742405 | RAMON RAMIREZ MARIN | URB VILLA NAVARRA | 925 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 742406 | RAMON RAMIREZ PEREZ | BDA BELGICA | 5860 CALLE COSTA RICA | | | PONCE | PR | 00717-1752 | |
| 424431 | RAMON RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424432 | RAMON RAMIREZ RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424433 | RAMON RAMIREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5491 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742408 | RAMON RAMON RIVERA | P O BOX 1147 | | | | UTUADO | PR | 00641-1147 | |
| 424434 | RAMON RAMON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742409 | RAMON RAMOS | HC 03 BOX 40455 | | | | CAGUAS | PR | 00725 | |
| 742410 | RAMON RAMOS LOPEZ | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742411 | RAMON RAMOS MARRERO | 128 CALLE GEORGETTI | BOX 207 | | | NARANJITO | PR | 00719 | |
| 742413 | RAMON RAMOS MEDINA | HC 04 BOX 15906 | | | | LARES | PR | 00669 | |
| 742414 | RAMON RAMOS MONGE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424436 | RAMON RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741469 | RAMON RAMOS SERRANO | HC01  BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 424438 | RAMON RAMOS TORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742415 | RAMON RAMOS TORRES | HC 3 BOX 7193 | | | | HUMACAO | PR | 00791 | |
| 424439 | RAMON RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424440 | RAMON RAMOS Y CORALIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424441 | RAMON READY MIX INC | HC 71 BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 742417 | RAMON REY CRUZ | PO BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 424442 | RAMON REY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424443 | RAMON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742419 | RAMON REYES CENTENO | PO BOX 50 | | | | MOROVIS | PR | 00687 | |
| 424444 | RAMON REYES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742420 | RAMON REYES DOMINGUEZ | BO PUNTA PALMA | BOX 74 | | | BARCELONETA | PR | 00617 | |
| 742423 | RAMON REYES MENENDEZ | HC 01 BOX 2742 | | | | FLORIDA | PR | 00650 | |
| 424445 | RAMON REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742425 | RAMON REYES RIVERA | HC 01 BOX 5891 | | | | CIALES | PR | 00638 | |
| 742427 | RAMON REYES SANTANA | CERRO GANDIA | 26-1 | | | MANATI | PR | 00674 | |
| 742428 | RAMON REYES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424447 | RAMON RIOS ALMODOVAR/BARBARA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424448 | RAMON RIOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424450 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 424451 | RAMON RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424452 | RAMON RIOS SANTANA/CARMEN D MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742433 | RAMON RIVAS CRUZ | SANTA ANA | 239-08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 742434 | RAMON RIVAS SUAREZ | BDA ISRAEL 71 | CALLE CUBA 4 | | | SAN JUAN | PR | 00917 | |
| 742435 | RAMON RIVERA | P O BOX 388 | | | | COMERIO | PR | 00782 | |
| 424453 | RAMON RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742436 | RAMON RIVERA ALVARADO | URB VILLA SAN ANTON | Q6 CALLE L JIMENEZ | | | CAROLINA | PR | 00987 | |
| 742437 | RAMON RIVERA BAUZA | PO BOX 326 | | | | NARANJITO | PR | 00719-0326 | |
| 742438 | RAMON RIVERA BERMUDEZ | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 424455 | RAMON RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742440 | RAMON RIVERA CANO | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977-0967 | |
| 742441 | RAMON RIVERA COLON | 3005 CALLE REPUBLICA  INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 742442 | RAMON RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424456 | RAMON RIVERA CTA DE RAFAEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424457 | RAMON RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424458 | RAMON RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742443 | RAMON RIVERA FIGUEROA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 742444 | RAMON RIVERA GONZALEZ | COND COOP CIUDAD UNIVERSITARIA | AVE PERIFERAL EDIF 1 APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742448 | RAMON RIVERA GUSAO | HC 1 BOX 3899 | | | | MAUNABO | PR | 00707 | |
| 424460 | RAMON RIVERA ITURBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424461 | RAMON RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424462 | RAMON RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742451 | RAMON RIVERA MELENDEZ | VILLA PALMERA 253 | CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 742452 | RAMON RIVERA MONTAÑEZ | BO CELADA CARR 181 | KM 1 0 | | | GURABO | PR | 00778 | |
| 742453 | RAMON RIVERA MORALES | BO FACTOR I 339 CALLE 21 | | | | ARECIBO | PR | 00612 | |
| 742454 | RAMON RIVERA MORALS | URB VILLA DEL CARMEN | LL 20  CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 424464 | RAMON RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424465 | RAMON RIVERA NUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742455 | RAMON RIVERA ORTEGA | PARCELAS MAMEYAL | 168 C CALLE 13 | | | DORADO | PR | 00646 | |
| 741470 | RAMON RIVERA ORTIZ | URB  JARDINES DE BARCELONA | E 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 424466 | RAMON RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742456 | RAMON RIVERA PIZARRO | HC 03 BOX 7780 | | | | VEGA ALTA | PR | 00692 | |
| 742457 | RAMON RIVERA RIVERA | P O BOX 774 | | | | TOA BAJA | PR | 00951 | |
| 742459 | RAMON RIVERA RODRIGUEZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9217 | |
| 424468 | RAMON RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742464 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 742466 | RAMON RIVERA VELAZQUEZ | PO BOX 1164 | | | | BARCELONETA | PR | 00617 | |
| 742467 | RAMON ROBLES BERMUDEZ | BOX 21 | | | | CIDRA | PR | 00739 | |
| 424469 | RAMON ROBLES SELPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424470 | RAMON ROBLES/CRISTINA P ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424471 | RAMON ROBLES/MARTHA ROBLES/ RAMONA RUSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742468 | RAMON RODRIGUEZ | URB MANSION DEL LAGO | 320 VIA LA MANSION | | | TOA BAJA | PR | 00945 | |
| 742469 | RAMON RODRIGUEZ ALICEA | P O BOX 41 | | | | UTUADO | PR | 00641 | |
| 424472 | RAMON RODRIGUEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424473 | RAMON RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424474 | RAMON RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742470 | RAMON RODRIGUEZ CASTAING | PO BOX 225 | | | | SALINAS | PR | 00751 | |
| 424475 | RAMON RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424476 | RAMON RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742472 | RAMON RODRIGUEZ FONTAINE | PARCELAS IMBERY | BUZON 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 424477 | Ramon Rodriguez Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742475 | RAMON RODRIGUEZ JIMENEZ | VILLAS DEL REY | 4TA  SECC | | | CAGUAS | PR | 00725 | |
| 424478 | RAMON RODRIGUEZ JUSIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424479 | RAMON RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742476 | RAMON RODRIGUEZ MALAVE | URB APONTE E 5 CALLE 3 | | | | CAYEY | PR | 00736 | |
| 424480 | RAMON RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424481 | RAMON RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742479 | RAMON RODRIGUEZ MOJICA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 742482 | RAMON RODRIGUEZ PEREZ | URB PARQUE ECUESTRE | L 12 CALLE SATURNINA | | | CAROLINA | PR | 00985 | |
| 424482 | RAMON RODRIGUEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742485 | RAMON RODRIGUEZ RAMOS | CRR 675  K. 2.2 BO BAJADURAS | | | | VEGA ALTA | PR | 00692 | |
| 742486 | RAMON RODRIGUEZ REINALDO | URB SUMMIT HILLS | 576 CALLE YUNQUE | | | SAN JUAN | PR | 00921 | |
| 742487 | RAMON RODRIGUEZ REYES | JUAN DOMINGO | 55 INT LOS ROBLES | | | GUAYNABO | PR | 00970 | |
| 424484 | RAMON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424485 | RAMON RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742491 | RAMON RODRIGUEZ ROMAN | 82 CALLE QUINCIANO ORTIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 742492 | RAMON RODRIGUEZ TIRADO | URB JARDINES | B 56 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 424491 | RAMON ROJAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424492 | RAMON ROLDAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742494 | RAMON ROLDAN RUIZ | P O BOX 1215 | | | | AGUAS BUENAS | PR | 00703 | |
| 742495 | RAMON ROMAN | URB LOS ROSALES II | AVE 9-1 | | | MANATI | PR | 00674 | |
| 742497 | RAMON ROMAN BERBERANIA | FLORAL PARK | 305 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 742498 | RAMON ROMAN HERNANDEZ | PO BOX 945 | | | | MANATI | PR | 00674 | |
| 742500 | RAMON ROMAN SANCHEZ | HC 01 BOX 5649 | | | | CAMUY | PR | 00627 | |
| 742496 | RAMON ROMAN SANTIAGO | PO BOX  751 | | | | VEGA  BAJA | PR | 00694-0751 | |
| 742501 | RAMON ROMAN VELEZ | URB EL PARAISOLOS ANGELES NUM 39 | URB EL PARAISO | | | ARECIBO | PR | 00612 | |
| 424493 | RAMON ROMERO ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742502 | RAMON ROMERO MOCETY | URB REXVILLE | B 2 19 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 424494 | RAMON ROMERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424496 | RAMON ROQUE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742503 | RAMON ROSA ALBINO | HC 71 BOX 3168 | | | | NARANJITO | PR | 00719 | |
| 742504 | RAMON ROSA LOPEZ / EMPRESAS ROSANA | U 6 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 | |
| 424497 | RAMON ROSA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742505 | RAMON ROSA RIVERA | RR 1 BOX 12893 | | | | TOA ALTA | PR | 00953-9729 | |
| 424498 | RAMON ROSA/ RICHARD ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742507 | RAMON ROSADO BURGOS | HC 01 BOX 7614 | | | | SALINAS | PR | 00751 | |
| 424499 | RAMON ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424500 | RAMON ROSADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424501 | RAMON ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742508 | RAMON ROSADO VILA | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | |
| 424502 | RAMON ROSARIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742509 | RAMON ROSARIO FRANCO | PO BOX 742 | | | | CIDRA | PR | 00739 | |
| 742510 | RAMON ROSARIO HERNANDEZ | URB VILLA NEVAREZ 1093 | CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 424503 | RAMON ROSARIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741471 | RAMON ROSARIO MONTALVO | URB SANTA TERESITA | BUZON 28 CALLE B | | | PONCE | PR | 00731 | |
| 424504 | RAMON ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742512 | RAMON ROSAS SANTOS | PO BOX 4264 | | | | MAYAGUEZ | PR | 00681 | |
| 742513 | RAMON RUIZ ACEVEDO | SECTOR COLLAZO | HC 01 BOX 4677 | | | RINCON | PR | 00677 | |
| 742514 | RAMON RUIZ ALVAREZ | URB CONSTACIA 2649 | AVE LAS AMERICAS | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424506 | RAMON RUIZ DBA RUIZ RAMIREZ TRANSPORTATI | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-8667 | |
| 742515 | RAMON RUIZ FEBRES | COM CANDEL | SOLAR 63 F | | | LUQUILLO | PR | 00773 | |
| 424507 | RAMON RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742516 | RAMON RUIZ JUSTINIANO | F29 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 424509 | RAMON RUIZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424510 | RAMON RUIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742518 | RAMON RUIZ ROCHE | PO BOX 11659 | | | | SAN JUAN | PR | 00922 | |
| 742519 | RAMON RUIZ RODRIGUEZ | URB CONSTANCIA | 2339 CALLE EUREKA | | | PONCE | PR | 00917 2329 | |
| 424511 | RAMON RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424513 | RAMON RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742520 | RAMON RUIZ VARGAS | 233 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 424514 | RAMON RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742521 | RAMON RUSSE NEGRON | PO BOX 447 | | | | MOROVIS | PR | 00687 | |
| 742523 | RAMON SALAS OTERO | RIO BLANCO STATION | PO BOX 355 | | | NAGUABO | PR | 00744 | |
| 424515 | RAMON SALDANA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424516 | RAMON SALDANA MUSICAL SERVICES | EL CEREZAL | 1682 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 424518 | RAMON SAMOT MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742524 | RAMON SAN ANTONIO | PO BOX 9021788 | | | | SAN JUAN | PR | 00902 | |
| 424519 | RAMON SANABRIA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424520 | RAMON SANABRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424521 | RAMON SANBRIA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742525 | RAMON SANCHEZ AYALA | HC 11 BOX 13117 | | | | HUMACAO | PR | 00791 | |
| 424522 | RAMON SANCHEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742526 | RAMON SANCHEZ GONZALEZ | HC 2 BOX 7733 | | | | BARCELONETA | PR | 00617-9812 | |
| 742527 | RAMON SANCHEZ LAUREANO | 117 CALLE JEFFERSON | | | | SAN JUAN | PR | 00912 | |
| 742528 | RAMON SANCHEZ MALDONADO | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 424524 | RAMON SANCHEZ MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741472 | RAMON SANCHEZ PAGAN | URB BARALT A 21 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 424525 | RAMON SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424526 | RAMON SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742529 | RAMON SANTALIZ TORO | URB LA CONCEPCION | 125 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 742530 | RAMON SANTANA | HC 35 BOX 6456 | | | | SAN LORENZO | PR | 00754 | |
| 742531 | RAMON SANTANA SANTANA | COND PARQUE DE SAN PATRICIO I | APT 602 | | | GUAYNABO | PR | 00968 | |
| 742532 | RAMON SANTIAGO | URB HILLSIDE | A 19 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742533 | RAMON SANTIAGO AQUINO | 149 SANDALWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| 742534 | RAMON SANTIAGO BRUNO | P O BOX 1665 | | | | BARCELONETA | PR | 00617 | |
| 424528 | RAMON SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742537 | RAMON SANTIAGO MENDEZ | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742538 | RAMON SANTIAGO MIRANDA | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| 742539 | RAMON SANTIAGO OJEDA | URB LAS LOMAS | 821 CALLE 21 S. O. | | | SAN JUAN | PR | 00921 | |
| 424529 | RAMON SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742540 | RAMON SANTIAGO RIVERA | URB.LOMAS DE CAROLINA MM16 C/LAUREL | | | | CAROLINA | PR | 00987 | |
| 424531 | RAMON SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742543 | RAMON SANTOS MENDEZ | RR-02 BOX 5921 | | | | CIDRA | PR | 00739 | |
| 742544 | RAMON SANTOS PLANAS | RR 2 BOX 5919 | | | | CIDRA | PR | 00739 | |
| 742545 | RAMON SANTOS RODRIGUEZ | PO BOX 9023276 | | | | SAN JUAN | PR | 00902 | |
| 742546 | RAMON SANTOS SEGARRA | RES MANUEL A PEREZ | EDIF A 15 APT 177 | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424534 | RAMON SEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742547 | RAMON SEGARRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742548 | RAMON SEGARRA MADERA | HC 2 BOX 106-73 | | | | YAUCO | PR | 00698 | |
| 424535 | RAMON SEPULVEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424536 | RAMON SERRANO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424537 | RAMON SERRANO Y ADELAIDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424538 | RAMON SERRANO/CARMEN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742550 | RAMON SERVICE CENTER | BO HATO ARRIBA | HC 03 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 424539 | RAMON SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424540 | RAMON SIERRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424541 | RAMON SIERRA MASTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742552 | RAMON SIMON ALFONSO | BAYAMON GDENS | G 15 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 424542 | RAMON SOLER PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742553 | RAMON SORIANO DE LOS SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424543 | RAMON SOSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424544 | RAMON SOSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742554 | RAMON SOSTRE RODRIGUEZ | P O BOX 599 | | | | VEGA BAJA | PR | 00694 | |
| 424545 | RAMON SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742556 | RAMON SOTO CARRIL | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742558 | RAMON SOTO HERNANDEZ | PO BOX 3246 AMELIA CONTRACT EXT | | | | CATANO | PR | 00963 | |
| 742559 | RAMON SOTO MORALES | HC 02 BOX 8351 | | | | YABUCOA | PR | 00767-9504 | |
| 424547 | RAMON SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424548 | RAMON SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742560 | RAMON SOTO RODRIGUEZ | BO VIEQUES | 89 CALLE SOL Y SUR | | | CAYEY | PR | 00736 | |
| 424549 | RAMON SOTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742562 | RAMON SOTO VAZQUEZ | P O BOX 1090 | | | | COAMO | PR | 00769 | |
| 742563 | RAMON SUAREZ BENITEZ | HOSPITAL MIMILLAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 424550 | RAMON SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742564 | RAMON SUAREZ SEPULVEDA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 424551 | RAMON T NIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742566 | RAMON TALAVERA MORA | PO BOX 1531 | | | | HATILLO | PR | 00659 | |
| 424552 | RAMON TALAVERA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424553 | RAMON TAPIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742567 | RAMON TAVAREZ VELEZ | BO LLAMADAS 227 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 742568 | RAMON TEIXEIRA MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 742569 | RAMON TIBEN RIVERA | HC 4 BOX 41296 | | | | MAYAGUEZ | PR | 00680-9412 | |
| 742570 | RAMON TIRADO LUGO | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 424554 | RAMON TIRADO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742571 | RAMON TOLEDO MALDONADO | COND JARDINES METROPOLITANOS | EDIF 1 APT 8 D | | | SAN JUAN | PR | 00927 | |
| 742572 | RAMON TOLEDO RUIZ | P O BOX 1568 | | | | PONCE | PR | 00731 | |
| 424555 | RAMON TORRALBES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742573 | RAMON TORRES ADORNO | BARAHONA | 39 CALLE SERAFIN DIAZ | | | MOROVIS | PR | 00687 | |
| 424557 | RAMON TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424558 | RAMON TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742576 | RAMON TORRES MALDONADO | BOX 560396 | | | | YAUCO | PR | 00698 | |
| 424560 | RAMON TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5496 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742577 | RAMON TORRES MORALES | CAPARRA TERRACE | 1222 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742578 | RAMON TORRES PACHECO | HC 03 BOX 21356 | | | | LAJAS | PR | 00667 | |
| 742579 | RAMON TORRES PEREZ | 14  VILLA CAPITAN | | | | MAYAGUEZ | PR | 00680 | |
| 742580 | RAMON TORRES RAMOS | PO BOX 9468 COTO STATION | | | | ARECIBO | PR | 00659 | |
| 424561 | RAMON TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741449 | RAMON TREJO CID | URB  SANTA  JUANITA | C Q 7 CALLE 38 | | | BAYAMON | PR | 00956 | |
| 424562 | RAMON TREVINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742583 | RAMON TRINIDAD HERNANDEZ | PO BOX 194491 | | | | SAN JUAN | PR | 00919-4491 | |
| 742584 | RAMON TROCHE PADILLA | HC 01 BOX 1721 | | | | BOQUERON | PR | 00622 | |
| 424563 | RAMON ULISES VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424564 | RAMON URENA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742585 | RAMON V LAO ACOSTA | EXT SAN RAFAEL | 52 CLAUSELL | | | PONCE | PR | 00730 | |
| 424568 | RAMON V MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742586 | RAMON V NEVARES FONT | P O BOX 363489 | | | | SAN JUAN | PR | 00936-3489 | |
| 424569 | RAMON V PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424570 | RAMON VALDIVIESO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424571 | RAMON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742587 | RAMON VALENTIN CRUZ | URB ALTURAS DE MAYAGUEZ | D12  CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 742588 | RAMON VALENTIN GONZALEZ | PO BOX 906528 | | | | SAN JUAN | PR | 00906-5628 | |
| 424572 | RAMON VALENTIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424573 | RAMON VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742591 | RAMON VALLEJO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 742592 | RAMON VARELA RIVERA | URB VICTORIA | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 742593 | RAMON VARELA RODRIGUEZ | REPARTO FLAMINGO | J 3 CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 742594 | RAMON VARGAS MORALES | VILLA FONTANA | 5CC2 CALLE PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 742596 | RAMON VARGAS RIVERA | BO MTE GRANDE | CARR 102 BZN 1105 | | | CABO ROJO | PR | 00623 | |
| 742597 | RAMON VARGAS SANTIAGO | P O BOX 1320 | | | | ISABELA | PR | 00662 | |
| 742598 | RAMON VARGAS TORRES | URB LEVITTOWN | 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 742599 | RAMON VAZQUEZ ALMENAS | HC 7 BOX 33771 | | | | CAGUAS | PR | 00727-9417 | |
| 742600 | RAMON VAZQUEZ ARROYO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 424574 | RAMON VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742601 | RAMON VAZQUEZ LAUREANO | P O BOX 632 | | | | COMERIO | PR | 00782 | |
| 424575 | RAMON VAZQUEZ MARTIRENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741474 | RAMON VAZQUEZ MORALES | PO BOX 253 | | | | TOA BAJA | PR | 00951 | |
| 742603 | RAMON VAZQUEZ ORIOL | PO BOX 998 | | | | TOA BAJA | PR | 00951 | |
| 742604 | RAMON VAZQUEZ RODRIGUEZ | PO BOX 3259 | | | | LAJAS | PR | 00667 | |
| 742605 | RAMON VAZQUEZ VAZQUEZ | P O BOX 1413 | | | | HATILLO | PR | 00659-1413 | |
| 742606 | RAMON VEGA ALAMO | 46 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 742607 | RAMON VEGA ALEJANDRO | URB ALTURAS DE SANS SOUCI A-31 C/3 | | | | BAYAMON | PR | 00957 | |
| 424576 | RAMON VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742608 | RAMON VEGA COLON | 90 CALLE SOL | | | | PONCE | PR | 00730-3631 | |
| 742609 | RAMON VEGA CONTRERAS | BO COQUI | 1 CALLE CARPENTER | | | AGUIRRE | PR | 00751 | |
| 424577 | RAMON VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742612 | RAMON VEGA ORSINI | HC 2 BOX 6080 | | | | RINCON | PR | 00677 | |
| 424578 | RAMON VEGA ROBLES Y ELIZABETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421219 | RAMON VEGA, JOSE | RAFAEL GARCÍA | EDIF. BANCO POPULAR | | | | PR | | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741475 | RAMON VEITIA VIDAL | URB LAS LEANDRAS | E 14 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 742615 | RAMON VELAZQUEZ DIAZ | P O BOX 6182 | | | | CAGUAS | PR | 00726 | |
| 742616 | RAMON VELAZQUEZ MARCUCCI | URB COUNTRY CLUB | 821 PATRIA TIO | | | SAN JUAN | PR | 00983 | |
| 742617 | RAMON VELAZQUEZ ORTIZ | RES ARISTIDES CHAVIER | 26 APTO 215 | | | PONCE | PR | 00731 | |
| 424580 | RAMON VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742620 | RAMON VELEZ COLON | HC 3 BOX 9807 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 424582 | RAMON VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742621 | RAMON VELEZ HERNANDEZ | URB CLUB MANOR | 1211 CALLE RAFAEL ARCELAY | | | SAN JUAN | PR | 00924 | |
| 424584 | RAMON VELEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742622 | RAMON VELEZ PACHECO | PO BOX 10145 | | | | PONCE | PR | 00732 | |
| 424585 | RAMON VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424586 | RAMON VELEZ SINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424587 | RAMON VENDRELL LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424588 | RAMON VERDEJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424589 | RAMON VIDAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742624 | RAMON VIERA TORRES | COND SANTA JUANA APT 208 | | | | CAGUAS | PR | 00725 | |
| 424590 | RAMON VILLAFANE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742625 | RAMON VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 742627 | RAMON VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 424592 | RAMON W PEREZ BABIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424593 | RAMON W RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742630 | RAMON ZAPATA BERRIOS | URB MIRAFLORES | H 7 CALLE 14 | | | BAYAMON | PR | 00958 | |
| 742629 | RAMON ZAPATA LUYANDA | URB REXVILLE | AA 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 742631 | RAMON ZAYAS | TORRES DE CAROLINA | EDIF A APT 204 | | | CAROLINA | PR | 00909 | |
| 424594 | RAMON ZENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424595 | RAMON, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424597 | RAMON A SANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742636 | RAMONA ABREU ABREU | HC 2 BOX 9364 | | | | QUEBRADILLAS | PR | 00678 | |
| 424598 | RAMONA ACEVEDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742637 | RAMONA ADAMES MENDEZ | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 424599 | RAMONA ALEMÁN RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742639 | RAMONA APONTE RIVERA | BO VEGA | BOX 23617 | | | CAYEY | PR | 00736 | |
| 424600 | RAMONA ARAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424601 | RAMONA AYALA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742640 | RAMONA AYALA TORO | BO LAVADERO | 120  CALLE VICTORIA | | | HORMIGUERO | PR | 00660 | |
| 742642 | RAMONA BETANCOURT MERCADO | BUEN CONSEJO | 296 CALLE LEON | | | SAN JUAN | PR | 00924 | |
| 742644 | RAMONA BURGOS ROBLES | VILLA ESPERANZA I | 8 CALLEJON LAS FLORES | | | CAROLINA | PR | 00985 | |
| 424602 | RAMONA CABRERA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424603 | RAMONA CACERES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742646 | RAMONA CAMACHO ORTIZ | PO BOX 645 | | | | GUANICA | PR | 00647-0645 | |
| 742647 | RAMONA CANCEL LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 742648 | RAMONA CARINO ENCARNACION | COND MADRID PLAZA EDIF | E B APTO 711 | | | SAN JUAN | PR | 00923 | |
| 742649 | RAMONA CARRION MERCADO | PO BOX 3082 | | | | VEGA ALTA | PR | 00692 | |
| 742650 | RAMONA CARTAGENA RIVERA | 135 JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 424604 | RAMONA CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771223 | RAMONA CLASS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742652 | RAMONA CLAUDIO TORRES | URB VALLE DEL TESORO | 50 CALLE TURQUESA | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5498 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424605 | RAMONA CLEMENTE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424606 | RAMONA COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424608 | RAMONA COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742653 | RAMONA COLON HERNANDEZ | HC 2 BOX 14562 | | | | CAROLINA | PR | 00985 | |
| 742654 | RAMONA COLON MERCADO | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623-9703 | |
| 742656 | RAMONA COLON RIVERA | P O BOX 281 | | | | JUNCOS | PR | 00777 | |
| 424609 | RAMONA CONTRERAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742657 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 1656 | | | | AGUADA | PR | 00602 | |
| 742659 | RAMONA CORTES SANTIAGO | PO BOX 1289 | | | | VEGA BAJA | PR | 00694 | |
| 742660 | RAMONA COTTO MULERO | P O BOX 6465 | | | | CAGUAS | PR | 00726 | |
| 742661 | RAMONA COUVERTIER MARTINEZ | RES MANUEL A PEREZ | EDIF G 1 APTO 5 | | | SAN JUAN | PR | 00923 | |
| 742662 | RAMONA CRESPO DE JESUS | HC 2 BOX 17865 | | | | RIO GRANDE | PR | 00745 | |
| 742663 | RAMONA CRUZ CASTILLO | 5TA SECC VILLA CAROLINA | 1B 203 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 742664 | RAMONA CRUZ RIVERA | BDA SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 424610 | RAMONA CUEVAS OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424611 | RAMONA DE JESUS PACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424612 | RAMONA DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742665 | RAMONA DE JESUS VAZQUEZ | A7 VILLA ROSA 2 | | | | GUAYAMA | PR | 00784 | |
| 424613 | RAMONA DE LOS A. TOLEDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742666 | RAMONA DEL VALLE CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00987-9630 | |
| 742632 | RAMONA E MELO UBIERA | URB HILLSIDE | N 1 CALLE 4 | | | SAN JUAN | PR | 00926-5236 | |
| 424614 | RAMONA E TORRES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742668 | RAMONA ECHEVARRIA LUGO | PARC EL TUQUE | 887 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 742669 | RAMONA ELISA MONGE PASTRANA | URB LAGO ALTO | F 84 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976-4039 | |
| 742633 | RAMONA ESPADA BERNARDI | 7 CALLE BETANIA  BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 742671 | RAMONA FEBO BOURMAN | FLAMBOYAN GARDENS | F 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 424615 | RAMONA FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742673 | RAMONA FRANCOS MOLINA | BOX 544 | | | | CIDRA | PR | 00739 | |
| 424616 | RAMONA FUENTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742675 | RAMONA GARBEA | RR 1 BOX 3614 | | | | CIDRA | PR | 00739 | |
| 742676 | RAMONA GARCIA DIAZ | HC 33 BOX 5280 | | | | DORADO | PR | 00646 | |
| 742677 | RAMONA GARCIA RODRIGUEZ | URB VILLA FONTANA | 3HN2 VIA 65 | | | CAROLINA | PR | 00983 | |
| 424617 | RAMONA GOITIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742678 | RAMONA GOMEZ CHECO | 1400 AVE FERNANDEZ JUNCOS | PARADA # 20 | | | SANTURCE | PR | 00909 | |
| 742679 | RAMONA GONZALEZ ALVAREZ | HATO ARRIBA 71 CALLE A | | | | ARECIBO | PR | 00612 | |
| 424618 | RAMONA GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742680 | RAMONA GONZALEZ PENA | BO CEIBA SUR | HC 01 BOX 5483 | | | JUNCOS | PR | 00777 | |
| 742681 | RAMONA GONZALEZ SANCHEZ | HC 1 BOX 6397 | | | | BAJADERO | PR | 00616 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742682 | RAMONA GONZALEZ VARGAS | BO JUNCAL | CARR 111 KM 291 | | | SAN SEBASTIAN | PR | 00685 | |
| 742683 | RAMONA GUARDARRAMA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 742685 | RAMONA H PEREZ RODRIGUEZ | HC 1 BOX 13018 | | | | RIO GRANDE | PR | 00745 | |
| 742686 | RAMONA HENRIQUEZ | HC 2 BOX 13467 | | | | LAJAS | PR | 00667 | |
| 424619 | RAMONA HENRIQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742687 | RAMONA HEREDIA RODRIGUEZ | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 424620 | RAMONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424621 | RAMONA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742689 | RAMONA HERNANDEZ VELAZQUEZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 424623 | RAMONA IBARRA WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424624 | RAMONA IRIZARRY Y ANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742692 | RAMONA LABOY TORRES | URB MARINA BAHIA | RB 29 CALLE PUNTAS LAS MARIAS | | | CATANO | PR | 00962 | |
| 742694 | RAMONA LOPEZ RUIZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 424625 | RAMONA M HENRIQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424627 | RAMONA M. CRUZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742696 | RAMONA MARGARITA RODRIGUEZ | FACTOR I CALLE 5 BOX 759 | | | | ARECIBO | PR | 00612 | |
| 424631 | RAMONA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424633 | RAMONA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424634 | RAMONA MARZAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742699 | RAMONA MATIAS SANTANA | BO CANDELARIA PARC 15 | SECTOR MARIN CALLE LA VICTORIA | | | TOA BAJA | PR | 00951 | |
| 742701 | RAMONA MEDINA ANDUJAR | HC  02 BOX 13850 | BO. HATO VIEJO | | | ARECIBO | PR | 00612-9305 | |
| 742702 | RAMONA MEDINA CRUZ | ALT DE OLIMPO | 614 CALLE GUARAGUAO | | | GUAYAMA | PR | 00784 | |
| 424635 | RAMONA MELENDEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424636 | RAMONA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742706 | RAMONA MIRANDA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742707 | RAMONA MORALES ALICEA | BOX 1097 | | | | BARRANQUITAS | PR | 00794 | |
| 424637 | RAMONA MULERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424639 | RAMONA MUNIZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424640 | RAMONA NERIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424641 | RAMONA NEVAREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424642 | RAMONA NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742710 | RAMONA OCASIO CRUZ | RES LOS MIRTOS | EDIF 3 APTO 44 | | | CAROLINA | PR | 00987 | |
| 424643 | RAMONA OROZCO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742712 | RAMONA ORTEGA GONZALEZ | EMBALSE SAN JOSE | 447 CALLE CASTUERAD | | | SAN JUAN | PR | 00923 | |
| 742713 | RAMONA ORTIZ GONZALEZ | HC 43 BOX 10447 | | | | CAYEY | PR | 00736 | |
| 742714 | RAMONA OTERO SOTO | PO BOX 595 | | | | SABANA HOYOS | PR | 00688 | |
| 742715 | RAMONA PABON HERNANDEZ | URB JARDINES DE LA FUENTES 346 | CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953-3643 | |
| 424644 | RAMONA PACHECO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424645 | RAMONA PAGAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424646 | RAMONA PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424647 | RAMONA PARIS GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742717 | RAMONA PAULINO PERELTA | URB LEVITTOWN | 1031 PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 742718 | RAMONA PAYANO MIRANDA | 364 S QUEEN ST APT 8 | | | | LANCASTER | LA | 17603 | |
| 424648 | RAMONA PENA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424649 | RAMONA PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742720 | RAMONA PEREZ LOPEZ | HC 1 BOX 3635 | | | | LARES | PR | 00669 | |
| 424650 | RAMONA PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424651 | RAMONA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742721 | RAMONA PEREZ OLMEDA | COND LAS ACASIAS EDIF A APT 308 | | | | SAN JUAN | PR | 00901 | |
| 742722 | RAMONA PEREZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 424652 | RAMONA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424653 | RAMONA PEREZ Y/O NORMA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424654 | RAMONA PINTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742724 | RAMONA PIZARRO VAZQUEZ | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 742725 | RAMONA QUILES PEDRAZA | PARCELAS GANDELAS I | BOX 4 CALLE 3 | | | CIDRA | PR | 00736 | |
| 742726 | RAMONA RABELL HERNANDEZ | RES ENRIQUE ZORRILLA | EDIF 6 APTO 131 | | | MANATI | PR | 00674 | |
| 424655 | RAMONA RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424656 | RAMONA RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424657 | RAMONA REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424658 | RAMONA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424659 | RAMONA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742730 | RAMONA RIOS GARAU | BOX 326 | | | | CIALES | PR | 00638 | |
| 742731 | RAMONA RIOS LAMOURT | HC 01 BOX 5464 | | | | GUAYNABO | PR | 00971 | |
| 424660 | RAMONA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424661 | RAMONA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424662 | RAMONA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424663 | RAMONA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742733 | RAMONA RIVERA RIVERA | PO BOX 3000 SUITE 116 | | | | COAMO | PR | 00769 | |
| 742735 | RAMONA ROCHE TORO | 3940 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 742736 | RAMONA RODRIGUEZ | HC 6 BOX 2253 | | | | PONCE | PR | 00731-9603 | |
| 742737 | RAMONA RODRIGUEZ APONTE | JULIO LARINAGA | 606 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 424664 | RAMONA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424665 | RAMONA RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424667 | RAMONA ROLDAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742634 | RAMONA ROLON ROLON | HC 01 BOX 5012 | | | | CIALES | PR | 00638 | |
| 424668 | RAMONA ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424669 | RAMONA ROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424670 | RAMONA ROSA APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742741 | RAMONA ROSA ROSA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 742742 | RAMONA ROSARIO ROMAN | HC 06 BOX 70739 | | | | CAGUAS | PR | 00725 | |
| 424671 | RAMONA SALDANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424672 | RAMONA SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742744 | RAMONA SANCHEZ VAZQUEZ | RR 1 B2 11602 | | | | MANATI | PR | 00674 | |
| 424673 | RAMONA SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424674 | RAMONA SANTANA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742746 | RAMONA SANTIAGO MOJICA | BUZON 1994  VILLA LIROS | | | | CANOVANAS | PR | 00729 | |
| 424675 | RAMONA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742747 | RAMONA SANTIAGO SOTO | PO BOX 846 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5501 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424676 | RAMONA SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742748 | RAMONA SANTOS PABON | BOX 3566 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984-3566 | |
| 424677 | RAMONA SERRANO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742749 | Ramona Serrano Santana | HC-1  Box 5928 | | | | Guaynabo | | 00971 | |
| 424678 | RAMONA SERRONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424679 | RAMONA SILVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424680 | RAMONA SOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424681 | RAMONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424683 | RAMONA SOTO NATERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742751 | RAMONA SOTO TORRES | URB EL CULEBRINAS | B 2 CALLE ACACIA | | | SAN SEBASTIAN | PR | 00685 | |
| 424684 | RAMONA TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742752 | RAMONA TAVAREZ DIAZ | BDA ISMAEL | 23 B CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 424685 | RAMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742753 | RAMONA TORRES CORNIER | PUNTA DIAMANTE | SOLAR BB 27 | | | PONCE | PR | 00731 | |
| 424686 | RAMONA TORRES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742754 | RAMONA TORRES DIAZ | URB VISTAMAR | 225 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 424687 | RAMONA TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424688 | RAMONA TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742758 | RAMONA VAZQUEZ GONZALEZ | P O BOX 1147 | | | | AGUAS BUENAS | PR | 00703 | |
| 424689 | RAMONA VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742759 | RAMONA VEGA RODRIGUEZ | URB VILLAS DE BUENA VENTURA | 50 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 424690 | RAMONA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424691 | RAMONA VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424692 | RAMONA VELEZ/ STEPHANIE DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742760 | RAMONA VILLALOBOS VARGAS | LEVITTOWN | R C 3 CALLE ILAN ILAN | | | TOA BAJA | PR | 00949 | |
| 424694 | RAMONA WALKER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424695 | RAMONA Y OJEDA STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742761 | RAMOND BERROCALES CINTRON | HC 09 BOX 3901 | | | | SABANA GRANDE | PR | 00637 | |
| 742764 | RAMONITA ACEVEDO PEREZ | URB PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 424697 | RAMONITA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742765 | RAMONITA ACOSTA DE QUIRSOLA | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 424698 | RAMONITA AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742766 | RAMONITA ALICEA | 266 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 742767 | RAMONITA ALICEA MELENDEZ | SABANA GARDENS | 25 BLOQUE 1 | | | CAROLINA | PR | 00983 | |
| 742768 | RAMONITA ALMODOVAR MARTINEZ | 160 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 742769 | RAMONITA ALVARADO DAVID | RES MANUEL J RIVERA | EDIF 12 APT 90 | | | COAMO | PR | 00769 | |
| 424699 | RAMONITA AMARO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742770 | RAMONITA APONTE CORTES | BO TABLONA | PO BOX 1775 | | | AGUADA | PR | 00602 | |
| 424700 | RAMONITA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742771 | RAMONITA AVILES SANCHEZ | PO BOX 428 | | | | UTUADO | PR | 00641 | |
| 424702 | RAMONITA AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424703 | RAMONITA AYALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424704 | RAMONITA BARREIRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424705 | RAMONITA BENITEZ / GENESIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742773 | RAMONITA BOLDONADA FONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 424706 | RAMONITA BONILLA LINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742774 | RAMONITA BRUNO OLMEDA | URB VALLE TOLIMA | N 17 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 742275 | RAMONITA BURGOS FRAGOSO | 110 CALLE VALENCIA APTO 2 | | | | SAN JUAN | PR | 00907 | |
| 742276 | RAMONITA BURGOS LOPEZ | TOA ALTA HEIGHTS | N 34 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 742777 | RAMONITA BURGOS REYES | HC 1 BOX 5048 | | | | JUNCOS | PR | 00777-9701 | |
| 742778 | RAMONITA CARTAGENA NAVARRO | URB LA CUMBRE | 311 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 424708 | RAMONITA CASANOVA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742780 | RAMONITA CASTRO AYALA | VILLA COOPERATIVA | G29 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 424709 | RAMONITA CENTENO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742782 | RAMONITA CLAUDIO GONZALEZ | URB MARIOLGA | YY 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 424710 | RAMONITA COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424711 | RAMONITA COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424713 | RAMONITA CORDERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424715 | RAMONITA CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742784 | RAMONITA COSME GUZMAN | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 742785 | RAMONITA COSS TIRADO | URB TURABO GARDENS R 35 CALLE 26 | | | | CAGUAS | PR | 00725 | |
| 742786 | RAMONITA COTTO AYALA | PO BOX 8403 | | | | CAGUAS | PR | 00726 | |
| 424717 | RAMONITA COTTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742787 | RAMONITA CRUZ ALBINO | VILLA FONTANA | JL 23 CALLE VIA 24 | | | CAROLINA | PR | 00983 | |
| 424718 | RAMONITA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424719 | RAMONITA CRUZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424720 | RAMONITA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424722 | RAMONITA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742789 | RAMONITA CRUZ SANJURJO | BORINQUEN TOWERS | 1486 AVE ROOSEVELT EDF 2 APT 913 | | | SAN JUAN | PR | 00920 | |
| 424723 | RAMONITA DAVILA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424724 | RAMONITA DE LEON ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742790 | RAMONITA DE LEON CACERES | RES NARCISO VARONA | EDIF 21 APTO 166 BOX 770 | | | JUNCOS | PR | 00777 | |
| 424725 | RAMONITA DE LOURDES DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424726 | RAMONITA DEL VALLE DBA CASA DORADA INC | RR 1 BOX 3584 | | | | CIDRA | PR | 00739 | |
| 742791 | RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 | |
| 424727 | RAMONITA DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424728 | RAMONITA DELGADO GUIDICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742792 | RAMONITA DIAZ CARRASQUILLO | URB PARQUE ECUESTRE | Q 3 CALLE 43 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5503 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742795 | RAMONITA DIAZ SANCHEZ | TOA ALTA HEIGHTS | K 16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 424729 | RAMONITA DIAZ VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742797 | RAMONITA DOBLE MARTI | BO DULCES LABIOS | 257 CALLE LAVEZARRI | | | MAYAGUEZ | PR | 00680 | |
| 742798 | RAMONITA DUPREY SACHEZ | REPARTO METROPOLITANO | 983 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 424731 | RAMONITA ELEUTICE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424732 | RAMONITA ELIZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424733 | RAMONITA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742799 | RAMONITA FERNANDEZ MORALES | URB JARDIN DEL ESTE | B 10 CALLE ALMENDRILLO | | | NAGUABO | PR | 00718 | |
| 742800 | RAMONITA FIGUEROA ADORNO | RES SIERRA BERDECIA | EDIF H APT 62 | | | CIALES | PR | 00638 | |
| 742803 | RAMONITA FONSECA BAEZ | URB NOTRE DAME | A 10 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 742805 | RAMONITA GARCIA BERMUDEZ | COND EL ATLANTICO APT 905 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 742806 | RAMONITA GOMEZ ARZUAGA | HC 02 BOX 10048 | SUITE 18 | | | JUNCOS | PR | 00777 | |
| 424735 | RAMONITA GOMEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424736 | RAMONITA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424737 | RAMONITA GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742807 | RAMONITA GONZALEZ SANTIAGO | PO  BOX 1231 | | | | YAUCO | PR | 00698 | |
| 742808 | RAMONITA HDEZ DE JESUS | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | |
| 424738 | RAMONITA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424740 | RAMONITA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742810 | RAMONITA IRIZARRY LOPEZ | 35 B CALLE SOL | | | | PONCE | PR | 00730 | |
| 742811 | RAMONITA JIMENEZ CABRERA | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 742812 | RAMONITA JIMENEZ ESPADA | RIVIWIEW | Y9 CALLE 20 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 742813 | RAMONITA LAZU FELIX | 14842 CEDAR BRANCH WAY | | | | ORLANDO | PR | 32824 | |
| 742814 | RAMONITA LLANTIN SANTIAGO | BOX 1036 | | | | SAN GERMAN | PR | 00683 | |
| 742815 | RAMONITA LOIZ FLORES | PO BOX 983 | | | | CAGUAS | PR | 00726 | |
| 742817 | RAMONITA LOPEZ PABON | 5 LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 742819 | RAMONITA LUCIANO RIVERA | COND TWIN TOWERS | 3110 CALLE ANIBAL APTO 63 | | | PONCE | PR | 00717-0908 | |
| 424741 | RAMONITA LUGO CANCHANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742820 | RAMONITA M CACHO SANTOS | PO BOX 40635 | | | | SAN JUAN | PR | 00940-0635 | |
| 742821 | RAMONITA MALAVE RIVERA | RR 04 BOX 16309 | | | | AÑASCO | PR | 00610 | |
| 742822 | RAMONITA MARRERO MORALES | RIO HONDO | CARR MAXIMINO BARBOSA CALLE 426 | | | MAYAGUEZ | PR | 00680 | |
| 424742 | RAMONITA MARTELL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742825 | RAMONITA MARTINEZ DIAZ | RES LA PLATA R 8 | CALLE JADE | | | CAYEY | PR | 00736-4801 | |
| 424743 | RAMONITA MATOS ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424744 | RAMONITA MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742830 | RAMONITA MATOS RIVERA | BUEN SAMARITANO | 13 A CALLE LAS MARIAS | | | GUAYNABO | PR | 00969 | |
| 742831 | RAMONITA MEDINA SOTO | BO HATO VIEJO CALICHE | HC 04 BOX 76015 | | | ARECIBO | PR | 00612 | |
| 742832 | RAMONITA MEJIAS COLON | HC 8 BOX 928 | | | | PONCE | PR | 00731 | |
| 424745 | RAMONITA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742833 | RAMONITA MENA SABALETA | MIRAFLORES C/23  11 NUM 19 | | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424746 | RAMONITA MENDEZ ESTIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742834 | RAMONITA MENDEZ RIVERA | BO LA BARRA | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 742835 | RAMONITA MERCADO COLON | D 35 URB SAN THAMA | | | | PONCE | PR | 00731 | |
| 424748 | RAMONITA MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742837 | RAMONITA MOJICA FALU | BUENA VISTA | 255 CALLE D | | | SAN JUAN | PR | 00917 | |
| 742838 | RAMONITA MORALES RODRIGUEZ | RR 02 BOX 5467 | | | | TOA ALTA | PR | 00953 | |
| 742839 | RAMONITA MORENO CRUZ | HC 1 BOX 4398 | | | | RINCON | PR | 00677 | |
| 424750 | RAMONITA NATAL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742840 | RAMONITA NATAL LEON | 156 LUIS LLORENS TORRES | EDIF 8 | | | SAN JUAN | PR | 00913 | |
| 742841 | RAMONITA NEGRON | URB VILLA CAROLINA | 106-1 CALLE 103 | | | CAROLINA | PR | 00985 | |
| 424751 | RAMONITA NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742842 | RAMONITA NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 742845 | RAMONITA OCASIO CRUZ | URB MARISOL E 28 CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 742846 | RAMONITA OCASIO RODRIGUEZ | URB FERRER | 9 CALLE 1 | | | CIDRA | PR | 00739 | |
| 424752 | RAMONITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742848 | RAMONITA ORTIZ BAEZ | URB BAYAMON GDNS | HH27 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 742850 | RAMONITA ORTIZ PAGAN | HC 03 BOX 19508 | | | | LAJAS | PR | 00667-9624 | |
| 424753 | RAMONITA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742853 | RAMONITA PEREZ CORTES | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 424754 | RAMONITA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424755 | RAMONITA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742855 | RAMONITA PEREZ VERDEJO | URB COUNTRY CLUB | HW 31 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 742856 | RAMONITA QUINONES PIETRI | URB  LOS ALMENDROS | E A 65  CALLE TILO | | | BAYAMON | PR | 00956 | |
| 424756 | RAMONITA QUINONES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424757 | RAMONITA QUINONEZ DATIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424758 | RAMONITA QUINONEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424759 | RAMONITA RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424760 | RAMONITA RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424762 | RAMONITA RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742857 | RAMONITA RAMOS GONZALEZ | HC 3 BOX 37215 | | | | CAGUAS | PR | 00725 | |
| 742860 | RAMONITA REYES CENTENO | RR 3 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 742861 | RAMONITA REYES MORALES | P O BOX 905 | | | | BARCELONETA | PR | 00617 | |
| 424763 | RAMONITA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742865 | RAMONITA RIOS DIAZ | COND VILLA EL DIAMANTINO | BO MARTIN GONZALEZ APT A 5 | | | CAROLINA | PR | 00987 | |
| 742866 | RAMONITA RIVERA BAEZ | 23 CALLE ARECIBO | | | | SAN JUAN | PR | 00918 | |
| 424764 | RAMONITA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742867 | RAMONITA RIVERA COLON | VILLA MADRID | K 5 CALLE 5 | | | COAMO | PR | 00769 | |
| 742869 | RAMONITA RIVERA DAVILA | URB SAN SOUCI | T9 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 424765 | RAMONITA RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424766 | RAMONITA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424767 | RAMONITA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742870 | RAMONITA RIVERA PEREZ | URB COLINAS VERDES | 10 CALLE T | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424768 | RAMONITA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424770 | RAMONITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771224 | RAMONITA RODRIGUEZ NOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742878 | RAMONITA RODRIGUEZ ORTIZ | UNID ALCOHOLISMO Y DESINTOX | | | | Hato Rey | PR | 009360000 | |
| 424772 | RAMONITA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424773 | RAMONITA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742881 | RAMONITA RODRIGUEZ VELEZ | HC 01 BOX 1825 | | | | BOQUERON | PR | 00622 | |
| 742882 | RAMONITA ROLON FELICIANO | LOMAS VERDES | U 22 CALLE DRAGON 3 | | | BAYAMON | PR | 00956 | |
| 424775 | RAMONITA ROSA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424776 | RAMONITA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742885 | RAMONITA RUIZ REYES | URB EL MADRIGAL L 9 | CALLE 11 | | | PONCE | PR | 00731 | |
| 742886 | RAMONITA SALAS RODRIGUEZ | URB LOS ANGELES | WK 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 424777 | RAMONITA SALAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424778 | RAMONITA SALIVA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742887 | RAMONITA SAN MARTIN GONZALEZ | PO BOX 601 | | | | SABANA SECA | PR | 00952 | |
| 742888 | RAMONITA SANCHEZ BERRIOS | JARDINES DE COUNTRY CLUB | P 16 CALLE 12 | | | CAROLINA | PR | 00925 | |
| 424780 | RAMONITA SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742894 | RAMONITA SANTIAGO RUIZ | F 3 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| 424781 | RAMONITA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424782 | RAMONITA SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742895 | RAMONITA SERRANO ROJAS | PO BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 742896 | RAMONITA SILVA FIGUERAS | PUERTO NUEVO | 1140 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 424783 | RAMONITA SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742897 | RAMONITA SOLIS RODRIGUEZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 742762 | RAMONITA SOTO PEDROZA | RR 3 BOX 3653 | | | | SAN JUAN | PR | 00926 | |
| 742898 | RAMONITA SOTO PEREZ | COND DE DIEGO | 444 CALLE DE DIEGO APT. 1605 | | | SAN JUAN | PR | 00923-3007 | |
| 424785 | Ramonita Telles Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424786 | RAMONITA TIRADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742899 | RAMONITA TORRES | HC 7 BOX 2404 | | | | PONCE | PR | 00731-9605 | |
| 742900 | RAMONITA TORRES CORA | URB ARROYO DEL MAR | CASA 106 | | | ARROYO | PR | 00714 | |
| 742901 | RAMONITA TORRES GUZMAN | BOX 313 | | | | MAUNABO | PR | 00707 | |
| 424787 | RAMONITA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424788 | RAMONITA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742902 | RAMONITA VARGAS FLORES | COND TORRES DE CAROLINA | APTO 1403 | | | CAROLINA | PR | 00987 | |
| 424789 | RAMONITA VARGAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424790 | RAMONITA VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742903 | RAMONITA VARGAS MERCADO | BO LLANOS | CARR 312 KM 5 H 9MT | | | CABO ROJO | PR | 00623 | |
| 742763 | RAMONITA VAZQUEZ RIVERA | BARRIO TOMAS DE CASTRO | I HC 03 BOX 37679 | | | CAGUAS | PR | 00725 | |
| 424791 | RAMONITA VEGA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742905 | RAMONITA VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5506 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424792 | RAMONITA VELEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742906 | RAMONITA VELEZ HERNANDEZ | COOP TORRES DE CAROLINA | APTO 307 A | | | CAROLINA | PR | 00979 | |
| 742907 | RAMONITA VELEZ TORRES | 12 JARD DE MAYAGUEZ | APT 1208 | | | MAYAGUEZ | PR | 00680 | |
| 742908 | RAMONITA VELEZ VELEZ | URB LA RIVERA | 977 CALLE 5 S O | | | SAN JUAN | PR | 00928 | |
| 742909 | RAMONITA VERA RIVERA | RES LLORENS TORRES | EDIF 38 APT 116 | | | SAN JUAN | PR | 00907 | |
| 742910 | RAMONITA VILLANUEVA FIGUEROA | URB COSTA BRAVA | E 64 CALLE 12 | | | ISABELA | PR | 00662 | |
| 742911 | RAMONS AUTO SHOP | BO OBRERO | 622 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 424793 | RAMONS COMERCIAL | AVE MUNOZ RIVERA | CARR 171 KM 0 3 | | | CIDRA | PR | 00739 | |
| 742912 | RAMON'S COMERCIAL | RR 03 BOX 3800 | | | | CIDRA | PR | 00739 | |
| 742913 | RAMON'S JAGUAR SHOP | VILLA  CAPARRA  228 CARR  2 | | | | GUAYNABO | PR | 00966 | |
| 742914 | RAMONY CARABALLO FERNANDEZ | URB VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 424796 | RAMOS & MORALES INC | URB MABU | B1 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 424797 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | | BAYAMON | PR | 00960 | |
| 742915 | RAMOS & RAMOS SE/RICARDO & MANUEL | GARDEN HILLS | MA 6 B CALLE PARKLANE | | | GUAYNABO | PR | 00966 | |
| 1422882 | RAMOS ACEVEDO, ANA | GIANCARLO FONT GARCÍA | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 1423041 | RAMOS ALBARRAN, BRIAN S. | CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 424875 | RAMOS ALCONINI MD, NESTOR W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424904 | RAMOS ALICEA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424909 | RAMOS ALICEA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742916 | RAMOS ALICEA,JOSE L. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 742917 | RAMOS ALUMINUIM WORKS | REP PUEBLO NUEVO | 53 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 424927 | RAMOS ALVAREZ MD, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424949 | RAMOS AMARO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424999 | RAMOS AQUINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425007 | RAMOS ARCE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742918 | RAMOS AUTO AIR | URB CANA | PP 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 742919 | RAMOS AUTO ELECTRIC | 174 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 742920 | RAMOS AUTO GLASS | HC 04 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 | |
| 742921 | RAMOS AUTO PAINT | PO BOX 602 | | | | SAN SEBASTIAN | PR | 00755 | |
| 425090 | RAMOS AYALA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425098 | RAMOS BABILONIA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425109 | RAMOS BAEZ, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421220 | RAMOS BERMÚDEZ, ÁNGEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 425178 | RAMOS BERRIOS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421221 | RAMOS BORGES, LYNNETTE | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS 242 CALLE VÍA DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 425236 | RAMOS BROTHER CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 425248 | RAMOS BUSIGO, FLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425251 | RAMOS CABAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422894 | RAMOS CABAN, ORLANDO | RAMOS CABAN, ORLANDO | INSTITUCIÓN 500 CONTROL C | PO BOX 10005 SECC C-B CELDA 231 | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422895 | RAMOS CABAN, ORLANDO | RAMOS CABAN, ORLANDO | INSTITUCIÓN 500 CONTROL C | PO BOX 10005 SECC C-B CELDA 231 | | GUAYAMA | PR | 00785 | |
| 425302 | RAMOS CAMPOS, DANILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421222 | RAMOS CANCEL, FRANCISCO | EDWIN RIVERA CINTRON | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 1421223 | RAMOS CANCEL, FRANCISCO | EDWIN RIVERA CINTRON | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 425351 | RAMOS CARDONA, NATASHA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421224 | RAMOS CARRASQUILLO, MIGUEL A | LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 425402 | RAMOS CARRO SOIL TREATMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 425404 | RAMOS CARTAGENA MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425413 | RAMOS CASANOVA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742922 | RAMOS CATERING | COMUNIDAD COT0 | 8 CALLE DEL PARQUE | | | ISABELA | PR | 00662 | |
| 1421225 | RAMOS CHAPARRO, IRACHE R. | CARLOS A. CRESPO BADILLO | BUFETE CRESPO & SOTO PO BOX 1522 | | | MOCA | PR | 00676-1522 | |
| 425507 | RAMOS CLAUDIO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742923 | RAMOS COIN WASH LAUNDROMAT | LOS ROMERO | R R BOX 9332 | | | SAN JUAN | PR | 000926 | |
| 425550 | RAMOS COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742924 | RAMOS COMPU SIGNS | BARRIO FRANKE   SECTOR PABON | HC  02  BOX 5595 | | | MOROVIS | PR | 00687 | |
| 425610 | RAMOS CONDE MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425664 | RAMOS CORREA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425666 | RAMOS CORTES MD, CARLOS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425680 | RAMOS CORTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421226 | RAMOS COTTO, SANDRA Y OTROS | FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425711 | RAMOS COUVERTIER MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425735 | RAMOS CRUZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421227 | RAMOS CRUZ, YADIRA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 425889 | RAMOS DE JESUS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425890 | RAMOS DE JESUS, GRISEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425957 | RAMOS DIAZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426010 | RAMOS DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742925 | RAMOS ENGINEERING SOLUTION CORP | 106 FRAILES INDUSTRIAL PARK | | | | GUAYNABO | PR | 00969 | |
| 426060 | RAMOS ENRIQUE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426064 | RAMOS ESCLAVON MD, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426067 | RAMOS ESCONDA MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742926 | RAMOS EXTERMINATING | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 426130 | RAMOS FELIZ MD, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426147 | RAMOS FIGUEROA MD, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426197 | RAMOS FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5508 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426271 | RAMOS FRATICCELLI, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426276 | RAMOS FREESE MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421228 | RAMOS GALLARDO, CAROLYN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 426312 | RAMOS GARCIA MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426359 | RAMOS GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742928 | RAMOS GENERAL CONSTRUCTION | HC 01 BOX 5774 | | | | YABUCOA | PR | 00767 9611 | |
| 426387 | RAMOS GENERAL CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 426388 | RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| 742929 | RAMOS GONZALEZ LAW OFFICES | URB LOS MAESTROS | 124 CALLE I ANDREU AGUILAR | | | SAN JUAN | PR | 00918 3305 | |
| 426411 | RAMOS GONZALEZ MD, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426412 | RAMOS GONZALEZ Y TOYOS OLASCOAGA | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 426506 | RAMOS GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426608 | RAMOS HERNANDEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421229 | RAMOS HERNÁNDEZ, HAROLD | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1421230 | RAMOS HERNANDEZ, JOSE L. | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 742930 | RAMOS HOME CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 742931 | RAMOS INDUSTRIAL SUPPLY | PO BOX 1321 | | | | CABO ROJO | PR | 00623-1321 | |
| 426748 | RAMOS JORDAN, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421231 | RAMOS LAFONTAINE, MARIA M. | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 426795 | RAMOS LARO, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424794 | RAMOS LOPEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426856 | RAMOS LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426914 | RAMOS LOPEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421232 | RAMOS LOZADA, AIDA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 427013 | RAMOS MALDONADO HELENE ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427045 | RAMOS MALDONADO, RAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742932 | RAMOS MANUFACTURING | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 742933 | RAMOS MARICHAL INC | PO BOX 3773 | | | | SAN JUAN | PR | 00919 | |
| 427091 | RAMOS MARRERO, GINIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427118 | RAMOS MARTIN MD, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427119 | RAMOS MARTINEZ ADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427124 | RAMOS MARTINEZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421233 | RAMOS MATOS, ALVIN | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE CALLE 13 M-574 | | | RIO GRANDE | PR | 00745 | |
| 427232 | RAMOS MATTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427234 | RAMOS MATTA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427244 | RAMOS MAYTA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427246 | RAMOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427247 | RAMOS MEDICAL AMBULANCE | PO BOX 142464 | | | | ARECIBO | PR | 00614 | |
| 427287 | RAMOS MELENDEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427322 | RAMOS MENDEZ MD, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427325 | RAMOS MENDEZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427342 | RAMOS MENDEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427359 | RAMOS MERCADO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427360 | RAMOS MERCADO MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427409 | RAMOS MESA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421234 | RAMOS MIELES, LUIS T. | RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 427415 | RAMOS MIRANDA PSYD, ANNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427487 | RAMOS MONTES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427503 | RAMOS MORALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421235 | RAMOS MOTA, CECILIA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421236 | RAMOS MOTA, CECILIA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421237 | RAMOS MOTA, CECILIA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 831604 | Ramos Mourtuary Services | 1011 Calle Cindia, Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 427589 | RAMOS MUNIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427697 | RAMOS NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742934 | RAMOS OCASIO CARMEN A. | APT 201 COOP JDNES DE SAN IGNACIO | | | | RIO PIEDRAS | PR | 00927 | |
| 427787 | RAMOS ORTIZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421238 | RAMOS ORTIZ, BETHZAIDA | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 1421239 | RAMOS ORTIZ, ISRAEL Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 427907 | RAMOS ORTOLAZA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427920 | RAMOS OTERO, CARLOS X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427958 | RAMOS PADILLA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427985 | RAMOS PAOLI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428023 | RAMOS PEREIRA MD, RAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428025 | RAMOS PEREZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428026 | RAMOS PEREZ MD, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421240 | RAMOS PEREZ, ENOC FRANCISCO | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 | |
| 1421241 | RAMOS QUIÑONES, RAÚL | CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 1421242 | RAMOS QUIÑONES, RAÚL | CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428231 | RAMOS RAMIREZ MD, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428269 | RAMOS RAMOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428270 | RAMOS RAMOS MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742935 | RAMOS REALTY INC | PO BOX 133 | | | | BAYAMON | PR | 00960 | |
| 428394 | RAMOS REFRIGERATION | BO CAMPO ALEGRE CARR 2 KM46.6 | | | | MANATI | PR | 00674 | |
| 428401 | RAMOS RESTO MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742937 | RAMOS RIOS LUIS E. | PO BOX 6733 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428267 | RAMOS RIVERA MD, AITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428487 | RAMOS RIVERA MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742938 | RAMOS RIVERA TRINIDAD | VENUS GARDEN | AX17 CAL MNTRY URB VENUS GDNS NORTE | | | RIO PIEDRAS | PR | 00926 | |
| 428549 | RAMOS RIVERA, DELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428607 | RAMOS RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421243 | RAMOS RIVERA, JOSE | EUGENIO L. RIVERA RAMOS | APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 1422803 | RAMOS RIVERA, JOSE | CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL | 675 SERGIO CUEVAS BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 428676 | RAMOS RIVERA, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428693 | RAMOS RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421244 | RAMOS ROBLES, HENRY | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 428785 | RAMOS ROBLES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421245 | RAMOS ROBLES, JOSE R. | MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| 428799 | RAMOS RODRIGUEZ JOENIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428800 | RAMOS RODRIGUEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428801 | RAMOS RODRIGUEZ MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428802 | RAMOS RODRIGUEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428803 | RAMOS RODRIGUEZ MD, NISISLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428835 | RAMOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428896 | RAMOS RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428950 | RAMOS RODRIGUEZ, LORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428974 | RAMOS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428979 | RAMOS RODRIGUEZ, MAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428980 | RAMOS RODRIGUEZ, MAYDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428995 | RAMOS RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429060 | RAMOS ROMAN MD, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421246 | RAMOS ROMERO, ISRAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 429130 | RAMOS ROSADO MD, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429152 | RAMOS ROSADO, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429279 | RAMOS SANCHEZ MD, KATHYA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421247 | RAMOS SÁNCHEZ, EMILY | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1421248 | RAMOS SANCHEZ, LUIS DANIEL | DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 429371 | RAMOS SANTIAGO MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429458 | RAMOS SANTIAGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429468 | RAMOS SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421249 | RAMOS SANTIAGO, XAVIER J. | DENNISH. NUÑEZ | APARTADO 1142 | | | AIBONITO | PR | 00705 | |
| 429485 | RAMOS SANTOS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421250 | RAMOS SANTOS, EVELYN | BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5511 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421251 | RAMOS SANTOS, NELIDA | NINGUNO | URB. PARQUE LAS HACIENDAS CALLE OTAO F-9 | | | CAGUAS | PR | 00727 | |
| 429512 | RAMOS SEIN, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429611 | RAMOS SOTO, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429620 | RAMOS SOTO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429624 | RAMOS SOTO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429660 | RAMOS TIERRA MD, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429680 | RAMOS TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429731 | RAMOS TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421252 | RAMOS TORRES, JOSE L. | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1421253 | RAMOS TORRES, JOSE L. | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1421254 | RAMOS TORRES, JOSE LUIS | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 429804 | RAMOS TRANSPORT INC | BO PUEBLO NUEVO | 11 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 429821 | RAMOS UMPIERRE MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429875 | RAMOS VARGAS MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429876 | RAMOS VARGAS MD, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429951 | RAMOS VAZQUEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429963 | RAMOS VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429980 | RAMOS VAZQUEZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421255 | RAMOS VEGA, MARISOL | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421256 | RAMOS VEGA, XAVIER | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 430054 | RAMOS VELAZQUEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430105 | RAMOS VELEZ, OLGA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430159 | RAMOS VILLARAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430236 | Ramos, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430256 | Ramos-Ferrer, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430274 | RAMP ALTERNATIVES OF P R INC | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 430275 | RAMPAS DE PR INC | P O BOX 3291 | | | | GUAYNABO | PR | 00970-3291 | |
| 742939 | RAMPHIS HORTA MALTEZ | 2DA EXT COUNTRY CLUB | 1160 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 430277 | RAMPHIS MOISES BASABE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742940 | RAMPHIS PEREZ SEMIDEY | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-4224 | |
| 742941 | RAMPHIS R RODRIGUEZ | COND EL GIRASOL | L I CAROLINA | | | CAROLINA | PR | 00979 | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 1256758 | RAMS DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430284 | RAMS IMPORTS INC | PO BOX 16760 | | | | SAN JUAN | PR | 00908 | |
| 430286 | RAMSAY MD , MARIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430287 | RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 | |
| 742944 | RAMSEES ALVAREZ DURAN | URB. MONTE TRUJILLO | B-5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 430289 | RAMSEL I CARRILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742945 | RAMSEL JORGE NEGRON | PARQUE DEL RIO | 173 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976-6074 | |
| 742946 | RAMSELIS ZOE TORRES RAMIREZ | URB VALLE ALTO | 2366 CALLE LOMAS VERDES | | | BAYAMON | PR | 00730-4145 | |
| 742947 | RAMSER CORREA ANDINO | PMB 516 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 742948 | RAMSES ABREU IBERN | 60 CALLE AGUEYBANA | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5512 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742949 | RAMSES ALVARADO GONZALEZ | PO BOX 1187 | | | | COAMO | PR | 00769 | |
| 430290 | RAMSES E GONZALEZ LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742950 | RAMSES FLORES ALVAREZ | OSS 27 | P O BOX 70292 | | | SAN JUAN | PR | 00936 | |
| 430291 | RAMSES J MELENDEZ/MARIEL VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430292 | RAMSES L VEGA CASASNOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742951 | RAMSES MIRANDA SANTIAGO | P O BOX 9301 | | | | CAGUAS | PR | 00726 | |
| 430293 | RAMSES RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742953 | RAMSIS SANCHEZ PACHECO | PO BOX 8833 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 430296 | RAMSSES PADUA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430297 | RAMSUE LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430299 | RAMXEL GRACIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742954 | RAN JER MANUFACTURING CO. INC. | PO BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 430302 | RANCEL BUS SERVICE INC | PO BOX 682 | | | | GARROCHALES | PR | 00652 | |
| 430310 | RANCHO POLLO BAR AND GRILL | SAGRADO CORAZON 414/416 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 430311 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 742955 | RANCOCAS VALLEY ANES | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 430314 | RANDAL W DUENO JESURUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430315 | RANDALIZ MACHADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430316 | RANDALL JOSEPH ERNESTI/ APOLLO RENEWABLE | 3252 12 TH ST NE | | | | BUFFALO | MN | 55313 | |
| 430317 | RANDALL M. DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430318 | RANDALL MORALES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742956 | RANDALL O CANDELARIO | PO BOX 69 | | | | BARCELONETA | PR | 00617 | |
| 742958 | RANDALL ZAMBRANA RIVERA | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 742959 | RANDELL Y TORRES RAMIREZ | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 430320 | RANDOLF PALOU ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742961 | RANDOLFO CRUZ CASTREJON | HC-4 P.O. BOX 41420 | | | | MAYAGUEZ | PR | 00680-9417 | |
| 742962 | RANDOLFO GONZALEZ TRINIDAD | URB. ALTURAS DE FLAMBOYAN | FF-6 | CALLE 18 | | BAYAMON | PR | 00959 | |
| 742963 | RANDOLFO MENDOZA ALMODOVAR | RES SANTA RITA | EDIF 5 APT 138 | | | CABO ROJO | PR | 00623 | |
| 742964 | RANDOLFO RIVERA MARTINEZ | BO SANTURCE | 252 CALLE JOSE RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 430321 | RANDOLP TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430322 | RANDOLPH FELICIANO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742965 | RANDOLPH FELICIANO JIMENEZ | EXT VALLE PUERTO REAL | EE 6 CALLE 5 | | | FAJARDO | PR | 00748 | |
| 742966 | RANDOLPH FIGUEROA LAMOURT | PO BOX 1828 | | | | MANATI | PR | 00674 | |
| 430323 | RANDOLPH L CATALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742967 | RANDOLPH M STROUD | PSC 1008 BOX 4013 FPO AA | | | | CEIBA | PR | 34051 | |
| 430324 | RANDOLPH PAIN RELIEF CENTER | ATTN MEDICAL RECORDS | 540 ROUTE 10 WEST | | | RANDOLPH | NJ | 07869-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5513 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430325 | RANDOLPH RALDIRIS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430326 | RANDOLPH STODDARD RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430327 | RANDOLPH WAID PHD, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831605 | Randox Laboratories - US LTD | Randox Laboratories -US | 515 Industrial Boulevard | | | Kearneysville | WV | 25430 | |
| 430328 | RANDY ACEVEDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742972 | RANDY AMARO SUAREZ | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 BAJO - VARONES | | | Hato Rey | PR | 00914-0000 | |
| 430329 | RANDY CASTANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430330 | RANDY DELGADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430331 | RANDY E ROSADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430332 | RANDY ECHEVARRIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430334 | RANDY GONZALEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430335 | RANDY HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742973 | RANDY J HABA | RAMEY BASE 171 A | CIRCLE F | | | AGUADILLA | PR | 00603 | |
| 430336 | RANDY J VELAZQUEZ BRUGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742974 | RANDY KIRKPATRICK | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 742975 | RANDY LOPEZ RODRIGUEZ | IDAMARIS GARDENS | C 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00726 | |
| 430339 | RANDY MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430340 | RANDY MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742969 | RANDY O MARQUEZ CABAN | HC 2 BOX 13360 | | | | MOCA | PR | 00676-9885 | |
| 430341 | RANDY O MUTT RIVERA, LUZ S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742976 | RANDY PEREZ SANTIAGO | HC 8 BOX 78 | | | | MERCEDITAS | PR | 00715 | |
| 742970 | RANDY PRESTAMO CRUZ | URB DORADO DEL MAR | A 21 CALLE NINFA | | | DORADO | PR | 00646 | |
| 430342 | RANDY QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430343 | RANDY REYES PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430344 | RANDY RIVERA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430345 | RANDY RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430346 | RANDY RODRIGUEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742978 | RANDY SIERRA RIVERA | URB JOSE MERCADO | V 7 CALLE ROOSELVELT | | | CAGUAS | PR | 00725 | |
| 430347 | RANDY STEWART CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742971 | RANDY TORO CURET | URB MONTE  GRANDE | 152 A CALLE FLAMBOYAN | | | CABO  ROJO | PR | 00623 | |
| 430349 | RANDY VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430353 | RANFI LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430356 | RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 | |
| 430362 | RANGEL GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421257 | RANGEL GONZÁLEZ, LESTER M. | EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA CONDOMINIO PONCIANA | | | PONCE | PR | 00717-2030 | |
| 430368 | RANGEL MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742980 | RANGEL R VAZQUEZ APONTE | URB COLINAS DE FAIRVIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 430387 | RANGELY GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 0105 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430388 | RANGER AMERICAN CO OF P.R.INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 430389 | RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 742982 | RANGER JOES INTERNATIONAL | 4030 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 430391 | RANIEL M VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430395 | RANSSEL J ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742983 | RANTHY AMARO | BOX 354 | | | | CULEBRA | PR | 00775 | |
| 742985 | RAPA INC | P O BOX 595 | | | | LAJAS | PR | 00667 | |
| 430404 | RAPHA PRIMARY CARE | DEPT OF MEDICAL RECORDS | 1905 SKIBO RD STE 100 | | | FAYETTEVILLE | NC | 28314 | |
| 742986 | RAPHAEL A TORRES GAGLIANI | 526 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 742987 | RAPHAEL BONES | PORTICOS DE GUAYNABO | 3-102 | | | GUAYNABO | PR | 00971 | |
| 430405 | RAPHAEL BONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430406 | RAPHAEL PABON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742988 | RAPHAEL RAMOS DEL VALLE | PO BOX 2111 | | | | CAROLINA | PR | 00984 | |
| 742989 | RAPHAEL RAMOS RIVERA | COND PONTEZUELA | EDIF A 1 APT 2 C | | | CAROLINA | PR | 00983 | |
| 430407 | RAPHAEL RAPTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430408 | RAPHAEL ROJAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742990 | RAPHAEL SCHNIDER RODRIGUEZ | URB UNIVERSITY GARDENS | 1018 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 430410 | RAPHAEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430411 | RAPHET HUERTAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430412 | RAPHY ABNER QUINONES TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742991 | RAPHY LEAVITT REY | URB VILLA ESPAÑA | CALLE ZARAGOZA K 7 | | | BAYAMON | PR | 00961-7308 | |
| 430414 | RAPID CITY MEDICAL CENTER | 2820 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701 | |
| 430415 | RAPID OFFICE & SUPPLIES , INC. | CALLE ANA AE - 12  URB. VILLA RICA | | | | BAYAMON | PR | 00959-0000 | |
| 430416 | RAPID OFFICE SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 430418 | RAPID OFFICE SUPPLIES INC | URB VILLA RICA | AE 12 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 430419 | RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-0000 | |
| 742992 | RAPID SERVICE REFRIGERATION CO | HC 2 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 742993 | RAPPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 742994 | RAQAM PRODUCTION & MARKETING | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 430430 | RAQUEL A BELVIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742997 | RAQUEL A COLON CARMONA | ALT DE CUPEY | EDIF 5 APT 49 | | | SAN JUAN | PR | 00926 | |
| 430431 | RAQUEL A ESTEVES DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742998 | RAQUEL A PAGANI PADILLA | 171 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 742999 | RAQUEL ACEVEDO | ALT DE RIO GRANDE | FF 89 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 430433 | RAQUEL AGUILERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430434 | RAQUEL ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743003 | RAQUEL ALEMAN SERRANO | PO BOX 801 | | | | CAROLINA | PR | 00978 | |
| 430435 | RAQUEL ALICEA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430436 | RAQUEL AMEZAGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743004 | RAQUEL AMILL CRUZ | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 743005 | RAQUEL APONTE PIZARRO | 90 COND RIO VISTA | EDIF 1 APT 203 | | | CAROLINA | PR | 00987-8787 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5515 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743006 | RAQUEL ARAMBARY | BDA EL POLVORIN | 3C 16 | | | CAYEY | PR | 00736 | |
| 743007 | RAQUEL ARCE NEGRON | HC 3 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 430438 | RAQUEL ARCE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430439 | RAQUEL AROCHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430440 | RAQUEL ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743008 | RAQUEL AVELLANET | P O BOX 1614 | | | | DORADO | PR | 00646 | |
| 430442 | RAQUEL BARRETO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743010 | RAQUEL BERRIOS APONTE | PO BOX 800972 | | | | COTO LAUREL | PR | 00780972 | |
| 430443 | RAQUEL BERRIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430444 | RAQUEL BETANCOURT HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430445 | RAQUEL BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430446 | RAQUEL BRAILOWSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430447 | RAQUEL BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430448 | RAQUEL C CASTANEDA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743011 | RAQUEL C RUIZ ALVAREZ | RES LOS MURALES | EDIF 1 APT 6 | | | MANATI | PR | 00674 | |
| 430450 | RAQUEL C. HERRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743012 | RAQUEL CABAN OQUENDO | 152 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 743013 | RAQUEL CAEZ LOPEZ | CARIBE GARDENS | B 2 JURACAN | | | CAGUAS | PR | 00725 | |
| 430452 | RAQUEL CALCANO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743015 | RAQUEL CANCEL CRUZ | LA MINERAL | 63 CALLE RAMON FREYRE | | | MAYAGUEZ | PR | 00680 | |
| 430453 | RAQUEL CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430454 | RAQUEL CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743018 | RAQUEL CERVERA ROJAS | URB ROUND HLS | 132 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 430455 | RAQUEL COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430456 | RAQUEL CORA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430457 | RAQUEL CORTES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430458 | RAQUEL COSTAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430459 | RAQUEL COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430460 | RAQUEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430461 | RAQUEL CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430462 | RAQUEL CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430463 | RAQUEL CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743024 | RAQUEL CUEVAS EFRE | PO BOX 842 | | | | BOQUERON | PR | 00622 | |
| 430464 | RAQUEL CUMBA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743025 | RAQUEL DE JESUS ARROYO | URB LEVITTON 6TA SECCION | ER 43 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 430465 | RAQUEL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430466 | RAQUEL DEL VALLE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743026 | RAQUEL DELGADO BARBOSA | URB VILLA MARINA | C 75 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 743027 | RAQUEL DELGADO VALENTIN | JARD DE BORINQUEN | U 4 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 430467 | RAQUEL DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430468 | RAQUEL DIAZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430469 | RAQUEL DIAZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743028 | RAQUEL DIAZ DE JESUS | RR 36 BOX 8092 | | | | SAN JUAN | PR | 00926 | |
| 743029 | RAQUEL DIAZ ROSADO | URB MARIOLGA | U 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 430470 | RAQUEL DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743030 | RAQUEL DOMINGUEZ RAMOS | PO  BOX  1186 | | | | HORMIGUEROS | PR | 00660 | |
| 743031 | RAQUEL DONES ZAYAS | URB VILLA ESPERANZA | 108 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 430471 | RAQUEL E CRUZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743032 | RAQUEL E GONZALEZ HODGE | GOLDEN GATE | A 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 743034 | RAQUEL E LOPEZ ORTIZ | MIRAMAR | 621 CARIBBEAN TOWERS | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5516 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430472 | RAQUEL E MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430473 | RAQUEL E TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743035 | RAQUEL E. DE JESUS CUBANO | OCEAN PARK | 2 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 430474 | RAQUEL E. MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430475 | RAQUEL ENCHAUTEGUI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430476 | RAQUEL ESCOBALES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743037 | RAQUEL ESQUENAZI PEREZ | JARD MONTEHIEDRA | AVE 1500 APT 105 | | | SAN JUAN | PR | 00926 | |
| 430477 | RAQUEL FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430479 | RAQUEL FIGUEROA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743040 | RAQUEL FIGUEROA FIGUEROA | HC 02 BOX 6581 | | | | LUQUILLO | PR | 00773 | |
| 430480 | RAQUEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430481 | RAQUEL FIGUEROA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430482 | RAQUEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430483 | RAQUEL FONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430484 | RAQUEL FONTANEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743042 | RAQUEL G NAZARIO SANTALIZ | URB MONTE VERDE | 256 CALLE CALANDRIA | | | DORADO | PR | 00646 9420 | |
| 430486 | RAQUEL G PADIN POLIDURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430487 | RAQUEL GARCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430488 | RAQUEL GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743043 | RAQUEL GARRIGA MATHEO | COND AMAPOLA | 14 APTO 101 | | | CAROLINA | PR | 00979 | |
| 430489 | RAQUEL GONZALEZ CHICO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 743044 | RAQUEL GONZALEZ CRUZY/O JOSE M GONZALEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 430490 | RAQUEL GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430491 | RAQUEL GONZALEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430492 | RAQUEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430494 | RAQUEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743047 | RAQUEL GONZALEZ RIVERA | BO ARENAS | RR 02 BOX 5391 | | | CIDRA | PR | 00739 | |
| 430495 | RAQUEL GRACIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743048 | RAQUEL GUZMAN BANCH | BOX 286 | | | | COTO LAUREL | PR | 00780 | |
| 743049 | RAQUEL GUZMAN CENTENO | P O BOX 169 | | | | GURABO | PR | 00778 | |
| 430496 | RAQUEL GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743050 | RAQUEL H COLLAZO | 4 D CON EL ALCAZAR | | | | SAN JUAN | PR | 00924 | |
| 430497 | RAQUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430498 | RAQUEL HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743051 | RAQUEL HERNANDEZ NIEVES | HC 03 BOX 32703 | | | | AGUADILLA | PR | 00603 | |
| 430499 | RAQUEL HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430500 | RAQUEL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743052 | RAQUEL I FERNANDEZ RIVERA | URB LOMAS DE TRUJILLO | 1 14 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 430501 | RAQUEL I LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743054 | RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | Dorado | PR | 00646 | |
| 430502 | RAQUEL I MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430503 | RAQUEL I RAMIREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743055 | RAQUEL I TOSCA SERRANO | PO BOX 845 | | | | GURABO | PR | 00778 | |
| 430504 | RAQUEL IGUINA MELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430505 | RAQUEL IRIZARRY LAMOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743057 | RAQUEL IRLANDA BLASSINI | SIERRA TAINA | 76 A CALLE 8 | | | BAYAMON | PR | 00956 | |
| 430506 | RAQUEL J PAGAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430507 | RAQUEL L ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743058 | RAQUEL L FRANCISCO RAMIREZ | URB VILLA DEL REY | GG 9 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 430508 | RAQUEL L LUGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430509 | RAQUEL LACEN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430510 | RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742996 | RAQUEL LAGUNA | P O BOX 1182 | | | | CAGUAS | PR | 00726-1182 | |
| 743059 | RAQUEL LEBRON RIVERA | URB JARDINES LAFAYETTE | S 4 CALLE U | | | ARROYO | PR | 00714 | |
| 743060 | RAQUEL LEON FREIRE | SUFSIDE MANSIONS | APT 206 | | | CAROLINA | PR | 00979 | |
| 430512 | RAQUEL LOPEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430513 | RAQUEL LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430514 | RAQUEL LORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430515 | RAQUEL LUCIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430516 | RAQUEL LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743061 | RAQUEL M BARADO RIVAS | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 743062 | RAQUEL M COLON RODRIGUEZ | BILL BROTHERS | 18 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 743063 | RAQUEL M DIAZ RIOS | FLORAL PARK | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 743064 | RAQUEL M GONZALEZ VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 430518 | RAQUEL M GUERRA CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743065 | RAQUEL M JIMENEZ LUGO | PO BOX 1897 | | | | MOCA | PR | 00676 | |
| 743066 | RAQUEL M MENA CANDELARIA | MSC 436 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 430519 | RAQUEL M MILLAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430520 | RAQUEL M NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430521 | RAQUEL M RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743069 | RAQUEL M ROSARIO BRACHE | URB VILLA CAROLINA | 212-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 430522 | RAQUEL M. ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430523 | RAQUEL M. RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430524 | RAQUEL MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743071 | RAQUEL MARCANO | BARRIADA BUENA VISTA | 2312 CALLE B | | | SAN JUAN | PR | 00915 | |
| 743072 | RAQUEL MARRERO | BO CEDRO CALLE LABOY | BOX 28828 | | | CAYEY | PR | 00737 | |
| 743073 | RAQUEL MARRERO VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 430525 | RAQUEL MARTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743075 | RAQUEL MARTINEZ DE HEYWOOD | URB SAN IGNACIO | I 15 CALLE SAN ISAAC | | | SAN JUAN | PR | 00927 | |
| 743076 | RAQUEL MARTINEZ FIGUEROA | HC 1 BOX 61342 | | | | LAS PIEDRAS | PR | 00771 | |
| 743077 | RAQUEL MATOS ROLON | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | |
| 430526 | RAQUEL MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430527 | RAQUEL MATTEI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430528 | RAQUEL MAYSONET BABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430529 | RAQUEL MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743079 | RAQUEL MELENDEZ | SAN ISIDRO | 333 A CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743081 | RAQUEL MERCED CALDERON | URB CAGUAS NORTE | M 7 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 743082 | RAQUEL MIRANDA RIVERA | URB VILLA LOS SANTOS | V 10 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 743083 | RAQUEL MOCTEZUMA ORTIZ | REPTO SAN  FELIPE | 68 CALLE SAN FELIPE | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430531 | RAQUEL MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430533 | RAQUEL MONGE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430534 | RAQUEL MULERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743085 | RAQUEL MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 430535 | RAQUEL MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430536 | RAQUEL N CASTILLO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430537 | RAQUEL N PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430538 | RAQUEL N ROQUE OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430539 | RAQUEL NATER ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430540 | RAQUEL NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743087 | RAQUEL NEGRON CRUZ | BOX 904 | | | | UTUADO | PR | 00641 | |
| 743088 | RAQUEL NEGRON GARCIA | RES MONTE HATILLO | EDIF 33 APTO 390 | | | SAN JUAN | PR | 00924 | |
| 743089 | RAQUEL NIEVES ANDINO | TERRS DE CAROLINA | 2E20 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 430542 | RAQUEL NIEVES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430544 | RAQUEL NIEVES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743092 | RAQUEL NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 430545 | RAQUEL NOVAS & MADELINE SHAUBAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430546 | RAQUEL O NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430547 | RAQUEL OJEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743093 | RAQUEL OQUENDO NIEVES | RR 01 BOX 16055 | | | | TOA ALTA | PR | 00953 | |
| 743094 | RAQUEL OQUENDO PINTADO | BOX 134 | | | | SABANA SECA | PR | 00952 | |
| 743095 | RAQUEL ORELLANA | HC 1 BOX 6988 | | | | LAS PIEDRAS | PR | 00771 | |
| 743096 | RAQUEL ORTEGA GONZALEZ | URB MONTE CARLO | 1276 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 430548 | RAQUEL ORTEGA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430549 | RAQUEL ORTIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743097 | RAQUEL ORTIZ CENTENO | URB REP MONTELLANO | J2 CALLE B | | | CAYEY | PR | 00736 | |
| 743099 | RAQUEL ORTIZ MALDONADO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 743100 | RAQUEL OSORIO ALLENDE | P O BOX 454 | | | | LOIZA | PR | 00772454 | |
| 743101 | RAQUEL OTERO DIAZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 743102 | RAQUEL PABON GARCIA | PO BOX 9773 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 743103 | RAQUEL PAGAN DIAZ | 112 CALLE RAMON TORRES BOX 792 | | | | FLORIDA | PR | 00650 | |
| 743104 | RAQUEL PAGAN MALAVE | ESTANCIAS DEL MAYORAL | 12011 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 743105 | RAQUEL PAREDES RAMOS | URB GARCIA UBARRI | 68 CALLE PIXEIRO APTO 1 | | | RIO PIEDRAS | PR | 00925 | |
| 430552 | RAQUEL PARILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743106 | RAQUEL PELUYERA SANCHEZ | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 430553 | RAQUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430554 | RAQUEL PEREZ / JOSUE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430555 | RAQUEL PEREZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743107 | RAQUEL PEREZ BORRERO | PO BOX 603 | | | | RIO GRANDE | PR | 00745 | |
| 430556 | RAQUEL PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743108 | RAQUEL PEREZ NIN | URB SAN JOSE | 9 DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 430557 | RAQUEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430559 | RAQUEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430561 | RAQUEL PLAZA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743110 | RAQUEL PUELLO MORALES | BO LA CENTRAL | 319 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743111 | RAQUEL PUENTE VEGA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743112 | RAQUEL QUIJANO FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 430562 | RAQUEL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430563 | RAQUEL QUINONEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743114 | RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | San Juan | PR | 00928 | |
| 430564 | RAQUEL R NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743115 | RAQUEL R ROICES LOPEZ | P O BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | |
| 430565 | RAQUEL RAMIREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430566 | RAQUEL RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430567 | RAQUEL RAMOS INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743121 | RAQUEL RAMOS JIMENEZ | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 430568 | RAQUEL RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430569 | RAQUEL RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743122 | RAQUEL RAMOS SANCHEZ | PO BOX 826 | | | | DORADO | PR | 00646 | |
| 743123 | RAQUEL RASUK GARCIA | URB LOS HUCARES | D 9 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 743124 | RAQUEL REYES CATALA | 307 LLANOS DE GURABO | | | | GURABO | PR | 00778 | |
| 430570 | RAQUEL RIOS / CARLOS A FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743125 | RAQUEL RIOS ACEVEDO | COM LOS LLANOS | SOLAR 77 | | | CAGUAS | PR | 00725 | |
| 430571 | RAQUEL RIOS ALABARCEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743126 | RAQUEL RIOS CRUZ | P O  BOX 1736 | VICT  ST | | | AGUADILLA | PR | 00603 | |
| 430572 | RAQUEL RIVAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430574 | RAQUEL RIVERA COLLAZO & JOSE A CANGIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743128 | RAQUEL RIVERA DE JESUS | SAN CRISTOBAL | 265 GASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 743129 | RAQUEL RIVERA PEREZ | PO BOX 8409 | | | | PONCE | PR | 00732-8489 | |
| 430575 | RAQUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430576 | RAQUEL RIVERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743132 | RAQUEL ROBLES FLORES | 1300 PORTALES DE SAN JUAN | BOX 180 | | | SAN JUAN | PR | 00924 | |
| 743133 | RAQUEL RODRIGUEZ | VILLA CAROLINA | 67-42 CALLE 55 | | | CAROLINA | PR | 00935 | |
| 743134 | RAQUEL RODRIGUEZ CRUZ | URB COLINAS DEL PLATA | 27 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 430577 | RAQUEL RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743137 | RAQUEL RODRIGUEZ HUERTAS | COND EL MONTE SUR | APT B303 | | | SAN JUAN | PR | 00918 | |
| 743138 | RAQUEL RODRIGUEZ LOPEZ | 444 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 430579 | RAQUEL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743140 | RAQUEL RODRIGUEZ ROMAN | BARRIO CALO | KM 6 HM 7 | | | CAROLINA | PR | 00982 | |
| 743141 | RAQUEL RODRIGUEZ SANTIAGO | 154 BO CANTERA | | | | CAYEY | PR | 00736 | |
| 743142 | RAQUEL ROJAS ROJAS | PARCELAS JAUCA | 465 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 430580 | RAQUEL ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430582 | RAQUEL ROMAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430584 | RAQUEL ROQUEE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743144 | RAQUEL ROSA BENITEZ | HC 01 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 430585 | RAQUEL ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430586 | RAQUEL ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743145 | RAQUEL ROSA ROSARIO | URB LOMAS VERDES | ZM 20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 430588 | RAQUEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430590 | RAQUEL ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430591 | RAQUEL ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743147 | RAQUEL ROSARIO RIVERA | URB BALDRICH | 208 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 430592 | RAQUEL RUBIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743148 | RAQUEL RUIZ RUIZ | BOX 2788 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430593 | RAQUEL RUSSO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742995 | RAQUEL SANCHEZ ANGULO | URB METROPOLIS 3 | 25-8 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 430594 | RAQUEL SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743150 | RAQUEL SANCHEZ MALDONADO | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 743151 | RAQUEL SANG DE MIRANDA | PO BOX 52207 | | | | TOA BAJA | PR | 00950-2207 | |
| 430595 | RAQUEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743152 | RAQUEL SANTIAGO CORTES | URB REGIONAL | M 4 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 743153 | RAQUEL SANTIAGO RODRIGUEZ | BO TEJAS PO BOX 642 | | | | HUMACAO | PR | 00792 | |
| 743154 | RAQUEL SANTIAGO SEPULVEDA | ALTURAS DE INTERAMERICANA | W 9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 743155 | RAQUEL SANTIAGO SERRANO | P M B 106 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 743156 | RAQUEL SANTIAGO SOTO | PMB 199 B5 | CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00969-3003 | |
| 743157 | RAQUEL SANTOS | BO PALO INCADO | HC 2 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| 430596 | RAQUEL SANTOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743158 | RAQUEL SEGARRA PEREZ | 161 HALL AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| 430597 | RAQUEL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743160 | RAQUEL SILVA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 430598 | RAQUEL SKERRET ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743161 | RAQUEL SOTO & JUAN C. QUINTANA | RR-1 BOX 37790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 743162 | RAQUEL SOTO DIAZ | COND PUERTA DEL SOL | 2000 APT 1410 | | | SAN JUAN | PR | 00926 | |
| 430599 | RAQUEL SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430600 | RAQUEL SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430601 | RAQUEL SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743163 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | H 17 C 13 | | | PONCE | PR | 00731 | |
| 743164 | RAQUEL TORRES | COLINAS DE CUPEY | CALLE 121-9 | | | SAN JUAN | PR | 00926-7566 | |
| 743166 | RAQUEL TORRES CUADRADO | HC 3 BOX 12625 | | | | CAROLINA | PR | 00987 | |
| 743167 | RAQUEL TORRES LAUREANO | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 743169 | RAQUEL TORRES LLANGER | COND EL FERROL | APTO 104 | | | SAN JUAN | PR | 00917 | |
| 430602 | RAQUEL TORRES MORLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430603 | RAQUEL TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430604 | RAQUEL UPIA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430605 | RAQUEL V DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430606 | RAQUEL V VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743171 | RAQUEL VAZQUEZ DE JESUS | A 4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 430607 | RAQUEL VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430608 | RAQUEL VAZQUEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743172 | RAQUEL VAZQUEZ RIVERA | SANTA TERESITA | BT 3 CALLE 33 | | | PONCE | PR | 00731 | |
| 430609 | RAQUEL VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743173 | RAQUEL VEGA FIGUEROA | 100 VILLAS DE MONTERREY APT 163 | | | | BAYAMON | PR | 00957 | |
| 743174 | RAQUEL VEGA HERNANDEZ | PO BOX 1020 | | | | SABANA HOYOS | PR | 00688 | |
| 430613 | RAQUEL VILLEGAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430614 | RAQUEL VIVIANA BRANA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743176 | RAQUEL Y ADAMES MENDEZ | HC 2 BOX 10237 | | | | QUEBRADILLAS | PR | 00678 | |
| 743177 | RAQUEL Y COLON ESTEVES | JARDINES DE RIO GRANDE | AT 50 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 430617 | RARITAN BAY MENTAL HEALTH CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5521 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743178 | RASA HOSPITAL & BUSINESS FORMS | MSC 806, WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 430625 | RASCO ALMEIDA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430627 | RASCOMM, S.A. DE C.V. | AVE ESTADIO AZTECA #21 PISO 1 COL MEDIA LUNA CP | | | | COL MEDIA LUNA | | 04737 | MEXICO |
| 430628 | RASEC BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430629 | RASER BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743179 | RASHA RIVERA NIEVES | PMB 1922 243 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 430631 | RASHEED N NAFE HAMDAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743180 | RASHELY MEDINA FLORES | ALTOS DE LA FUENTE | C 1 D 48 | | | CAGUAS | PR | 00725 | |
| 430632 | RASHID FELICIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743181 | RASHIPH N ROBLES ROSARIO | PO BOX 2062 | | | | AIBONITO | PR | 00705-2062 | |
| 430634 | RASMIAH MASHHOUR ABDEL FARES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743182 | RATELL D OLIVERAS LANDRON | 49 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 743183 | RATER AIR DUCT INC. | PO BOX 3151 | | | | CAROLINA | PR | 00984 | |
| 430648 | RATH MD , ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430649 | RATIBA R YOSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743184 | RATTAN BORICUA | PO BOX 7977 | | | | CAGUAS | PR | 00626 | |
| 743197 | RAUL A ALBINO MIRANDA | RES CASTILLO | EDIF 26 APTO 2 | | | SABANA GRANDE | PR | 00637 | |
| 743198 | RAUL A ALVAREZ SANTIAGO | RR 36 BOX 6082 | | | | SAN JUAN | PR | 00926 | |
| 743199 | RAUL A ARAGONES VILLANOVA | 16 CALLE AMERICA PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 430653 | RAUL A BURGOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430654 | RAUL A CAMACHO ZUBIRRETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743202 | RAUL A CARDONA LOPEZ | URB COLLEGE PARK | 1811 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 743203 | RAUL A COLLADO MALTES | URB SANTA JUANITA 6TA SECC | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 430655 | RAUL A COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743186 | RAUL A COLON MALDONADO | URB LAS  AGUILAS | I 24 CALLE 8 | | | COAMO | PR | 00769 | |
| 743206 | RAUL A CRUZ VALES | PO BOX 36-0154 | | | | SAN JUAN | PR | 00936-0154 | |
| 430657 | RAUL A DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430658 | RAUL A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743207 | RAUL A DIAZ SERRANO | LOMAS VERDES | 4 E 16 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 743208 | RAUL A GOMEZ ALICEA | HC 01 BOX 6248 | | | | GURABO | PR | 00728 | |
| 743209 | RAUL A GONZALEZ GUZMAN | HC 03  BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 743210 | RAUL A GONZALEZ TORRENTS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 743211 | RAUL A JIMENEZ CASTRO | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 | |
| 430659 | RAUL A MARCIAL ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430660 | RAUL A MARQUEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743212 | RAUL A MARRERO CANINO | URB ALTURAS DE DORADO | C 16 CALLE CEIBA | | | DORADO | PR | 00646 | |
| 430661 | RAUL A MATOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430662 | RAUL A MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430663 | RAUL A MEJIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743213 | RAUL A MORALES ACEVEDO | VISTA ALEGRE | 74 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 430664 | RAUL A MORALES GUANILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743216 | RAUL A MUJICA HENRIQUEZ | COND BAYOLA APT 801 A | | | | SAN JUAN | PR | 00907 | |
| 430665 | RAUL A ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430666 | RAUL A ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430667 | RAUL A PABON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5522 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430668 | RAUL A PEREZ RODRIGUEZ/TROPA NINOS 1996 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743217 | RAUL A POLL PAGAN | PO BOX 892 | | | | UTUADO | PR | 00641 | |
| 430669 | RAUL A PORRO VIZCARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743218 | RAUL A POSTIGO ALCOVER | 94 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 743219 | RAUL A RAMON PEREZ | P O BOX 7152 | | | | MAYAGUEZ | PR | 00681 | |
| 743220 | RAUL A REICHARD MCKENZIE | PO BOX 529 | | | | AGUADILLA | PR | 00605 | |
| 430670 | RAUL A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743221 | RAUL A RODRIGUEZ ALAMO | SABANA BRANCH BOX 8851 | | | | VEGA BAJA | PR | 00693 | |
| 430671 | RAUL A RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743222 | RAUL A RODRIGUEZ RODRIGUEZ | HC 2 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 743223 | RAUL A ROMAN FELICIANO | SAN AGUSTIN | A 12 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 430672 | RAUL A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430673 | RAUL A ROSA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430674 | RAUL A SALCEDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743225 | RAUL A SANTIAGO SANTANA | PARCELA SUSUA | 157 CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 430675 | RAUL A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430676 | RAUL A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743226 | RAUL A VELEZ BAIRON | PO BOX 3592 | | | | MAYAGUEZ | PR | 00681 | |
| 743227 | RAUL A VERAS HEREDIA | COND BAHIA A AVE | LAS PALMAS PDA 15 | | | SAN JUAN | PR | 00907 | |
| 430678 | RAUL A YORDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743229 | RAUL A. VARGAS BARRETO | SECT PUEBLO NUEVO | 1770 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 743230 | RAUL ABRANTE | HC 33 BOX 5234 | | | | DORADO | PR | 00646 | |
| 430679 | RAUL ABREU TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743231 | RAUL ACEVEDO ALAYON & MILTON VESCOVACCI | 80 ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 430680 | RAUL ACEVEDO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430681 | RAUL ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743232 | RAUL ACOSTA FIGUEROA | 3 REPT SAN SALVADOR | | | | CABO ROJO | PR | 00623 | |
| 430682 | RAUL ADAMES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743234 | RAUL ADORNO SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 743237 | RAUL ALBERTO ZURINAGA PORRATA | PO BOX 19809 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1809 | |
| 430683 | RAUL ALMODOVAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743238 | RAUL ALVARADO CANDELARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 743240 | RAUL ALVARADO HENRIQUEZ | MANCIONES DE CAROLINA | GG 10 C MARQUEZA | | | CAROLINA | PR | 00987 | |
| 743241 | RAUL ALVAREZ | PO BOX 261662 | | | | LITTLETON | CO | 80163-1662 | |
| 430684 | RAUL ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743242 | RAUL ALVAREZ LOPEZ | 15 CALLE MONTESOL | | | | GURABO | PR | 00778 | |
| 430685 | RAUL ALVAREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743244 | RAUL ALVAREZ RIVERA | PO BOX 5123 | | | | VEGA ALTA | PR | 00692 | |
| 430686 | Raul Alvarez Rivera c/o Lcdo Jose Negron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430688 | RAUL AMARO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430689 | RAUL APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743248 | RAUL APONTE SANCHEZ | PO BOX 8179 | | | | BAYAMON | PR | 00960-8179 | |
| 430690 | RAUL APONTE/ASUNCION APONTE/NANCY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743249 | RAUL AQUINO | 5 CALLE COTTON | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743250 | RAUL AQUINO PINTO | PO BOX 1530 | | | | TRUJILLO ALTO | PR | 00977 | |
| 430691 | RAUL ARMSTRONG PETROVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743252 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 C/ RITA | | | BAYAMON | PR | 00959 | |
| 743253 | RAUL ATANACIO LLERAS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 743254 | RAUL AUTO SERVICE | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743255 | RAUL AUTO SERVICES | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743256 | RAUL AVILES | P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 743259 | RAUL AYALA SILVA | PO BOX 4425 | | | | MAYAGUEZ | PR | 00681 | |
| 743260 | RAUL BANDAS DEL PILAR | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 430693 | RAUL BARRETO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430694 | RAUL BARRIOS BOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743262 | RAUL BELLON VELAZQUEZ | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 430695 | RAUL BELTRAN MONSERRAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743263 | RAUL BELTRAN NEGRON | URB MONTE CASINO HEIGHTS | 125 CALLE RIO LAJAS | | | TOA ALTA | PR | 00953-3750 | |
| 430696 | RAUL BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743264 | RAUL BENITEZ AUTREY | URB LA MARINA | K 44 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 430697 | RAUL BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430698 | RAUL BERGERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743265 | RAUL BERNARD MARRERO | PO BOX 607061 SUITE 449 | | | | BAYAMON | PR | 00960 | |
| 430699 | RAUL BERRIOS / DBA CRUPO EXPERIMTAL | LOS IKAKOS DE PINONES | COUNTRY CLUB HY 32 CALLE 240 | | | CAROLINA | PR | 00983 | |
| 430700 | RAUL BETANCOURT PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743266 | RAUL BINIMELIS MANRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 743267 | RAUL BLANCO TEFEL | APT 4A | | | | SAN JUAN | PR | 00901 | |
| 743268 | RAUL BORGES ACEVEDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 430702 | RAUL BORGES DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430705 | RAUL BRITO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430706 | RAUL BURGOS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430708 | RAUL CABALLERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743270 | RAUL CABAN AVILES | HC 3 BOX 34572 | | | | AGUADA | PR | 00602 | |
| 743271 | RAUL CABAN CABAN | HC 2 BOX 14706 | | | | MOCA | PR | 00676 | |
| 743272 | RAUL CABAN ROSADO | HC-02 BOX 7878 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| 430710 | RAUL CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743274 | RAUL CALDERON BENAVENTE | PO BOX 5376 | | | | CAGUAS | PR | 00726 | |
| 743275 | RAUL CAMACHO VAZQUEZ | BO CIENAGA SECTOR LAGUNA | | | | GUANICA | PR | 00653 | |
| 743276 | RAUL CANCEL PEREZ | HC 67 BOX 16134 | | | | BAYAMON | PR | 00956 | |
| 430712 | RAUL CANDELARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430713 | RAUL CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430714 | RAUL CARABALLO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430715 | RAUL CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743278 | RAUL CARABALLO SEPULVEDA | BO MIRADERO PARCELAS | SOLEDAD 641 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 430717 | RAUL CARDONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430718 | RAUL CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743279 | RAUL CARMONA MARCANO | HATO TEJAS BZN 8 | AVE CEMENTERIO NACIONAL | OESTE | | BAYAMON | PR | 00959 | |
| 430719 | RAUL CARMONA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743281 | RAUL CARRERA FERNANDEZ | HC 01 BOX 13167 | | | | RIO GRANDE | PR | 00745 | |
| 743282 | RAUL CARRERAS MERCED | PO BOX 2364 | | | | GUAYNABO | PR | 00970-2364 | |
| 743283 | RAUL CARRERO PARDO | 1302 CALLE DEL CARMEN | PDA 18 APTO 3 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5524 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743284 | RAUL CARRION VAZQUEZ | LOS FLAMBOYANES | EDIF C APT 3K | | | CAGUAS | PR | 00725 | |
| 743285 | RAUL CASAS | QUINTAS REALES | K 12 CALLE REY ARTURO | | | GUAYNABO | PR | 00970 | |
| 430720 | RAUL CASTRO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430722 | RAUL CEDANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430723 | RAUL CEDENO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430724 | RAUL CHIRINO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430725 | RAUL CINTRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743287 | RAUL CINTRON VELAZQUEZ | URB LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 430729 | RAUL CINTRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743288 | RAUL CLAUDIO CRUZ | URB BONNEVILLE HTS | 2 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 743289 | RAUL CLAUDIO HUERTAS | HC 03 BOX 10901 | | | | YABUCOA | PR | 00767-9704 | |
| 430730 | RAUL CLAUDIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743290 | RAUL CLAUDIO SANCHEZ | BO LAS MONJAS | 76 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 430731 | RAUL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430732 | RAUL COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430733 | RAUL COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743291 | RAUL COLON DIEPPA | HC 2 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 743292 | RAUL COLON GONZALEZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 743293 | RAUL COLON HERNANDEZ Y JOSEFINA SOTO | URB. VISTA BELLA | Q 30 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 743294 | RAUL COLON IRIZARRY | PO BOX 7922 | | | | PONCE | PR | 00732 | |
| 743295 | RAUL COLON RIVERA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 743296 | RAUL COLON SANTIAGO | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 430734 | RAUL COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430735 | RAUL COLON VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743297 | RAUL CONCEPCION RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 743298 | RAUL CORDERO HIDALGO | HC 04 BOX 45124 | | | | AGUADILLA | PR | 00603 | |
| 430736 | RAUL CORREA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743299 | RAUL CORTES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743300 | RAUL CORTES TORRES | URB ANA MARIA | J 16 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 430737 | RAUL CRUZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430738 | RAUL CRUZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743302 | RAUL CRUZ DE JESUS | BO CALZADA BZN 86 | | | | MAUNABO | PR | 00707 | |
| 743303 | RAUL CRUZ GARCIA | RR 5 PO BOX 8908 | | | | TOA ALTA | PR | 00953 | |
| 743304 | RAUL CRUZ OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 430739 | RAUL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743307 | RAUL CRUZ SANCHEZ | COND MAJAGUAL APT 1911 | 19 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2443 | |
| 430740 | RAUL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743308 | RAUL CRUZ TORRES | URB REXVILLE | 2 20 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 743309 | RAUL CUADRADO SANTANA | URB JDNES DE COUNTRY CLUB | C J 36 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 743310 | RAUL CUBERO VILLEGA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430741 | RAUL CUEVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430742 | RAUL D ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430744 | RAUL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743311 | RAUL DAVILA RODRIGUEZ | PO BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 743312 | RAUL DE JESUS CRUZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 743313 | RAUL DE JESUS DE JESUS | 295 BDA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 430745 | RAUL DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743314 | RAUL DE JESUS OLIVO | HC 01 BOX 9044 | | | | LOIZA | PR | 00772 | |
| 743315 | RAUL DE JESUS PEREZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9749 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743316 | RAUL DE JESUS ROSA | VILLA DE RIO CA AS | 264 CALLE CARLOS E CHARDN URB CANAS | | | PONCE | PR | 00731 | |
| 430746 | RAUL DE LA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430747 | RAUL DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743317 | RAUL DE PERSIA BRACERO | PMB 570 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 430748 | RAUL DEL CAMPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743318 | RAUL DEL MANZANO ROMAN | PO BOX 360033 | | | | SAN JUAN | PR | 00936-0033 | |
| 430749 | RAUL DEL VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743319 | RAUL DELGADO CRESPO | P O BOX 10260 | | | | SAN JUAN | PR | 00908-0260 | |
| 743320 | RAUL DELGADO FUENTES | PO BOX 377 | | | | DORADO | PR | 00646 | |
| 743321 | RAUL DELGADO NERIS | HC 3 BOX 41608 | | | | CAGUAS | PR | 00775-9743 | |
| 743322 | RAUL DI CRISTINA | JARDINES METROPOLITANOS | 960 CALLE YOLTA | | | SAN JUAN | PR | 00927 | |
| 430750 | RAUL DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743323 | RAUL DIAZ APONTE | HC 3BOX 41197 | | | | CAGUAS | PR | 00725 | |
| 743324 | RAUL DIAZ CATALDO | URB  VENUS GARDENS | 1755  CALLE  ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 430752 | RAUL DIAZ FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743325 | RAUL DIAZ MASSA | HC 03 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 430753 | RAUL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743326 | RAUL DIAZ SANTIAGO | SIERRA LINDA | G 8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 430755 | RAUL DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743329 | RAUL DIAZ VIERA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430756 | RAUL DONATO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743331 | RAUL DURAN SOTO | P O BOX 1362 | | | | COAMO | PR | 00769 | |
| 743332 | RAUL E ACOSTA GARCIA | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 430757 | RAUL E ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430758 | RAUL E BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430759 | RAUL E CALCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743334 | RAUL E CARDONA ROMERO | HC 01 BOX 5405 | | | | ARECIBO | PR | 00616 | |
| 743316 | RAUL E CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 743336 | RAUL E CINTRON ALVES | JARDINES DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 743337 | RAUL E COLON MORALES | TOA ALTA HEIGHTS | P 50 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 430760 | RAUL E FIGUEROA CABRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743338 | RAUL E FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | SAN JUAN | PR | 00925 | |
| 430761 | RAUL E FOURNIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743339 | RAUL E GARCIA MARRERO | P O BOX 997 | | | | COROZAL | PR | 00783 | |
| 430762 | RAUL E GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430763 | RAUL E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430765 | RAUL E LOPEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430766 | RAUL E MACCHIAVELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430767 | RAUL E MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430768 | RAUL E NAVAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430769 | RAUL E ORTIZ DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430770 | RAUL E PORTALATIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430771 | RAUL E REYES/ ANGELA BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743340 | RAUL E ROBLES TORRES | R R 36 BOX 1242 | | | | SAN JUAN | PR | 00926 | |
| 430772 | RAUL E RONDON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430774 | RAUL E ROSADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743342 | RAUL E SANCHEZ BURGOS | EXT LOS TAMARINDOS | B 2 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 743343 | RAUL E SANTIAGO VELEZ | URB PLAZA DE LA FUENTE | 1203 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 743344 | RAUL E SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430775 | RAUL EDUARDO GONZALEZ ALMAGUAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430776 | RAUL EDUARDO TARUD SABBAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743349 | RAUL ELECTRICAL & CONS COMM & IND CONTRA | ALT DEL CAFETAL | B 1 CALLE CAMELIA | | | YAUCO | PR | 00698-3457 | |
| 743351 | RAUL ENRIQUE PAPALEO PEREZ | CONDOMINIO ALTOS DE TORRIMAR | APTO 127 | | | BAYAMON | PR | 00959 | |
| 743352 | RAUL ERAZO LOZADA | P O BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 430777 | RAUL ESCOBALES Y LERCY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430778 | RAUL ESCUDERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743353 | RAUL ESTEBAN RODRIGUEZ ROMAN | COND TROPICANA | CALLE TARTAK APTO 603 C | | | CAROLINA | PR | 00979 | |
| 430779 | RAUL F BERRIOS RIVERA/SUN PRO PR | URB JARDIN DORADO | F 4 CALLE PERSA | | | DORADO | PR | 00646 | |
| 430780 | RAUL F MARQUEZ VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430781 | RAUL F PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743354 | RAUL F RIVERA DE LA VEGA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 743355 | RAUL F SANTIAGO | URB FLAMINGO TERRACE | F 24 CALLE GUILLERMINA | | | BAYAMON | PR | 00957 | |
| 743356 | RAUL F VIRUET RIVERA | URB SAN JOSE | 446 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 743357 | RAUL FEBUS ALVELO | PO BOX 831 | | | | AIBONITO | PR | 00705 | |
| 743358 | RAUL FELICIANO ARIETA | VILLA ADALUCIA K-2 CALLE FARAGON | | | | SAN JUAN | PR | 00926 | |
| 743359 | RAUL FELICIANO CATERING | SANTA TERESITA | BK 28 CALLE 25 | | | PONCE | PR | 00731 | |
| 430782 | RAUL FELICIANO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430783 | RAUL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430784 | RAUL FERRER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430785 | RAUL FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743360 | RAUL FIGUEROA | D23 COND JARD ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 430787 | RAUL FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743361 | RAUL FIGUEROA MOLINA | HC - 01 BOX 5461 | | | | CIALES | PR | 00638 | |
| 430788 | RAUL FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743362 | RAUL FIGUEROA ROBLEDO | HC 01 BOX 7298 | | | | LUQUILLO | PR | 00773 | |
| 430789 | RAUL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430791 | Raúl Figueroa Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743365 | RAUL FLORES RIVERA | HC 30 BOX 34300 | | | | SAN LORENZO | PR | 00754 | |
| 430792 | RAUL FRANCESCHI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743366 | RAUL FRANCESCHINI CONDE | ASHFORD MED CENTER SUITE 707 | | | | SAN JUAN | PR | 00907 | |
| 430793 | RAUL FRANCESCHINI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743367 | RAUL FRANCESCHINI ORTIZ | LOMA ALTA | E 23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743187 | RAUL FUENTES ROSA | ALTURAS DE RIO GRANDE | R 924 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 743369 | RAUL G CAMACHO MALDONADO | URB STA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 430795 | RAUL G MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430796 | RAUL G RAMOS TORRE A/C BRENDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430797 | RAUL G RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430798 | RAUL G RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743371 | RAUL G TOLEDANO GARCIA | PUERTO NUEVO | 1030 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 430799 | RAUL G VILLANUEVA HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743372 | RAUL G. DALMAU | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5527 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743373 | RAUL GARAY | URB LOS PINOS | 799 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 430800 | RAUL GARCIA APONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430801 | RAUL GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743374 | RAUL GARCIA MENLENDEZ | 718 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 743376 | RAUL GARCIA PAGAN | 40 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743377 | RAUL GARCIA QUILES | HC 1 BOX 3981 | | | | COROZAL | PR | 00783 | |
| 430803 | RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 | |
| 430804 | RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 430805 | RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 743378 | RAUL GARCIA RINALDI | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 430806 | RAUL GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743380 | RAUL GERENA BAEZ | HC 3 BOX 3973 | | | | HATILLO | PR | 00659 | |
| 743381 | RAUL GOMEZ DE JESUS | URB M CORCHADO | 203 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 743382 | RAUL GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 430807 | RAUL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743383 | RAUL GONZALEZ ACOSTA | BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743386 | RAUL GONZALEZ ANTONIO | URB SAN ANTONIO | K1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 743387 | RAUL GONZALEZ CARMONA | PO BOX 14011 BO OBRERO STA | | | | SAN JUAN | PR | 00915 | |
| 743388 | RAUL GONZALEZ COLON | URB LEVITTOWN 4TA SECC | AJ 20 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 430810 | RAUL GONZALEZ CUBANO/ AIA ENGINEERING & | CONSULTING | PO BOX 2482 | | | VEGA BAJA | PR | 00694 | |
| 743389 | RAUL GONZALEZ CURET | URB LAS CUMBRES 607 | CALLE MADISON | | | SAN JUAN | PR | 00921 | |
| 743390 | RAUL GONZALEZ CURET /D/B/A COPA INTL | DE LA AMISTAD INC | LA CUMBRE 607 CALLE MADISON | | | SAN JUAN | PR | 00925 | |
| 430811 | RAUL GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743391 | RAUL GONZALEZ DIAZ | COND TORRE DE FRANCIA APT 1 A | | | | SAN JUAN | PR | 00917 | |
| 430812 | RAUL GONZALEZ INCLAN MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743393 | RAUL GONZALEZ PRATTS | PO BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743394 | RAUL GONZALEZ RODRIGUEZ | 4 CALLE COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743396 | RAUL GONZALEZ SANTIAGO | 15 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 430814 | RAUL GRACIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743397 | RAUL GUADALUPE VIERA | HC 6 BOX 73538 | | | | CAGUAS | PR | 00725-9512 | |
| 743398 | RAUL GUIDO DBA REFRIGERATION A/C SERV. | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 743399 | RAUL GUIDO MAYA | PO BOX 402 | | | | BOQUERON | PR | 00622-0402 | |
| 430816 | RAUL GUTIERREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430817 | RAUL GUTIERREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743400 | RAUL H CARCACHE CROSS | VILLA CAPARRA | L B CALLE K | | | GUAYNABO | PR | 00966 | |
| 743401 | RAUL H GAUTIER MARTINEZ | URB LAGOS DE PLATA R 24 CALLE 23 | | | | TOA BAJA | PR | 00949 | |
| 743402 | RAUL H HERNANDEZ ORTIZ | URB RAMON RIVERO | B2 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 743403 | RAUL H MORALES BORGES | SUITE 201 A | 1451 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 743404 | RAUL HEREDIA SANFELIZ | PO BOX 6074 | | | | SAN JUAN | PR | 00914 | |
| 743405 | RAUL HERMINIO VAZQUEZ PUELLO | URB CAPARRA TERRACE | 1324 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 430818 | RAUL HERNANDEZ DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5528 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430819 | RAUL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743409 | RAUL HERNANDEZ PEREZ | BDA VIETNAM | 8 CALLE B | | | GUAYNABO | PR | 00965 | |
| 743188 | RAUL HERNANDEZ RIVERA | URB LAS LOMAS | 1767 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 743410 | RAUL HERNANDEZ RIVERA | RIO PIEDRAS STATION P O BOX 20567 | | | | SAN JUAN | PR | 00928 | |
| 430820 | RAUL HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430822 | RAUL HIRALDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743411 | RAUL HORTA GONZALEZ | URB COUNTRY CLUB | 886 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 430823 | RAUL I COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430824 | RAUL I DICUPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430825 | RAUL I FERNANDEZ GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743412 | RAUL III HIDALGO | BOX 177 | | | | MOCCA | PR | 00676 | |
| 743413 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 C 7 | | | BAYAMON | PR | 00957 | |
| 430827 | RAUL IRIZARRY ORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430829 | RAUL IRIZARRY SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430830 | RAUL IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743416 | RAUL J ARROYO RIVERA | EXT HERMANOS DAVILA | L-29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 430831 | RAUL J AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430833 | RAUL J GONZALEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743417 | RAUL J RAMOS PEREZ | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| 430835 | RAUL J ROJAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743418 | RAUL J ROMAGUERA MARTINEZ | URB ENSANCHE RAMIREZ | 261 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682-5839 | |
| 743419 | RAUL JAVIER ESTRADA SILVA | MALLORCA | S 38 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 743421 | RAUL JIMENEZ MERCADO | VILLA NEVAREZ | 1058 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 743422 | RAUL JIMENEZ MORALES | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 743423 | RAUL JIMENEZ RESTO | URB VENUS GARDENS | NORTE 1688 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 743424 | RAUL JOGLAR CLIVILLES | PMB 58 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 743425 | RAUL JUSTINIANO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 430837 | RAUL L BELEN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743427 | RAUL L CEDRES PEREZ | URB VALENCIA 408 | CALLE SACEDON | | | SAN JUAN | PR | 00923 | |
| 430838 | RAUL L GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743428 | RAUL L ROSADO DIAZ | BO COCO NUEVO | 429 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 743429 | RAUL L TORRES LUGO | JARD DE COUNTRY CLUB | CE 11  CALLE 137 | | | CAROLINA | PR | 00983 | |
| 743430 | RAUL LLADO | URB LEVITTOWN | 1058 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 430839 | RAUL LLANOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743189 | Raul Llerena Quesada | Cond Comodoro  Apt. 401 | | | | Carolina | | 00979 | |
| 743431 | RAUL LLINAS SOBRINO | DOS PINOS | 799 CISNE | | | SAN JUAN | PR | 00926 | |
| 430840 | RAUL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743432 | RAUL LOPEZ CINTRON | PO BOX 3025 | | | | YAUCO | PR | 00698 | |
| 743433 | RAUL LOPEZ CRUZ | URB MATIENZO CINTRON | 508 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 430841 | RAUL LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743434 | RAUL LOPEZ MALAVE | PO BOX 149 | | | | SALINAS | PR | 00751 | |
| 743435 | RAUL LOPEZ MARTINEZ | BOX 386 | | | | CAYEY | PR | 00736 | |
| 743437 | RAUL LOPEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430843 | RAUL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743438 | RAUL LOPEZ ROMAN | PUERTO NUEVO | 507 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 743441 | RAUL LUGO CANDELARIO | BO PALOMAS | 10 CALLE 8 | | | YAUCO | PR | 00698 | |
| 743442 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| 430844 | RAUL LUGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430845 | RAUL LUGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743443 | RAUL M ALBERRO ZENO | HC 1 BOX 5025 | | | | ARECIBO | PR | 00616 | |
| 430846 | RAUL M BURGOS AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743445 | RAUL M COLON VAZQUEZ | 400 CESAR GONZALEZ | SUITE 138 | | | SAN JUAN | PR | 00918 | |
| 430847 | RAUL M FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743447 | RAUL M GONZALEZ RESTO | URB VILLAMAR | 146 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 430849 | RAUL M GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430850 | RAUL M NUÑEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430851 | RAUL M NUNEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430852 | RAUL M NUNEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743449 | RAUL M ORTIZ RIVERA | URB SIERRA LINDA | B6 AVE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 430853 | RAUL M RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743450 | RAUL M. GARCIA | URB LAS LOMAS | 772 CALLE 27 SW | | | RIO PIEDRAS | PR | 00921 | |
| 430854 | RAUL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430857 | RAUL MALDONADO & CO INC | URB PINEIRO | EXT AVE ROOSEVELT 2 CALLE JULIA | | | SAN JUAN | PR | 00918 | |
| 743453 | RAUL MALDONADO GAUTER | VIA SAN JUAN PLAZA | 5-D36 PLAZA ESTE URB RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 430858 | RAUL MALDONADO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430859 | RAUL MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430860 | RAUL MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743454 | RAUL MALDONADO SUAREZ | OJO DE AGUA | 95 CALLE HERMANOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 743455 | RAUL MANZANO RIVERA | MANATI CHALETS | 116 CALLE ZEUS | | | MANATI | PR | 00674 | |
| 743190 | RAUL MARCIAL MERCADO | URB VICTOR ROJAS II | 125 CALLE C | | | ARECIBO | PR | 00612 | |
| 743191 | RAUL MARI FERNANDEZ | APARTADO 326 | | | | RINCON | PR | 00677 | |
| 743456 | RAUL MARIANI FRANCO | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 430863 | RAUL MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743457 | RAUL MARRERO | BOX 4 PARCELAS PALENQUE | 1A  CALLE | | | BARCELONETA | PR | 00617 | |
| 743458 | RAUL MARRERO CAMACHO | URB SANTA JUANITA | DT 7 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 743459 | RAUL MARRERO COLON | PO BOX 111 | | | | BARRANQUITA | PR | 00794 | |
| 743460 | RAUL MARRERO LUNA | PO BOX 314 | | | | BARRANQUITAS | PR | 00794 | |
| 743192 | RAUL MARRERO MEDINA | URB LA LULA | G 10 CALLE 5 | | | PONCE | PR | 00731 | |
| 430864 | RAUL MARRERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743461 | RAUL MARTINEZ | URB JARDINES DE BORINQUEN | CASA E I | | | AGUADILLA | PR | 00603 | |
| 743462 | RAUL MARTINEZ / CARLA MARTINEZ | P O BOX 598 | | | | MAUNABO | PR | 00707 | |
| 743463 | RAUL MARTINEZ ARUZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430865 | RAUL MARTINEZ COLONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430866 | RAUL MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743465 | RAUL MARTINEZ HERNANDEZ | PO BOX 295 | | | | SABANA HOYOS | PR | 00688 | |
| 430867 | RAUL MARTINEZ HERNANDEZ Y MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430868 | RAUL MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743466 | RAUL MARTINEZ ORTIZ | BO COCO VIEJO | 136 A CALLE ANTONIA SAEZ | | | SALINAS | PR | 00751 | |
| 430869 | RAUL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743467 | RAUL MARTINEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743468 | RAUL MATOS COLLAZO | BOX 381 | | | | COROZAL | PR | 00783 | |
| 743469 | RAUL MAYSONET | BDA SANDIN | 31 CALLE MARTI | | | VEGA BAJA | PR | 00693 | |
| 743470 | RAUL MAYSONET GARCIA | CALLE MARTE NUM 31 | BDA.  SANDIN | | | VEGA BAJA | PR | 00693 | |
| 430870 | RAUL MAYSONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743471 | RAUL MEDINA LEBRON | PATAGONIA | E 6 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 743472 | RAUL MEDINA MEDINA | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430871 | RAUL MEDINA MIRET/MEDINAMEDICALTRANSPORT | PMB 192 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 430872 | RAUL MEDINA Y SINFOROSA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743473 | RAUL MELENDEZ CRUZ | HC 1 BOX 5260 | | | | JUANA DIAZ | PR | 00795 | |
| 771225 | RAUL MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430873 | RAUL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743477 | RAUL MENDEZ DE GUZMAN | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 743478 | RAUL MENDEZ MERCED | URB SAN PEDRO ESTATES E 6 | CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 743479 | RAUL MENDEZ SERRANO | PO BOX 1432 | | | | LARES | PR | 00669 | |
| 430874 | RAUL MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743480 | RAUL MENDOZA DIAZ | HC 22 BOX 7478 | | | | JUNCOS | PR | 00777 | |
| 430875 | RAUL MENDOZA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743481 | RAUL MERCADO FELICIANO/ IVONNE GONZALEZ | APARTADO 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 430876 | RAUL MERCADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430878 | RAUL MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743483 | RAUL MERCED VAZQUEZ | HC 01 BOX 6201 | | | | OROCOVIS | PR | 00720 | |
| 430879 | RAUL MIRABAL COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430880 | RAUL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743484 | RAUL MOISE ROSSY | 265 CALLE MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 743485 | RAUL MONTALVO DIAZ | PO BOX 1156 | | | | JAYUYA | PR | 00664 | |
| 743486 | RAUL MONTALVO RIVERA | PMB 218 | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 430881 | RAUL MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743487 | RAUL MONTEAGUDO ENRIQUEZ | P O BOX 6763 | | | | SAN JUAN | PR | 00914 | |
| 743488 | RAUL MONTILLA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743489 | RAUL MORA RIVERA | COLINAS DE HATILLO | 70 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 743491 | RAUL MORALES BANOS | HC 1 BOX 7721 | | | | YAUCO | PR | 00698 | |
| 430882 | RAUL MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743492 | RAUL MORALES MONTALVO | RES YAGUEZ EDIF 11 APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 430884 | RAUL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743494 | RAUL MORALES RIVERA | URB. LA EXPERIMENTAL | 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 430885 | RAUL MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430886 | RAUL MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430887 | RAUL MORIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430888 | RAUL MUJERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430889 | RAUL MUNIZ BADILLO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430890 | RAUL MUNIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743495 | RAUL MUNOZ GONZALEZ | 10 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00726 | |
| 430893 | RAUL MUNOZ IRON WORK | HC 3 BOX 10604 | | | | JUANA DIAZ | PR | 00795 | |
| 430894 | RAUL MUNOZ SOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743496 | RAUL MURPHY AMELY | 27 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683-4321 | |
| 430895 | RAUL N PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743497 | RAUL NARVAEZ /DBA/ R Y M CATERING SERV | PO BOX 3242 | | | | CAROLINA | PR | 00984 | |
| 743498 | RAUL NARVAEZ COTTO | HC 06 BOX 4481 | | | | COTO LAUREL | PR | 00780 | |
| 430896 | RAUL NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743500 | RAUL NIEVES HERNANDEZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5531 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743501 | RAUL NIEVES MENDEZ | HC 5 BOX 11062 | | | | MOCA | PR | 00776 | |
| 743502 | RAUL NIEVES ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928-1521 | |
| 430897 | RAUL NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743503 | RAUL NIEVES ZENO | 31 CALLE PRINCIPAL | | | | BARRANQUITA | PR | 00794 | |
| 430898 | RAUL NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430900 | RAUL O BARRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430902 | RAUL O CANDELARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430903 | RAUL O HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430904 | RAUL O MARQUEZ HIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430905 | RAUL O RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430906 | RAUL O VARGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430907 | RAUL O VIERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430908 | RAUL OLIVERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430910 | RAUL OMAR MARRRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430912 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 13100 | | | | UTUADO | PR | 00641 | |
| 743507 | RAUL ORLANDO PAGAN DEL TORO | URB ROYAL PALM | IG 28 A CALLE ASTROMELIA | | | BAYAMON | PR | 00956-3110 | |
| 430914 | RAUL ORRIOLA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743508 | RAUL ORTEGA | VILLAS DE CASTRO | LL 11 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 743509 | RAUL ORTIZ AVILES | URB VISTA MAR | O-794 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 430915 | RAUL ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430916 | RAUL ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743511 | RAUL ORTIZ LEANDRY | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 743512 | RAUL ORTIZ MAISONET | 246 PARCELAS FALU | CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 430917 | RAUL ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743513 | RAUL ORTIZ SANTIAGO | URB  BAYAMON GARDENS | P 20 CALLE H | | | BAYAMON | PR | 00957 | |
| 743514 | RAUL ORTIZ TORRES | HC 71 BOX 1689 | | | | NARANJITO | PR | 00719 | |
| 430918 | RAUL ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430919 | RAUL P VELAZQUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430920 | RAUL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743517 | RAUL PADILLA RUIZ | 43 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 430921 | RAUL PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743518 | RAUL PAGAN COTTO | BO JUAN DIMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 430922 | RAUL PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743520 | RAUL PAGAN GARCIA | CIUDAD JARDIN | 275 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 430923 | RAUL PASTRANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743521 | RAUL PEGUERO FLECHA | QUINTAS DE HUMACAO | F8 CALLE C | | | HUMACAO | PR | 00791 | |
| 743523 | RAUL PELLICIA ARROYO/EQ BEISBOL CLASE B | EXT VILLA LOS SANTOS 1 | B 26 CALLE ESTRELLA 38 | | | ARECIBO | PR | 00612 | |
| 743523 | RAUL PELLOT NIEVES | HC 72 BOX 7610 | | | | CAYEY | PR | 00736 | |
| 430924 | RAUL PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430925 | RAUL PENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430926 | RAUL PENALOZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430927 | RAUL PEREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430928 | RAUL PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430929 | RAUL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743526 | RAUL PEREZ RIVERA | HC 3 BOX 9345 | | | | DORADO | PR | 00646 | |
| 743193 | RAUL PEREZ ROSARIO | 76 CALLE A HERNANDEZ | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430930 | RAUL PEREZ Y/O TERESA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743527 | RAUL PICAPORTE AIUAGA | 1213 LUCCHETTI APT 4 | | | | SAN JUAN | PR | 00907 | |
| 430931 | RAUL PICHARDO QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743528 | RAUL PLA MARTINEZ | 734 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 743529 | RAUL PRIETO SOLLA | URB LEVITOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 430933 | RAUL QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430936 | RAUL QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430937 | RAUL QUINONES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430938 | RAUL QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430939 | RAUL QUINONES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430940 | RAUL QUINONEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430941 | RAUL R ANGUEIRA Y KEILA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743530 | RAUL R COLON RIVERA | HC 02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 430942 | RAUL R HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743531 | RAUL RAMIREZ AYALA | PO BOX 299 | | | | ENSENADA | PR | 00647-0299 | |
| 743532 | RAUL RAMOS | PO BOX 368 | | | | CIDRA | PR | 00739 | |
| 430944 | RAUL RAMOS JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430945 | RAUL RAMOS MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430947 | RAUL RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743535 | RAUL RAMOS ROBLES | PO BOX 1488 | | | | GUAYNABO | PR | 00970 | |
| 743194 | RAUL RAMOS TORRES | PO BOX 792 | | | | CABO  ROJO | PR | 00623 | |
| 430948 | RAUL RAMOS Y JORGE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743536 | RAUL RAMOS ZAYAS | PO BOX 1967 | | | | JUNCOS | PR | 00777 | |
| 743538 | RAUL RENTAS TORO | PO BOX 9257 | | | | BAYAMON | PR | 00960 | |
| 430949 | RAUL REPOLLET AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743539 | RAUL REVERON SANTOS | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 430950 | RAUL REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430951 | RAUL REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743542 | RAUL REYES VAZQUEZ | HC 1 BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 430953 | RAUL REYMUNDI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430954 | RAUL RIOS DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743195 | RAUL RIOS MERCADO | URB FLORAL PARK 507 | CALLE LLORENS TORRES APT 2 | | | SAN JUAN | PR | 00918 | |
| 430955 | RAUL RIVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430956 | RAUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430957 | RAUL RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430958 | RAUL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743548 | RAUL RIVERA DELGADO | PO BOX 1024 | | | | COMERIO | PR | 00782 | |
| 430960 | RAUL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743549 | RAUL RIVERA LOLLI | BOX  1106 | | | | VILLALBA | PR | 00766 | |
| 743550 | RAUL RIVERA MENDEZ | 505 CORAL BEACH 2 | | | | SAN JUAN | PR | 00979 | |
| 430961 | RAUL RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430962 | RAUL RIVERA OLAZAGASTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743551 | RAUL RIVERA ONEILL | P O BOX 21036 | | | | SAN JUAN | PR | 00928-1036 | |
| 430963 | RAUL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430965 | RAUL RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743554 | RAUL RIVERA VIDAL | BOX 389 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430966 | RAUL ROBERTO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430967 | RAUL ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743555 | RAUL ROBLES MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 743560 | RAUL RODRIGUEZ CALAF | URB SANTA PAULA | B 13 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 430969 | RAUL RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743561 | RAUL RODRIGUEZ COLON | RR 02 BOX 8058 | | | | MANATI | PR | 00674 | |
| 743185 | RAUL RODRIGUEZ CUADRADO | PO BOX 8114 | | | | CAROLINA | PR | 00984 | |
| 430970 | RAUL RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430971 | RAUL RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430972 | RAUL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430973 | RAUL RODRIGUEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743562 | RAUL RODRIGUEZ ESTRADA | URB CAPARRA TERRACE | 1264 CALLE18 SE | | | SAN JUAN | PR | 00921 | |
| 743563 | RAUL RODRIGUEZ LICIAGA | HC 03 BOX 9731 | | | | LARES | PR | 00669 | |
| 743564 | RAUL RODRIGUEZ LOPEZ | 82 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 430975 | RAUL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743567 | RAUL RODRIGUEZ MORALES | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 743568 | RAUL RODRIGUEZ NUNEZ | URB ALTURAS DE VILLALBA | 227 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-2052 | |
| 743569 | RAUL RODRIGUEZ OCASIO | P O BOX 560 | | | | BAJADERO | PR | 00610-0560 | |
| 430976 | RAUL RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743570 | RAUL RODRIGUEZ QUILES | URB SAN ANTONIO | L 14 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 430977 | RAUL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430978 | RAUL RODRIGUEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430979 | RAUL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743572 | RAUL RODRIGUEZ VARGAS | REPARTO VALENCIANO | H 2 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 430981 | RAUL RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430982 | RAUL RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430983 | RAUL RODRIGUEZ Y ANA E ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430984 | RAUL RODRIGUEZ Y/O CARMEN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743573 | RAUL ROJAS AUMENG | BOX 938 | | | | BAYAMON | PR | 00960 | |
| 743574 | RAUL ROJAS GOMEZ | URB BELLOMONTE | I1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 430985 | RAUL ROJAS LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743575 | RAUL ROLON SALAZAR | URB VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 743576 | RAUL ROLON VARGAS | HC 43 BOX 11639 | | | | CAYEY | PR | 00736 | |
| 743578 | RAUL ROMAN PLUMEY | SECT EL GUANO | HC 04 BOX 10015 | | | UTUADO | PR | 00641 | |
| 430986 | RAUL ROQUE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430988 | RAUL ROSA DISTRIBUTOR INC | 290 MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 430989 | RAUL ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430991 | RAUL ROSADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743580 | RAUL ROSADO LOPEZ | RR 2 BOX 14056 | | | | TOA ALTA | PR | 00953 | |
| 743581 | RAUL ROSADO MORENO | HC 01 BOX 4202 | | | | RINCON | PR | 00677 | |
| 743583 | RAUL ROSADO NEGRON | URB CAPARRA TERRACE | 1173 CALLE 16 SE | | | SAN JUAN | PR | 00924 | |
| 430992 | RAUL RUBERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743584 | RAUL RUBIO VEGA | PO BOX 1286 | | | | SAINT JUST | PR | 00978 1286 | |
| 430993 | RAUL RUIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743586 | RAUL RUIZ NIEVEZ | PO BOX 144 | | | | HATILLO | PR | 00659 | |
| 430994 | RAUL RUIZ RIVERA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430995 | RAUL SALAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743588 | RAUL SALCEDO CARDONA | HC 03 BOX 17472 | | | | QUEBRADILLAS | PR | 00678 | |
| 430998 | RAUL SALCEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431000 | RAUL SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743591 | RAUL SAN INOCENCIO VAZQUEZ | ALTURAS DE BUCARABONES | 3 H 5 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 431001 | RAUL SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431002 | RAUL SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743592 | RAUL SANCHEZ RUIZ | A 14 ADA UNIT 24202 | | | | APO AE | PR | 09185 | |
| 431003 | RAUL SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743593 | RAUL SANTANA GALARZA | RIO BLANCO | BOX 606 | | | MAUNABO | PR | 00744 | |
| 431004 | RAUL SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256759 | RAUL SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743595 | RAUL SANTIAGO GARCIA | BOX 7515 | | | | CIDRA | PR | 00739 | |
| 743596 | RAUL SANTIAGO LOPEZ | HC 72 BOX 4105 | | | | NARANJITO | PR | 00719 | |
| 431005 | RAUL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431006 | RAUL SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743598 | RAUL SANTIAGO MELENDEZ | BUENA VISTA | HC 43 BOX 9800 | | | CAYEY | PR | 00737 | |
| 743599 | RAUL SANTIAGO NEGRON | BO PUEBLO NUEVO | 16 CALLE 3A | | | VEGA BAJA | PR | 00693 | |
| 431007 | RAUL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743600 | RAUL SANTIAGO SEPULVEDA | LA LINEA KM 11.4 INT | 1 CALLE CLARITA | | | CABO ROJO | PR | 00623 | |
| 431009 | RAUL SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431011 | RAUL SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431012 | RAUL SANTO DOMINGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743602 | RAUL SEGARRA GALARZA | VILLA CAROLINA 116 31 CALLE 73 | | | | CAROLINA | PR | 00985 | |
| 743603 | RAUL SEGUINOT GONZALEZ | HC 04 BOX 15361 | | | | MOCA | PR | 00626 | |
| 431014 | RAUL SEPULVEDA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431016 | RAUL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431018 | RAUL SIERRA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431019 | RAUL SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431020 | RAUL SOLER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431021 | RAUL SOLERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431022 | RAUL SOLIS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431023 | RAUL SOSA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743604 | RAUL SOSA RODRIGUEZ | URB VILLA NUEVA | C 16 CALLE 17 | | | SAN JUAN | PR | 00725 | |
| 743605 | RAUL SOSTRE CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 743606 | RAUL SOTO HERNANDEZ | P O BOX 781 | | | | HUMACAO | PR | 00792 | |
| 431024 | RAUL SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743607 | RAUL SOTO RAMOS | URB.  JESUS M. LAGO | 40 CALLE N | | | UTUADO | PR | 00641 | |
| 743608 | RAUL SUAREZ COLON | URB JAIME C RODRIGUEZ C-33 CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 431025 | RAUL SUAREZ CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743610 | RAUL SUAREZ ROMAN | P O BOX 7268 | | | | CAROLINA | PR | 00986 | |
| 431026 | RAUL SUAZO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743611 | RAUL TANCO CRISPIN | URB HILL SAIDE | RR 3 BOX 4837 CALLE 5 FINAL | | | SAN JUAN | PR | 00926 | |
| 431027 | RAUL TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743614 | RAUL TORRELLAS VELEZ | URB MONTE CARLOS 1279 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 743615 | RAUL TORRES | GARZAS C #3 | | | | ADJUNTAS | PR | 00601 | |
| 743617 | RAUL TORRES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743618 | RAUL TORRES CRUZ | URB BELLA VISTA D 26 | | | | PONCE | PR | 00731 | |
| 743619 | RAUL TORRES DE JESUS | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5535 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431029 | RAUL TORRES GONZALEZ DBA CONSTRUCTORA R. | P. O. BOX  982 | | | | CAMUY | PR | 00627-0000 | |
| 743620 | RAUL TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769 | |
| 743621 | RAUL TORRES RAMOS | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 | |
| 743622 | RAUL TORRES RIVERA | BO PEDRO GARCIA | CARR 155 KM 11 4 INT | | | COAMO | PR | 00769 | |
| 431030 | RAUL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431031 | RAUL TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743624 | RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 | |
| 431032 | RAUL TRINIDAD VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431034 | RAUL UBILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431035 | RAUL UBINAS LIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743625 | RAUL URQUIZA | VILLAS LAS AMERICAS | A 3 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 431036 | RAUL V REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431037 | RAUL VALENCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431038 | RAUL VALLE LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743627 | RAUL VALLE MEDINA | P O BOX 1845 | KENNEDY | | | AGUADILLA | PR | 00690 | |
| 431039 | RAUL VARGAS CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743628 | RAUL VARGAS CALVERTE | SECTOR MARINA | 166 CALLE ROMAN | | | ISABELA | PR | 00662 | |
| 743629 | RAUL VARGAS DEL VALLE | PO BOX 1707 | | | | LARES | PR | 00669 | |
| 743630 | RAUL VARGAS MORALES | URB VISTA DEL RIO II | S 3 CALLE 17 | | | AÑASCO | PR | 00610 | |
| 743631 | RAUL VARGAS VALENTIN | BO MANI JARD DEL CARIBE | B 13 MIOSOTIS | | | MAYAGUEZ | PR | 00680 | |
| 743632 | RAUL VAZQUEZ | PO BOX 190972 | | | | SAN JUAN | PR | 00919-0972 | |
| 743633 | RAUL VAZQUEZ MERCADO | SAN JOSE | 458 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 431040 | RAUL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743634 | RAUL VAZQUEZ ROSADO | EDIF A-2 APTO 11 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 743635 | RAUL VAZQUEZ ROSARIO | URB CASITAS DE LA FUENTE | 554 CALLE MARGARITA | | | TOA ALTA | PR | 00953-3364 | |
| 743636 | RAUL VAZQUEZ TORRES | HC 4 BOX 49725 | | | | CAGUAS | PR | 00725 | |
| 431041 | RAUL VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743637 | RAUL VAZQUEZ VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 431042 | RAUL VAZQUEZ VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743638 | RAUL VEGA | PO BOX 592 | | | | YAUCO | PR | 00698 | |
| 743639 | RAUL VEGA RUIZ | EL MADRIGAL | E 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 743640 | RAUL VELAZQUEZ | PO BOX-50090 | | | | TOA BAJA | PR | 00950 | |
| 743641 | RAUL VELAZQUEZ COTTO | 99 SUR CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 743642 | RAUL VELAZQUEZ GERENA | 265 CALLE CALIFORMIA | | | | ISABELA | PR | 00662 | |
| 431043 | RAUL VELAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743643 | RAUL VELAZQUEZ SANTIAGO | COND MAR CHIQUITA APT 16 | 100 CARR 648 | | | MANATI | PR | 00674 | |
| 431044 | RAUL VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743645 | RAUL VELEZ IRIZARRY | SANTA JUANITA | AC-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 743646 | RAUL VELEZ MORALES | RES EL TOA EDIF | 13 APT 73 | | | TOA BAJA | PR | 00949 | |
| 743647 | RAUL VELEZ SOTO | P.O. BOX 4057 VICTORY STATION | | | | PATILLAS | PR | 00723 | |
| 743648 | RAUL VILA MD | TORRE AUXILIO MUTUO | 735 PONCE DE LEON OFIC 407 | | | SAN JUAN | PR | 00917 | |
| 743650 | RAUL VILLANUEVA SANTIAGO | URB COSTA BRAVA | F 91 CALLE 10 | | | ISABELA | PR | 00662 | |
| 743651 | RAUL VILLANUEVA VIDAL | VILLA ANDALUCIA | D41 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 743653 | RAUL W YUMET BREIDENBANCH | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 743654 | RAUL Y GALARZA PAGAN | URB JOSE MERCADO | UA 93 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 431046 | RAUL YADIEL CLAUDIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743655 | RAUL YUMET CHACON | PO BOX 922 | | | | HUMACAO | PR | 00792 | |
| 743657 | RAUL ZAYAS RODRIGUEZ | URB ESTANCIAS DE MANATI | PO BOX 66 | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743658 | RAULIN CARLO BONILLA | B76 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 431047 | RAULINSON MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431048 | RAULYN URENA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431049 | RAUMOND PARODI CAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743659 | RAUWIN S RIVERA JUSTINIANO | HC 01 BOX 1641 | | | | SAN GERMAN | PR | 00682 | |
| 431050 | RAUXSEL LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743660 | RAUZED UNISEX | ESTANCIAS DE YAUCO | C-3 ESMERALDA | | | YAUCO | PR | 00698 2819 | |
| 431051 | RAVA DBA RACHEL M VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 431052 | RAVARO CONSTRUCTION , INC. | P. O. BOX  7679 | | | | PONCE | PR | 00732-0000 | |
| 1421258 | RAVARO CONSTRUCTION CORP | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 743661 | RAVARO CONSTRUCTION CORP. | PO BOX 7679 | | | | PONCE | PR | 00732 | |
| 743662 | RAVICO OF PUERTO RICO | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 743663 | RAVIN FIGUEROA VELEZ | VILLAS DEL CAFETAL | I 129 CALLE 12 | | | YAUCO | PR | 00698 | |
| 431066 | RAVINDRAKA MD, KAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743664 | RAVINS FIGUEROA FELICIANO | URB VILLAS DEL CAFETAL I 129 | CALLE 13 | | | YAUCO | PR | 00698 | |
| 743665 | RAWANYOLI | HC-01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 431067 | RAWDNY MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431068 | RAWELL CABAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431069 | RAWINIS MD, IWONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431070 | RAWIYA ISMAIL HAMID ELRUFAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743666 | RAWLINSON SANTAELLA SOTO | UNIVERSIDAD INTERAMERICANA DE P R | RECINTO PONCE | | | PONCE | PR | 00919-0759 | |
| 743667 | RAY A CASIANO TRABAL | BUENA VISTA | 117 CALLE ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 431074 | RAY A PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431075 | RAY A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743669 | RAY A. CORUJO FIGUEROA | PO BOX 818 | | | | GUAYAMA | PR | 00785 | |
| 743670 | RAY ARCHITECTS ENGINNERS | P O BOX 363449 | | | | SAN JUAN | PR | 00936-3443 | |
| 431076 | RAY AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431077 | RAY C MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743672 | RAY DE JESUS & ASS | URB JB HUYKE | 355 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 431078 | RAY DE LEON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743673 | RAY ENGINEERS PSC | 355 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 431079 | RAY FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743674 | RAY GAGNON | LOS CAMPOS DE MONTE HIEDRA | 750 CALLE VALLE DEL TOA | | | SAN JUAN | PR | 00926 | |
| 431080 | RAY HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431085 | RAY JONE QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743675 | RAY KENNEDY | 1420 N STREET NW 612 | | | | WASHINGTON | DC | 20005 | |
| 431086 | RAY L MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431087 | RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 | |
| 743676 | RAY M. WALKER GONZALEZ | B 7 RES BETHEL | | | | CAMUY | PR | 00627 | |
| 431088 | RAY MOLINA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431089 | RAY O RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743677 | RAY OQUENDO FUENTES | URB CANA | A QQ 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 743678 | RAY PARTY TIME | PMB 2287 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 743679 | RAY R LABOY ESPADA | URB VALLE ALTO | 1322 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 431090 | RAY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431091 | RAY RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743680 | RAY RODRIGUEZ DE LA ROCHA | EDIF PORRATA PILA | 2431 AVE LAS AMERICAS OFIC 309 | | | PONCE | PR | 00716-2116 | |
| 431101 | RAYAN CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743681 | RAYBELEN VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | RIO PIEDRAS | PR | 00926 | |
| 431102 | RAYCHEL ACEVEDO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431103 | RAYDA HERNANDEZ GUASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743682 | RAYDA M GOMEZ ORTIZ | P O BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 743683 | RAYDA MARRERO ORTIZ | JK 2 MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 743684 | RAYDA T MALDONADO FERNANDEZ | URB LA RAMBLA | 1688 CALLE NAVARRA | | | PONCE | PR | 00730-4003 | |
| 743685 | RAYITO DE AMOR | HC 01 BOX 11177 | | | | TOA BAJA | PR | 00949-9723 | |
| 431104 | RAYITO DE LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431105 | RAYLIN BUS LINE INC | PO BOX 768 | | | | YAUCO | PR | 00698 | |
| 743687 | RAYMA FIGUEROA / MAYRA PACHECO | EXT LAGOS DE PLATA | T 20 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 431106 | RAYMAR GONZALEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431107 | RAYMER M MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431108 | RAYMI RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431109 | RAYMON ASENCIO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743691 | RAYMON J LUCIA COMPANIES INC | 1455 FRAZEE ROAD SUITE 300 | | | | SAN DIEGO | CA | 92108 | |
| 743692 | RAYMON MENDOSA HERNANDEZ | URB CIUDAD CENTRO | 44 CALLE GUAMANI | | | CAROLINA | PR | 00985 | |
| 743690 | RAYMON RIVERA VELAZQUEZ | PARCELAS LA DOLORES | 254 CALLE ESPAÑA | | | RIO GRANDE | PR | 00745 | |
| 743693 | RAYMON01 RODRIGUEZ RODRIGUEZ | URB VILLA DEL COQUI | 3135 | | | AGUIRRE | PR | 00704 | |
| 431111 | RAYMOND A LYNN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431112 | RAYMOND A PAGAN DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431113 | RAYMOND A RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431115 | RAYMOND ACEVEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431116 | RAYMOND ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431117 | RAYMOND ARMSTRONG MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743695 | RAYMOND AUTO PARTS | HC-01 BOX 10241 | | | | TOA BAJA | PR | 00949 | |
| 743696 | RAYMOND AVILES PAGAN | P O BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 431119 | RAYMOND B RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743697 | RAYMOND BAEZ SUAREZ | PO BOX 354 | | | | RIO GRANDE | PR | 00745-0354 | |
| 431120 | RAYMOND BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431121 | RAYMOND BERNARD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431123 | RAYMOND BERNARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431124 | RAYMOND BERRIOS ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431125 | RAYMOND BERRIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743698 | RAYMOND BONILLA | PUERTO REAL | 417 CLA ROSA | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743699 | RAYMOND BRAVO COLON | ALTURAS DE FLANBOYAN | Z 16 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 743700 | RAYMOND BURGOS DAVILA | PO BOX 2158 | | | | GUAYAMA | PR | 00785 | |
| 431127 | RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| 743701 | RAYMOND BURT | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 743702 | RAYMOND BURT EUROMECHANIC AND PARTS | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 431128 | RAYMOND CAPO/ MARIA V RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431129 | RAYMOND CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431131 | RAYMOND CASTILLO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743703 | RAYMOND CHAMPANA INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928-0956 | |
| 431132 | RAYMOND COLLAZO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431133 | RAYMOND COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743704 | RAYMOND COLON ESCUDERO | URB JARDINES DEL CARIBE | V V 8 CALLE C | | | PONCE | PR | 00731 | |
| 743706 | RAYMOND COLON VELEZ | RES RAMON MARIA SOLA | EDIF 14 APT 455 | | | ARECIBO | PR | 00612 | |
| 431134 | RAYMOND CORDERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431135 | RAYMOND CORDOVA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431137 | RAYMOND CRESPO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431138 | RAYMOND CRESPO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743708 | RAYMOND CRUZ CRUZ | URB RIVERA DONATO A 217 | CALLE JESUS MARIA RIVERA | | | HUMACAO | PR | 00791 | |
| 743709 | RAYMOND D APONTE | PMB 138 | P.O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 431139 | RAYMOND D CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743710 | RAYMOND D GAUD MOYA | CALLE LAS PALMAS | 95 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 743712 | RAYMOND DE JESUS SIERRA | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 431140 | RAYMOND DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431141 | RAYMOND DELGADO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743713 | RAYMOND DELGADO RIVERA | VICTOR ROJAS I | 29 CALLE ANTILLA | | | ARECIBO | PR | 00612 | |
| 431142 | RAYMOND DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431143 | RAYMOND DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431144 | RAYMOND DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431145 | RAYMOND DOMINGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743715 | RAYMOND DONES DEL VALLE | VILLA DE CASTRO GARDENS APTS | EDIF A APT 2 B | | | CAGUAS | PR | 00725 | |
| 431146 | RAYMOND E CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431147 | RAYMOND E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431148 | RAYMOND E DUVIELLA FANFANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743694 | RAYMOND E LAW | 2 PSC 1008 BOX 3016 | FPO AA 34051 | | | CEIBA | PR | 00735 | |
| 431150 | RAYMOND E LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743716 | RAYMOND E MORALES | PO BOX 191816 | | | | SAN JUAN | PR | 00919-1816 | |
| 431151 | RAYMOND E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431152 | Raymond E. Grosskops García | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431153 | RAYMOND ESCOBAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743718 | RAYMOND ESPINOSA TIRADO | URB TOA ALTA HEIGHTS | 4K CALLE 10 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5539 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431154 | RAYMOND ESTAY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431155 | RAYMOND F FRIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743719 | RAYMOND FELICIANO GONZALEZ | PO BOX 1872 | | | | ARECIBO | PR | 00613 | |
| 431156 | RAYMOND FERNANDEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431157 | RAYMOND FIGUEROA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743720 | RAYMOND FIGUEROA RIOS | VILLAS DEL MADRIGAL | B 10 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 743721 | RAYMOND FLORES COLON | P O BOX 1283 | T M S 317 | | | SAN LORENZO | PR | 00754 | |
| 431158 | RAYMOND FUENTES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431159 | RAYMOND G ROIG MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431160 | RAYMOND GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743722 | RAYMOND GAROFALO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 431161 | RAYMOND GONGON DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743723 | RAYMOND GONZALEZ | VERDELUZ CATERING | HC 06 BOX 68076 | | | AGUADILLA | PR | 00603 | |
| 743724 | RAYMOND GONZALEZ DAVILA | URB VILLA ANA | A 39 CALLE S CORDERO | | | JUNCOS | PR | 00777 | |
| 431163 | RAYMOND GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431164 | RAYMOND GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431165 | RAYMOND GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743726 | RAYMOND H KNIGHT SHIRLEY | PO BOX 5000 SUITE 203 | | | | SAN  GERMAN | PR | 00683 | |
| 743727 | RAYMOND HALAIS | PO BOX 7706 | | | | CAGUAS | PR | 00726 | |
| 431166 | RAYMOND HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431167 | RAYMOND HERRERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743728 | RAYMOND HESTRES | PO BOX 1164 | | | | SALINAS | PR | 00751 | |
| 431168 | RAYMOND I COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431169 | RAYMOND I IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743729 | RAYMOND IRIZARRY VELEZ | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 431171 | RAYMOND J BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431172 | RAYMOND J JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431173 | RAYMOND J LOPEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431174 | RAYMOND J MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431175 | RAYMOND J RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431176 | RAYMOND J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743730 | RAYMOND JAMES & ASSOCIATES INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 743731 | RAYMOND JEFFREY GROSSKOPF | URB SAGRADO CORAZON | 1700 B CALLE SANTA URZULA | | | CUPEY | PR | 00926 | |
| 743733 | RAYMOND L CINTRON VELEZ | P O BOX 4985 SUITE 220 | | | | CAGUAS | PR | 00725 | |
| 431177 | RAYMOND L COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431178 | RAYMOND L COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743732 | RAYMOND L FOURNIER | P O BOX 9023640 | | | | SAN JUAN | PR | 00902 3640 | |
| 431179 | RAYMOND L RESTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743734 | RAYMOND L SANCHEZ MACEIRA | S 65 METRO MAIL | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 743737 | RAYMOND L VALENTIN RODRIGUEZ | URB MONTE CLARO | MC 2 PASEO DEL CLARO | | | BAYAMON | PR | 00961-4727 | |
| 743738 | RAYMOND L. COLON | 305 BROADWAY RM 200 | | | | NEW YORK | NY | 10007 | |
| 743739 | RAYMOND LABOY VAZQUEZ | HC 02 BOX 5166 | | | | GUAYAMA | PR | 00784 | |
| 743740 | RAYMOND LLAMAS MALAVE | URB MANSION DEL SUR | SD 27 PLAZA 8 | | | TOA BAJA | PR | 00949 | |
| 431180 | RAYMOND LOPEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743741 | RAYMOND LOPEZ CHEVERE | PMB 104 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 743742 | RAYMOND LOPEZ MEDINA | COND PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APT 212 | | | CAROLINA | PR | 00983-1793 | |
| 431181 | RAYMOND LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743743 | RAYMOND LUGO MERCADO | APARTADO 152 | | | | UTUADO | PR | 00641 | |
| 743744 | RAYMOND M OTERO ZURINAGA | COND PRIZA | 11C 70 KINGS COURT | | | SAN JUAN | PR | 00911 | |
| 743745 | RAYMOND M QUINTANA NIEVES | HC 04 BOX 17226 | | | | MOCA | PR | 00676 | |
| 743747 | RAYMOND MARIN RIVERA | HC 2 BOX 17903 | BAD MALPICA CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 431183 | RAYMOND MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743748 | RAYMOND MEDINA MORALES | ASSMCA | | | | Hato Rey | PR | 009360000 | |
| 431184 | RAYMOND MEDINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431185 | RAYMOND MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431186 | RAYMOND MONTALVO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743749 | RAYMOND MORALES AGOSTO | HC 1 BOX 16102 | | | | HUMACAO | PR | 00791 | |
| 431188 | RAYMOND MORALES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431189 | RAYMOND MUNOZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431190 | RAYMOND MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431191 | RAYMOND N RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431193 | RAYMOND NIEVES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431195 | RAYMOND ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743752 | RAYMOND ORTIZ MORALES | PLAYA PUERTO REAL | APT 212 | | | FAJARDO | PR | 00740 | |
| 431196 | RAYMOND PACHECO BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431197 | RAYMOND PARODI CAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431198 | RAYMOND PENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743755 | RAYMOND PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 431199 | RAYMOND PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743756 | RAYMOND PEREZ RODRIGUEZ | URB BORINQUEN | P 1 CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 431200 | RAYMOND QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431201 | RAYMOND R PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431203 | RAYMOND RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743757 | RAYMOND RAMOS RODRIGUEZ | BO CANTERA | 2370 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 743758 | RAYMOND READY MIX INC | PO BOX 336 | | | | HATILLO | PR | 00659 | |
| 431204 | RAYMOND REYES ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743759 | RAYMOND REYES ROSARIO | URB PASEOS REALIES | 58 CALLE LOS DUQUES | | | ARECIBO | PR | 00612 | |
| 431205 | RAYMOND RIVERA /RR ELECTRICAL CONTRACTOR | PMB 1995 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5541 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431206 | RAYMOND RIVERA /TRANSPORTE RIVERA | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 743760 | RAYMOND RIVERA CANALES | RR 10 BOX 5134 | | | | SAN JUAN | PR | 00926 | |
| 743761 | RAYMOND RIVERA COTTO | BO JUAN ASENCIO | H 1 BOX 6800 | | | AGUAS BUENAS | PR | 00703 | |
| 431207 | RAYMOND RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743763 | RAYMOND RIVERA GELART | URB MONTE CARLO | 1330 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 743764 | RAYMOND RIVERA LOPEZ | 11634 BALTIC ST | | | | ORLANDO | FL | 32817 | |
| 743765 | RAYMOND RIVERA MARTINO | URB SAN RAMON | 1985 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 771226 | RAYMOND RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743767 | RAYMOND RIVERA PACHECO | P O BOX 194708 | | | | SAN JUAN | PR | 00926 | |
| 743768 | RAYMOND RIVERA REYES | COM VILLA SIN MIEDO | BO CUBA PARC 41 | | | CANOVANAS | PR | 00729 | |
| 431208 | RAYMOND RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431209 | RAYMOND ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743771 | RAYMOND RODRIGUEZ | JARD DE CUPEY | 580 CALLE CLAVEL APTO 292 | | | SAN JUAN | PR | 00926-7452 | |
| 743772 | RAYMOND RODRIGUEZ ACOSTA | HC 37 BOX 3528 | | | | GUANICA | PR | 00653 | |
| 743773 | RAYMOND RODRIGUEZ CASIANO | HC 01 BOX 2062 | | | | BOQUERON | PR | 00622-9706 | |
| 431212 | RAYMOND RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431214 | RAYMOND RODRIGUEZ MORALES DBA LENS VISIO | GALERIA PASEO MALL | #116 AVE. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 743774 | RAYMOND RODRIGUEZ NAVARRO | BO HIGUILLAR | 146 SAN ANTONIO | | | DORADO | PR | 00646 | |
| 743775 | RAYMOND RODRIGUEZ RIVERA | QUINTA REALES | J 6 CALLE PRINCIPE EDUARDO CONDE | | | GUAYNABO | PR | 00969 | |
| 431218 | RAYMOND ROMAN DBA NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 431219 | RAYMOND ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431220 | RAYMOND ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431221 | RAYMOND S SUCKLING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743776 | RAYMOND SAEZ PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 743777 | RAYMOND SALGADO CLASS | URB SIERRA BAYAMON | 39-5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 743779 | RAYMOND SANTANA CLAUDIO | P O BOX 1458 | | | | GUANICA | PR | 00653 | |
| 743780 | RAYMOND SANTIAGO IZQUIERDO | 45A BO LLANADAS | | | | BARCELONETA | PR | 00617-2917 | |
| 431223 | RAYMOND SIERRA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743781 | RAYMOND SOLER CHAVES | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 431224 | RAYMOND SOTO AUTO SALES | PO BOX 3246 | AMELIA CONTRACT | | | CATANO | PR | 00963-3246 | |
| 743782 | RAYMOND SOTO LOPEZ | 17 CALLE CARBONER | | | | CABO ROJO | PR | 00623 | |
| 431225 | RAYMOND SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431226 | RAYMOND TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743784 | RAYMOND TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 743785 | RAYMOND TORRES ANDUJAR | P O BOX 45300 | | | | SAN JUAN | PR | 00926 | |
| 431227 | RAYMOND TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431228 | RAYMOND TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743786 | RAYMOND TORRES RODRIGUEZ | LOMAS ALTAS | D 13 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 743787 | RAYMOND TOSSAS ESTRADA | URB VIVONI | C 18 | | | SAN GERMAN | PR | 00683-4117 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5542 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431230 | RAYMOND V RAMOS BAJANDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743789 | RAYMOND VALENTIN MATTA | JARDINES DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 431231 | RAYMOND VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743791 | RAYMOND VEGA CLEMENTE | BAYAMON GARDENS | C/CRISTINA MM # 2 | | | BAYAMON | PR | 00957 | |
| 431234 | RAYMOND VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431235 | RAYMOND VEGA SING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431237 | RAYMOND VELAZQUEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431238 | RAYMOND VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743792 | RAYMOND VELEZ ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743794 | RAYMOND VELEZ GONZALEZ | URB SAN ANTONIO 3129 | AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1616 | |
| 743795 | RAYMOND VELEZ RIVERA | URB MARIOLGA | W 25 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 743796 | RAYMOND VIDAL AVILES | EDIF MARVESA STE 405 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716-4705 | |
| 743797 | RAYMOND VIDAL ROBLES | PO BOX 517 | | | | FAJARDO | PR | 00738 | |
| 431239 | RAYMOND W RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743798 | RAYMOND W SAVAGE | 36 W MAIN STREET | SUITE 707 | | | ROCHESTER | NY | 14614 | |
| 431241 | RAYMOND/ ORLANDO/ ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431244 | RAYMUNDI VELAZQUEZ, PAOLA O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743802 | RAYMUNDO CASANOVA CHICLANA | BO SABANA LLANA | 442 CALLE FLORIDA | | | RIO PIEDRAS | PR | 00923 | |
| 431245 | RAYMUNDO DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743803 | RAYMUNDO FAURA CLAVEL | PMB 213 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 431246 | RAYMUNDO MORALES MUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743804 | RAYMUNDO PAGAN VARGAS | BO DULCES LABIOS | 119 CALLE MONTALVO | | | MAYAGUEZ | PR | 00681 | |
| 743801 | RAYMUNDO RIVERA CASTRO | PMB 363 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 743805 | RAYMUNDO RODRIGUEZ HERRERO | 312 AVE ELEONOR  ROOSEVELT | | | | SAN JUAN | PR | 00729 | |
| 743806 | RAYMUNDO VILLANUEVA CRUZ | URB QUINTAS DE CAMPECHE | 302 CALLE FLAMBOYAN | | | CAROLINA | PR | 00982 | |
| 431247 | RAYNA HICHEZ COSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431248 | RAYNEL F REYES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431249 | RAYNELD LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431250 | RAYNIEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431251 | RAYNOLD VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743807 | RAYO AUTO ELECTRIC | 250 BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 431252 | RAYOS X CENTRO 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431253 | RAYSA F GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431254 | RAYSA GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743809 | RAYSA IGLESIAS PELLETIER | HC 764 BOX 8241 | | | | PATILLAS | PR | 00723 | |
| 743810 | RAYSA MENA PEREZ | EXT FOREST HILLS | T 607 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 431255 | RAYSA VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431256 | RAYSON WILL ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431257 | RAYSSA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 743811 | RAYSSA CORUJO RIVERA | RR 01 BOX 7450 | | | | GUAYAMA | PR | 00784 | |
| 431258 | RAYSSA TRENCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743813 | RAYTHEON COMPANY | 17217 WATERVIEW PKWY MS 334 | | | | DALLAS | TX | 75252 | |
| 431259 | RAYZA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431260 | RAYZA VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743814 | RAYZHAYESELT M RUIZ ALMEZTICA | VILLA PALMERAS 256 | CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 431261 | RAZACK MD, NIZAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743815 | RB MARINE INDUSTRIAL | PO BOX 362965 | | | | SAN JUAN | PR | 00936-2965 | |
| 743816 | RB TELECOMMUNICATIONS INC | BAIROA PARK | B 11 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 431263 | RB TOWING SERVICES INC | P O BOX 4091 | | | | CAROLINA | PR | 00984 | |
| 431265 | RBA LIBROS S.A. | C/SANTA PERPETUA, 12 | | | | BARCELONA | BC | 08012 | SPAIN |
| 431266 | RBG KEW | THE HERBARIUM KEW GREEN | | | | RICHMOND | BC | TW9 3AE | |
| 743817 | RBS AIR CONDITIONING | PO BOX 770 | | | | PONCE | PR | 00780 | |
| 743818 | RC AIR CONDITIONING INC | PO BOX 190905 | | | | SAN JUAN | PR | 00919 | |
| 431269 | RC AIR CONDITONED SERVICES CORP | PO BOX 1111 | | | | CIDRA | PR | 00739 | |
| 743819 | RC EQUIPMENT RENTAL | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 431270 | RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604-0461 | |
| 431271 | RC INSULATION SERVICES INC | PO BOX 371635 | | | | CAYEY | PR | 00737 | |
| 431272 | RC LEGAL LITIGATION SERVICES | DORAK BANK PLAZA SUITE 801 | CALLE RESOLUCION 33 | | | SAN JAUN | PR | 00920 | |
| 743820 | RC MEDICAL EQUIPMENT | HC 03 BOX 22231 | | | | ARECIBO | PR | 00612 | |
| 431274 | RC MOTORS INC | PO BOX 3080 | | | | BAYAMON | PR | 00960-0800 | |
| 743821 | RC SINGS & F M BOIDERY | CONDADO MODERNO | C 3 C 35 | | | CAGUAS | PR | 00725 | |
| 743822 | RC. POOL CLEANERS | COND  VILLA DE LOS FILTROS | APT A3 | | | GUAYNABO | PR | 00969 | |
| 431276 | RCAM | REPARTO UNIVERSITARIO | 2304 CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 431277 | RCAP SOLUTIONS, INC. | 205 SCHOOL STREET, P.O. BOX 159 | | | | GARDNER | MA | 01440-0159 | |
| 743823 | RCARDO GUZMAN LOPEZ DE VICTORIA | COLINAS DE FAIR VIEW | 4M 19 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 431278 | RCD INTERNATIONAL ADVISORY INC | 1353 AVE LUIS VIGOREAUX PMB 103 | | | | GUAYNABO | PR | 00966-2700 | |
| 431279 | RCJ ALTERNATIVE MEDICINE SERVICE INC | BONNEVILLE HEIGHT | 13 C/ HORMIGUERO | | | CAGUAS | PR | 00725 | |
| 431281 | RCM TECHNOLOGIES INC | P O BOX 7777-W0570 | | | | PHILADELPHIA | PA | 19175-0570 | |
| 431283 | RCMR ENTERPRISE INC | PAISAJES DEL LAGO | CAMINO DEL CAMPO BOX 63 | | | LUQUILLO | PR | 00773 | |
| 743824 | RCP ANESTHESIA PSC | P O BOX 366257 | | | | SAN JUAN | PR | 00936-6257 | |
| 743825 | RCS ASSOCIATES | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 743826 | RCS COMPUTER INC | MERCANTIL PLAZA SUITE 420 | | | | SAN JUAN | PR | 00918 | |
| 431284 | RCT ADVISOR LLC | P O BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 431285 | RCT MECHANICAL ENGINEER INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 431288 | RD DESIGN | FRI VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 431289 | RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 | |
| 431290 | RD GENERAL CONTRACTOR INC | HC 1 BOX 11634 | | | | CAROLINA | PR | 00985 | |
| 431291 | RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 | |
| 743828 | RD JEWELRY CORP DBA JOYERIA EL COR | 6 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743829 | RD MEDICAL MANUFACTURING | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 431292 | RDA LEGAL PSC | 5 CALLE LUIS GONZALEZ STE 501 | | | | SAN JUAN | PR | 00918 | |
| 431294 | RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 | |
| 431295 | RDM RENTAL / ROLANDO DIAZ MORALES | PBM BOX 3817 | | | | BAYAMON | PR | 00958 | |
| 431297 | RE ASOCIADOS INC | P O BOX 29754 | | | | SAN JUAN | PR | 00926 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 431301 | RE NEW SOLUTIONS | PO BOX 186 | ESTANCIAS DE BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 743830 | RE POWER MARINE | PO BOX 659 | | | | FAJARDO | PR | 00738 | |
| 431303 | READING BEHAVIORAL HEALTH CTR | 40 S 5TH ST | | | | READING | PA | 19602 | |
| 431304 | READING HEALTH DISPENSARY | 838 PENN ST | | | | READING | PA | 19602 | |
| 431305 | READING HOSPITAL AND MEDICAL CENTER | 6TH AVE AND SPRUCE STREET | | | | WEST READING | PR | 19611 | |
| 743831 | READY & RESPOSIBLE SECURITY INC | P O BOX 3359 | | | | MAYAGUEZ | PR | 00680 | |
| 1422865 | READY AND RESPONSIBLE SECURITY, INC. | HERMAN CESTERO | EDIFICIO TRES RÍOS 27 | AVS. GONZÁLEZ GUISTI OFIC. 3200 | | GUAYNABO | PR | 00968 | |
| 743832 | READY MIX CONCRETE | PO BOX 1909 | | | | CAROLINA | PR | 00984 | |
| 1421259 | READY MIX CONCRETE CORPORATION | JAVIER GONZALEZ | CITIBANK TOWER STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 431310 | Ready Refresh, Division of Nestle Waters North America, Inc. | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 431312 | REAL AMBULANCE SERVICE | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 431315 | REAL BALDRICH SOCCER ACADEMY | URB BALDRICH | 258 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 431316 | REAL BUSINESS PERSONAL CORP | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE GM6 | | | SAN JUAN | PR | 00909 | |
| 431320 | REAL ELDERLY CARE CORP | C/7 #1223 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 431322 | REAL ESTATE FINDERS OF PR INC | URB ARBOLES DE MONTEHIEDRA | 446 CALLE BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 431323 | REAL HERMANOS | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431324 | REAL HERMANOS INC | 55 AVE PONCE DE LEON PDA | | | | SAN JUAN | PR | 00917 | |
| 743835 | REAL HERMANOS REALTY | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431332 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936-0000 | |
| 743837 | REAL INVESTMENT S E | PO BOX 70289 | | | | SAN JUAN | PR | 00936 8289 | |
| 1422613 | REAL LEGACY ASSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421260 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL AUTO | E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421261 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422614 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5545 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422686 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421262 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421263 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421264 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422579 | REAL LEGACY ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | | SAN JUAN | PR | 00927 | |
| 1422602 | REAL LEGACY ASSURANCE COMPANYINC. Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 743838 | REAL LEGACY ASSURANCE CONP | PO BOX 71467 | | | | SAN JUAN | PR | 00936 | |
| 1421265 | REAL LEGANCY INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUERAO | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431352 | REAL OFICINA INC | PO BOX 566 | | | | BAYAMON | PR | 00960 | |
| 1421266 | REALIABLE FINANCIAL SERVICES, INC. | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1422687 | REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422688 | REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 743839 | REALIBLE REALTY CORP | PO BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 743840 | REALTY DEVELOPMENT CORP | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 431366 | REALOGY CORPORATION | 29193 NORTHWESTERN HWY | SUITE 643 | | | SOUTHFIELD | MI | 48034 | |
| 431367 | REALOGY HOLDINGS CORP | 175 PARK AVE | | | | MADISON | NJ | 07940 | |
| 431368 | REALPOINT COMMUNICATION, INC | PO BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431369 | REALPOINT COMMUNICATIONS INC | P O BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 1421267 | REALTY DEVELOPMENT CORPORATION | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 431373 | REALTY VILLA BLANCA | 400 CALLE CALAF STE 128 | | | | SAN JUAN | PR | 00918 | |
| 743841 | REASSURE AMERICA LIFE INS CO | PO BOX 2165 | | | | SOUTHFIELD | MI | 48037-2165 | |
| 431378 | REATEGUI MONTOYA MD, MELITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743842 | REBECA ACEVEDO RIVERA | CARR 638 KM 4 3 BO MIRAFLORES | | | | ARECIBO | PR | 00688 | |
| 431380 | REBECA ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743843 | REBECA APONTE MORALES | ALT.ALGARROBO BE 6 CALLE LAS MESAS | | | | MAYAGUEZ | PR | 00680-6306 | |
| 743845 | REBECA ARCE NEGRON | HC 03 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 743846 | REBECA BAEZ | PO BOX 192 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743847 | REBECA BAEZ LEON | BRISAS DE LOIZA | 209 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 431382 | REBECA BALSEIRO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431384 | REBECA BELEN RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743848 | REBECA CAMPO MALPICA | RR 9 | 1311 EL CAPA | | | SAN JUAN | PR | 00926 | |
| 431385 | REBECA CARVAJAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743849 | REBECA COLON CUEVAS | URB BUENA VISTA | C-15 C/3 | | | LARES | PR | 00669 | |
| 743850 | REBECA COLON RAMOS | URB VENUS GARDENS | C 24 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 743851 | REBECA CONGET | 29 THIRD AVENUE APT 3 | | | | BROOKLYN | NY | 11217 | |
| 743852 | REBECA CORREA SANTIAGO | CONDOMINIO LUCERNA | EDI. A -4  APT 1A | | | CAROLINA | PR | 00983 | |
| 431387 | REBECA CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431388 | REBECA CUEVAS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743854 | REBECA D NEIL DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 743855 | REBECA DE JESUS CRESPO | VILLA SULTANA | 593 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 743856 | REBECA DE JESUS MARALES | RAMEY | 108 CALLE C | | | AGUADILLA | PR | 00603 | |
| 743857 | REBECA DE LEON RIOS | PO BOX 9024002 | | | | SAN JUAN | PR | 00902-4002 | |
| 743858 | REBECA DENDARIARENA PEREZ | HC 02 BOX 8043 | | | | LAS MARIAS | PR | 00670 | |
| 431389 | REBECA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743860 | REBECA DORMA PESQUERA | COND BELEN PH B | JS AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 743861 | REBECA E ROSA MOJICA | URB VERDE MAR | 459 CALLE 19 | | | PUNTA SANTIAGO | PR | 00791 | |
| 743862 | REBECA F ROJAS | CORAL BEACH I SUITE 319 | AVE ISLA VERDE | | | CAROLINA | PR | 00979-5709 | |
| 743863 | REBECA FELICIANO | P O BOX 9000 407 | | | | CAYEY | PR | 00737 | |
| 743865 | REBECA FELICIANO ROSA | URB VILLA UNIVERSITARIA | G 52 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 743866 | REBECA FIGUEROA MONTIJO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 743867 | REBECA GARCIA GONZALEZ | PO BOX 1269 | | | | VIEQUES | PR | 00765 1269 | |
| 743868 | REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | | MAYAGUEZ | PR | 00680 | |
| 743869 | REBECA GONZALEZ SIERRA | URB LA PROVIDENCIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 431390 | REBECA GUERRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743871 | REBECA HERNANDEZ ALVAREZ | URB QUINTAS DE CANOVANAS | 204 CALLE 2 | | | CANOVANAS | PR | 000729 | |
| 743872 | REBECA HERNANDEZ DEL VALLE | COND PARQUE DE LAS ORQUIDEAS | 100 CALLE ORQUIDEA APT 36 | | | CAROLINA | PR | 00985 | |
| 431391 | REBECA I MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431392 | REBECA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431393 | REBECA JUARBE ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743873 | REBECA K DIAZ HERNANDEZ | URB COUNTRY CLUB | 922 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 431395 | REBECA LA SANTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743875 | REBECA LOPEZ MORELL | PO BOX 144013 | | | | ARECIBO | PR | 00614-4013 | |
| 431396 | REBECA LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431397 | REBECA LOPEZ SACARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431398 | REBECA M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743876 | REBECA M GONZALEZ | PO BOX 917 | | | | BARCELONETA | PR | 00617 | |
| 743877 | REBECA M PACHECO TOSANA | URB MONTEFLORES | 421 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 431399 | REBECA M SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431400 | REBECA M TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431401 | REBECA M VAZQUEZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431403 | REBECA M. TOLEDO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743878 | REBECA MALDONADO NATAL | APARTADO 21089 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431405 | REBECA MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743881 | REBECA MARTINEZ JIMENEZ | CUPEY GARDENS | J 6 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 743882 | REBECA MEDINA ROQUE | URB RIO CRISTAL | C/ BALBINO TREITA APTO 9232 | | | MAYAGUEZ | PR | 00680 | |
| 743883 | REBECA MELENDEZ MEDINA | HC 1 BOX 5168 | | | | BARCELONA | PR | 00617 | |
| 431406 | REBECA MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431407 | REBECA MILAGROS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743884 | REBECA MORALES MELENDEZ | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 431408 | REBECA MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743885 | REBECA MORALES RIVERA | RR 5 BOX 8926 | | | | BAYAMON | PR | 00957 | |
| 431409 | REBECA MORALES TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431411 | REBECA MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431412 | REBECA N QUIRINDONGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431413 | REBECA NEGRON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431414 | REBECA NIEVES PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431415 | REBECA O. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431416 | REBECA OPPENHEIMER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431417 | REBECA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743886 | REBECA ORTIZ LLITERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 431418 | REBECA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431419 | REBECA PAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431420 | REBECA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743887 | REBECA PEREZ RODRIGUEZ | MEDIANIA ALTA PARC VIEQUEZ | 123 CALLE 2 | | | LOIZA | PR | 00772 | |
| 743888 | REBECA QUINTERO | VILLAS DE PALMA REAL | 201 CALLE DUKE TH 9 | | | SAN JUAN | PR | 00927 | |
| 743889 | REBECA R GONZALEZ | URB VILLA CONTESA | J 9 CALLE RENT | | | BAYAMON | PR | 00956 | |
| 743890 | REBECA RAFAELA PEREZ ROLDAN | BDA CANTERA | 22 SECTOR EL COQUI | | | CAYEY | PR | 00736 | |
| 743892 | REBECA RIO LOPEZ | P O BOX 3052 | | | | AGUADILLA | PR | 00605 | |
| 743893 | REBECA RIOS LUGO | P O BOX 431 | | | | CEIBA | PR | 00735 | |
| 431422 | REBECA RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743894 | REBECA RIVERA DEL CORO | URB BALDRICH | 326 PEDRO A BIGOT | | | SAN JUAN | PR | 00918 | |
| 431423 | REBECA RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431424 | REBECA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743896 | REBECA RIVERA VAZQUEZ | PUEBLITO NUEVO | CALLE 3  26 | | | PONCE | PR | 00731 | |
| 743897 | REBECA RODRIGUEZ | URB LA CAMPINA | 66 CALLE 2  B | | | SAN JUAN | PR | 00926 | |
| 743898 | REBECA RODRIGUEZ PEREZ | RES DR PALOU | EDIF 3 APT 27 | | | HUMACAO | PR | 00791 | |
| 431426 | REBECA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743899 | REBECA RODRIGUEZ/JEANCARLOS G ESCRIBANO | 7MA SECCION LEVITTOWN | HM 41 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 743900 | REBECA ROJAS PAGAN | HC 1 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| 431427 | REBECA RUIZ GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743901 | REBECA SANCHEZ DE LARACUENTE | URB VILLA FONTANA | VIA 68 3 N 19 | | | CAROLINA | PR | 00983 | |
| 431428 | REBECA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431430 | REBECA SAUCER ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5548 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743902 | REBECA SIERRA GONZALEZ | URB LA PROVIDECIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 431431 | REBECA SOSA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431432 | REBECA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743903 | REBECA TAPIA | BO ARENAS | SECTOR CAMPO BELLO | | | CIDRA | PR | 00739 | |
| 431433 | REBECA TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743904 | REBECA TORRES | PO BOX 1537 | | | | BARCELONETA | PR | 00617 | |
| 743905 | REBECA TORRES DELGADO | LA HACIENDA | AR 8 AVE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 431434 | REBECA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743907 | REBECA VEGA GARCIA | EXT STA TERESITA | BQ 65 CALLE B | | | PONCE | PR | 00731 | |
| 743908 | REBECA VEGA OJEDA | RES ELEANOR ROOSEVELT | EDIF 4 APT 25 | | | MAYAGUEZ | PR | 00680 | |
| 743910 | REBECA VELEZ LABOY | BOX 874 | | | | GUANICA | PR | 00647 | |
| 431439 | REBECA XIOMARA DAVILA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431440 | REBECCA ALEJANDRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431441 | REBECCA BANUCHI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431442 | REBECCA CABRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743916 | REBECCA CASTRILLO | 1012 PUERTO PRINCIPE LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 431443 | REBECCA COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431444 | REBECCA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431445 | REBECCA COLON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743918 | REBECCA CUEVAS FONTAN | URB PARKVILLE NORTE | L-7 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 431446 | REBECCA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743920 | REBECCA DEL FRESNO COTTO | DORADO DEL MAR | J 4 VILLAS DE PLAYA 1 | | | DORADO | PR | 00646 | |
| 743921 | REBECCA DEL TORO HERNANDEZ | HC 1 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| 431447 | REBECCA DIAZ GUERREEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431448 | REBECCA ENID VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431449 | REBECCA ESPOLA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431450 | REBECCA FRANCESCHINI CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431451 | REBECCA FRANCO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743923 | REBECCA GALLOZA CRUZ | BOX 1688 | | | | YABUCOA | PR | 00767 | |
| 431452 | REBECCA GONZALEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743924 | REBECCA GONZALEZ VELAZQUEZ | HILL BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 743925 | REBECCA HALAIS ROSADO | LOS ROBLES 284 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 431453 | REBECCA I COTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743927 | REBECCA I MARTINEZ SURITA | RR 1 BOX 13644 | | | | TOA ALTA | PR | 00953 | |
| 431454 | REBECCA I RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743928 | REBECCA J ALICEA RODRIGUEZ | PO BOX 1278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431455 | REBECCA JIMENEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743911 | REBECCA LEBRON RODRIGUEZ | URB PONCE DE LEON | 291 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 743929 | REBECCA LOPEZ ORTIZ | P O BOX 2729 | | | | ARECIBO | PR | 00613 | |
| 431456 | REBECCA M GARCIA OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743930 | REBECCA M LONG | 868  ASHFORD AVE 501 | | | | SAN JUAN | PR | 00907 | |
| 431457 | REBECCA M MIGUENES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431459 | REBECCA M PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431461 | REBECCA M RIQUENNE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431464 | REBECCA MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431465 | REBECCA MATTEI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431466 | REBECCA MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743933 | REBECCA MEDINA HERNANDEZ | 200 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 431467 | REBECCA MOLINA,FOOD DESIGN CATERING SERV | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 431468 | REBECCA MORALES ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743934 | REBECCA MORELAND | 1530 N REVERE RD | | | | AKRON | OH | 44333-1969 | |
| 431469 | REBECCA MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431471 | REBECCA N. LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431472 | REBECCA OCASIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431473 | REBECCA ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431474 | REBECCA PALACIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431475 | REBECCA PATINO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431476 | REBECCA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743936 | REBECCA PEREZ ROSSELLO | PO BOX 948 | | | | JAYUYA | PR | 00664-0948 | |
| 431480 | REBECCA PLAZA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431481 | REBECCA RAMOS FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431482 | REBECCA REYES ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431483 | REBECCA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743938 | REBECCA REYES ROSARIO | PO BOX 33-1451 | | | | PONCE | PR | 00731 | |
| 743939 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 743932 | REBECCA RIVERA TORRES | URB ROSALEDA I | EF 133 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 743940 | REBECCA ROBLES RIVERA | LAS DELICIAS | 4412 CALLE GUACAMAYO | | | PONCE | PR | 00728-3715 | |
| 743942 | REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | | MOCA | PR | 00676 | |
| 743944 | REBECCA RODRIGUEZ RODRIGUEZ | BOX 11631 | | | | CAROLINA | PR | 00985 | |
| 431485 | REBECCA RODRIGUEZ SCHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743945 | REBECCA ROJAS ROSADO | CALLE UNION | APTO 3573 | | | VEGA BAJA | PR | 00692 | |
| 431487 | REBECCA ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431489 | REBECCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743946 | REBECCA SANTOS TRICOCHE | PO BOX 8104 | | | | SAN JUAN | PR | 00910 | |
| 431490 | REBECCA SAURI ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431491 | REBECCA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431494 | REBECCA TELLADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431495 | REBECCA TORRES BOGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743913 | REBECCA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 743949 | REBECCA U MOLINARI GIRAUD | URB VILLA FONTANA PARK | 5 K 16 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 431496 | Rebecca Viera Trenche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431497 | REBECCA WISCOVITCH IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431498 | REBEKA I. BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431499 | REBEKAH NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743953 | REBELDES BASEBALL CLUB CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 431500 | REBELDES BASEBALL TEAM INC | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 743955 | REBHAT HUSSEIN ALI | CALLE RUIZ BELVIS  25 | | | | CABO ROJO | PR | 00623 | |
| 431513 | REBOLLO PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743956 | REBOUL MACMURRAY HEWITT & MAYNARD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| 1421268 | REBOYRAS ALVARADO, GLORIA S. | ANGEL FERRER CRUZ | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 431527 | REC DE LA MONTANA DBA MIGUEL A RIVERA | P O BOX 118 | | | | NARANJITO | PR | 00719 | |
| 743957 | REC INC | 1650 AVE JESUS T PINERO CAPARRA | TERRACE PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 431532 | RECART SCHROEDER MD, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431533 | RECCA ALEJANDRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743958 | RECEPTIONS DEGINERS/ MAYRA AMARO | CENTRO  COMERCIAL LOS CAOBOS | 6 URB LOS  CAOBOS | | | PONCE | PR | 00731 | |
| 743959 | RECETAS POR MENOS | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 743960 | RECETAS POR MENOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 743962 | RECETEC INC. | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 1256760 | RECICLAJE DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431557 | RECICLAJE DEL NORTE , INC. | P. O. BOX  1822 | | | | HATILLO | PR | 00659-0000 | |
| 431558 | RECINTO CIENCIAS MEDICAS | SERIVIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 431559 | RECINTO DE CIENCIAS MEDICAS | ESCUELA DE ODONTOLOGIA | PO BOX 365067 | | | SAN JUAN | PR | 00936 5067 | |
| 1256761 | RECINTO DE CIENCIAS MEDICAS UPR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431523 | RECINTO UNIV DE MAYAGUEZ | P O BOX 5000 | ESTACION COLEGIAL | | | MAYAGÜEZ | PR | 00681-5000 | |
| 1421269 | RECIO LÓPEZ, ZULMA | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |
| 431571 | RECIO MENDEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431581 | RECONONE | PO  BOX 43002  SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431582 | RECON-ONE BODY SHOP | P.O. BOX 43002, SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431583 | RECONSTRUCTIVE ORTHOPEDICS | MEDICAL RECORDS | 994 WEST SHERMAN AVE | BUILDING 8 B | | VINELAND | NJ | 08360-6914 | |
| 743966 | RECORD CENTER SOFTWARE INC | 28052 CAMINO CAPISTRANO STE 211 | | | | LAGUNA NIGUEL | CA | 92677 1107 | |
| 743968 | RECORD TOWMN INC | PMB SUITE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 743969 | RECORD TOWN INC | PMB STE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 431584 | RECORDS MD , JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743970 | RECOSTA INC. | PO BOX 363781 | S | | | SAN JUAN | PR | 00936 | |
| 431585 | RECOURT OFFICE INC | URB INDUSTRIAL | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 431586 | RECOVERY AND RECYCLING | 1 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743971 | RECREACION Y DEPORTES NARANJO INC | HC 1 BOX 6264 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 743972 | RECREATIONAL BOATING AND FISHING FOUND | 601 NORTH FAIRFYS STREET SUITE 140 | | | | ALEXANDRIA | VI | 22314-2054 | |
| 743973 | RECURT | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 431588 | RECURT CORONA MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431589 | RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 | |
| 743975 | RED APOYO A GRUP COM DES SOCIO ECONOMICO | P O BOX 4956 PMB 106 | | | | CAGUAS | PR | 00726-4956 | |
| 431592 | RED CARIBENA DE VARAMIENTO | PO BOX 361715 | | | | SAN JUAN | PR | 00936 | |
| 431593 | RED CARIBENA DE VARAMIENTOS | PO BOX 908 | | | | LAJAS | PR | 00667 | |
| 431594 | RED CATS USA | 463 SEVENTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 431595 | RED COMUNICACIONES INTEGRADAS | PO BOX 367430 | | | | SAN JUAN | PR | 00936 | |
| 431596 | RED COMUNICACIONES INTEGRADOS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 743976 | RED CREATIVA INC | MSC 563 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 743977 | RED DE ARCHIVO DE PUERTO RICO | RR 02 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 431597 | RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 743979 | RED DE CUIDO MANITAS DE AMOR | PMB 276-220 | PLAZA WENTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 431598 | RED DE INTERPRETES, TRADUCTORES Y ASOC INC | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 431600 | RED GATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| 743980 | RED GROOMS | 211 WEST 19 STREET | C/ O MARLBOROUG CHELSEA | | | NEW YORK | NY | 10011 | |
| 743981 | RED HOUSE SOUND STUDIO | 1666 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 743982 | RED INTEGRAL DE MEDICINA AVANZADA | POP BOX 32279 | | | | PONCE | PR | 00732 2279 | |
| 743983 | RED MEDIA | PO BOX 366291 | | | | SAN JUAN | PR | 00936-6291 | |
| 431601 | RED METROPOLITANA DE PSICOLOGIA | 607 CALLE CONDADO | EDIF CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431604 | RED RENEWABLE ENERGY DESIGNS | PO BOX 140171 | | | | ARECIBO | PR | 00614 | |
| 431605 | RED SOX BOQUERON INC | P O BOX 129 | | | | BOQUERON | PR | 00622 | |
| 431606 | RED STAR DE P.R. | PO BOX 12002 | | | | SAN JUAN | PR | 00922-2002 | |
| 431607 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 431609 | RED TOWER TECHNICAL SOLUTIONS | PO BOX 362545 | | | | SAN JUAN | PR | 00936-2545 | |
| 431610 | RED TOWER.LLC | METRO OFFICE PARK | 7 CALLE 1 # 305 | | | GUAYNABO | PR | 00969-1705 | |
| 431615 | REDDY MD , ANOOP K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431616 | REDDY MD, RAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743984 | REDEMECIO ROSARIO RIVERO | R/R 01  BOX  4585 | | | | MARICAO | PR | 00606 | |
| 431617 | REDEMPTION FILMS INC | MONTECASINO | 407 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 431618 | REDEMPTORIST FATHERS OF SAN JUAN | P O BOX 9066567 | | | | SAN JUAN | PR | 00906-6567 | |
| 431621 | REDINDRANATH GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743985 | REDINGTON CRUZ NOBOA | URB LOMAS DE COUNTRY CLUB | T5  CALLE 16 | | | PONCE | PR | 00731 | |
| 743986 | REDLEAF PRESS | 450 NORTH SYNDICATE SUITE 5 | | | | ST PAUL MINNESOTA | MN | 55104-4425 | |
| 743987 | REDMAR CONSTRUCTION | URB ALT DE OROCOVIS | 17 CALLE A | | | OROCOVIS | PR | 00720 | |
| 743988 | REDOLPHA A BROWN | URB COUNTRY CLUB | 767 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924-2518 | |
| 743989 | REDONDO CONSTRUCTION | P.O. BOX 364185 | | | | SAN JUAN | PR | 00936 | |
| 743990 | REDONDO CONSTRUCTION CORP. | P O BOX 364185 | | | | SAN JUAN | PR | 00936-4185 | |
| 431623 | REDONDO DIAZ MD, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431626 | REDONDO GARCIA MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743992 | REDY BUSINESS FORMS, INC. | PO BOX 364963 | | | | SAN JUAN | PR | 00936-4963 | |
| 431636 | REECEMARIE ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431638 | REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 431639 | REED ELSEVIER INC DBA REED EXHIBITIONS | 383 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 743994 | REEDCO INC | HC 4 BOX 4013 | | | | HUMACAO | PR | 00792 | |
| 743995 | REEF AUTOMOTIVE INC | URB VISTAMAR 467 | CALLE PORTUGAL | | | CAROLINA | PR | 00982 | |
| 743996 | REEF INDUSTRIES INC | P O BOX 361912 | | | | SAN JUAN | PR | 00936-1912 | |
| 431646 | REEMA SAMPAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431647 | REENCUENTRO CROEM 83 | 14 CALLE TAFT APT 3A | | | | SAN JUAN | PR | 00911 | |
| 431648 | REESE M JOHNSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256762 | RE-EVOLUCIÓN, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743997 | REFLECTIVOS DEL SUR | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| 743998 | REFORESTA INC | PO BOX 8972 | | | | SAN JUAN | PR | 004910 | |
| 743999 | REFORMA CAPITULO DE P R | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914 | |
| 744000 | REFRESCOS DEL OESTE | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670 | |
| 744001 | REFRESQUERIA EL LARENO | BO CERRO GORDO | RR 4 BOX 3265 | | | BAYAMON | PR | 00956 | |
| 744002 | REFRESQUERIA JERRY | 300 CALLE FRANCIA ESQUINA DE JULIA | | | | SAN JUAN | PR | 00917 | |
| 431654 | REFRI AIR SPECIALIST CORP | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 744003 | REFRI AUTO DE CIDRA | 51 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 744004 | REFRI COOL AUTO | PO BOX 1029 | | | | CABO ROJO | PR | 00623 | |
| 744005 | REFRI FRIO | 29 LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 744006 | REFRI TECH INC | AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 744007 | REFRIAMMONIA DBA ERIC BONES | PMB 230 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 431656 | REFRICENTRO | AVE. BARBOSA 380 | | | | HATO REY | PR | 00917 | |
| 744008 | REFRICENTRO DE BAYAMON INC | URB HNAS DAVILA | D19 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 744009 | REFRICENTRO DE CAGUAS | CONDADO VIEJO | H 15 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 744010 | REFRICENTRO DE CAPARRA | URB CAPARRA HTS | 1506 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 744011 | REFRICENTRO DE CAPARRA INC | EXT CALLE ESCORIAL | URB IND JULIA | | | PUERTO NUEVO | PR | 00922 | |
| 744013 | REFRICENTRO DE CAROLINA INC | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744014 | REFRICENTRO DE PONCE | 1768 PONCE BY PASS SUITE | | | | PONCE | PR | 00731 | |
| 744015 | REFRICENTRO DE SANTURCE INC | 95557 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 744016 | REFRICENTRO FAJARDO | PO BOX 826 | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5553 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431658 | REFRICENTRO INC | 1074 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744019 | REFRIGERACION DEL ESTE | BOX 125 | | | | FAJARDO | PR | 00738 | |
| 744020 | REFRIGERACION GASCOT | RR 5 BOX 5459 | | | | BAYAMON | PR | 00956 | |
| 431662 | REFRIGERAMA | PO BOX 446 | | | | CATANO | PR | 00963-0446 | |
| 431663 | REFRIGERAMA INC | PO BOX 446 | | | | CATADO | PR | 00963-0440 | |
| 744022 | REFRIGERATION & ELECTRICAL | PO BOX 368 | | | | SAN ANTONIO | PR | 00690 | |
| 431667 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00921-0000 | |
| 744023 | REFRIGERATION 200 AUTO AIR | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 431669 | REFRIGERATION 2000 INC | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 744024 | REFRIGERATION CO. | HC 3 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 744025 | REFRIGERATION E & W INC | SANTA MONICA | G 1 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 744026 | REFRIGEROMA | PO BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 744027 | REFRITEC & MEC CONTRACTOL | 1100 CALLE CORCHADO PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 431671 | REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431672 | REFRIWELL & ELECTRICAL WORKS INC | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431673 | REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | | CIDRA | PR | 00739 | |
| 431674 | REFRIWELL AND ELECTRICAL WORK | URB HACIENDA PRIMAVERA | BZN 14 | | | CIDRA | PR | 00739 | |
| 744028 | REFRIWELL ELECTRICAL | RR 1 BOX 3838 | | | | CIDRA | PR | 00739 | |
| 431675 | REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | | CIDRA | PR | 00739-0000 | |
| 431677 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | 22-1 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 744029 | REGAL COMPUTER SOLUTIONS INC | 23362 MEDERO RD SUITE F | | | | MISSION VIEJO | CA | 92691 | |
| 431679 | REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | | SAN JUAN | PR | 00918-1703 | |
| 744030 | REGAL LAS AMERICAS INC | 9 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 431680 | REGAL Y GUTIEREZ INC/ LA GRAN VIA 1 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 1256763 | REGAL Y GUTIERREZ INC. LA GRAN VÍA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431681 | REGALADA BURGOS / MIRIAM SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744032 | REGALADA RIVERA STGO | R/MANUEL A. PEREZ | EDIF D 12 APT 141 | | | SAN JUAN | PR | 00923 | |
| 744033 | REGALADA SANTIAGO ARROYO | PO BOX 2316 | | | | ISABELA | PR | 00662 | |
| 744034 | REGALADO ESTRADA GUZMAN | RES BRISAS DEL TURABO | EDIF 19 APT 123 | | | CAGUAS | PR | 00725 | |
| 431683 | REGALADO LOPEZ CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744035 | REGALADO RIVERA QUILES | PO BOX 3083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744036 | REGALDO CRUZ TUBENS | COND ALMENDRO PLAZA II | APT 712--203 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 431686 | REGALOS DE AMOR, INC | P O BOX 399 | | | | HORMIGUEROS | PR | 00660 | |
| 744037 | REGENCY CARIBBEAN ENTREPRICES | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| 744039 | REGENCY DEVELOPMENT CORP | PMB SUITE 222 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431688 | REGENESIS COMMUNITY HLTH CTR | MEDICAL RECORDS | 750 S CHURCH ST | | | SPARTANBURG | SC | 29306-0000 | |
| 744040 | REGENT INSURANCE CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 431693 | REGGAE CAMP | URB TOWN PARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 744041 | REGGAETON LLC | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 744042 | REGGIANIS SERVI FIESTAS | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926 | |
| 431694 | REGGIE CRUZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431695 | REGGIE TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744043 | REGGIES SPORT SHOP | AVE PADRE NOEL | 144 PLAYA | | | PONCE | PR | 00731 | |
| 431697 | REGINA A DIAZ/ROSA A DIAZ/MARIE M DIAZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744044 | REGINA BULTRON BENGOA | URB GARCIA UBARRI | 55 CALLE TIZOL | | | SAN JUAN | PR | 00925 | |
| 431698 | REGINA C DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431699 | REGINA C. ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431701 | REGINA CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744045 | REGINA CARDONA RUIZ | COM SAN ROMUALDO | 320 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 431702 | REGINA CORAL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744047 | REGINA GONZALEZ ORTIZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 431703 | REGINA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744049 | REGINA LEBRON ROLDAN | 459 GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 431704 | REGINA LEON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744050 | REGINA MIRANDA PALACIO | P O BOX 9024140 | | | | SAN JUAN | PR | 00902 4140 | |
| 744051 | REGINA PADILLA ACEVEDO | PMB 799 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 431705 | REGINA RIVERA CARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744052 | REGINA RODRIGUEZ BATISTA | PO BOX 460 | | | | GARROCHALES | PR | 00652-0460 | |
| 431707 | REGINA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744053 | REGINA RODRIGUEZ PADILLA | SECT VILLA ESPERANZA CAMPANI | D 7 CALLE ESPERANZA | | | TOA BAJA | PR | 00949 | |
| 431708 | REGINA SEPULVEDA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744054 | REGINA SERRANO ARCE | 47 INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 744056 | REGINA SUAREZ LEYVA | COND VILLAS DEL MAR OESTE | APT2G AVE ISLA VERDE | | | CAROLINA | PR | 00979-5475 | |
| 744057 | REGINA URDANETA DEL VALLE | PUERTO NUEVO | 525 CALLE APENINAS | | | SAN JUAN | PR | 00920 | |
| 744058 | REGINA VAZQUEZ RIVERA | SEC EL NEGOCIO DONBARTOLO | 190 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 431709 | REGINALD RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744059 | REGINALD S ROWE | 82 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 744060 | REGINE GABOTON DELIENNE | PO BOX 4916 | | | | CAROLINA | PR | 00984-4916 | |
| 744061 | REGINO ALERS PEREZ Y NEREIDA LOPEZ | HC 1 BOX 9242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 744063 | REGINO CANALES SEIN | SANTA JUANITA BAYAMON | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 744064 | REGINO COLON ALSINA | VILLA ANDALUCIA | O 47 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 431711 | REGINO COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431712 | REGINO CRUZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744067 | REGINO LUGO SANCHEZ | EXT VILLA RICA | D 4 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 744068 | REGINO R TIRADO BADILLO | HC 02 BOX 5344 | | | | RINCON | PR | 00677 | |
| 744069 | REGINO ROBLES CECILIO | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 744070 | REGINO RODRIGUEZ LEBRON | URB MILAVILLE | 128 CALLE MORADILLA | | | SAN JUAN | PR | 00926-5123 | |
| 744072 | REGINO ROSARIO CARMONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| 744073 | REGINO SOTO CRUZ | JARDINES DE QUINTANA | C 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 744074 | REGION CENTRAL CAGUAS | URB NAZARIO | 1 CALLE TAPIA | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431713 | REGION EDUCATIVA DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431714 | REGION II HEAD START ASSOCIATION | 405 UNIVERSITY AVENUE | | | | NEWARK | NJ | 07102 | |
| 744076 | REGION METROPOLITANA SAN JUAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 744078 | REGION NORTE II ARECIBO | EDIF ESTACION FERROCARRIL MALL | 160 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 431715 | REGIONAL ECONOMIC MODELS INC | 433 WEST STREET | | | | AMHERST | MA | 01002 | |
| 431716 | REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 431717 | REGIONAL MEDICAL ASSOCIATES | PAIN MGMNT & REHAB | 240 BEISER BLVD | STE 201A | | DOVER | DE | 19904 | |
| 431718 | REGIONAL MENTAL HEALTH CENTER | 8555 TAFT STREET | | | | MERRILLVILLE | IN | 46410-6123 | |
| 744080 | REGIONAL NOTISUR INC | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 431719 | REGIONAL REHABILITATION INSTITUTE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 431720 | REGIONS BAMK | 1900 5TH AVE NOTH | 17TH FLOOR | | | BIRMINGHAM | AL | 35203 | |
| 431722 | REGIONS HOSPITAL | HEALTH INFORMATION MANAGEMENT DEPT | MAIL STOP 11501E | 640 JACKSON ST | | ST PAUL | MN | 55101-2595 | |
| 431723 | REGIS A MARTINEZ MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431724 | REGIS BONILLA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431725 | REGIS CASILLAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431726 | REGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308-1540 | |
| 431728 | REGIS OPPENHEIMER | P O BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 744083 | REGIS SERVI CENTER INC | PO BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| 744084 | REGISERVICENTER INC | P O BOX  363545 | | | | SAN JUAN | PR | 00936-3545 | |
| 744085 | REGISTER OF COPYRIGHTS | CATALOGING DISTRIBUTON SERV | | | | WASHINGTON | DC | 20541-5017 | |
| 744087 | REGISTRA SL | 72 CALLE PRINCIPE VERGARA | | | | MADRID | | | SPAIN |
| 744088 | REGISTRY OF INTERPRETERS FOR THE DEAF | PO BOX 25343 | | | | ALEXANDRIA | VA | 22313 | |
| 744089 | REGLA PEREZ PINO | VILLAS DEL PALMAR SUR | 81 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 744090 | REH PONCE DE LEON CLINICA TERAPIA FISICA | H 42 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 431741 | REHABILITACION DE CAGUAS | PO BOX 4966 | | | | CAGUAS | PR | 00726-4966 | |
| 431743 | REHABILITACION PONCE DE LEON/CLINICA | 42 MATTIE LLUBERAS STE 1 | | | | YAUCO | PR | 00698 | |
| 431745 | REHABILITACION VOCACIONAL AGUADILLA | PO BOX 4058 | | | | AGUADILLA | PR | 00605-4058 | |
| 431746 | REHABILITACION VOCACIONAL BAYAMON I | PO BOX 4002 | | | | BAYAMON | PR | 00958 | |
| 431747 | REHABILITATION OCCUPATIONAL SPECIALISTS | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| 431749 | REHMAN MD, FAROOQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431750 | REHUEL RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744091 | REI AMERICA, INC, | 268 PONCE DE LEON | OFICINA 1001 | | | HATO REY | PR | 00919 | |
| 744092 | REI COMMERCIAL SALES | DEPT 1060 PO BOX 1700 | | | | SUMMER | WA | 98390-0900 | |
| 431751 | REIARNALDO CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431754 | REICARLO DE LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431769 | REIFSCHNEIDER MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431771 | REIHANEH DERAFSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744094 | REILY RODRIGUEZ GARCIA | HC 37 BOX 9006 | | | | GUANICA | PR | 00653 | |
| 744095 | REILY E RODRIGUEZ MORALES | HC 2 17358 | | | | LAJAS | PR | 00667 | |
| 744096 | REILY F DE JESUS CUEVAS | URB EL COMANDANTE 1205 | CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 744097 | REILY G RODRIGUEZ TORO | HC 2 BOX 17358 | | | | LAJAS | PR | 00667 | |
| 431801 | REIMARI MATEO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744098 | REIMIRO RUIZ MARTINEZ | PO BOX 2081 | | | | YAUCO | PR | 00698-2081 | |
| 431802 | REIMON FERNANDEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744099 | REIMUNDA FIGUEROA TORRES | RR 3 BOX 11556 | CAMINO LA IGLESIA | | | SAN JUAN | PR | 00926 | |
| 744100 | REINA ABAD CRUZ | EXT OLLER | D12  CALLE A | | | BAYAMON | PR | 00956 | |
| 431805 | REINA BERROCALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431806 | REINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431807 | REINA CARABALLO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744101 | REINA CENTENO ORTIZ | URB JACAGUAX | 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744103 | REINA COLON RODRIGUEZ | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977 | |
| 431809 | REINA DAVIS PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744104 | REINA E JIMENEZ GONZALEZ | HC 3 BOX 9888 | | | | LARES | PR | 00669 | |
| 431811 | REINA E SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431812 | REINA E VELAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744105 | REINA ENCARNACION CEPEDA | JARD DE PALMAREJO | AA 52 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 744106 | REINA GARCIA MOTA | URB VILLA CAROLINA | 69 23 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 431815 | REINA GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744107 | REINA GONZALEZ TORRES | ALTURAS DE GAMES | 3ER SEC BOX 2181 | | | FLORIDA | PR | 00650 | |
| 431816 | REINA I MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431817 | REINA IBARDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431818 | REINA J CASTILLO MURLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431819 | REINA L ALVAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744109 | REINA L MARTINEZ ROMAN | PO BOX 3483 | | | | JUNCOS | PR | 00777 | |
| 744110 | REINA M ANDREU RIVERA | HC 03 BOX 13644 | | | | COROZAL | PR | 00783 | |
| 431820 | REINA M GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431821 | REINA M HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431822 | REINA M MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431823 | REINA M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744114 | REINA M TORRUELLA HERNANDEZ | PO BOX 398 | | | | PONCE | PR | 00731 | |
| 431825 | REINA M. PINTO MOYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431826 | REINA M. TORRUELLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744115 | REINA MARIA GONZALEZ CASTRO | URB VALLE ALTO | 2055 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 431828 | REINA MARIE HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431829 | REINA MARINA ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431830 | REINA MARRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431831 | REINA MATEO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431832 | REINA MEDINA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431834 | REINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744116 | REINA MELENDEZ TORRES | HC 1 BOX 11780 | | | | CAROLINA | PR | 00985 | |
| 431837 | REINA NORAT SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431838 | REINA ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431841 | REINA P. AQUINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744117 | REINA PEDROSA ROSA | PO BOX 1018 | | | | CATANO | PR | 00963 | |
| 431842 | REINA PEREZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744118 | REINA PEREZ CRUZ | VISTA AZUL | X 6 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 431845 | REINA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744119 | REINA RODRIGUEZ | PO BOX 1121 | | | | MAUNABO | PR | 00707 | |
| 744120 | REINA ROLON GARCIA | BO PASTO | P O BOX 886 | | | AIBONITO | PR | 00705 | |
| 431846 | REINA SANABRIA MD, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744121 | REINA SANTIAGO | 6 E10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 431847 | REINA SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744122 | REINA SILVA DE JESUS | HC 764 BOX 8232 | | | | PATILLAS | PR | 00723 | |
| 431848 | REINA SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431850 | REINA TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431852 | REINA V BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431853 | REINA V SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431855 | REINA VILLANUEVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431857 | REINADO PANTOJA & MONICA D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744123 | REINALDA CRUZ RODRIGUEZ | HC 1 BOX 5315 | | | | BARCELONETA | PR | 00617 | |
| 431859 | REINALDA GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431860 | REINALDA LUCRET AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431861 | REINALDA ROMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431862 | REINALDA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744127 | REINALDO A ALICEA ORTIZ | LAGOS DE PLATA | E33 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 744128 | REINALDO A DAVILA PEREZ | P O BOX 8626 | | | | BAYAMON | PR | 00960 | |
| 431863 | REINALDO A DELIZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431864 | REINALDO A ROSADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431865 | REINALDO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431866 | REINALDO ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744130 | REINALDO ALBARRAN RAMIREZ | PO BOX 3269 | | | | AGUADILLA | PR | 00605 | |
| 431867 | REINALDO ALFONSO RIQUELME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744131 | REINALDO ALMEIDA GONZALEZ | P O BOX 1811 | | | | YAUCO | PR | 00698 | |
| 431868 | REINALDO ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744132 | REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | |
| 431870 | REINALDO ALVAREZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744133 | REINALDO ALVAREZ CAMACHO | P O BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 744134 | REINALDO ALVAREZ RIVERA | P O BOX 1216 | | | | BAYAMON | PR | 00960 | |
| 431871 | REINALDO ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5558 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744135 | REINALDO ANTONETTI DIAMANTE | P O BOX 9023903 | | | | SAN JUAN | PR | 00902-3903 | |
| 744136 | REINALDO ANTRON DE JESUS | HC 73 BOX 5766 | | | | NARANJITO | PR | 00719 | |
| 431872 | REINALDO ASENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744138 | REINALDO AVILA DEL PILAR | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 431873 | REINALDO AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744139 | REINALDO BENITICH BAEZ | P O BOX 804 | | | | RIO GRANDE | PR | 00745 | |
| 744140 | REINALDO BERMUDEZ | BDA SAN LUIS | 56 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 744141 | REINALDO BORRERO | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 431875 | REINALDO BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431876 | REINALDO BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431877 | REINALDO BURGOS TZSCHOPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431878 | REINALDO CABALLERO SALERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431879 | REINALDO CABAN HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744142 | REINALDO CALDERON JIMENEZ | PO BOX 195659 | | | | SAN JUAN | PR | 00919-5659 | |
| 431880 | REINALDO CAMPS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431881 | REINALDO CAMPS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744124 | REINALDO CANCEL ALICEA | URB CAPARRA TERRACE | 1322 CALLE  2 SO | | | SAN JUAN | PR | 00921 | |
| 744143 | REINALDO CARABALLO | BOX 855 | | | | ENSENADA | PR | 00647 | |
| 744144 | REINALDO CARABALLO ALBINO | HC 2 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 431882 | REINALDO CARABALLO ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744146 | REINALDO CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 | |
| 744147 | REINALDO CASIANO RAMOS | URB STA TERESITA | CP44 CALLE J | | | PONCE | PR | 00731 | |
| 431884 | REINALDO CERMENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431885 | REINALDO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431887 | REINALDO CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744149 | REINALDO CINTRON TORRES | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 431888 | REINALDO CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744150 | REINALDO COLLAZO RIVERA | BO HATO ABAJO NUM 8 | CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 | |
| 431889 | REINALDO COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744151 | REINALDO COLON COLON | BO RABANAL | BZN 2260 | | | CIDRA | PR | 00739 | |
| 431890 | REINALDO COLON CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431892 | REINALDO COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431893 | REINALDO CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431895 | REINALDO CORREA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431896 | REINALDO CORTES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744154 | REINALDO CORTEZ MALDONADO | PO BOX 2577 | | | | VEGA BAJA | PR | 00694 | |
| 744155 | REINALDO CORTEZ SALAS | PO BOX 1165 | | | | MOCA | PR | 00676 | |
| 431897 | REINALDO COSTALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744157 | REINALDO COTTO RODRIGUEZ | URB COSTAS AZUL | E8 CALLE 10 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5559 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744158 | REINALDO CRESPO ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 744159 | REINALDO CRUZ DIAZ | URB VISTA AZUL | AA 11 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 431898 | REINALDO CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744162 | REINALDO CRUZ RIVERA | BO CAONILLAS | HC 01 BOX 4459 | | | UTUADO | PR | 00641 | |
| 431899 | REINALDO CRUZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431900 | REINALDO CRUZ TAURA/ DYNAMIC SOLAR | SOLUTIONS INC | URB ESTANCIAS TORRIMAR | 12 CALLE REINA DE LAS FLORES | | GUAYNABO | PR | 00966 | |
| 744163 | REINALDO DE JESUS GIRAU | COCO VIEW | 146 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 431901 | REINALDO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744164 | REINALDO DELGADO / HANDY EXTERMINATING | P O BOX 193421 | | | | SAN JUAN | PR | 00919-3421 | |
| 744165 | REINALDO DIAZ ALICEA | P O BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 744166 | REINALDO DIAZ HERNANDEZ | 467 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 744167 | REINALDO DIAZ MERCED | PO BOX 1144 | | | | GUAYAMA | PR | 00785 | |
| 744168 | REINALDO DIAZ ORTIZ | BO SAN FELIPE 2227 | | | | AGUIRRE | PR | 00704 | |
| 431902 | REINALDO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744170 | REINALDO DOMIGUEZ FRAGOSO | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 744171 | REINALDO DOMINGUEZ RIVERA | URB QUINTAS DE PARK VILLE | B 8 | | | GUAYNABO | PR | 00969 | |
| 431903 | REINALDO ENCARNACION BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431904 | REINALDO ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744173 | REINALDO F CRUZ C/O ELIZABETH PEREZ | HC 04 BOX 45685 | | | | CAGUAS | PR | 00725 | |
| 744174 | REINALDO FERNANDEZ | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 744175 | REINALDO FIGUEROA CORCHADO | BO GALATEO BAJOS | SECT LOS MACHADOS 28 | | | ISABELA | PR | 00662 | |
| 744176 | REINALDO FIGUEROA CORTES | VILLA NEVARES | 323 CALLE 30 | | | SAN JUAN | PR | 00927-5207 | |
| 744177 | REINALDO FIGUEROA DBA NATURAL LANDSCAPE | URB SAN IGNACIO | 1773 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 431906 | REINALDO FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431907 | REINALDO FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431908 | REINALDO FLORES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431909 | REINALDO FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431910 | REINALDO FRANCO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744178 | REINALDO FRANQUI CARLO | PO BOX 518 | | | | AGUADILLA | PR | 00605 | |
| 744179 | REINALDO FRANQUIN | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 744180 | REINALDO FUENTES CARDONA | COLINAS SAN FRANCISCO | F 41 CALLE LUCERO | | | AIBONITO | PR | 00705 | |
| 431911 | REINALDO FUENTES CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431912 | REINALDO FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744181 | REINALDO GARCIA | URB VILLA ANDALUCIA | H 2 CALLE BAYLEN | | | SAN JUAN | PR | 00926 | |
| 744182 | REINALDO GARCIA CABAN | P O BOX 289 | | | | BAJADERO | PR | 00616 | |
| 744183 | REINALDO GARCIA INC | P O BOX 3608 | | | | MAYAGUEZ | PR | 00681 | |
| 744184 | REINALDO GARCIA MAYA | BO MONTE GRANDE | CARR 102 KM 21.3 BZN 41 | | | CABO ROJO | PR | 00623 | |
| 744185 | REINALDO GARCIA NAVEIRO | 2321 COND EL MIRADOR | APTO 7 A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744186 | REINALDO GARCIA TROCHE | PO BOX 491 | | | | LAJAS | PR | 00667 | |
| 431913 | REINALDO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431914 | REINALDO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431917 | REINALDO GOMEZ SIBILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744187 | REINALDO GONZALEZ BESOSA | URB JARDINES DE METROPOLITANS | EDISON 321 | | | SAN JUAN | PR | 00927 | |
| 431918 | REINALDO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744188 | REINALDO GONZALEZ CRUZ | URB VILLA DEL REY E 20 CALLE TUDOR | | | | CAGUAS | PR | 00725 | |
| 744189 | REINALDO GONZALEZ DEL TORO | URB VILLA DEL REY | 5TA SEC  L H 4 CALLE 31 | | | CAGUAS | PR | 00725-6718 | |
| 431919 | REINALDO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431920 | REINALDO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744190 | REINALDO GONZALEZ VIDAL | P O BOX 29669 | | | | SAN JUAN | PR | 00929-0669 | |
| 431921 | REINALDO GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431922 | REINALDO GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431923 | REINALDO H DIAZ CINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744192 | REINALDO HERNANDEZ | P O BOX 13402 | | | | MANATI | PR | 00674 | |
| 431924 | REINALDO HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744194 | REINALDO HERNANDEZ MORALES | JUAN SANCHEZ SECT SERRANO | CARR 812 BZN 1585 | | | BAYAMON | PR | 00959 | |
| 744195 | REINALDO HERNANDEZ RIVERA | BOX 1402 | | | | OROCOVIS | PR | 00720 | |
| 431925 | REINALDO I TIVU VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744196 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 C/ CAOBA | | | COAMO | PR | 00769-3636 | |
| 431926 | REINALDO IMPORT | BO ENEAS, CARR 111. KM.28.3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744197 | REINALDO IRRIZARRY PICON | P O BOX 140553 | | | | ARECIBO | PR | 00614 | |
| 431927 | REINALDO J BORRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431928 | REINALDO J COSTALES LEVANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431929 | REINALDO J GONZALEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431930 | REINALDO J PONCE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431931 | REINALDO J RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431932 | REINALDO J RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431933 | REINALDO J SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431934 | REINALDO J TORRES STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744199 | REINALDO J. JAVARIZ TORRES | P O BOX 1348 | | | | AGUADILLA | PR | 00605 | |
| 431935 | REINALDO JAVARIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744200 | REINALDO JIMENEZ CUEVAS | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 744201 | REINALDO JIMENEZ HERNANDEZ | HC 01 BOX 5403 | | | | CAMUY | PR | 00657 | |
| 431937 | REINALDO JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431938 | REINALDO JIMENEZ VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431939 | REINALDO JOSE ISMAEL CONESA REYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431940 | REINALDO JUARBE ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431941 | REINALDO L ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431942 | REINALDO L CASTRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431946 | REINALDO L IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431950 | REINALDO L MALDONADO VELEZ PSC | PMB 165 PO BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 431951 | REINALDO L MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431952 | REINALDO L SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431953 | REINALDO L SALIVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431954 | REINALDO L SANDOVAL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744202 | REINALDO L VEGA DE JESUS | HC 02 BOX 6470 | | | | UTUADO | PR | 00641 | |
| 744203 | REINALDO L. ROMAN MORALES | CALLE N MAXIMO ALOMAR 1173 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 744205 | REINALDO LAVIENA SILVA | HC01  17186 | | | | HUMACAO | PR | 00791 | |
| 431955 | REINALDO LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744206 | REINALDO LEBRON GUILLIANI | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 431956 | REINALDO LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431957 | REINALDO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744207 | REINALDO LOPEZ LOPERENA | HC 05 BOX 10229 | | | | MOCA | PR | 00676 | |
| 744208 | REINALDO LOPEZ PADUA | APARTADO 507 | | | | ADJUNTAS | PR | 00601 | |
| 431959 | REINALDO LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431960 | REINALDO LUGARDO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431961 | REINALDO LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431962 | REINALDO LYNN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431963 | REINALDO MARCIAL MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431964 | REINALDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431965 | REINALDO MARRERO VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744209 | REINALDO MARTELL DURAN | P.O. BOX 3776 | | | | SAN JUAN | PR | 00605-3776 | |
| 431966 | REINALDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431967 | REINALDO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431970 | REINALDO MARTINEZ INESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431971 | REINALDO MARTINEZ MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431972 | REINALDO MARTINEZ NIEVES/REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744125 | REINALDO MARTINEZ RIVERA | URB VILLA NORMA | F 4 CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 744215 | REINALDO MATIAS MIRANDA | P O BOX 845 | | | | LARES | PR | 00669 | |
| 431974 | REINALDO MEDINA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431976 | REINALDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744218 | REINALDO MENDEZ | PARK VILLE | B 20 CLLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 744219 | REINALDO MENDOZA | P O  BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 431977 | REINALDO MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744220 | REINALDO MERCED FONCECA | HC 03 BOX 38977 | | | | CAGUAS | PR | 00725 | |
| 744223 | REINALDO MOJICA MORALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 744224 | REINALDO MOLINA | BUENA VISTA | 145 CALLE ROSALES | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431978 | REINALDO MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744225 | REINALDO MORALES GERENA | HC-1 BOX 5175 | | | | CAMUY | PR | 00627-9614 | |
| 431979 | REINALDO MORALES MARTINEZ/BCO POPULAR PR | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 431981 | REINALDO MORALES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431982 | REINALDO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431983 | REINALDO N TORRES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431985 | REINALDO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431986 | REINALDO NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744231 | REINALDO NIEVES VAZQUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 744232 | REINALDO NORIEGA C/O CRIM | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 431987 | REINALDO NUNEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744233 | REINALDO OCASIO | 967 CALLE CARMEN | | | | FAJARDO | PR | 00648 | |
| 771228 | REINALDO OCASIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744236 | REINALDO OCASIO RAMIREZ | PO BOX 967 | | | | FAJARDO | PR | 00738 | |
| 431988 | REINALDO OLIVENCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431989 | REINALDO OLIVIERI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431990 | REINALDO OQUENDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431992 | REINALDO ORTEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431993 | REINALDO ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431994 | REINALDO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744237 | REINALDO ORTIZ FLORES | P O BOX 802 | | | | CIDRA | PR | 00739 | |
| 744238 | REINALDO ORTIZ GARCIA | HC 3 BOX 5823 | | | | HUMACAO | PR | 00791 | |
| 431999 | REINALDO OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432001 | REINALDO OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744239 | REINALDO OTERO Y ANA ALVAREZ | SABANA LLANA | PARCELAS HILL BROTHERS | 34 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 432002 | REINALDO PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744241 | REINALDO PAGAN DELGADO | LOS TAMARINDOS | A 35 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 432003 | REINALDO PAGAN JIMENEZ/DBA MANT PAGAN | RR-4 BOX 7479 | | | | CIDRA | PR | 00739 | |
| 744244 | REINALDO PAGAN VELEZ | RR 01 BOX 13920 | | | | TOA ALTA | PR | 00953 | |
| 432004 | REINALDO PEPIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744245 | REINALDO PEREZ CUEVAS | 13 CALLE MUNOZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 744246 | REINALDO PEREZ MEDINA | URB ALTA VISTA | H11  CALLE 4 | | | PONCE | PR | 00731 | |
| 432005 | REINALDO PEREZ PARA NICOLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432006 | REINALDO PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432007 | REINALDO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744247 | REINALDO PEREZ SANTIAGO | EXT ZENO GANDIA | EDIF B 3 APT 168 | | | ARECIBO | PR | 00612 | |
| 744248 | REINALDO PEREZ TOLEDO | URB LAS DELICIAS | 3236 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 744249 | REINALDO PEREZ VELEZ | CALLE EDUARDO ABRAM NUM 55 | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |
| 432008 | REINALDO PERRONY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432009 | REINALDO PINEIRO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744252 | REINALDO PINTO CRESPO | HC 01 BOX 3221 | | | | YABUCOA | PR | 00767 | |
| 744253 | REINALDO PLACERES NEGRON | PO BOX 1461 | | | | CIALES | PR | 00638 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744254 | REINALDO POL ARROYO | 27 AVE LOS MAESTROS | | | | MAYAGUEZ | PR | 00682 | |
| 744255 | REINALDO POMALES MENDEZ | HC 1 BOX 4266 | | | | NAGUABO | PR | 00718 | |
| 432010 | REINALDO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432011 | REINALDO R CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432012 | REINALDO R SUAREZ OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744256 | REINALDO RAMIREZ | BO AGUACATE | CARR 110 KM 9 7 | | | AGUADILLA | PR | 00645 | |
| 432013 | REINALDO RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432017 | REINALDO RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432021 | REINALDO RAMOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432022 | REINALDO RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432026 | REINALDO RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432028 | REINALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432029 | REINALDO RIVERA / REY REFRIGERACION | ALTS DE FAIRVIEW | D 40 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 744261 | REINALDO RIVERA CAMACHO | HC 01 BOX 24300 | | | | CAGUAS | PR | 00725-8922 | |
| 432030 | REINALDO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744262 | REINALDO RIVERA FIGUEROA | PO BOX 24 | | | | LAJAS | PR | 00667 | |
| 432031 | REINALDO RIVERA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432032 | REINALDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432033 | REINALDO RIVERA LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432034 | REINALDO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744263 | REINALDO RIVERA MENDEZ | HC-3 BOX 32526 | | | | HATILLO | PR | 00659-9612 | |
| 744264 | REINALDO RIVERA ORTIZ | PO BOX 22863 | | | | SAN JUAN | PR | 00931-2863 | |
| 744265 | REINALDO RIVERA PEREZ | 72 E CALLE ENRIQUEZ GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 744266 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| 432036 | REINALDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432040 | REINALDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432041 | REINALDO RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744272 | REINALDO RIVERA SANTIAGO | P O BOX 783 | | | | YABUCOA | PR | 00767 | |
| 432043 | REINALDO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432044 | REINALDO ROBLES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744274 | REINALDO ROBLES DEL VALLE | URB VILLA NUEVA | T 18 CALLE 21 | | | CAGUAS | PR | 00727-6950 | |
| 432045 | REINALDO ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744275 | REINALDO ROBLES VEGA | BO OBRERO | 624 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 744276 | REINALDO ROCHA RODRIGUEZ | 9 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 744277 | REINALDO RODRIGUEZ AGRON | PO BOX 1172 | | | | RINCON | PR | 00677 | |
| 744278 | REINALDO RODRIGUEZ AGUIAR | HC 01 BOX 9354 | | | | TOA BAJA | PR | 00949 | |
| 432046 | REINALDO RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744279 | REINALDO RODRIGUEZ CABAN | PO BOX 5346 | | | | MAYAGUEZ | PR | 00681 | |
| 432047 | REINALDO RODRIGUEZ DOMECECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744280 | REINALDO RODRIGUEZ MALDONADO | P O BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 744281 | REINALDO RODRIGUEZ OJEDA | PO BOX 363907 | | | | SAN JUAN | PR | 00936-3907 | |
| 432048 | REINALDO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432049 | REINALDO RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744283 | REINALDO RODRIGUEZ TORRES | P O BOX 508 | | | | MERCEDITAS | PR | 00715-0508 | |
| 432050 | REINALDO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432051 | REINALDO RODRIGUEZ VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432052 | REINALDO ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432053 | REINALDO ROMERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744284 | REINALDO ROSA MERCED | BO STO DOM | SAINT JUST CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 744285 | REINALDO ROSA ROMAN | URB VICTOR ROJAS II | 130 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 744287 | REINALDO ROSADO GARCIA | RR 2 BOX 7169 | | | | TOA ALTA | PR | 00953 | |
| 744288 | REINALDO ROSARIO GONZALEZ | RES. NEMESIO CANALES | EDIC. 53 APT. 976 | | | HATO REY | PR | 00718 | |
| 744291 | REINALDO S RODRIGUEZ BARRIERA | 319  AVE 65TH INFANTERIA | | | | PE¨UELAS | PR | 00624 | |
| 432056 | REINALDO S SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744292 | REINALDO SAN MIGUEL | 1717 AVE PARANA | | | | SAN JUAN | PR | 00926 | |
| 432058 | REINALDO SANABRIA / CARMEN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432059 | REINALDO SANABRIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744293 | REINALDO SANABRIA RIVERA | VILLA DEL CAFETAL | C 40 CALLE 3 | | | YAUCO | PR | 00698 | |
| 432060 | REINALDO SANABRIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432061 | REINALDO SANCHEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744294 | REINALDO SANTANA | URB SANTA JUANITA | 28 CALLE ESTE SS 27 | | | BAYAMON | PR | 00956 | |
| 432062 | REINALDO SANTANA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432063 | REINALDO SANTANA GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744295 | REINALDO SANTANA MORALES | URB BAYAMON GARDENS | V 12 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 744296 | REINALDO SANTANA RUIZ | HC01  BUZON 7032 | | | | YAUCO | PR | 00698 | |
| 432064 | REINALDO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432065 | REINALDO SANTIAGO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744299 | REINALDO SANTIAGO SERPA | 4TA EXT COUNTRY CLUB | 862 B FILIPINA | | | SAN JUAN | PR | 00924 | |
| 744300 | REINALDO SANTIAGO TORRES | HC 01 BOX 3132 | | | | LARES | PR | 00669 | |
| 432069 | REINALDO SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432070 | REINALDO SEGUROLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744303 | REINALDO SILVA MATOS | VILLA CAROLINA | BLQ 183-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 744304 | REINALDO SILVESTRI | PO BOX 1185 | | | | MAYAGUEZ | PR | 00681 | |
| 432074 | REINALDO SUREN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744307 | REINALDO TALAVERA GUTIERREZ | PO BOX 1142 | | | | HATILLO | PR | 00659 | |
| 432075 | REINALDO TIRADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432077 | REINALDO TORO BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744126 | REINALDO TORRES ALEQUIN | PO BOX 160 | | | | LAS MARIAS | PR | 00670 | |
| 432078 | REINALDO TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432079 | REINALDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744311 | REINALDO TORRES CONTRERAS | HC 1 BOX 4251 | | | | SALINAS | PR | 00751 | |
| 432080 | REINALDO TORRES JUSTINIANIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432081 | REINALDO TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432082 | REINALDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744314 | REINALDO TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 432084 | REINALDO TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744315 | REINALDO TOSADO AROCHO | BOSQUE LAGO ENCANTADO BH23 PLAZA16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 744316 | REINALDO TRAVERSO ROSA | BO GUANIQUILLA | BOX A 386 | | | AGUADA | PR | 00602 | |
| 744317 | REINALDO VARGAS RAMOS | HC 04  BOX  47201 | | | | MAYAGUEZ | PR | 00680 | |
| 744318 | REINALDO VARGAS SEPULVEDA | HC 1 BOX 7478 | | | | LAJAS | PR | 00667 | |
| 744319 | REINALDO VAZQUEZ CLAUDIO | HC 30 | BOX 30966 | | | SAN LORENZO | PR | 00754 | |
| 744321 | REINALDO VAZQUEZ REPAIR SERVICE | BONNEVILLE HEIGHTS | 11 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 744322 | REINALDO VAZQUEZ RODRIGUEZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 744324 | REINALDO VELAZQUEZ DIAZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 432087 | REINALDO VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744327 | REINALDO VELEZ IGLESIAS | HC 1 BOX 6259 | | | | CABO ROJO | PR | 00623-9702 | |
| 432090 | REINALDO VELEZ REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744328 | REINALDO VIERA DIAZ | HC 01 BOX 7015 | | | | NAGUABO | PR | 00718 | |
| 432093 | REINALDO W. SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432094 | REINALDO ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432096 | REINALYS CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744329 | REINAND ORTIZ FELICIANO | PO BOX 743 | | | | COTO LAUREL | PR | 00780 | |
| 432097 | REINARDO VEGA MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744330 | REINARO OLIVERA PAGAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 744331 | REINARY SANTANA BRUNO | 367 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 744332 | REINE ROSARIO ROLDAN | PO BOX 706 | | | | GARROCHALES | PR | 00652 | |
| 432109 | REINEL A LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432110 | REINELDA ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744335 | REINERIO PEREZ PEREZ | HC 08 BOX 807 | | | | PONCE | PR | 00731-9704 | |
| 744336 | REINERO FAURA PEREZ DE LEMA | COND PALMA REAL 2 | CALLE MADRID APT 15C | | | SAN JUAN | PR | 00907-2431 | |
| 744337 | REINERO OLIVERAS TORRES | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 744338 | REINHOLD RAHN FIORILO | 173 COND MONTE REAL | 18C | | | SAN JUAN | PR | 00926 | |
| 744339 | REINI SANTANA MORALES | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 432111 | REINIER BAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744340 | REINIER HEERE | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 432112 | REINILDA CEDENO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5566 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 744341 | REINILDA RIVERA TORRES | EXT JARD DE ARROYO | B 3 CALLE X | | | ARROYO | PR | 00714 | |
| 432122 | REINOSO PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744342 | REISHALY COLON VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 432124 | REJ DEVELOPMENT CORPORATION | 204 CERVANTES SAAVEDRA | MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 | |
| 744344 | REJ SALES | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 744345 | REJAS CRISTIAN | PUERTO NUEVO | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 744346 | REJAS EL OBISPO | LOS MAESTROS | 206 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 744347 | REJAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 744348 | REJAS HERMANOS BALLISTA | PO BOX 810423 | | | | CAROLINA | PR | 00981-0423 | |
| 744349 | REJAS HERMANOS COLON | PO BOX 250 | | | | CAYEY | PR | 00737 | |
| 744350 | REJAS Y ALGO MAS | P O BOX 6672 | | | | GUAYAMA | PR | 00784 | |
| 744351 | REJO INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 744352 | RELAIBLE RADIOLOGY TECHNOLOGIST SERV INC | PBM 213 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 432128 | RELATIVITY MEDIA LLC | 8899 BEVERLY BLVD SUITE 510 | | | | WEST HOLLYWOOD | CA | 90048 | |
| 744353 | RELAY TECHNOLOGY INC. | PO BOX 777 | | | | PHILADELPHIA | PA | 19175 | |
| 744354 | RELIABLE ELECTRIC DOOR | P O BOX 8835  FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8835 | |
| 744356 | RELIABLE ENTERPRISE INC | PO BOX 1307 | | | | ISABELA | PR | 00662-1307 | |
| 744357 | RELIABLE EQUIPMENT CORP | PO BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| 1422704 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | |
| 1422707 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |
| 1422709 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422710 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422711 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | |
| 1422712 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | |
| 1422713 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 1422716 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422689 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422690 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422693 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422694 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422695 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422698 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |
| 1422700 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422701 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422702 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422703 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422705 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422706 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422708 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00922-1155 | |
| 1422714 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | |
| 1422715 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422691 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | |
| 1422692 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422696 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422697 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422699 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 | |
| 744358 | RELIABLE FINANCIAL SERVICES INC | PO BOX 21382 | | | | SAN JUAN | PR | 00928-1382 | |
| 1422717 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422718 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422719 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1422720 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |
| 1422721 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422722 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422723 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422724 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422726 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422725 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919-2897 | |
| 1422727 | RELIABLE FINANCIAL SERVICES, INC. Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422728 | RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | |
| 1422729 | RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | |
| 1422730 | RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | |
| 1422731 | RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | |
| 1422732 | RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | |
| 1422733 | RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | |
| 1422734 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422735 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422736 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422737 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422738 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 | |
| 1422739 | RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 1422740 | RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 1422741 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422742 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422743 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 432173 | RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 744359 | RELIABLE INDUSTRIAL SERVICES | P O BOX 689 | | | | DORADO | PR | 00646689 | |
| 744360 | RELIABLE MEDICAL EQUIPMENT CORP | PO BOX 195317 | | | | SAN JUAN | PR | 00919-5317 | |
| 744361 | RELIABLE PARKING SYSTEMS INC | PLAZA CAROLINA STATION | PO BOX 1813 | | | CAROLINA | PR | 00988-8813 | |
| 744362 | RELIABLE SAFETY PRODUCTS | PO BOX 1549 | | | | CAROLINA | PR | 00985 | |
| 744363 | RELIABLE SERVICES GRARP | P M B 288 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 432176 | RELIABLE SUPPLIES | VALLE ARRIBA HEIGH STATION | PO BOX 1549 | | | CAROLINA | PR | 00984-1549 | |
| 432130 | RELIABLE TRADING INC | URB ROMANY PK | 11 D 6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 744364 | RELIANCE CARIBBEAN INC. | PO BOX 363126 | | | | SAN JUAN | PR | 00936-3126 | |
| 432161 | RELIANCE CONTRACTOR CORP | PO BOX 8106 | | | | MAYAGUEZ | PR | 00681 | |
| 744366 | RELIANCE INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 191903 | |
| 744367 | RELIANCE NATIONAL INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 | |
| 744368 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MACKET ST SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 432187 | RELIGIOSAS SAGRADO CORAZON/ MFS | CONSULTING ENGINEERS LLC | PO BOX 8418 | | | SAN JUAN | PR | 00910 | |
| 744369 | RELIN SOSA RAMIREZ | PO BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 744370 | RELOJERIA Y PLATERIA | 1066 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00926 | |
| 744371 | REM TRUCKING INC | PO  BOX 1046 | | | | RINCON | PR | 00677 | |
| 432190 | REMA INC | PO BOX 31068 | | | | SAN JUAN | PR | 00929 | |
| 744372 | REMA TIRE AND RUBBER CO | PO BOX 2315 | | | | BAYAMON | PR | 00960 | |
| 744373 | REMACHE DE MONTE HATILLO INC | JARDINES DE MONTE HATILLO | PO BOX 703 | | | SAN JUAN | PR | 00924 | |
| 432192 | REMACHES DE PUERTO RICO | P.O. BOX 1144 | | | | CANOVANAS | PR | 00729 | |
| 744374 | REMACO | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 432194 | REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 | |
| 744375 | REMAR INC. | 529 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 744376 | REMAR MAGIC C/W | G P O BOX 363934 | | | | SAN JUAN | PR | 00936 | |
| 432195 | REMAR MAGIC C/W INC. | P O BOX 363934 | | | | SAN JUAN | PR | 00936-3934 | |
| 432196 | REMAR USA INC | 335 NE 61 ST | | | | MIAMI | FL | 33137 | |
| 744377 | REMASO HOTEL INC | HC 6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 744378 | REMAX PONCE REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 432197 | REMBARTO VAZQUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744379 | REMBERTO E BULA CASASNOVA | URB MONTA¥EZ  14 CALLE D | | | | BAYAMON | PR | 00957 | |
| 744380 | REMBERTO J PEREZ RODRIGUEZ | 10872 NW 58 TERRACE | | | | DORAL | FL | 33178 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5570 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744381 | REMBRANDT GRAPHIC ARTS | PO BOX 130 | | | | ROSEMONT | NY | 08556 | |
| 432198 | REMEDIATION EDUC. SYSTEMS | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| 432199 | REMEDIOS CARBONE MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432203 | REMEMBER FILMS | 3440 79TH STREET | 5 C JACKSON HEIGHTS | | | NEW YORK | NY | 11372 | |
| 432204 | REMENTERIA JOANET MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744382 | REMESAS QUISQUEYANA INC | CALLE CAMELIA SOTO | LOCAL D 1115 | | | RIO PIEDRAS | PR | 00925 | |
| 432207 | REMI A. TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744383 | REMI RODRIGUEZ RODRIGUEZ | 16 CALLE WASHINGTON | | | | CAYEY | PR | 00736 | |
| 432208 | REMIGIO ALVAREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432209 | REMIGIO BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432211 | REMIGIO GARAY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744385 | REMIGIO HUERTAS RIVERA | URB JARDINES DE DORADO | E 10 CALLE 2 | | | DORADO | PR | 00646 | |
| 432219 | REMIGIO NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744386 | REMIGIO RAMOS FERNANDEZ | URB HILLSIDE J21 | CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 744387 | REMIGIO SANTANA SANTANA | BOX 1702 | | | | VEGA ALTA | PR | 00962 | |
| 432227 | REMINGTON STEEL & SIGNAL CORP | PO BOX  2075 | | | | BARCELONETA | PR | 00617-2075 | |
| 744388 | REMODELACIONES A F O R | URB VILLA DE LA MARINA | J 8 CALLE 6 NORTE | | | CAROLINA | PR | 00979 | |
| 744389 | REMODELACIONES FERNANDEZ | VILLA PALMERAS | 288 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 432229 | REMODELACIONES FERNANDEZ Y/O REINALDO FERNANDEZ | 601 CALLE ARGENTINA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 744390 | REMODELACIONES LOZADA | 203 LAS FLORES | Y MARGINAL BALDRIOTY SUR | | | SAN JUAN | PR | 00912 | |
| 744391 | REMODELACIONES MATOS | PO BOX 662 | | | | CATANO | PR | 00932 | |
| 744392 | REMODELACIONES MELENDEZ | PO BOX 14332 | | | | SAN JUAN | PR | 00916 | |
| 432231 | REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | | SAN JUAN | PR | 00908 | |
| 432232 | REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | | CAGUAS | PR | 00727 | |
| 744393 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | | DORADO | PR | 00646 | |
| 744395 | REMOLQUES DE PUERTO RICO INC. | PO BOX 51930 | TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 744396 | REMOLQUES VITIN | BO BEATRIZ | BUZON 20833 | | | CAYEY | PR | 00736 9519 | |
| 432234 | REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432235 | REMOTE DIAGNOSTIC IMAGING PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432236 | REMUDA RANCH EAST | 20500 REMUDA LANE | | | | MILFORD | VA | 22514 | |
| 432240 | REMY IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744398 | REMY RIVERA RODRIGUEZ | P O BOX 6224 | | | | SAN JUAN | PR | 00914-6224 | |
| 744399 | REMY SALOMON DIAZ | MONSERRATE TOWER 1 | APT 1502 | | | CAROLINA | PR | 00983 | |
| 744400 | RENACER BROADCASTER CORP | PO BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 744401 | RENACER CAMPESINO | URB VILLA NUEVA | K 6  CALLE 9 | | | CAGUAS | PR | 00725 | |
| 432242 | RENACER NAVIDENO DE PALMAREJO ARROYO PR | HC 01 BOX 6156 | | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5571 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744403 | RENACIMIENTO\DBA SHADE &ROLLER | OCEAN PARK | 2300 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 744404 | RENAISSANCE CAFE & CATERING INC | P O BOX 191490 | | | | SAN JUAN | PR | 00919 1490 | |
| 432243 | RENAISSANCE LIFE & HEALTH INSURANCE | COMPANY OF AMERICA | P O BOX 30381 | | | LANSING | MI | 48909 | |
| 432244 | RENAISSANCE WASHINGTON DC HOTEL | 999 9TH STREET NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 744405 | RENALDO A GONZALEZ MORALES | JARDINES  METROPOLITANO | 321 CALLE EDISON | | | SAN  JUAN | PR | 00927-4707 | |
| 432247 | RENALDO ORTIZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744407 | RENALDO RODRIGUEZ RAMOS | PO BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 744408 | RENALDO VELEZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 744409 | RENAN A DIEPPA | PO BOX 363204 | | | | SAN JUAN | PR | 00936 | |
| 432248 | RENAN A MORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432249 | RENAN MARTIR EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432250 | RENAN O CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744411 | RENAN O CRUZ RIVERA/SERVICIOS CONTABILID | CENTRO COMERCIAL VILLA DEL CARMEN | LACAL 211 | | | CIDRA | PR | 00739 | |
| 432251 | RENARDO ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432252 | RENATO A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744413 | RENATO C DOMINGUEZ PEREDA | VILLA DE FELIZA | 302 CECILIA Y RINALDI | | | MAYAQUEZ | PR | 00680 | |
| 744414 | RENATO CANO RODRIGUEZ | URB VILLA DEL REY 4TA SECC | GG 8 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 432253 | RENATO GONZALEZ LUPIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744416 | RENATO JAVIER RIVERA SOTO | URB CAPARRA TERRACE | 1224 CALLE CERDENO | | | SAN JUAN | PR | 00920 | |
| 432254 | RENATO NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744417 | RENATO V SARTORI | CAPITAL CTRTORRE SUR | SUITE 603 ARTERIAL HOSTO | | | SAN JUAN | PR | 00918 | |
| 432261 | RENDON CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432275 | RENDON TRAINING CENTER | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 | |
| 744418 | RENDY ALICEA GONZALEZ | HC 91 BOX 8836 | | | | VEGA ALTA | PR | 00692 | |
| 744419 | RENE ¥ECO QUI¥ONEZ | URB PURA BRISA | 895 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 432276 | RENE A ACOSTA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432277 | RENE A CAMPOS CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432278 | RENE A CORREA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744427 | RENE A DOMINGUEZ / CASA ANTUAN | ROLLING HILLS | D 187 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 432279 | RENE A FELIU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744428 | RENE A FRATICELLI | 25 CALLE E M DE HOSTOS | | | | JUANA DIAZ | PR | 00795-1663 | |
| 432280 | RENE A GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744429 | RENE A HERNANDEZ | BAYAMON MEDICAL PLAZA | 1845 CARR 2 OFIC 809 | | | BAYAMON | PR | 00959 | |
| 432281 | RENE A JAVIER ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432282 | RENE A MADERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744430 | RENE A MAIZ PADILLA | PO BOX 777 | | | | CABO ROJO | PR | 00623 | |
| 744431 | RENE A ORTIZ RODRIGUEZ | PO BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 432283 | RENE A ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432284 | RENE A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744432 | RENE A RODRIGUEZ DEL VILLAR | CUC STATION | PO BOX 5084 | | | CAYEY | PR | 00777 | |
| 744433 | RENE A SANTOS RODRIGUEZ | 24 CALLE KENNEDY | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744435 | RENE A VALENTINE TORRES | HC 6 BOX 4072 | | | | PONCE | PR | 00731-9608 | |
| 432285 | RENE A VILLEGAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744437 | RENE ACOSTA ARQUITECTOS | PO BOX 9023373 | | | | SAN JUAN | PR | 00901 | |
| 744438 | RENE ACOSTA ARQUITECTOS C S P | P O BOX 9023373 | | | | SAN JUAN | PR | 00902 3373 | |
| 432287 | RENE ACOSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744439 | RENE ADORNO GONZALEZ | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 744420 | RENE AGOSTO CARRASQUILLO | JARD CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 744440 | RENE AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 432288 | RENE ALBARRAN SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432289 | RENE ALICEA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432291 | RENE ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432292 | RENE ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744442 | RENE AQUERON CARTAGENA | AR 21 RIO SONADOR | | | | BAYAMON | PR | 00961 | |
| 744444 | RENE ARRUTAT COTTO | RES MANUEL A PEREZ | EDIF G 9 APT 93 | | | SAN JUAN | PR | 00924 | |
| 744445 | RENE ATANACIO FERNANDEZ | RR 04 BOX 1245 | | | | BAYAMAON | PR | 00956 | |
| 432294 | RENE ATILANO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432295 | RENE ATILES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744446 | RENE AUTO AIR | URB HACIEDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 744447 | RENE AUTO AIR AND MECANICA LIVIANA | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 432296 | RENE AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744449 | RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| 744450 | RENE BADILLO GRAJALES | 42 CALLE LUIS R PUMAREJO | | | | AGUADILLA | PR | 00603 | |
| 432299 | RENE BAEZ CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744451 | RENE BAEZ RIVAS | HILL BROTHERS NORTE | 160 CALLE B | | | SAN JUAN | PR | 00924 | |
| 432300 | RENE BALLOVERAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432301 | RENE BARRIERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432302 | RENE BARTOLOMEI SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744452 | RENE BATIZ ORTIZ | VILLAS DEL SAGRADO CORAZON | CALLE I EXT 10 | | | PONCE | PR | 00731 | |
| 744453 | RENE BEAUCHAMP OCASIO | URB PARK GARDENS F-2 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 744454 | RENE BENITEZ SANCHEZ | HC 1 BOX 7002 | | | | SANTA ISABEL | PR | 00757 | |
| 432304 | RENE BERLINGERI MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432305 | RENE BONILLA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744421 | RENE BONILLA HERNANDEZ | COND EL FALANSTERIO | APT M 11 | | | SAN JUAN | PR | 00901 | |
| 432306 | RENE BONILLA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432307 | RENE BORRERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744455 | RENE BRIGNONI CARDONA | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 744456 | RENE BURGOS GREGORY | BO TORO NEGRO ABAJO | CARR 149 KN 25 5 | | | CIALES | PR | 00638 | |
| 432308 | RENE BURGOS MONTANE | 105 LA RADA 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1109 | |
| 432309 | RENE BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432310 | RENE BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744457 | RENE C ORTIZ | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 432311 | RENE C TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744458 | RENE CABAN LOPEZ | URB 5TO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 432312 | RENE CAMPOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432313 | RENE CANDELARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432314 | RENE CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432315 | RENE CARDONA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432317 | RENE CASIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744460 | RENE CLAVELL BOCACHICA | LAS LOMAS | 868 CALLE 24 | | | SAN JUAN | PR | 00921 | |
| 744461 | RENE COMAS PEREZ | P O BOX 153 | | | | CABO ROJO | PR | 00623-0153 | |
| 432318 | RENE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432319 | RENE CRUZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432320 | RENE CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432321 | RENE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432322 | RENE CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432323 | RENE D LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432324 | RENE D RUIZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744463 | RENE D. HORNEDO POLANCO | URB VILLA FONTANA | 4 PN 2 VIA JOSEFINA | | | CAROLINA | PR | 00983 | |
| 432325 | RENE DAUBON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744466 | RENE DAVILA TORRES | PO BOX 822 | | | | BARCELONETA | PR | 00617 | |
| 744467 | RENE DE J NIEVES RAMOS | PO BOX 395 | | | | LAJAS | PR | 00667 0395 | |
| 744470 | RENE DE JESUS ORTIZ | COND EL KOURY APT 501 | 656 CALLE JOSE RAMON FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 432326 | RENE DE LA CRUZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744471 | RENE DE LA MATA DE JESUS | VILLA CAROLINA | 45 BLQ 96 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 744422 | RENE DE LA VEGA | ESTANCIAS DEL REY | APT 908 | | | CAGUAS | PR | 00725 | |
| 432327 | RENE DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432328 | RENE DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744472 | RENE DELGADO | URB VILLA FONTANA VIA 15 FRI | | | | CAROLINA | PR | 00983 | |
| 744473 | RENE DELGADO PEREZ | P O BOX 1088 | | | | HATILLO | PR | 00659 | |
| 432329 | RENE DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432330 | RENE DERIEUX BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432331 | RENE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744423 | RENE E PEREZ CAJIGAS | HC 4 BOX 43315 | | | | LARES | PR | 00669-9431 | |
| 744474 | RENE E REYES SANTOS | URB JUAN PONCE DE LEON | P 17 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 432332 | René E. Tunes Díaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432333 | RENE F LABARCA ITURRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744475 | RENE F NIEVES CARDONA | URB ALMIRA | AE 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 432334 | RENE FARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744477 | RENE FERNANDEZ LUCIANO | 77 CALLE KINGS COURT APT 703 | | | | SAN JUAN | PR | 00911 | |
| 432336 | RENE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744424 | RENE FIGUEROA IRIZARRY | BO QUEBRADAS | HC 01 BOX 7572 | | | GUAYANILLA | PR | 00656 | |
| 432337 | RENE FLORES ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744479 | RENE FLORES COLON | URB LA PROVIDENCIA I 2 CALLE 8 | | | | PONCE | PR | 00731 | |
| 432316 | RENE FOURNIER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432339 | RENE FRANCISCO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432340 | RENE FRANQUI ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432341 | RENE G BOSCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432342 | RENE G HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744480 | RENE G ORTIZ | 3232 URB VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 744481 | RENE G RIVERA PACHECO | RR 1 BOX 6411 | | | | MARICAO | PR | 00606 | |
| 432343 | RENÉ GALARZA MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432344 | RENE GARAY RODRIGUEZ / GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5574 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432345 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 | |
| 432348 | RENE GARCIA MONTAðEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432354 | RENE GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432355 | RENE GILBERTO ESTEVES DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432356 | RENE GOMEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432357 | RENE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744482 | RENE GONZALEZ BERNARD | P O BOX 372541 | | | | CAYEY | PR | 00737-2541 | |
| 432358 | RENE GONZALEZ DBA RENE PEST CONTROL SERV | URB VILLA  GRILLASCA | 816 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 432359 | RENE GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432360 | RENE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744484 | RENE GONZALEZ VELEZ | P O BOX 3644 | | | | BAYAMON | PR | 00958 | |
| 744485 | RENE GUERRA PEREYRA | COND ALCAZAR 502 | URB LA ALHAMBRA | | | PONCE | PR | 00731 | |
| 432361 | RENE HERNANDEZ HUGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744486 | RENE HERNANDEZ RAMOS | URB SANS  SOUCI | 018 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 744487 | RENE I MARTINEZ LOPEZ | P O BOX 964 | | | | LARES | PR | 00669 | |
| 744488 | RENE IRIZARRY AYMAT | C\AMISTAD NUM 1 ALTOS | | | | LAJAS | PR | 00667 | |
| 432363 | RENE IRIZARRY CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432364 | RENE IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432365 | RENE J AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432366 | RENE J DIAZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744489 | RENE J MERCADO FERNANDEZ | COND THE GALAXY | AVE ISLA VERDE APT 1106 | | | CAROLINA | PR | 00979 | |
| 432367 | RENE J PADILLA RIVERA/JOSE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432368 | RENE J QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432369 | RENE J REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432370 | RENE J RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744490 | RENE J SANCHEZ DE JESUS | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 432371 | RENE J SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432372 | RENE L ROMAN BOLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432374 | RENE LABARCA BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432375 | RENE LAUREANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744494 | RENE LOPEZ CORREA | BO ARENAS | BOX 5083 | | | CODRA | PR | 00739 | |
| 744495 | RENE LOPEZ FRANCO | BO ARENAS | BOX 5083 | | | CIDRA | PR | 00739 | |
| 744499 | RENE M BERMUDEZ VELEZ | PO BOX 361949 | | | | SAN JUAN | PR | 00936-1949 | |
| 744500 | RENE M RODRIGUEZ ROIG | BOX 9156 | | | | HUMACAO | PR | 00792 | |
| 432377 | RENE MANGUAL BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432378 | RENE MARCIAL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744501 | RENE MARTINEZ ACEVEDO | 8 REP MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 432379 | RENE MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432380 | RENE MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744503 | RENE MAS CINTRON/CARMEN RODRIGUEZ | 110 CALLE  DR. LOPEZ APT8 | | | | FAJARDO | PR | 00738 | |
| 744504 | RENE MASA FREYTES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 432381 | RENE MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744505 | RENE MEDINA ANDINO | PO BOX 211 | | | | SABANA SECA | PR | 00952 | |
| 432382 | RENE MELENDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744506 | RENE MELENDEZ CACERES | APARTADO 801 | | | | NAGUABO | PR | 00718 | |
| 432383 | RENE MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744507 | RENE MOLINA IRRIZARRY | URB. HIGHLAND GARDENS A-6 C/ARPEGIO | | | | GUAYNABO | PR | 00969 | |
| 744508 | RENE MOLINA REYES | URB LEVITTOWN | JE 21 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 432384 | RENE MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432385 | RENE MONTENEGRO BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432386 | RENE MORALES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432387 | Rene Morales Rodríguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 432389 | RENE MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432392 | RENE MUNOZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432393 | RENE NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744425 | RENE NEGRON IBAXEZ | PO BOX 1988 | | | | BARCELONETA | PR | 00617 | |
| 432394 | RENE NEGRONI PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744511 | RENE O CALDERON PEREZ | URB UNIVERSITY GARDENS | 316 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 744512 | RENE O HERNANDEZ PAGAN | URB VILLAS DE CASTRO | CI 13 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 744513 | RENE O SILVA RUIZ | COM LAS PERLAS | J 70 CALLE 6 | | | YAUCO | PR | 00698 | |
| 432395 | RENE O. HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432396 | RENE ONGAY MARTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432397 | RENE ORTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432398 | RENE ORTIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432399 | RENE ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744516 | RENE ORTIZ VILLAFANE INC | P O BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 432400 | RENE OSMIN MIRANDA MARCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432401 | RENE P BURGOS MONTANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744518 | RENE PABON SANCHEZ | HC 02 BOX 4353 | | | | COAMO | PR | 00769 | |
| 744519 | RENE PADILLA LUCIANO | HC 02 BOX 13088 | | | | GURABO | PR | 00778 | |
| 432402 | RENE PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432404 | RENE PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744521 | RENE PEREZ TORRES | 74 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-3205 | |
| 432406 | RENE PEREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831611 | Rene Pest Control | Urb. Villa Grillasca | Calle Virgilio Biaggi 816 | | | Ponce | PR | 00717 | |
| 744522 | RENE PICO II | PO BOX 1323 | | | | CIALES | PR | 00638 | |
| 744525 | RENE PINTO LUGO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 744426 | RENE PLAZA SANTIAGO | 27 CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601-2216 | |
| 432408 | RENE QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432409 | RENE QUINONES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744526 | RENE QUINTANA RAMIREZ | P.O. BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 744527 | RENE QUITANA RAMIREZ | PO  BOX  750 | | | | MAYAGUEZ | PR | 00681 | |
| 432410 | RENE R COMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432411 | RENE R ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744528 | RENE R GONZALEZ RIVERA | P O BOX 688 | | | | UTUADO | PR | 00641 | |
| 432412 | RENE R PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432413 | RENE R RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744529 | RENE R RIVERA COLON | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744530 | RENE R RODRIGUEZ | URB MARINA BAHIA | MB-22 CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 432414 | RENE RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432415 | RENE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744534 | RENE RAMOS MALDONADO | 180 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 432417 | RENE RAMOS PARA PABLO E GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432419 | RENE RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744538 | RENE RENTA MELENDEZ | URB EL EDEN | 3 CALLE B | | | COAMO | PR | 00769 | |
| 744539 | RENE RIVAS ADORNO | URB VENUS GARDENS | 1734 ASTER | | | SAN JUAN | PR | 00926 | |
| 744540 | RENE RIVERA | 2039 PASEO AZALEA | | | | TOA BAJA | PR | 00949 | |
| 432420 | RENE RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744541 | RENE RIVERA CRUZ | E 26 FD ROOSEVELT APT 529 | | | | MAYAGUEZ | PR | 00680 | |
| 744542 | RENE RIVERA GONZALEZ | PO BOX 912 | | | | CAGUAS | PR | 00726 | |
| 432421 | RENE RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432422 | RENE RIVERA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432423 | RENE RIVERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432424 | RENE RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744543 | RENE RIVERA RIVERA | HC 01 BOX 7015 | | | | COROZAL | PR | 00783-9620 | |
| 744546 | RENE RIVERA RUIZ | HC 04 BOX 8542 | | | | COMERIO | PR | 00782 | |
| 432425 | RENE RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744547 | RENE RODRIGUEZ / DBA FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744548 | RENE RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| 744549 | RENE RODRIGUEZ CONZALEZ | PO BOX 362704 | | | | SAN JUAN | PR | 00936-2704 | |
| 432426 | RENE RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432427 | RENE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432428 | RENE RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744550 | RENE RODRIGUEZ PACHECO | BO PALOMAS | 34 CALLE A | | | YAUCO | PR | 00698 | |
| 432430 | RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 432431 | RENE RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432432 | RENE RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744552 | RENE ROMAN FIGUEROA | P O BOX 60 | | | | LAS MARIAS | PR | 00670 0060 | |
| 432433 | RENE ROSARIO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744555 | RENE ROSARIO REYES | HC-2  BOX 8047 | | | | QUEBRADILLAS | | 00678 | |
| 744556 | RENE ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 432434 | RENE RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432435 | RENE S CRUZ EQUIP PIRATAS CATEGORIA 9-10 | SECT PENA | 433 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 744558 | RENE S LOPEZ SOTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 432436 | RENE SAMOT BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744559 | RENE SANCHEZ ACEVEDO | PO BOX 1384 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 744560 | RENE SANCHEZ PARILLA | 352 SUITE 179 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 744561 | RENE SANCHEZ RIVERA | TRES TALLERES | 1036  C/SOLA ESQ NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 744562 | RENE SANTIAGO MORILLO | URB PARKVILLE | B 6 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 432439 | RENE SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432441 | RENE SAUREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744563 | RENE SERRANO ESTELA | URB VISTA AZUL | L6 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 432442 | RENE SERRANO GIRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744564 | RENE SIERRA MENENDEZ | URB BRISAS DE LOIZA | 13 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 744565 | RENE SIERRA RIVERA | URB JARDINES DE COUNTRY CLUB | BN 20 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 744566 | RENE SILVA COFRESI | URB MONTE ALBENIA G 2 | VIA SAN PABLO | | | SAN PABLO | PR | 00969 | |
| 432443 | RENE SILVA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744568 | RENE SUPER HAIR CUT | PLAZA LAUREL AVE LAUREL | ESQ BELLISIMA LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 744569 | RENE TEJADA FERMAINT | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432444 | RENE TORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744570 | RENE TORO QUIRSOLA | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 744571 | RENE TORRES CAMACHO | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 432445 | RENE TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744572 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 | |
| 432446 | RENE U VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744573 | RENE V BATISTA ENGINEERS P S C | 1606 PONCE DE LEON AVE | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 744574 | RENE V CRUZ RESTO | COND PARK VIEW TERRACE | EDIF 6   603 | | | CANOVANAS | PR | 00729 | |
| 744575 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 744577 | RENE VALAZQUEZ MALDONADO | HC 01 BOX 6799 | | | | GUAYANILLA | PR | 00656 | |
| 432447 | RENE VARONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432448 | RENE VAZQUEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744580 | RENE VELAZQUEZ MENDEZ | OFIC SUPTE ESCUELA BOX 4099 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00985 | |
| 432449 | RENE VELEZ /DBA/ VELEZ ELECTRICAL | 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 744582 | RENE VIERA TORRES | SECTOR LOS CAMINOS | CARR 176 KM 9 2 | | | TRUJILLO ALTO | PR | 00978 | |
| 744583 | RENE W GUARDIA SUAREZ | URB SANTA JUANITA | N 50 CALLE FORMOSA APT B | | | BAYAMON | PR | 00956 | |
| 432451 | RENE W PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744584 | RENE Y ENRIQUE PACHECO COLON | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| 432452 | RENE YAMIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744585 | RENE ZENON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 432453 | RENEC GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744586 | RENEE GONZALEZ ARIMONT | 538 BO SANTANA | | | | ARECIBO | PR | 00612-5301 | |
| 744588 | RENEE ORTA ANES | BORRINQUEN GARDENS | POPPY FF 4 | | | RIO PIEDRAS | PR | 00926 | |
| 744589 | RENEE RUBIN | COND ST TROPEZ APT 4H | 6267 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| 744590 | RENEE ZEMON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 744591 | RENEGADO MACHINE | PARC NUEVA VIDA | 3851 CALLE MIGUEL A GONZALEZ | | | PONCE | PR | 00728-4940 | |
| 744593 | RENEGALE TOWING/JUAN C GARCIA ROSA | URB VILLA CONTESSA | DD 14 CALLE LANCASTER | | | BAYAMON | PR | 00956 | |
| 432455 | RENEIDA CORDOVA MUNOZ & JORGE G DEL VALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744594 | RENEIDA LOZADA PEREZ | URB JARDINES DE GURABO | 146 CALLE 6 | | | GURABO | PR | 00778 | |
| 432456 | RENETT M. TEJADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432458 | RENEW COUNSELING SERVICES | 1225 W MITCHELL ST 223 | | | | MILWAUKEE | WI | 53204 | |
| 432463 | RENGIFO MARTINEZ VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744595 | RENI ROSARIO ESCOBAR | URB SIERRA LINDA | B 5 AVE VISTA ALTA ALTOS | | | BAYAMON | PR | 00957 | |
| 432464 | RENIEL PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744596 | RENIEL RODRIGUEZ RAMOS | APTO 1 CALLE  DEL BREY | | | | SAN JUAN | PR | 00911 | |
| 432465 | RENIER A GARCIA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432466 | RENIER LABRADOR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744598 | RENIER MENDEZ DESGUMAN | 73 CALLE SANTA CRUZ SUITE 208 | | | | BAYAMON | PR | 00961 | |
| 744599 | RENIER O TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 744600 | RENIER RODRIGUEZ RODRIGUEZ | BOX 1536 | | | | YAUCO | PR | 00698 | |
| 432467 | RENIER VELAZCO PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744601 | RENISSA PEREZ OLMO | URB CIUDAD UNIVERSITARIA | D 3 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5578 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432468 | RENJIFO ROMERO MD, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744602 | RENNY TORRES HERNANDEZ | A6 CALLE LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 744603 | RENOVA OFFICE INC | PO  BOX  70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432470 | RENOVA OFFICE, INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432471 | RENOVA REHABILITATION CORP | 10 CALLE WILLIE ROSARIO SUITE 2 | | | | COAMO | PR | 00769 | |
| 744604 | RENOVACION DE LICENCIAS DEL SUR | COND SANTA MARIA APT 3A | 2263 AVE LAS AMERICAS | | | PONCE | PR | 00717-0772 | |
| 744605 | RENOVACION Y MAS | PO BOX 141988 | | | | ARECIBO | PR | 00614 | |
| 744606 | RENOVAN 2 CORP | BOX 8804 | | | | BAYAMON | PR | 00960 | |
| 432484 | RENT A CENTER #121 | YAUCO PLAZA II | 11 CARR. #28 | | | YAUCO | PR | 00698 | |
| 432485 | RENT EXPRESS BY BERRIOS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 41 | | | SAN JUAN | PR | 00926 | |
| 744607 | RENTA DE EQUIPO PESADO | LAS AMERICAS | 801 MANAGUA | | | SAN JUAN | PR | 00921 | |
| 744608 | RENTA ESTEVA HERMANOS INC | 1357 ASHFORD AVE PMB 429 | | | | SAN JUAN | PR | 00907 | |
| 744609 | RENTAKI CORP | PO BOX 29687 | | | | SAN JUAN | PR | 00929 | |
| 432536 | RENTALS MILLENIUM AUTO | PO BOX 10007 | STE 172 | | | GUAYAMA | PR | 00785 | |
| 432537 | RENTAS ACEVEDO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432561 | RENTAS COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432584 | RENTAS EMMANUELLI MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 432650 | RENTAS MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744611 | RENTAS REFRIGERATION | HC 02 BOX 28908 | | | | CABO ROJO | PR | 00623-9724 | |
| 432745 | RENTAS VAZQUEZ MD, HILARIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432762 | RENTS GROUP LLC | URB.SAN JUAN GARDENS 1864 SAN ALVARO | | | | SAN JUAN | PR | 00926-0000 | |
| 744613 | RENUCCIO A. DOMINICCI | BO BARRERO | HC 1 BOX 10803 | | | GUAYANILLA | PR | 00656 | |
| 744614 | RENUCCIO DOMINICCI MALDONADO | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 744615 | RENWICK INCORPARATED | PO BOX 630145 | | | | CATA´O | PR | 00963-0145 | |
| 432765 | RENY J CAQUIAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432767 | RENZO TRINIDAD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432769 | REOYO ORTIZ MD, ZAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744616 | REPARACIONES EDSE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 744617 | REPARTO INDURSTRIAL CARUJO INC | URB SANTA MARIA 39 | CALLE ORQUIDIA | | | SAN JUAN | PR | 00927-6326 | |
| 1421271 | REPLAY, INC. | CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 432795 | REPOSTERIA LA PANORAMICA | #101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 744618 | REPOSTERIA Y ALGO MAS | MONTEMAR | 201 FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 432796 | REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 432798 | REPROGRAFICA | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744619 | REPROGRAFICA INC | PO BOX 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744620 | REPUBLIC INSURANCE COMPANY | 2727 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219 | |
| 432800 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421272 | REQUENA MERCADO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1422802 | REQUENA RODRÍGUEZ, ENID M. Y REQUENA ECHEVARRY, JORGE D. | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 PMB 202, | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1405 | |
| 432829 | REQUIRE OF PUERTO RICO | 405  AVE ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969 | |
| 744621 | RER ENVIROMNENTAL ENGINEERING | COND TEIDE | 185 CALLE COSTA RICA APTO 804 | | | SAN JUAN | PR | 00917 | |
| 744622 | RES COMPUTER INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937-0084 | |
| 432830 | RES LUIS MUNOZ RIVERA GUANICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744624 | RES MANUEL F ROSSY | PO BOX 718 | | | | SAN GERMAN | PR | 00683 | |
| 432831 | RES NUESTRA SEDORA DE FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432832 | RES NUESTRA SENORA DE FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744625 | RES PEDRO J ROSALY | 136 PEDRO J ROSALY | | | | PONCE | PR | 00717-0168 | |
| 744626 | RES PRO DES COMUNITARIO SJ INC | 201 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 744627 | RESARCH EVALUATION AND DEVELPMENT | 100 GRAN BOULEVARD PASEOS SUITE 112 | MSC 408 | | | SAN JUAN | PR | 00926-5955 | |
| 744628 | RESCATE CIVIL DE LAS PIEDRAS | PO BOX 166 | | | | LAS PIEDRAS | PR | 00771 | |
| 432833 | RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985  , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| 432834 | RESCUE PHONE INC | 2146 PRIEST BRIEDGE COURT | SUITTE 3 | | | CROFTON | MD | 21114 | |
| 744629 | RESEARCH & DEVELOPMENT GROUP OF PR | PO BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 432836 | RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |
| 744630 | RESEARCH & MARKERTS | GUINNESS ENTERPRICE CENTRE | TAYLORS LANE | | | DUBLIN 8 | | 000000 | |
| 432837 | RESEARCH & STATISCAL CONSULTING INC | URB VILLA SONRIRE | 407 CALLE DALIAS | | | MAYAGUEZ | PR | 00682-7861 | |
| 744631 | RESEARCH ENTERPRISES INC | 32 CALLE AGUADILLA | | | | SAN  JUAN | PR | 00917 | |
| 744632 | RESEARCH FOUNDATION OF SUNY | UNIVERSITY OF BUFFALO | 439 BALDY HALL | | | BUFFALO | NY | 14260 | |
| 744633 | RESEARCH GRANTS GUIDES INC | PO BOX 1214 | | | | LOXAHATCHEE | FL | 33470 | |
| 744634 | RESEARCH INSTITUTE OF AMERICA | 31 SAINT JAMES AVE | | | | BOSTON | MA | 02116 | |
| 432838 | RESEARCH INSTITUTE OF AMERICA GROUP | PO BOX 6159 | | | | CAROL STEAM | IL | 60197-6159 | |
| 432839 | RESEARCH MEDICAL CENTER BROOKSIDE CAMPUS | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 432840 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | | | | NORTH CAROLINA | NC | 27709 | |
| 432842 | Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | | MENANDS | NY | 12204-0000 | |
| 432843 | RESERVA CENTRO COLON | 16 MARQUES DE LA ENSENADA | | | | MADRID | | 28004 | SPAIN |
| 432844 | RESERVE ACCOUNT | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 432845 | RESERVE ACCOUNT ACCT NO. 29763901 | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432846 | RESIDENCIA ENVEJECIENTES LA EDAD DE ORO | JARD DEL CARIBE | 101 CALLE 2 | | | PONCE | PR | 00731 | |
| 432847 | RESIDENCIA NUESTRA SENORA DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 744639 | RESIDENCIA NUESTRA SRA DEL CARMEN | 2250 AVE LAS AMERICAS STE 542 | | | | PONCE | PR | 00731-6382 | |
| 744640 | RESIDENCIAL PADRE NAZARIO | RES PADRE NAZARIO | EDIF 8 APT 59 | | | GUAYANILLA | PR | 00656 | |
| 744641 | RESIDENTE FERNANDO L GARCIA Y JARDINES | FERNADO L GARCIA | EDIF 8 APTO 104 | | | UTUADO | PR | 00641 | |
| 744642 | RESIDENTES DE VILLA MENA | 560 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 432848 | RESIDENTES PRO CALIDAD DE VIDA DE RAMEY | PO BOX 250400 | | | | AGUADILLA | PR | 00604 | |
| 744643 | RESIDENTES PRO DESARROLLO COM S J I | PO BOX 213665 | | | | SAN JUAN | PR | 00926 | |
| 744644 | RESIDENTES UNIDOS BARRIADA FIGUEROA | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 432849 | RESIDENTES UNIDOS TINTILLO INC | EXT VICTOR BRAEGGER | CALLE 8 G 60 | | | GUAYNABO | PR | 00966 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432851 | RESILIENT CONSULTING INC | PO BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 744645 | RESILIENT FUTURES NETWORK | PO BOX 6319 | | | | LOUISVILLE | KY | 40206 | |
| 432852 | RESILIENT HEALTH CARE | 1216 FARMINGTON AVE | SUITE 303 | | | WEST HARTFORD | CT | 00610 | |
| 744646 | RESOLUTION LLC | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 831612 | Resolution Video | 265 Turkeysag Trail Suite 115 | | | | Palmyra | VA | 22963 | |
| 744647 | RESONANCIA PR MEX | PO BOX 29034 | | | | SAN JUAN | PR | 00929-0034 | |
| 744648 | RESORT DEVELOPMEMT CONSULTANT | 330 W HEATHER DRIVE KEY BISCAYNE | | | | FLORIDA | FL | 33149 | |
| 744649 | RESORT HOME AT DORADO BEACH S E | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 432854 | RESORT TRANSPORTATION | P O BOX 37258 | | | | SAN JUAN | PR | 00937 | |
| 432855 | RESORT WEST | 4343N HWY 224 STE 203 | | | | PARK CITY | UT | 84098 | |
| 744650 | RESOURCE CONSULTANTS INC | PO BOX 305172 | | | | NASHVILLE | TN | 37230-5172 | |
| 432856 | RESOURCE LIFE INSURANCE COMPANY | 175 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 744652 | RESOURCE NETWORK INTERNACIONAL | 4834 1/2  16TH STREET N W | | | | WASHINGTON DC | WA | 20011-4333 | |
| 432857 | RESOURCE REAL ESTATE INNOV OFFICE REINT | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 432858 | RESOURCE REAL ESTATE OPPORTUNITY REIT IN | 4141 PARKLAKE AVE STE 300 | | | | RALEIGH | NC | 27612-2350 | |
| 744653 | RESOURCE TECHNOLOGY CORP | P O BOX 1346 | | | | LARAMIE | WY | 82073 | |
| 432859 | RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| 744654 | RESOURCES INC / IRENE GNEMI MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| 744655 | RESOURCES RECYCLING | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 744658 | RESP LOGIA DISCIPULOS DE HIRAM 104 | 159 CALLE JAMES BOND | | | | SAN JUAN | PR | 00928 | |
| 432860 | RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432861 | RESP LOGIA LUZ DEL GUAYANES #11057 INC | BO QUEBRADA CEIBA FRANTE | URB ALTURAS 1 | | | PENUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5581 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744659 | RESP LOGIA SENDA DEL BIEN O JUAN FIGUER | HC 2 BOX 14166 | | | | CAROLINA | PR | 00985 | |
| 744660 | RESP. LOGIA ESTRELLA 75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432862 | RESPALDO PSICO-SOCIAL PUERTO RICO | # 6 CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 744661 | RESPETABLE LOGIA AMERICA 77 | BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 432863 | RESPETABLE LOGIA BENJAMIN FRANKLYN | P O BOX  452 | | | | GUANICA | PR | 00653-0452 | |
| 744662 | RESPETABLE LOGIA CABALLEROS DE CARIDAD | BOX 152 | | | | CAROLINA | PR | 00986 | |
| 432867 | RESPIRO DE P R INC | PMB 165 P O BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 744663 | RESPONSE EQUIPMENT CO | 1308 CONTINENTAL DRIVE STE A | | | | ABINGDON | MD | 21009 | |
| 432868 | REPOSTERIA HELECHAL / RAFAEL BERRIOS | P O BOX 722 | | | | BARRANQUITAS | PR | 00794 | |
| 744664 | RESS INC. | 1018 AVE ASHFORD STE 214 | | CONDADO | | SAN JUAN | PR | 00907 | |
| 432869 | RESSI BURGOS MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744665 | REST & PIZZERIA LUIS & ROSA | 33 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 744666 | REST BALALAIKA 4 | HC 01 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 744667 | REST BRISAS DEL MAR | URB VISTA MAR | 32 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 744668 | REST BURGER KING | PO BOX 36999 | | | | SAN JUAN | PR | 00936-6999 | |
| 744669 | REST CASA MARIA PRONITA INC | MANSIONES REAL | 15 CASTILLA | | | COTO LAUREL | PR | 00780 | |
| 744670 | REST CHECKERS | MIRAMAR PLAZA OFIC 308 | | | | SAN JUAN | PR | 00907 | |
| 744671 | REST COCOTITOS PLACA | PLAYA DE GUAYANILLA | 33 CALLE SAN PEDRO DE MACORI | | | GUAYANILLA | PR | 00656 | |
| 744672 | REST E CATERING LYRACHEZ | GUAYAMA TOWN HOUSE APT A 4 | | | | GUAYAMA | PR | 00784 | |
| 744673 | REST EL BOHIO | HC 2 BOX 7126 | | | | CIALES | PR | 00638 | |
| 744674 | REST EL BUEN SABOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744675 | REST EL CANARIO | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 744676 | REST EL CONTRABANDO | APARTADO 532 | | | | SAN ANTONIO | PR | 00690 | |
| 744677 | REST EL CRIOLLO | EXPRESO MARTINEZ NADAL MARGINAL | URB MU¨OZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 744678 | REST EL FAROL | PO BOX 902-3040 | | | | SAN JUAN | PR | 00902-3040 | |
| 744680 | REST EL FOGON 2 | JARDINES DE VEGA BAJA | S 2 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 744681 | REST EL FOGON DE ABUELA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744682 | REST EL FRANCO & CIA INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 744683 | REST EL GUAYACAN | PRADERA DEL SUR | 325 CALLE CAOBA | | | SANTA ISABEL | PR | 00757 | |
| 744684 | REST EL MARINO | BOX 85 A | | | | GUANICA | PR | 00653 | |
| 744685 | REST EL NATIVO | URB SANTA ELENA | F  4 CALLE  7 | | | BAYAMON | PR | 00957 | |
| 744686 | REST EL PUERTO | CARRETERA  7710 FINAL | BO POZUELO | | | GUAYAMA | PR | 00784 | |
| 744687 | REST FAMILY PLACES | BO SANTANA | CARR 2 KM 68 0 | | | ARECIBO | PR | 00612 | |
| 744688 | REST HISTORICO PUENTE BLANCO | BOX 68 | | | | QUEBRADILLAS | PR | 00678 | |
| 744689 | REST JARAMA STEAK HOUSE | A 1 GUANAJIBO SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680-5462 | |
| 744690 | REST KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744691 | REST LA BODEGA | CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 744692 | REST LA CASEROLA CATERING | 1050 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744693 | REST LA CASONA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5582 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744694 | REST LA GUITARRA | 34 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 744695 | REST LA LINDA/DAVID CUEVAS VEGAS | 34 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 432871 | REST LA NUEVA PACHANGA I & II | BO MONTELLANO | CARR 173 KM 1 7 | | | CIDRA | PR | 00739 | |
| 744696 | REST LA OVEJA INC | BO ALGARROBO | CARR 2 KM 41 5 | | | VEGA BAJA | PR | 00694 | |
| 744697 | REST LA TERRAZA DE CAMPO ALEGRE | 62 BO ROSA | | | | MANATI | PR | 00674 | |
| 744698 | REST LOS CHORRITOS | HC 01 7672 | | | | CANOVANAS | PR | 00729 | |
| 744699 | REST LOS NABORIOS | HC 83 BOX 8175 | | | | VEGA ALTA | PR | 00692-9728 | |
| 744700 | REST MESON HOLLYWOOD INC | BMS 159 | P O BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 744701 | REST OLAN | HC 02 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 744702 | REST PAPOLIN | PO BOX 598 | | | | ADJUNTAS | PR | 00601 | |
| 744703 | REST PUERTAS AL SOL | BO PLAYA | A 44 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 432873 | REST RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 432874 | RESTAURA CONTRACTORS | PO BOX 79335 | | | | CAROLINA | PR | 00984 | |
| 432875 | RESTAURACION CULTURAL FOLCKLORICA INC | HYDE PARK | 272 CALLE PINTA | | | SAN JUAN | PR | 00918 | |
| 432876 | RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | | SAN JUAN | PR | 00926-0000 | |
| 744704 | RESTAURACIONES AUTOMOTRIZ INC | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 432877 | RESTAURACIONES BUILD MORE INC | 352 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 744706 | RESTAURACIONES LISTE | BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 770805 | RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | | SAN JUAN | PR | 00907-0000 | |
| 744707 | RESTAURAN Y CENTRO RECREATIVO INABON | HC 6 BOX 4330 | | | | COTTO LAUREL | PR | 00780 | |
| 744708 | RESTAURANT AJILI MOJILI | 1052 ASHFORD CONDADO | | | | SAN JUAN | PR | 00919 | |
| 744709 | RESTAURANT ANGEL CLASS | HC 1 BOX 3362 | | | | BARCELONETA | PR | 00617 | |
| 744710 | RESTAURANT BONAZA | 1 CRISTOBAL COLON | | | | UTUADO | PR | 00641 | |
| 744711 | RESTAURANT BUEN PROVECHO | 65 INFANTERIA CALLE 90 SUR | | | | LAJAS | PR | 00667 | |
| 744712 | RESTAURANT CARIBE | CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 744713 | RESTAURANT CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432879 | RESTAURANT CASA MIA | HC-01 BOX 6009 | | | | AGUAS BUENAS | PR | 00703 | |
| 432880 | RESTAURANT CASTELLANOS | 112 CALLE DOMENECH | | | | SAN JUAN | PR | 00921 | |
| 744715 | RESTAURANT COSTA BRAVA BAR & GRILL | CARR 7710 KM 3 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744716 | RESTAURANT DEL COLEGIO | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744717 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 744719 | RESTAURANT DON TELLO INC | 180 CALLE DOS HERMANOS PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 744720 | RESTAURANT DOREDMAR | BO JUAN MARTIN | BOX 394 | | | YABUCOA | PR | 00767 | |
| 744722 | RESTAURANT EL ANCLA | 805 AVE HOSTOS | | | | PONCE | PR | 00716-1108 | |
| 744723 | RESTAURANT EL CAOBO | BO CLARK CALLE LUIS MUNOZ MARIN | | | | CULEBRA | PR | 00775 | |
| 744724 | RESTAURANT EL COROZAL | SANTA ROSA | 11-22 CARRETERA 174 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744721 | RESTAURANT EL ESTORIAL - JOSE CHARANA | BOX 100 | | | | MAYAGUEZ | PR | 00681 | |
| 744725 | RESTAURANT EL FARO | HC 2 BOX 6520 | | | | UTUADO | PR | 00641 | |
| 432881 | RESTAURANT EL FOGON | CARR 368 BUZON 519 LA PLAMITA | | | | YAUCO | PR | 00698 | |
| 744726 | RESTAURANT EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 432882 | RESTAURANT EL LADRILLO | 334 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 432883 | RESTAURANT EL TENEDOR | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 432885 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | P.O. BOX 801322 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 744727 | RESTAURANT FEDERS | PO BOX 470 | | | | VEGA BAJA | PR | 00693 | |
| 744728 | RESTAURANT GENESIS | URB SAN ANTONIO | J 2 CALLE 12 | | | PONCE | PR | 00731 | |
| 744729 | RESTAURANT JARAMBE | LAGUNA GARDEN | EDIF IV | | | CAROLINA | PR | 00979 | |
| 744730 | RESTAURANT KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744731 | RESTAURANT LA ESMERALDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744733 | RESTAURANT LA SOMBRILLA | EDIFICIO EL CENTRO 2  LOCAL 21 | | | | SAN JUAN | PR | 00918 | |
| 744734 | RESTAURANT LA ZARAGOSA | URB LEVITOWN | 1431 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 744735 | RESTAURANT LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 744736 | RESTAURANT LOS JIMENEZ | HC 03 BOX 11045 | | | | CAMUY | PR | 00627-9717 | |
| 432887 | RESTAURANT METROPOL | PO BOX 6215 | LOIZA STREET STATION | | | SANTURCE | PR | 00914-6215 | |
| 744737 | RESTAURANT MI CASA/PINOCHO MODA INFANTIL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744738 | RESTAURANT MONICA | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 744739 | RESTAURANT OLAN / WENDY OLAN | P O BOX 2278 | | | | UTUADO | PR | 00641 | |
| 744740 | RESTAURANT ONIX | VILLA CAROLINA | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 744741 | RESTAURANT PAGAN | 12 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 744742 | RESTAURANT PARADISE | BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744744 | RESTAURANT SEVILLA | PO BOX 692 | | | | GURABO | PR | 00778 | |
| 744745 | RESTAURANT SOTO | HC 1 BOX 5070 | | | | GUAYANILLA | PR | 00656 | |
| 744746 | RESTAURANT SUBWAY/MAVANA CORP | TORRIMAR | M 26 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 744747 | RESTAURANT TANAIRI | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 744749 | RESTAURANT VINO Y CANDELA INC | PO BOX 142 | | | | GUAYNABO | PR | 00785 | |
| 744750 | RESTAURANT Y CAFETERIA EL POLVORIN | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 744751 | RESTAURANT Y PANADERIA DON ANTONIO | CARR 1 KM 59 8 | | | | CAYEY | PR | 00736 | |
| 744752 | RESTAURANT Y PESCADERIA PUERTO ANDIN | HC 1 BOX 70166 | | | | SAN JUAN | PR | 00772 | |
| 744753 | RESTAURANT ZAMARAS | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 744754 | RESTAURANTE AJILI MOJILI | 1052 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 432888 | RESTAURANTE AQUARIUM SEAFOOD INC | 15 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 744756 | RESTAURANTE AURORITAS | PUERTO NUEVO | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 744757 | RESTAURANTE BARRACHINA INC | P O BOX 9021492 | | | | SAN JUAN | PR | 00902-7650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5584 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432889 | RESTAURANTE BARRILITOS INC | P O BOX 576 | | | | AGUADA | PR | 00602 | |
| 744758 | RESTAURANTE CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432890 | RESTAURANTE CASA DE ESPANA | PO BOX 9021066 | | | | SAN JUAN | PR | 00902 | |
| 744759 | RESTAURANTE CASA MIA | PO BOX 9023660 | | | | SAN JUAN | PR | 00907 | |
| 744760 | RESTAURANTE COME CALIENTE | MC 01 BOX 5109 | | | | AROYO | PR | 00714 | |
| 744761 | RESTAURANTE DO&A FELA | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 744762 | RESTAURANTE DON JOSE | HC 2 BOX 15746 | | | | AGUAS BUENAS | PR | 00703 | |
| 744764 | RESTAURANTE DON JUAN | 1005 AVE PONCE DE LEON  PDA 15 | | | | SAN JUAN | PR | 00906 | |
| 744766 | RESTAURANTE EL BATEY | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 744767 | RESTAURANTE EL BATEY DE AGUIRRE | PO BOX 467 | | | | SALINAS | PR | 00751 | |
| 744768 | RESTAURANTE EL CARIBE | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 744769 | RESTAURANTE EL JIBARITO | P O BOX 608 | | | | CIDRA | PR | 00739 | |
| 744770 | RESTAURANTE EL MESON DE JORGE | PMB 29 | BOX 6400 | | | CAYEY | PR | 0073729 | |
| 432891 | RESTAURANTE EL METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914-6215 | |
| 744771 | RESTAURANTE EL ORIGINAL | EL COMANDANTE | 1200 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00929 | |
| 744772 | RESTAURANTE EL PARAISO | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 432892 | RESTAURANTE EL PATIO | 340-1 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 432893 | RESTAURANTE EL TIGRE | HC 3 BOX 12246 | | | | COROZAL | PR | 00783 | |
| 744773 | RESTAURANTE FELIX | PBM 351 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 432894 | RESTAURANTE HACIENDA EL BOSQUE | COLLEGE HGTS | B 4 CALLE 2 | | | GURABO | PR | 00777 | |
| 744774 | RESTAURANTE ITALIANO VIGNETO | 26 CARR 833 | APTO 923 | | | GUAYNABO | PR | 00791-2012 | |
| 744775 | RESTAURANTE LA BARCA | A 57 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 744776 | RESTAURANTE LA BORINCANA | 1401 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 744755 | RESTAURANTE LA CONCHA | ENSENADA | BOX 313 | | | GUANICA | PR | 00647 | |
| 744777 | RESTAURANTE LA LLAVE DEL MAR | PO BOX 211 | | | | GUAYAMA | PR | 00714 | |
| 771230 | RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| 744778 | RESTAURANTE LAS CUCHARAS SEA FOOD | PO BOX 8306 | | | | PONCE | PR | 00732-8306 | |
| 744779 | RESTAURANTE LOS BALCONES SEA FOOD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744780 | RESTAURANTE LUCY | ALT DE VILLA FONTANA | LM6 PARQUE DE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 744781 | RESTAURANTE MARTINS BBQ | PMB 1022135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 744782 | RESTAURANTE NUESTRA COCINA | URB SAN SALVADOR | B 5 MARGINAL | | | MANATI | PR | 00654 | |
| 744783 | RESTAURANTE OLAIAS | P O BOX 266 | | | | SANTA ISABEL | PR | 00757 | |
| 744784 | RESTAURANTE OLAN | HC 2 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 744785 | RESTAURANTE PUERTA AL SOL | P O BOX 937 | | | | SALINAS | PR | 00751 | |
| 744786 | RESTAURANTE SABOREO | HC 01 BOX 8596 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744787 | RESTAURANTE SANGRIA & FONDUE | HC 20 BOX 26015 | | | | SAN LORENZO | PR | 00754 | |
| 744788 | RESTAURANTE SEVILLA | BOX 692 | | | | GURABO | PR | 00778 | |
| 744789 | RESTAURANTE SUARITO | P O BOX 604 | | | | GUAYAMA | PR | 00785 | |
| 744790 | RESTAURANTE TIO DANNY | VIEJO SAN JUAN | 313 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 432897 | RESTAURANTE TOPACIO | BO PUEBLO NUEVO | | | | VIEQUEZ | PR | 00765 | |
| 744791 | RESTAURANTE UNO INC | 56 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 744792 | RESTAURANTE VILLA DEL CARMEN | HC 2 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 432898 | RESTAURANTE Y TERRAZA VISTA VERDE | PO BOX 530 | | | | MOCA | PR | 00676 | |
| 432899 | RESTAURANTS BY CHEF ALEX | PMB 213 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 744793 | RESTAURANTS CRIOLLOS | P O BOX 774 | | | | LARES | PR | 00669 | |
| 432900 | RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| 744794 | RESTITUTO FDZ.PLA ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 744795 | RESTITUTO HERNANDEZ BOSQUES | BOX 1463 | | | | MOCA | PR | 00676 | |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432902 | RESTITUTO MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432903 | RESTITUTO MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744796 | RESTITUTO ROSARIO MALDONADO | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 433025 | RESTO FELICIANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433046 | RESTO GARCIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433059 | RESTO GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433062 | RESTO GRACIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744797 | RESTO JANITOR SERV,ANGEL RESTO RODRIGUEZ | URB VILLAS DEL COQUI | 3126 ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |
| 433175 | RESTO QUIÑONES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433179 | RESTO QUINONEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744798 | RESTO TRUCKING | PARCELA AMADEO CALLE E-7 | | | | VEGA BAJA | PR | 00693 | |
| 432905 | RESTO VARGAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433281 | RESTO VAZQUEZ, EDDIEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744799 | RESTORE COPY OF CARIBAIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937 | |
| 433296 | RESTORERS & DESIGNERS INC | 135 AVE SAN CLAUDIO SUITE 893 | | | | SAN JUAN | PR | 00926-6023 | |
| 433304 | RESTREPO RIVERA, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744800 | RESURGENS INC. | PO BOX 2166 | | | | SAN JUAN | PR | 00922 | |
| 433306 | RESURGENS ORTHOPAEDICS LAWRENCEVILLE | 758 OLD NORCROSS RD | SUITE 100 | | | LAWRENCEVILLE | GA | 30045-3386 | |
| 433307 | RESURRECTION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 433310 | RETAIL CREDIT PROPERTY TRUST INC | 405 PARK AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 744801 | RETAIL MARKETING DISTRIBUTORS CORP | P O BOX 1605 | | | | CANOVANAS | PR | 00729 | |
| 433311 | RETAIL SERVICES LLC | PMB 240 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 433330 | RETENTION STRATEGIES INS. AGENCY CORP. | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744802 | RETESER REFRIGERATION SERVICE INC | PO BOX 11339 | | | | SAN JUAN | PR | 00922-1339 | |
| 744803 | RETINA AND VITREOUS OF TX | 6500 FANNIN SUITE 1100 | | | | HOUSTON | TX | 77030 | |
| 744804 | RETINA DIAGNOSTIC & TREATMENT | P O BOX 9500-1420 | | | | PHILADELPHIA | PA | 19195-1420 | |
| 744805 | RETINOVITREOUS ASSOC | PO BOX 7780-1600 | | | | PHILADELPHIA | PA | 19182-1803 | |
| 744806 | RETIRED HEALTH CARE SYSTEMS INC | PO BOX 191643 | | | | SAN JUAN | PR | 00919-1643 | |
| 433334 | RETO JUVENIL DE P.R | CARR 681 KM10.7 BO.ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| 744808 | RETO JUVENIL DE PR INC | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 433335 | RETO URBANO 5K CORPORATION | 195 AVENIDA ARTERIAL HOSTOS | APTO 2015 | | | SAN JUAN | PR | 00918 2934 | |
| 744809 | RETORNO A LA ESPERANZA/MILDRED BERLINGER | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 433337 | RETZAIDA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744810 | RETZE RODRIGUEZ SEDA | URB SAN MIGUEL | CF9 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 433338 | REULET L MALDONADO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433342 | REV JURIDICA INTERAMERICANA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 433343 | REVA , INC | 1745 NW 51 PLACE , HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| 433344 | REVA CONSTRUCTION INC | PO BOX 1338 | | | | JAYUYA | PR | 00664 | |
| 433350 | REVERE FAMILY HEALTH | 454 BROADWAY | | | | REVERE | MA | 02151 | |
| 1421273 | REVERÓN MERCADO, RAFAEL | ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS SUITE 1 | | | ARECIBO | PR | 00612-3929 | |
| 1421274 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARRERO ROBERTSON | 6409 CONGRESS AVENUE SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 744813 | REVISTA A PROPOSITO | L 5 CALLE 2 | VILLA DEL CARMEN | | | PONCE | PR | 00731 | |
| 744814 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8741 | |
| 433401 | REVISTA ASOMANTE | BARRIADA BLONDET | 53 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2210 | |
| 433402 | REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 433403 | REVISTA DE DERECHO PUERTORRIQU | LAW SCHOOL CATHOLIC UNIVERSITY OF P.R. | 2250 Avenida Las Americas | | | PONCE | PR | 00732 | |
| 744817 | REVISTA EVENTO | URB LOS ANGELES | WP 19 CALLE GENARIO | | | CAROLINA | PR | 00909-1161 | |
| 433404 | REVISTA JURIDICA UNIV. DE P.R. | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 433405 | REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 744818 | REVIVE AUTOMOTIVE INC | SECTOR EL CINCO | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 433406 | REVKIN MD , JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433355 | REVOLT FILMS | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 401 | | | SAN JUAN | PR | 00911 | |
| 433347 | REVOLUTION SPEED / EXEL MUNOZ | P O BOX 1668 | | | | YAUCO | PR | 00698 | |
| 744819 | REX CREAM | 13 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 744820 | REX HOSPITAL INC | PO BOX 60655 | | | | CHARLOTTE | NC | 28260 | |
| 744821 | REX ROMAN RIVERA | PMB 507 | P O BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 433408 | REXACH & PICO | 802 FERNANDEZ JUNCOS | | | | MARIMAR | PR | 00907 | |
| 433412 | REXACH BUILDERS CORP | PO BOX 362528 | | | | SAN JUAN | PR | 00936-2528 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744822 | REXACH CONSTRUCTION | PO BOX 362528 | | | | SAN JUAN | PR | 00936 | |
| 744823 | REXIE NAVARRO GONZALEZ | PO BOX 10007 SUITE 308 | | | | GUAYAMA | PR | 00785 | |
| 744824 | REXNORD PR INC | PO BOX 2990 | | | | COAMO | PR | 00764 | |
| 744825 | REXVILLE SUPER SERVICE STATION | BAYAMON GARDENS STATION | BOX 4078 | | | BAYAMON | PR | 00958 | |
| 744827 | REXVILLE TRAVEL AGENCY | BAYAMON GARDENS STATION | PO BOX 4221 | | | BAYAMON | PR | 00958 | |
| 744830 | REY A AVILES BORIA | PO BOX 387 | | | | VEGA BAJA | PR | 00694 | |
| 744829 | REY A CALDERON LOPEZ | PO BOX 288 | | | | PALMER | PR | 00721 | |
| 744831 | REY A CARRION REYES | PO BOX 1070 | | | | MOROVIS | PR | 00687 | |
| 744832 | REY A CEBALLOS CEPEDA | BO CIENAGA ALTA | 15296 SECTOR CASCAJO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 744833 | REY A CLAUDIO FUENTES | 708 QUINTA BALDIVIA | | | | BAYAMON | PR | 00959 | |
| 433443 | REY A LEBRON ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433444 | REY A MOREINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744834 | REY A POMALES | URB COUNTRY CLUB | QD3 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 744835 | REY A REYES ALICEA | PO BOX 193481 | | | | SAN JUAN | PR | 00919-3481 | |
| 744836 | REY A URRUTIA CORDERO | P O BOX 959 | | | | RINCON | PR | 00667-0959 | |
| 744837 | REY A VAZQUEZ PIZARRO | VILLA CAROLINA | 105 21 CALLE 102 | | | CAROLINA | PR | 00979 | |
| 744838 | REY ADORNO CATERING SERVICE | HC 02 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 744840 | REY ALEXANDER RODRIGUEZ UGARTE | PO BOX 705 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 744828 | REY ALICEA SANABRIA | VILLA CAROLINA 189 17 | CALLE  521 | | | CAROLINA | PR | 00985 | |
| 744841 | REY AUTO PART | P.O.BOX 228 | | | | JUANA DIAZ | PR | 00795 | |
| 744842 | REY B BERMUDEZ VIVES | APT 6001 SUITE 305 | | | | SALINAS | PR | 00751 | |
| 744843 | REY BORRES ALICEA | BDA ARIZONA BOX 8 | | | | LARES | PR | 00669 | |
| 433451 | REY COLLADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744844 | REY CONTRACTORS INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 433454 | REY COTTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433455 | REY D GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744845 | REY D SANTIAGO CARABALLO | URB LAS AMERICAS | CALLE 5  KK 12 | | | BAYAMON | PR | 00959 | |
| 433457 | REY DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433464 | REY E IZQUIERDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744846 | REY E REYES MERCED | PO BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 433465 | REY E TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744847 | REY E VARGAS RODRIGUEZ | ALTURAS DE FLAMBOYAN | NN 1 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 433466 | REY F FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744848 | REY F MARRERO MERCADO | URB LA MARINA | J 2 CALLE E | | | CAROLINA | PR | 00979 | |
| 744849 | REY F MONTALVO MONTALVO | BO CAGUANA | HC 3 BOX 14553 | | | UTUADO | PR | 00641 | |
| 433467 | REY F OYOLA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433470 | REY F RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433471 | REY F RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433472 | REY F ROSADO ROSARIO Y NYDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433473 | REY F SANCHEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433474 | REY FEBRES ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433477 | REY FIGUEROA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744851 | REY FRANCISCO COLON PEDROZA | VISTA DEL MAR APARTMENTS | EDIF 01 APT 2 | | | FAJARDO | PR | 00738 | |
| 744852 | REY FRANCISCO LUGO | EXT MARIANI | 7908 DR JOSE HENNA | | | PONCE | PR | 00717-0217 | |
| 433479 | REY FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433480 | REY G OQUENDO GUEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744855 | REY GULF SERVICE | G.P.O.BOX 228 | | | | JUANA DIAZ | PR | 00775 | |
| 433486 | REY I MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433487 | REY INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | | | | SAN JUAN | PR | 00910 | |
| 433488 | REY J DE LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744856 | REY J JIMENEZ MONTES | RR 1 BOX 3470 | | | | MARICAO | PR | 00606 | |
| 433489 | REY J RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744857 | REY J VAZQUEZ PEREZ | HC 02 BOX 34061 | | | | CAGUAS | PR | 00725 | |
| 433492 | REY L MOJICA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433496 | REY LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433497 | REY M GUTIERREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744859 | REY M RODRIGUEZ ESPERON | RES NEMESIO CANALES | EDIF 46 APT 59 | | | SAN JUAN | PR | 00918 | |
| 744860 | REY M ROSARIO GARCIA | 150 LIVINGSTON AVE BSMT SOUTH | | | | JONKERS | NY | 10705 | |
| 744861 | REY MAINTENANCE SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744862 | REY MAR OFFICE SUPPLIES | P O BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 744864 | REY N SANTIAGO APPENHEIMER | HC 01 BOX 6562 | | | | SANTA ISABEL | PR | 00757 | |
| 744865 | REY O CINTRON RODRIGUEZ | VERDE MAR PUNTA SANTIAGO | 930 CALLE 39 | | | HUMACAO | PR | 00741 | |
| 433505 | REY O LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433506 | REY O RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433507 | REY O ROBLES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433508 | REY O RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433509 | REY O. MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744867 | REY OCASIO OJEDA | BO TIBURON | 3 CALLE 25 BZN 406 | | | BARCELONETA | PR | 00617 | |
| 744868 | REY PORFIRIO CASTEYANO CALDERON | VISTAS DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 433523 | REY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744870 | REY RODRIGUEZ ROSARIO | 13 CALLE PRINCIPAL | | | | SAN GERMAN | PR | 00683 | |
| 744872 | REY S RIVERA RIVERA | P O BOX 1528 | | | | MANATI | PR | 00674 | |
| 744873 | REY SANJURJO SANTIAGO | AVE PONCE DE LEON | COND STOP 22 1507 APT 1304 | | | SAN JUAN | PR | 00909 | |
| 744875 | REY T FONTANEZ NIEVES | HC 02 BOX 12094 | | | | AGUAS BUENAS | PR | 00703 | |
| 433543 | REY W.DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744876 | REY XAVIER REYES | PROYECTO 214 EDIF 5 APT 53 | | | | SAN JUAN | PR | 00915 | |
| 433544 | REY Y RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433545 | REY YAMIL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744877 | REYANN COMPUTER INC | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 744878 | REYCHAN ELECTRICAL CONTRACTOR | PO BOX 5778 | | | | CAGUAS | PR | 00726 | |
| 744879 | REYCHEL M ROLON TORRES/ANA TORRES | COM INGENIO | 303 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 433549 | REYDI J. MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433550 | REYDI JANNETTE MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433571 | REYES ACEVEDO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744883 | REYES ALICEA | 1396 CALLE SAN RAFAEL OFIC 16 | | | | SAN JUAN | PR | 00909 | |
| 433612 | REYES ALICEA MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433631 | REYES ALTAGRACIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744884 | REYES AMADOR AMADOR | PO BOX 181 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5589 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421275 | REYES ARCE, GEORGINA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 744885 | REYES AUTO AIR INC. | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 744886 | REYES AUTO SERVICE | SANTA ROSA | BLQ 57  4 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 744887 | REYES AVILES RUIZ | HC 3 BOX 36-300 | | | | AGUADA | PR | 00602 | |
| 744889 | REYES B RODRIGUEZ ANAYA | 15 CALLE ARIZONA 2 | | | | ARROYO | PR | 00714 | |
| 1421276 | REYES CABRERA, HILDA | REYES CABRERA, HILDA | MONTESORIA II 101 CALLE CORAL | | | AGUIRRE | PR | 00704 | |
| 1421277 | REYES CABRERA, MAURO | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 744890 | REYES CALDERON RIVERA | RR 3 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 744891 | REYES CAMPOS | SKY TOWER I | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 433889 | REYES CAMPOS ALMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421278 | REYES CARDONA, ARNALDO | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO D-1 CALLE B | | | CAYEY | PR | 00736 | |
| 433965 | REYES CATERING | SABANA HOYOS | PMB 8060 P O BOX 30000 | | | ARECIBO | PR | 00688 | |
| 433969 | REYES CENTENO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744893 | REYES COLON PEREZ | VILLA JUSTICIA C | D 45 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 434067 | REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434069 | REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 | |
| 434114 | REYES CRUZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434127 | REYES CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434152 | REYES CRUZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421279 | REYES CRUZADO, REYNALDO | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 744895 | REYES DE JESUS GONZALEZ | URB VILLA CAROLINA | 113-18 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 744896 | REYES DECLET PADILLA | REPTO VALENCIA | G 4 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 744897 | REYES DEL BO NARANJO INC | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 434239 | REYES DELFAUS MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434256 | REYES DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744898 | REYES E ALTAMAR MANGAS | PO BOX 37930 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 434312 | REYES E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434313 | REYES E SOLER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744899 | REYES ELECTRIC | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 434317 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA  CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 | |
| 434325 | REYES ESPINOSA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434326 | REYES ESPINOSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421280 | REYES FALCÓN, MARISOL Y OTRA | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 1421281 | REYES FEIKERT, JOHN LUIS | CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 744901 | REYES FIGUEROA RODRIGUEZ | EDUARDO SALDANA | C 21 CALLE RODRIGUEZ EMMA | | | CAROLINA | PR | 00983 | |
| 434459 | REYES GARCIA MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421282 | REYES GARCÍA, JESÚS A. | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 434487 | REYES GARCIA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434522 | REYES GOMEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434532 | REYES GONZALEZ, ALINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421283 | REYES GONZALEZ, FREDYWILDA | JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 434588 | REYES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421284 | REYES GUZMÁN, EDWARD | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422840 | REYES GUZMAN, HECTOR L. | JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO  SUITE 19 | CALLE FNDZ. GARCÍA NÚM. 28 | | LUQUILLO | PR | 00773 | |
| 434648 | REYES HEREDIA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421285 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 434730 | REYES LABORDE MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434747 | REYES LARA MD, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434783 | REYES LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434788 | REYES LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434821 | REYES LOPEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434843 | REYES LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434860 | REYES LUCIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421286 | REYES LUNA, JOSE | OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO PLAZA SOLLER SUITE 206 | | | ARECIBO | PR | 00612 | |
| 434873 | REYES M LALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744903 | REYES M MARTINEZ TORRES | P O BOX 678 | | | | VILLALBA | PR | 00766 | |
| 434688 | REYES M SANTIAGO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744904 | REYES M SOTO SOTO | PO BOX 845 | | | | AGUADA | PR | 00605-0845 | |
| 744906 | REYES M TORRADO ALCAIDE | BOX 939 | | | | HATILLO | PR | 00659 | |
| 434874 | REYES M VARGAS MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434875 | REYES M. MELENDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434892 | REYES MALDONADO MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434914 | REYES MALDONADO, LISSETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434930 | REYES MANUEL RUIZ DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434940 | REYES MARIA GARCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434941 | Reyes María García Pabón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744880 | REYES MARQUEZ HIRALDO | HC 2 BOX 14726 | | | | CAROLINA | PR | 00987-9725 | |
| 434970 | REYES MARTINEZ MD, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434987 | REYES MARTINEZ, ERICK R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434988 | REYES MARTINEZ, EUGENIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421287 | REYES MARTINEZ, LUIS ENRIQUE Y REYES PEREZ, LUIS ENRIQUE | HIRAM LOZADA PÉREZ | 452 AVE. PONCE DE LEÓN OFIC. 416 | | | SAN JUAN | PR | 00918-3412 | |
| 1421288 | REYES MELENDEZ, FELICITA | GREGORIO VAZQUEZ LOZADA | PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| 435145 | REYES MOLINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421289 | REYES MORALES, FELICIANA, ET ALS. | OLGA ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1421290 | REYES MORAZA, KHALIL YADIEL | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. OFICINA 307 | | | SAN JUAN | PR | 00927 | |
| 435207 | REYES MORENO MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435281 | REYES NIEVES JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744909 | REYES ORTIZ CORA | URB COUNTRY CLUB | MY 27 CALLE 43 | | | CAROLINA | PR | 00982 | |
| 435371 | REYES ORTIZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435400 | REYES ORTIZ, KEISHLA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421291 | REYES ORTIZ, SARA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 744910 | REYES PAGAN ALVAREZ | URB LA ESPERANZA | L 6 CALLE 11 | | | VEGA ALTA | PR | 00692 | |
| 435463 | REYES PAGAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744911 | REYES PAGAN PAGAN | PMB 124 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 435484 | REYES PEDRAZA, KEVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435485 | REYES PENA & SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435487 | REYES PEÑA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744881 | REYES PEREZ RIVERA | SUITE 487 PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 1421292 | REYES PÉREZ, ELÍAS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 435546 | REYES PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744912 | REYES PORTALATIN RODRIGUEZ | P O BOX 341 | | | | CAMUY | PR | 00627 | |
| 435595 | REYES PSY D, VICTORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435632 | REYES RAMIS CPA GROUP PSC | 407 TORRE SAN CRISTOBAL | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 744913 | REYES RAMIS SILVAGNOLI & CO PSC | PO BOX 801106 | | | | COTO LAUREL | PR | 00780-1106 | |
| 744914 | REYES RAMOS RIVERA | HC 763 BOX 8423 | | | | PATILLAS | PR | 00723 | |
| 744915 | REYES REFRIGERATIONS SERVICES | PO BOX 875 | | | | SABANA HOYOS | PR | 00688 | |
| 744916 | REYES RENTAL | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 744917 | REYES RENTAL / RSA INC | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 435705 | REYES REYES, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421293 | REYES REYES, REY | CAROLINA GUZMÁN | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 1421294 | REYES RÍOS, MARÍA L. | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 EL PLANTÍO | | | TOA BAJA | PR | 00949 | |
| 744882 | REYES RIVERA RAMOS | PO BOX 392 | | | | ADJUNTAS | PR | 00601-0392 | |
| 744919 | REYES RODRIGUEZ COLON | HC 1 BOX 10650 | | | | COAMO | PR | 00769 | |
| 744920 | REYES RODRIGUEZ FERNANDEZ | VILLA EVANGELINA | J 41 CALLE 9 | | | MANATI | PR | 00674 | |
| 744921 | REYES RODRIGUEZ ROHENA | HC 1 BOX 12815 | | | | CAROLINA | PR | 00985 | |
| 1421295 | REYES RODRÍGUEZ, FREDESVINDA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421296 | REYES ROJAS, ANIBAL | ALEXIS PORRATA | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 1421297 | REYES ROSARIO, IVELISSE | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 744923 | REYES RUFO | 1915 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00916 | |
| 744924 | REYES SANCHEZ ORLANDO | 317 CALLE ESPANA | | | | SAN JUAN | PR | 00917 | |
| 436274 | REYES SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436282 | REYES SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421298 | REYES SIERRA, ROLANDO | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 436363 | REYES SOSA MD, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744925 | REYES SOTOMAYOR RIVERA | JARDINES DE RIO GRANDE | AW 139 CALLE 35 | | | RIO GRANDE | PR | 00745-2617 | |
| 436389 | REYES STEIDEL, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744926 | REYES THERMO KOOL | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 744927 | REYES THERMO KOOL TRUCKING SERV INC | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 436422 | REYES TIRADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421299 | REYES TORRES, LUIS ENRIQUE | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1421300 | REYES TORRES, REBECA | PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 1421301 | REYES, ANGELA MARIA MARIA | JOSÉ RÍOS RÍOS | BO MONACILLOS CARR. 8838 EDIFICIO 1739 STE 307 | | | SAN JUAN | PR | 00926 | |
| 436689 | REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744929 | REYICITA CRUZ SOTO | P O BOX 5115 | | | | VEGA BAJA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 744931 | REYLA DISTRIBUTORS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 436729 | REYLAM GUERRA GODERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436730 | REYLI CALDERON LOPEZ,YITSILI LOPEZCASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744933 | REYMA TELECOMUNICATIONS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 436731 | REYMALIS ROSADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436732 | REYMAR INC | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 744935 | REYMERIK APONTE LOPEZ | MAMEYAL | P 144 B CALLE 5 | | | DORADO | PR | 00646 | |
| 744936 | REYMON FERNANDEZ RAMOS | BO CEIBA SECTOR OYOLA | BOX 1361 | | | CIDRA | PR | 00739 | |
| 744937 | REYMON O MONJE ZALABARRIA | PO BOX 710 | | | | CAROLINA | PR | 00978 | |
| 744938 | REYMOND ACEVEDO PIMENTEL | VILLA GRANADA | ALCAZAR 921 | | | SAN JUAN | PR | 00923 | |
| 744939 | REYMOND AGOSTO RIVERA | PARC PEREZ CALLE 1 | CASA 8 BO SATANA | | | ARECIBO | PR | 00612 | |
| 436733 | REYMOND ARCE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436734 | REYMOND DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436735 | REYMOND FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436736 | REYMOND LOPEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744940 | REYMOND O FIGUEROA | URB BRISAS DE CEIBA | 109 CALLE 6 | | | CEIBA | PR | 00735 | |
| 436737 | REYMOND ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436738 | REYMOND TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744941 | REYMUNDI JR CRANES INC. | P O  BOX  1204 | | | | VEGA BAJA | PR | 00694-1204 | |
| 436749 | REYMUNDO FONSECA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436750 | REYMUNDO FRAIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744942 | REYMUNDO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 744943 | REYMUNDO RIVERA RIVERA | P O BOX 715 | | | | SABANA SECA | PR | 00952 | |
| 436751 | REYMUNDO RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436753 | REYMUNDO ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744945 | REYMUNDO TORRES MARTINEZ | URB JARD DE PONCE | C 1 CALLE A | | | PONCE | PR | 00731 | |
| 744946 | REYMUNDO V JORGE BIDO | URB COUNTRY CLUB | 918 CALLE LLAUCENTINA | | | SAN JUAN | PR | 00924 | |
| 744947 | REYNA CARDONA ZAMBRANA | P O BOX 4735 | | | | SAN SEBASTIAN | PR | 00685 | |
| 436756 | REYNA L MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744948 | REYNA M ROSA GOMEZ | HC 40 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 436757 | REYNA MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436758 | REYNALDO A DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744951 | REYNALDO A GARCIA SMAINE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 744952 | REYNALDO A QUINTANA LATORRE | UNION PLAZA SUITE 810 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 436759 | REYNALDO ABRAHANTE/ REYNALDO ABRAHANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744954 | REYNALDO ACEVEDO VELEZ | P O BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 744957 | REYNALDO ALICEA DIAZ | PO BOX 505 | | | | NARANJITO | PR | 00719 | |
| 744958 | REYNALDO ALVARRAN RODRIGUEZ | HC 1 BOX 6008 | | | | GUAYANILLA | PR | 00656 | |
| 744959 | REYNALDO ANDUJAR GONZALEZ | URB EL CORTIJO | D 32 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 744960 | REYNALDO APONTE MENDEZ | 22 CALLE BENITO | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5593 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 744963 | REYNALDO ARROYO CARRASQUILLO | URB CUIDAD UNIVERSITARIA | I 12 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 744964 | REYNALDO AVILES PADIN | SECTOR FITO VALLE BO COCOS | HC 2 BOX 9025 | | | QUEBRADILLAS | PR | 00675 | |
| 436761 | REYNALDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436762 | REYNALDO AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436763 | REYNALDO AYALA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744965 | REYNALDO BAEZ MATOS | P O BOX 447 | | | | RIO GRANDE | PR | 00745 | |
| 744966 | REYNALDO BONILLA SILVA | URB SANTIAGO IGLESIAS 1384 | CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 744949 | REYNALDO BORGOS BERRIOS | HC 01 BOX 8033 | | | | VILLALBA | PR | 00766 | |
| 436766 | REYNALDO BORGOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436767 | REYNALDO BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436769 | REYNALDO C ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436770 | REYNALDO CALIXTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436771 | REYNALDO CAMACHO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744967 | REYNALDO CARRASQUILLO AGOSTO | DR IGUINA CALLE 14 | | | | CIDRA | PR | 00739 | |
| 436772 | REYNALDO CARREIRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744968 | REYNALDO CASTRO | RR 3 BUZON 4777 | BO. CAIMITO ABAJO | | | SAN JUAN | PR | 00928 | |
| 436773 | REYNALDO CEDENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744970 | REYNALDO COLON LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 436777 | REYNALDO COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744971 | REYNALDO CORREA CARRASQUILLO | P O BOX 9000 | | | | CAYEY | PR | 00736 | |
| 744972 | REYNALDO CORTES GONZALEZ | URB. CORCHADO 26  CALLE VIOLETA | | | | ISABELA | PR | 00662 | |
| 744973 | REYNALDO CRUZ CRUZ | SABANA SECA TOA BAJA | 233-D CALLE COLLAZO | | | TOA BAJA | PR | 00952 | |
| 744974 | REYNALDO CRUZ DIAZ | URB JARDINES DE MONTELLANOS | 3001 AVE ANTONIO R BARCELO APT 54 | | | CAYEY | PR | 00736-9525 | |
| 436779 | REYNALDO CUPERES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744976 | REYNALDO DE JESUS ORTIZ | URB TOA ALTA HGTS | AD 25 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 436682 | REYNALDO DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744979 | REYNALDO DE LOZADA ARROYO | BO POZAS PARCELAS MARIA 85 | | | | CIALES | PR | 00638 | |
| 744980 | REYNALDO DEL ROSARIO MELENDEZ | COND LOS ROBLES | APT G9 EDIF A | | | SAN JUAN | PR | 00927 | |
| 436719 | REYNALDO DEL VALLE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744982 | REYNALDO DENDAREARENA PEREZ | BO PIEDRAS BLANCAS | 14 CALLE SERGIO JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 436780 | REYNALDO DIAZ VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436782 | REYNALDO FALCON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744983 | REYNALDO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 436784 | REYNALDO FLORES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744984 | REYNALDO FLORES GARCIA | HC 3 BOX 36284 | | | | CAGUAS | PR | 00725-9703 | |
| 744985 | REYNALDO GALARZA LOPEZ | URB SIERRA LINDA | H 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 744986 | REYNALDO GALVES BENITEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 436786 | REYNALDO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5594 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436788 | REYNALDO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744988 | REYNALDO GONZALEZ BRAVO | HC 3 BOX 21605-1 | | | | ARECIBO | PR | 00612 | |
| 436790 | REYNALDO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744989 | REYNALDO GONZALEZ GONZALEZ | COTTO STATION | PO BOX 9169 | | | ARECIBO | PR | 00613 | |
| 744990 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 786 CALLE BARCELO | | | PONCE | PR | 00728-4720 | |
| 436791 | REYNALDO GONZALEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744994 | REYNALDO GONZALEZ RODRIGUEZ | URB LEVITTOWN BG 16 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 436792 | REYNALDO GUTIERREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744995 | REYNALDO GUZMAN RAMOS | PO BOX 4035 | EXT 276 | | | CAROLINA | PR | 00612 | |
| 744997 | REYNALDO HERNANDEZ CARDONA | HC 1 BOX 8213 | | | | MOCA | PR | 00676 | |
| 436793 | REYNALDO HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436794 | REYNALDO HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744998 | REYNALDO HUERTAS NIEVES | MAMEYAL | 52 D CALLE 9 | | | DORADO | PR | 00646 | |
| 745000 | REYNALDO I REMON GARCIA | URB TURABO GARDENS | L 14 CALLE 9 | | | CAGUAS | PR | 00727-6022 | |
| 745002 | REYNALDO I SANTIAGO TORRES | URB SAN GERARDO | 1718 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 436795 | REYNALDO IRIARTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436796 | REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LOREZO | PR | 00754 | |
| 436797 | REYNALDO IZQUIERDO DBA SECURITY ALARM SYSTEM | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 436798 | REYNALDO IZQUIERDO DIAZ DBA SECURITY ALA | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 745003 | REYNALDO J ALVARADO CRUZ | BELLA VISTA | E 12 CALLE MARGARITA | | | AIBONITO | PR | 00705 | |
| 436799 | REYNALDO J PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436800 | REYNALDO J VERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745004 | REYNALDO JORGE CARABALLO | URB COSTA SUR | H-38 CALLE E | | | YAUCO | PR | 00698 | |
| 436801 | REYNALDO LARACUENTE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436802 | REYNALDO LEBRON / ALEX RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436803 | REYNALDO LEDEE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745006 | REYNALDO LOPEZ VAZQUEZ | PO BOX 1085 | | | | CAROLINA | PR | 00986 | |
| 436804 | REYNALDO M ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745007 | REYNALDO MALDONADO ECHEVARRIA | 32 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 436805 | REYNALDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745010 | REYNALDO MARRERO ROSADO | URB  FLORAL PARK | 398 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 745011 | REYNALDO MARTEL CANDELARIA | 2421 CALLE LAUREL | PUNTA LAS MARIA | | | SANTURCE | PR | 00913 | |
| 745012 | REYNALDO MARTINEZ VEGA | PO BOX 2147 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5595 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436806 | REYNALDO MEDINA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436807 | REYNALDO MEDINA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745015 | REYNALDO MEDINA IRRIZARRY | EXT SANTA TERESITA | BN 13  CALLE C | | | PONCE | PR | 00731 | |
| 436808 | REYNALDO MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436809 | REYNALDO MELENDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745016 | REYNALDO MERCADO MERCADO | HC 03 BOX 29206 | | | | AGUADA | PR | 00602 | |
| 436810 | REYNALDO MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745017 | REYNALDO MILLIAM VELAZQUEZ | VILLAGE AT THE HILL | 59 FLAMINGO ST | | | CEIBA | PR | 00735 | |
| 436811 | REYNALDO MOLINA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745019 | REYNALDO MOLINA ALICEA | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE CRUZ | | BAYAMON | PR | 00961 | |
| 745022 | REYNALDO MONGE RIVERA | PO BOX 148 | | | | CANOVANAS | PR | 00729-0148 | |
| 745023 | REYNALDO MONTALVO | URB EL SENORIAL | 339 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 745024 | REYNALDO MORALES DIAZ | HC-01 BOX 4310 | | | | GURABO | PR | 00778 | |
| 436814 | REYNALDO NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745027 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194  43 CALLE  527 | | | CAROLINA | PR | 00985 | |
| 744950 | REYNALDO NUÑEZ MARTINEZ | URB JARDINES DE BORIQUEN | K6 CALLE ALELI | | | CAROLINA | PR | 00985-4221 | |
| 436815 | REYNALDO NUNEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745028 | REYNALDO OLIVER | PO BOX 22181 | | | | SAN JUAN | PR | 00931 | |
| 745029 | REYNALDO ORTIZ GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 745030 | REYNALDO ORTIZ NOLASCO | URB ALTAMESA | 1371 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00927 | |
| 436816 | REYNALDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745031 | REYNALDO ORTIZ SANCHEZ | STA. ROSA UNIT | PO BOX 6646 | | | BAYAMON | PR | 00960 | |
| 745032 | REYNALDO OTERO CAMACHO | RES RAMOS ANTONINI | EDIF 81 APTO 825 | | | SAN JUAN | PR | 00924 | |
| 745033 | REYNALDO OYOLA CUADRADO | COLINAS METROPOLITANA | CALLE EL VIGIA  F 26 | | | GUAYNABO | PR | 00969 | |
| 745035 | REYNALDO PADILLA GONZALEZ | PO BOX 1372 | | | | BARCELONETA | PR | 00617 | |
| 745036 | REYNALDO PAGAN COLON | HC 2 BOX 8815 | | | | CIALES | PR | 00638 | |
| 436817 | REYNALDO PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436818 | REYNALDO PAGAN SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745037 | REYNALDO PANTOJA GUEVARA | SUITE 173 PO BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 745038 | REYNALDO PARRILLA GUTIERREZ | URB MONTE BRISAS | G 8 ROUND ST | | | FAJARDO | PR | 00738 | |
| 745039 | REYNALDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 745040 | REYNALDO PEREZ ACEVEDO | HC 2 BOX 8128 | | | | CAMUY | PR | 00627-9114 | |
| 745041 | REYNALDO PEREZ FIGUEROA | URB LIRIOS DEL SUR | G15 CALLE 16 | | | PONCE | PR | 00731 | |
| 436819 | REYNALDO PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436820 | REYNALDO PEREZ Y MONSERRATE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745042 | REYNALDO QUIÑONES MARQUEZ | PO BOX 192371 | | | | SAN JUAN | PR | 00919 | |
| 745043 | REYNALDO QUINONES MARQUEZ | URB EL VEDADO | 114 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 745044 | REYNALDO R ALEGRIA RODRIGUEZ | P O BOX 361273 | | | | SAN JUAN | PR | 00936-2173 | |
| 436821 | REYNALDO RABELO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436822 | REYNALDO RAMIREZ PIÑEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436823 | REYNALDO RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436824 | REYNALDO RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436825 | REYNALDO REYES BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436826 | REYNALDO REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436827 | REYNALDO REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436828 | REYNALDO REYES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436829 | REYNALDO RIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436830 | REYNALDO RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745047 | REYNALDO RIVERA GUZMAN | BO LAS 80 | CALLE MAGNOLIA | | | SALINAS | PR | 00751 | |
| 745049 | REYNALDO RIVERA MARTINEZ | P O BOX 915 | | | | CIDRA | PR | 00739 | |
| 436832 | REYNALDO RIVERA RODRIGUEZ & JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745050 | REYNALDO RIVERA TORRES | 555 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 436834 | REYNALDO RIVERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436835 | REYNALDO RIVERA Y/O LAURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745051 | REYNALDO RODRIGUEZ | BO RABANAL SEC CORTES | BOX 2275 | | | CIDRA | PR | 00739 | |
| 745052 | REYNALDO RODRIGUEZ BERRIOS | MONSERRATE TOWERS 1 APTO 1504 | | | | CAROLINA | PR | 00983 | |
| 436836 | REYNALDO RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436837 | REYNALDO RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745053 | REYNALDO RODRIGUEZ CRUZ | SECTOR MONROY | 121 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 436839 | REYNALDO RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436840 | REYNALDO RODRIGUEZ LLAUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745054 | REYNALDO RODRIGUEZ MARTINEZ | RES JARDINES DE MONTE HATILLO | 5  APT 65 | | | SAN JUAN | PR | 00924 | |
| 436842 | REYNALDO RODRIGUEZ NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745056 | REYNALDO RODRIGUEZ RAMOS | URB VILLA CAROLINA | 95-27 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 436843 | REYNALDO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436844 | REYNALDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436845 | REYNALDO RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436846 | REYNALDO ROJAS MERCED Y CINDY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745058 | REYNALDO RONDON CATALA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 436848 | REYNALDO ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745060 | REYNALDO ROSARIO | 49 CALLE JOSE JULIAN ACOSTA | | | | CATANO | PR | 00962 | |
| 436849 | REYNALDO ROSARIO ADMINISTRATOR ESTATE | JESUS AND JOSEFINA ROSARIO | 1967 TURNBULL AVENUE | | | BRONX | NY | 10473 | |
| 745061 | REYNALDO ROSARIO CANALES | 25404 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436850 | REYNALDO ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436853 | REYNALDO ROSARIO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436854 | REYNALDO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745063 | REYNALDO SALAS SERRANO | HC 2 BOX 5711 | | | | LARES | PR | 00669 | |
| 745064 | REYNALDO SANCHEZ | URB SAN RAFAEL | I 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 436855 | REYNALDO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436856 | REYNALDO SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745066 | REYNALDO SANTIAGO GARCIA | PO BOX 1545 | | | | GUAYAMA | PR | 00785 | |
| 436858 | REYNALDO SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745068 | REYNALDO SANTOS SANTIAGO | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 436859 | REYNALDO SERRANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436860 | REYNALDO SERRANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745071 | REYNALDO SERRANO DE JESUS | 155 CALLE ADOLFO RIVERA | | | | AIBONITO | PR | 00705 | |
| 436861 | REYNALDO SERRANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436862 | REYNALDO SOLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745072 | REYNALDO SUAREZ RESTO | HC 01 BOX 20032 | | | | COMERIO | PR | 00782 | |
| 745073 | REYNALDO TORRES BONET | HC 01 BOX 4642 | | | | RINCON | PR | 00677 | |
| 436863 | REYNALDO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436864 | REYNALDO TORRES OCASIO/ NEW ENERGY | CONSULTANTS | PARC CARMEN | 43 CALLE ZORZAL | | VEGA ALTA | PR | 00692 | |
| 436865 | REYNALDO TORRES REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436866 | REYNALDO TORRES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436867 | REYNALDO VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436868 | REYNALDO VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436869 | REYNALDO VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745075 | REYNALDO VELEZ DIAZ | URB VEVE CALZADA | 514 AVE A | | | FAJARDO | PR | 00738 | |
| 436870 | REYNALDO VELEZ VISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436871 | REYNALDO VILLAMAN MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436872 | REYNALDO VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745076 | REYNALDO VILLEGAS MARTI | BOX 1921 | | | | CANOVANAS | PR | 00729 | |
| 436873 | REYNALDO VIRUET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745077 | REYNALDO Y SORAMIS PARRA/DAVID O ABRA | EXTENCION ROOSEVELT 418 | | | | SAN JUAN | PR | 00918 | |
| 436875 | REYNALDO ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745079 | REYNEIRA CRUZ FANTAUZZI | RES JUAN C CORDERO DAVILA | EDIF 7 APT 44 | | | SAN JUAN | PR | 00917 | |
| 436876 | REYNERIA VENTURA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436878 | REYNESTO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436879 | REYNIEL ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436880 | REYNIER FALCON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436881 | REYNIN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436882 | REYNOL TORANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436883 | REYNOLD ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745081 | REYNOLD RODRIGUEZ RODRIGUEZ | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436884 | REYNOLD SIMPSON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436885 | REYNOLDS CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745083 | REYS MAINTENANCE INC | SUITE 182 | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969-4429 | |
| 436916 | REYTAS E GUERRERO VILLALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745087 | RF ASPHALT UNLIMITED | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 745088 | RF CATERING SERVICES | URB LOMAS VERDES | 2A16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 745089 | RF GULF STATION | BOX 103 CARR 2 KM 58-5 | CRUCE DAVILA | | | BARCELONETA | PR | 00671 | |
| 436917 | RF MAINTENANCE SERVICES INC | PMB 1163 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 436918 | RF MORTGAGE | PO BOX 361309 | | | | SAN JUAN | PR | 00936-1309 | |
| 436919 | RF PROPERTICS & RENTALS/ ROY RODRIGUEZ | 613 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 745090 | RFF ELECTRONIC SERV. | PO BOX 360981 | | | | SAN JUAN | PR | 00936 | |
| 745091 | RFF ELECTRONICS | 1053 BANYAN COURT | | | | LOVELAND | CO | 80538-2113 | |
| 745092 | RFJ COMPUTERS | ALT DE MAYAGUEZ | E11 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 745093 | RFP ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 745094 | RG & MORTGAGE CORP | P O BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 745096 | RG ASSOCIATES | 105 COBIAN PLAZA BLDG | | | | SAN JUAN | PR | 00909 | |
| 770807 | RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | | SAN JUAN | PR | 00907-4026 | |
| 436920 | RG ENGINEERING INC | SAN ALBERTO BUILDING | 605 CONDADO STREET SUITE 322 | | | SAN JUAN | PR | 00907 | |
| 745097 | RG EXTERMINATING SERVICE | PO BOX 3318 | | | | CAROLINA | PR | 00984 | |
| 436921 | RG GRAPHIC SUPPLY | 8 MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 436922 | RG GROUP AND ASSOC CORP | 4TA SECC LEVITOWN | S19 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 436923 | RG LAW OFFICES PSC | 124 ISABEL ANDREU AGUILAR ST | | | | HATO REY | PR | 00918-9998 | |
| 745098 | RG SERVICIOS PSICOLOGICOS | VILLA DEL CARMEN | K 7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 436926 | RG STATIONARY & BOOKSTORE | C 8 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 745100 | RG T SHIRT & PAY | PO BOX 1810 | | | | VEGA BAJA | PR | 00694-1810 | |
| 745103 | RGB BROADCAST SERVICES CORP | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 745105 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 527 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 436928 | RGB SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1046 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 436929 | RGIS LLC | TAX DEPARTMENT | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1772 | |
| 436930 | RGIS, LLC | Buchanan Office Center Suite 501 | Carr 165 Edificio 40 | | | Guaynabo | PR | 00968 | |
| 745108 | RGS Y ENR INC | P O BOX 1756 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745109 | RH PRODUCTS OF P.R. | 1432 CEIBA INDUSTRIAL PARK | | | | CEIBA | PR | 00735 | |
| 436932 | RH RECREATIONAL EQUIPMENT INC | 1108 CALLE LAS PALMAS STE 302-B | | | | SAN JUAN | PR | 00907 | |
| 436933 | RHADAMES DE LA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745110 | RHADAMES SANTIAGO MARTE | PO BOX 9918 | | | | SAN JUAN | PR | 00908 | |
| 436934 | RHAIZA VELEZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436936 | RHEMA CONCRETE CORP | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 745111 | RHEMA EMTERTAINMENT GROUP INC | PMB 274 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 436937 | RHETT LEE GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436938 | RHEUMATIC DISEASE CTR | 7080 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5599 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436939 | RHEUMATOLOGY ASSOCIATES | 3160 SOUTHGATE COMMERCE BV STE 30 | | | | ORLANDO | FL | 32806 | |
| 436941 | RHEUMATOLOGY SPECIALTY CENTER | 2360 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 436942 | RHINA PEREZ AGROMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745112 | RHINA PEREZ DE CABALLERO | URB JARDINES COUNTRY CLUB | DA 19 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 745113 | RHINA SANTANA | 959 AVE FERNANDEZ JUNCOS | ESQ SUAU | | | SAN JUAN | PR | 00907 | |
| 745114 | RHINO LININGS OF P R INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00918 | |
| 436944 | RHODA J IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745115 | RHODE COLON RODRIGUEZ | BO BITUMUL | 153 CALLE A | | | SAN JUAN | PR | 00917 | |
| 436945 | RHODE ISERN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436946 | RHODE ISLAND HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 436947 | RHODE QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436948 | RHODE VELEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436949 | RHODER PEREIRA AGOSTO / ELIEZER RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436950 | RHODES M VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436951 | RHODES MARGARITA SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745116 | RHODIAH DAGMAR COLON PABON | COND PLAZA | 20 APT 1603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 436953 | RHONA PERALES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436954 | RHONA SYLVIA WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436955 | RHONA VEGA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745117 | RHONDA E ALICEA LOZADA | URB RIO HONDO AJ5 RIO JAJOME | | | | BAYAMON | PR | 00961 | |
| 436956 | RHONDA LEE OLDFATHER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436957 | RI LLC | 5452 W CRENSHAW STREET | SUITE 6 | | | TAMPA | FL | 33634 | |
| 745120 | RIA GROUP | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 436958 | RIAGO INC | 47 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 436961 | RIALDY TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745122 | RIAX INTERIORS GENERAL CONTRACTORS | PO BOX 360760 | | | | SAN JUAN | PR | 00936-0760 | |
| 436964 | RIB INT'L INC | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 745123 | RIBELINA DE JESUS RODRIGUEZ | SAN IDELFONSO | APRT B 23 | | | COAMO | PR | 00769 | |
| 745124 | RIBEMCO REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00737 | |
| 745125 | RIBEN RIOS RIOS | RR 4 BOX 16375 | | | | AÑASCO | PR | 00610 | |
| 745126 | RIBERAS DEL RIO S E | UNION PLAZA BLDG 416 | AVE PONCE DE LEON SUITE 912 | | | SAN JUAN | PR | 00918 | |
| 745127 | RICA ARNON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 745128 | RICAHARD RIVERA TORRES | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 745129 | RICALTER MOLINA SANTIAGO | SUITE M P O BOX 69001 | | | | HATILLO | PR | 00659 | |
| 1421302 | RICARD CRESPO, JORGE IVÁN | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 745130 | RICARDA CARABALLO CRUZ | P O BOX 12 | | | | AGUAS BUENAS | PR | 00703 | |
| 437005 | RICARDA COTTO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437007 | RICARDA MELENDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437008 | RICARDA SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745131 | RICARDI LARACUENTE HERNANDEZ | URB JARD DE MONT BLNK | B 28 CALLE D | | | YAUCO | PR | 00698 | |
| 745141 | RICARDO A ABRAHAM | URB LOMAS VERDES | K 30 CALLE MANZANILLA 3 | | | BAYAMON | PR | 00956 | |
| 437009 | RICARDO A ALVARADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437010 | RICARDO A ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745142 | RICARDO A CARRILLO MORALES | URB PUERTO NUEVO | 775 SE  CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 437011 | RICARDO A COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745145 | RICARDO A CRUZ MORI | PO BOX 784 | | | | YAUCO | PR | 00698-0784 | |
| 437012 | RICARDO A CUEVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437013 | RICARDO A DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437014 | RICARDO A ESPARRA CANSOBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437015 | RICARDO A FABRE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437016 | RICARDO A FIGUEROA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437017 | RICARDO A FUMERO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437018 | RICARDO A GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745147 | RICARDO A HERNANDEZ TARTAK | URB TINTILLO GARDENS | H 26 CALLE 5 | | | GUAYNABO | PR | 00966-1631 | |
| 437019 | RICARDO A HERRERA DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745149 | RICARDO A MACHADO SANTINI | URB TERRAZAS DE GUAYNABO | T 9 CALLE GRIASOL | | | GUAYNABO | PR | 00969 | |
| 437020 | RICARDO A MARIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745151 | RICARDO A MORLA TORRES | URB SEVILLA BILTMORE | J 75 | | | GUAYNABO | PR | 00969 | |
| 437021 | RICARDO A ORTIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437022 | RICARDO A QUINTERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745153 | RICARDO A RAMIREZ LUGO | PO BOX 19507 | | | | SAN JUAN | PR | 00919-5017 | |
| 437023 | RICARDO A RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745154 | RICARDO A RIVERA COLON | REPTO MONTELLANO | H 12 CALLE C | | | CAYEY | PR | 00736 | |
| 745158 | RICARDO A RODRIGUEZ FUENTES | BDA VIEQUES | 55 SOLIS SUR | | | CAYEY | PR | 00736 | |
| 745159 | RICARDO A RODRIGUEZ TORO | URB ANTONSANTI | 1465 CALLE CALVE | | | SAN JUAN | PR | 00927 | |
| 437025 | RICARDO A ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745160 | RICARDO A SANCHEZ CARRION | URB CASTELLANA GARDENS | R 13 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 437027 | RICARDO A SOTO BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745162 | RICARDO A SUAREZ MARTINEZ | PO BOX 1618 | | | | GUANICA | PR | 00653 | |
| 745163 | RICARDO A TRONCOSO RIVERA | 10 CALLE TRICOCHE | | | | PONCE | PR | 00731 | |
| 745164 | RICARDO A VEGA CORDERO | REPT UNIVERSIDAD | A 10 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 437028 | RICARDO A VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745165 | RICARDO A VIEJO VICARIO | PO BOX 3048 | | | | BAYAMON | PR | 00960 | |
| 437029 | RICARDO A. COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437030 | RICARDO A. CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437031 | RICARDO A. DOMENECH EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 437032 | RICARDO A. ESTELA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437033 | RICARDO A. GUERRERO GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745166 | RICARDO A. LOPEZ HERNANDEZ | PO BOX 925 | | | | CAYEY | PR | 00737 | |
| 745167 | RICARDO A. MARTINEZ SANTIAGO | URB SAN GERARDO | 330 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 437034 | RICARDO ABREU CASALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437035 | RICARDO ABREU RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745168 | RICARDO ABREU SEGARRA | PO BOX 2924 | | | | SAN GERMAN | PR | 00683-2924 | |
| 437036 | RICARDO ACEVEDO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745170 | RICARDO ACEVEDO VIVES | PO BOX 323 | | | | QUEBRADILLAS | PR | 00678 | |
| 437038 | RICARDO ACOSTA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745132 | RICARDO ACOSTA RODRIGUEZ | 1501 AVE ASHFORD STE 4 B | | | | SAN  JUAN | PR | 00911 | |
| 437039 | RICARDO AFANADOR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437040 | RICARDO AGOSTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745172 | RICARDO AGRAIT DEFILLO | PO BOX 191482 | | | | SAN JUAN | PR | 00919 | |
| 745173 | RICARDO AGUIRRE ROSADO | P O BOX 4024 | | | | GUAYNABO | PR | 00969 | |
| 437041 | RICARDO ALBERTO CHAPARRO SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745174 | RICARDO ALBINO SANTOS | PO  BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 437042 | RICARDO ALEQUIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745176 | RICARDO ALEXIS BLANCO | HC 61 BOX 4985 | | | | TRUJILLO ALTO | PR | 00976 | |
| 437043 | RICARDO ALEXIS ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745177 | RICARDO ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITA | PR | 00794 | |
| 745178 | RICARDO ALICEA SANTOS | 65 INF STATION | PO BOX 29862 | | | SAN JUAN | PR | 00929 | |
| 437044 | RICARDO ALLENDE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437045 | RICARDO ALMODOVAR SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745180 | RICARDO ALONSO JOURNET | REPTO AMERICA | 504 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 745181 | RICARDO ALVARADO CHAPARRO | O 14 CALLE 13 | | | | TOA BAJA | PR | 00949-3231 | |
| 745182 | RICARDO ALVARADO COLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| 745183 | RICARDO ALVAREZ | 3 EXT COUNTRY CLUB | 767 CALLE PAMPERO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 745184 | RICARDO ALVAREZ DIAZ | PO BOX 270194 | | | | SAN JUAN | PR | 00927-0194 | |
| 437047 | RICARDO ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745186 | RICARDO ALVAREZ RIVON | PO BOX 194775 | | | | SAN JUAN | PR | 00919-4775 | |
| 745187 | RICARDO ALVAREZ RODRIGUEZ | URB BAIROA GOLDEN GATE | II O14 CALLE H | | | CAGUAS | PR | 00725 | |
| 437048 | RICARDO ALVAREZ WESTWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745190 | RICARDO ALVARO RIVERA | P O BOX 1000 | | | | ARECIBO | PR | 00613-1000 | |
| 437049 | RICARDO AMAYA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745191 | RICARDO ANDINO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437050 | RICARDO ANTHONY RIVERA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437051 | RICARDO ANTONIO LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437052 | RICARDO APONTE PARSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5602 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745192 | RICARDO ARCE RODRIGUEZ | 662 CALLE GREGORIO IGARTUA APT 1 | | | | AGUADILLA | PR | 00603 | |
| 745193 | RICARDO ARCELAY MENDEZ | URB REPARTO METROPOLITANA | 1156 CALLE 40 SE | | | SAN JUAN | PR | 00921-2741 | |
| 437053 | RICARDO ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437055 | RICARDO AUTO PARTS | P O BOX 1378 | | | | JAYUYA | PR | 00664 | |
| 437056 | RICARDO AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745195 | RICARDO AYBAR SOCARRAS | PO BOX 9023 569 | | | | SAN JUAN | PR | 00902 | |
| 437057 | RICARDO AYUSO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745196 | RICARDO BABILONIA | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 745197 | RICARDO BAEZ CARRILLO | P O BOX 2386 | | | | GUAYNABO | PR | 00970 | |
| 745198 | RICARDO BAEZ CRUZADO | BOX 7 PALO ALTO | | | | MANATI | PR | 00674 | |
| 745199 | RICARDO BALAGUER ALMODOVAR | URB BALDRICH | 325 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 745200 | RICARDO BALINAS VAZQUEZ | URB CUPEY GARDENS | CALLE 6 K 13 | | | SAN JUAN | PR | 00926 | |
| 745201 | RICARDO BARBOSA MATOS | RES FRANKLIN D ROOSEVELT | EDIF 14 APT 330 | | | MAYAGUEZ | PR | 00680 | |
| 437058 | RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB  565  P.O. BOX 6017 | | | | CAROLINA | PR | 00987-0000 | |
| 437059 | RICARDO BELEN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437060 | RICARDO BENITEZ VILLAMARIONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437061 | RICARDO BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745202 | RICARDO BERRIOS CALDERON | BO CAMASEYES | HC 01 BZN 13233 | | | AGUADILLA | PR | 00603 | |
| 437062 | RICARDO BERRIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745203 | RICARDO BERRIOS DIAZ | HC 1 BOX 6070 | | | | CIALES | PR | 00638 | |
| 745204 | RICARDO BERRIOS PEREZ | P O  BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 437064 | RICARDO BETANCOURT SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745205 | RICARDO BLANCO TORRES | PARQ SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 745206 | RICARDO BOLERIN ALMEIDA | HC 71 BOX 5909 | | | | CAGUAS | PR | 00736 | |
| 437066 | RICARDO BONETA VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745207 | RICARDO BONILLA COLON | HC 3 BOX 22094 | | | | ARECIBO | PR | 00612 | |
| 437067 | RICARDO BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437068 | RICARDO BROTONS MOSTAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437069 | RICARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745208 | RICARDO BURGOS SANTIAGO | URB O'NEILL  BB21  CALLE C2 | | | | MANATI | PR | 00674 | |
| 437071 | RICARDO C MARMOLEJO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437072 | RICARDO C OSORIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745209 | RICARDO CABRERA | BOX 1500 CAJA 38 | UNIV INTERAMERICANA | | | SAN GERMAN | PR | 00683 | |
| 745210 | RICARDO CABRERA CRESPI | PO BOX 535 | | | | MANATI | PR | 00674 | |
| 437073 | Ricardo Caldero Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437075 | RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | | RIO PIEDRAS | PR | 00926 | |
| 437076 | RICARDO CALLIRGOS DBA JUNIOR SOCCER MORE | URB LAS CUMBRES | 464 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 437077 | RICARDO CALVO GALEANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745211 | RICARDO CAMACHO GALAN | VILLA LOS SANTOS | P 14 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 745212 | RICARDO CAMACHO QUIÑONES | PO BOX 1315 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437078 | RICARDO CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437079 | RICARDO CAMACHO ROLDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745214 | RICARDO CANALS MORALES | P O BOX 360097 | | | | SAN JUAN | PR | 00936 0097 | |
| 745215 | RICARDO CANCEL SERRANO | URB CAPARRA TERRACE | 1151 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 437080 | RICARDO CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745216 | RICARDO CARDONA | PO BOX 1463 | | | | MAYAGUEZ | PR | 00681 | |
| 437081 | RICARDO CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437086 | RICARDO CARRASQUILLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745217 | RICARDO CARRION CRUZ | URB MONTE BRISAS | J38 CALLE M | | | FAJARDO | PR | 00738 | |
| 437087 | RICARDO CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437088 | RICARDO CASANOVA MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437089 | RICARDO CASARES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437090 | RICARDO CASELLAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437091 | RICARDO CASIANO GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437092 | RICARDO CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745218 | RICARDO CASTANEDA GONZALEZ | BO COLOMBIA | 256 CALLE LEON | | | MAYAGUEZ | PR | 00680 | |
| 437094 | RICARDO CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437095 | RICARDO CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437096 | RICARDO CASTRO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745219 | RICARDO CASTRO ROSADO | VILLA DEL CAFETAL II | P 13 VILLALOBOS | | | YAUCO | PR | 00698 | |
| 745220 | RICARDO CASTRODAD MANTECON | COND UNIVERSITY SUITE APT 1004 | AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 437097 | RICARDO CEBALLOS COLUMNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437098 | RICARDO CEDENO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745221 | RICARDO CELAYA GRIJALVA | 301 C AVE TITO CASTRON 516 | | | | PONCE | PR | 00731 | |
| 437099 | RICARDO CHAPARRO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437100 | RICARDO CHAULIZANT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437101 | RICARDO CHAVEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437102 | RICARDO CINTRON ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745223 | RICARDO CINTRON RIVERA | HC 1 BOX 4468 | | | | RINCON | PR | 00677 | |
| 437103 | RICARDO COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745225 | RICARDO COLLAZO MOJICA | RES EL TOA | EDIF 7 | | | TOA BAJA | PR | 00949 | |
| 437104 | RICARDO COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745226 | RICARDO COLLAZO SUAREZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 745227 | RICARDO COLON DOMENECH | PO BOX 4370 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745228 | RICARDO COLON FERNANDEZ | P O BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 745229 | RICARDO COLON MELENDEZ | P O BOX 1036 | CAROLINA STATION | | | CAROLINA | PR | 00984 | |
| 745230 | RICARDO COLON MORALES | BO PALOMAS COMERIO | HC 2 BOX 5494 | | | COMERIO | PR | 00782 | |
| 437106 | RICARDO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437108 | RICARDO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745234 | RICARDO COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 437109 | RICARDO COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437110 | RICARDO COLONDRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745236 | RICARDO CONCEPCION ABREU | HC 02 BOX 85406 | | | | AGUADILLA | PR | 00603 | |
| 745238 | RICARDO CONCEPCION CRUZ | URB EL RETIRO | B-6 CALLE 2 | | | QUEBRADILLAS | PR | 00678 | |
| 437111 | RICARDO CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745239 | RICARDO CONSTRUCTION / RICARDO SANCHEZ | HC 04 BOX 15099 | | | | LARES | PR | 00669 | |
| 745240 | RICARDO CORDERO GALLARDO | URB VILLA MAR | B 8 JONICO | | | GUAYAMA | PR | 00784 | |
| 745241 | RICARDO CORDERO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745242 | RICARDO CORREA GARCIA / LCDO EDWIN PRADO | 623 AVE PONCE DE LEON SUITE 801 -B | | | | SAN JUAN | PR | 00918 | |
| 437113 | RICARDO CORTES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745243 | RICARDO CORTES IRIZARRY | HC CALLE 19 | | | | CAROLINA | PR | 00986 | |
| 745244 | RICARDO CORTES RIOS | VILLA DEL REY 4TA SEC | C-SS14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 745246 | RICARDO CRESPO FRED | HC 02 BOX 6129 | | | | LARES | PR | 00669 | |
| 437114 | RICARDO CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745247 | RICARDO CRUZ BRUNO | URB NOTRE DAME | F33 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 437115 | RICARDO CRUZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437117 | RICARDO CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745249 | RICARDO CRUZ COLON | BO RABANAL | 144 PARCELAS NUEVAS | | | AIBONITO | PR | 00705 | |
| 745251 | RICARDO CRUZ DISTRIBUITOR | PO BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 745252 | RICARDO CRUZ GAETAN | P O BOX 3667 | | | | BAYAMON | PR | 00958-0667 | |
| 437118 | RICARDO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437119 | RICARDO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745254 | RICARDO CRUZ MARTINEZ | HC 3 BOX 21030 | | | | LAJAS | PR | 00667-9505 | |
| 437120 | RICARDO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437121 | RICARDO CRUZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745255 | RICARDO CRUZ PEREZ | P O BOX 86 | | | | GARROCHALES | PR | 00652 | |
| 745256 | RICARDO CRUZ SANABRIA | URB EL RETIRO | 46 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 437123 | RICARDO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745257 | RICARDO CRUZ VAZQUEZ | URB SANTA ELVIRA | D-1 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 745259 | RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 745260 | RICARDO CURRAS | COND LAS GLADIOLAS | EDIF 300 APT 1002 | | | SAN JUAN | PR | 00917 | |
| 437124 | RICARDO D CASTRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437125 | RICARDO D SEPULVEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745261 | RICARDO D SEQUI RODRIGUEZ | RIO HONDO II | AK 8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 437126 | RICARDO DALMAU SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437127 | RICARDO DANIEL MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437128 | RICARDO DAVID MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437129 | RICARDO DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745263 | RICARDO DE JESUS MEDINA | URB RIVIERAS DE CUPEY | A 12 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 745264 | RICARDO DE JESUS MONTES | PO BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| 437131 | RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437132 | RICARDO DE JESUS OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437133 | RICARDO DE LA ROSA Y JESSICA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437134 | RICARDO DELGADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745265 | RICARDO DELGADO VELAZQUEZ | ARENALES ALTO | BOX 20 17 | | | ISABELA | PR | 00662 | |
| 745266 | RICARDO DIAZ BURGOS | URB LOS SAUCES | 127 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 745267 | RICARDO DIAZ CATALA | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926 | |
| 745268 | RICARDO DIAZ COLON | HC 1 BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 437136 | RICARDO DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437137 | RICARDO DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745270 | RICARDO DIAZ RIVERA | URB VILLA NUEVA R-9 CALLE 23 | | | | CAGUAS | PR | 00725 | |
| 745272 | RICARDO DIAZ RODRIGUEZ | URB VILLA LINARES | T 7 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 745273 | RICARDO DIAZ SOTO | PMB 2192 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 437138 | RICARDO DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745274 | RICARDO DIEPPA DE LEON | RES  NEMEISO R CANALES | EDF 53 APT 973 | | | SAN JUAN | PR | 00918 | |
| 745275 | RICARDO DIEZ | 403 COND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 745276 | RICARDO DIEZ DELGADO | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 437139 | RICARDO DOMENECH GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437140 | RICARDO DONATE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437141 | RICARDO DONATIU BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437142 | RICARDO E BOUYETT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745280 | RICARDO E CARRILLO DELGADO | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912 | |
| 437143 | RICARDO E DEL ROSARIO CHARBONIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437144 | RICARDO E DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437145 | RICARDO E ESTERRICH LOMBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745281 | RICARDO E GARCIA OSORIO | 69 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 745282 | RICARDO E GONZALEZ RIOS | PO BOX 1186 | | | | BARCELONETA | PR | 00617-1186 | |
| 745283 | RICARDO E GRATACOS NEGRON | HC 4 BOX 47093 | | | | MAYAGUEZ | PR | 00680 | |
| 437146 | RICARDO E MARRERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745284 | RICARDO E MEDINA | J-11--10 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 437147 | RICARDO E MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437148 | RICARDO E MORENO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437149 | RICARDO E ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437150 | RICARDO E QUILICHINI ALBORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437152 | RICARDO E REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437153 | RICARDO E RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745286 | RICARDO E RIVERA MARRERO | SAN ISIDRO | 205 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 437154 | RICARDO E RIVERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437155 | RICARDO E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5606 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437156 | RICARDO E RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745287 | RICARDO E SANTIAGO AGOSTO | HC 2 BOX 11213 | | | | COROZAL | PR | 00783 | |
| 437158 | RICARDO E VELAZQUEZ FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437159 | RICARDO E VELAZQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437160 | RICARDO E. SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745288 | RICARDO ECHEVARRIA SANTOS | BARRIO AMELIA | 36 CALLE JOSE DE DIEGO | | | GUAYNABO | PR | 00962 | |
| 745289 | RICARDO ESCALERA BENITEZ | URB JARDINES DE COUNTRY CLUB | AE 7 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 1422568 | RICARDO ESTRADA | IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 | B AVENIDA PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 437161 | RICARDO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437165 | RICARDO ESTRADA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 | |
| 745291 | RICARDO ETHERIDGE | 8374 MAGNOLIA APT 221 | | | | RIVERSIDE | CA | 92504 | |
| 437167 | RICARDO F ALFARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745292 | RICARDO FABERY TORRES | FAIRVIEW | D 15 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 745293 | RICARDO FALCON RAMIREZ | HC 1 BOX 10540 | | | | LAJAS | PR | 00667-9711 | |
| 745294 | RICARDO FALERO LOPEZ | LAGOS DE PLATA | V1 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 745299 | RICARDO FEBRES CRUZ | RESIDENCIAL SAN AGUSTIN | EDIF Q APARTAMENTO 502 | | | SAN JUAN | PR | 00901 | |
| 745301 | RICARDO FELICIANO CENTENO | HC 01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 437169 | RICARDO FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437170 | RICARDO FELICIANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437172 | RICARDO FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437173 | RICARDO FELICIANO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437174 | RICARDO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437175 | RICARDO FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745304 | RICARDO FERNANDEZ NIEVES | PARQUE FLAMINGO | 54 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 745303 | RICARDO FERNANDEZ VENTURA | 1857 CALLE LOIZA | | | | SAN JUAN | PR | 00907 | |
| 437178 | RICARDO FERRERAS OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437182 | RICARDO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745307 | RICARDO FIGUEROA NEGRON | PO BOX 1020 | | | | JAYUYA | PR | 00664 | |
| 745308 | RICARDO FIGUEROA NIEVES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 437184 | RICARDO FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437186 | RICARDO FLORES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437187 | RICARDO FLORES DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745311 | RICARDO FLORES FLORES | PO  BOX 67 | | | | FAJARDO | PR | 00738 | |
| 745313 | RICARDO FLORES GONZALEZ | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 745315 | RICARDO FONSECA SERRANO | 385 CALLE GRAN | | | | TOA ALTA | PR | 00953 | |
| 745316 | RICARDO FONTANET GRANA | URB CLUB MANOR | 1213 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 437188 | RICARDO FORESTIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437189 | RICARDO FRANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5607 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437190 | RICARDO FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437192 | RICARDO GAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437193 | RICARDO GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437194 | RICARDO GARCIA CANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745318 | RICARDO GARCIA HENRIQUEZ | PO BOX 859 | | | | SANTA ISABEL | PR | 00757 | |
| 437195 | RICARDO GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437196 | RICARDO GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745319 | RICARDO GARCIA NEGRON | 1 SAN JUAN PARK I APT A5 | | | | SAN JUAN | PR | 00909-3126 | |
| 745133 | RICARDO GARCIA RODRIGUEZ | URB JARD DE GUANAJIBO | 204 CALLE NOGAL | | | MAYAGUEZ | PR | 00682-1353 | |
| 745321 | RICARDO GARCIA SANTOS | URB HERMANAS DAVILA | 266 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 437199 | RICARDO GARCIA VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437200 | RICARDO GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745332 | RICARDO GELABERT SANTIAGO | HC 9 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| 437202 | RICARDO GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745325 | RICARDO GOMEZ COLON | URB COLINAS DE FAIR VIEW | 4F 7 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8215 | |
| 745326 | RICARDO GONZALEZ GONZALEZ | PO BOX 75 | | | | VEGAS BAJA | PR | 00693 | |
| 437204 | RICARDO GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437205 | RICARDO GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745327 | RICARDO GONZALEZ BAEZ | URB TINTILLO GARDENS | B 36 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 745328 | RICARDO GONZALEZ CARABALLO | CALLE UNION | APT 1567 | | | RINCON | PR | 00677 | |
| 437208 | Ricardo Gonzalez Lectora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437209 | RICARDO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437210 | RICARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745332 | RICARDO GONZALEZ SANTIAGO | BOX 403 | | | | CIDRA | PR | 00739 | |
| 437212 | RICARDO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437213 | RICARDO GRAVE CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437214 | RICARDO GRIFFITH CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437215 | RICARDO GUADARRAMAS BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437217 | RICARDO GUGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745334 | RICARDO GUTIERREZ BAEZ | BDA POLVORIN | 85 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 745333 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 437218 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 437219 | RICARDO H BRAU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437220 | RICARDO H CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745336 | RICARDO H CASTANEYRA TAMARIZ | BO TORRECILLAS | 21 SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 437221 | RICARDO HATTON RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745337 | RICARDO HENRIQUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 745340 | RICARDO HERNANDEZ | 212 SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 437222 | RICARDO HERNANDEZ DBA PROD DE LIMPIEZA | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 745341 | RICARDO HERNANDEZ DE LA CRUZ | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437223 | RICARDO HERNANDEZ DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437225 | RICARDO HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437226 | RICARDO HERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437227 | RICARDO HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437229 | RICARDO HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745342 | RICARDO HERNANDEZ TORRES | HC 7 BOX 2010 | | | | PONCE | PR | 00731-2010 | |
| 745344 | RICARDO HERRERA CAMACHO | URB CONTRY CLUB | 878 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 437231 | RICARDO I BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437232 | RICARDO I MONTALVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745345 | RICARDO I PEREZ FELICIANO | DORADO DEL MAR | M 27 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 437233 | RICARDO I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437234 | RICARDO I ROMERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745346 | RICARDO I TORO COLON | URB JARD DE SANTA ISABEL | J 15 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 745347 | RICARDO I VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9B | | | SAN JUAN | PR | 00917 | |
| 745348 | RICARDO IBANEZ MALDONADO | URB RIO HONDO 1 | D62 CALLE RIO CUPEY | | | BAYAMON | PR | 00961 | |
| 437235 | RICARDO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745349 | RICARDO IRIZARRY SANTIAGO | PO BOX 991 | | | | YAUCO | PR | 00698-0991 | |
| 437236 | RICARDO IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437237 | RICARDO IZURIETA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437239 | RICARDO J ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745134 | RICARDO J ALVARADO ORTIZ | URB EL VERDE SUR | A 5 CALLE D | | | CAGUAS | PR | 00725 | |
| 437240 | RICARDO J ALVAREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745351 | RICARDO J BENERO RIVERA | VILLA CAROLINA | 206-4 CALLE 513 | | | CAROLINA | PR | 00985-3522 | |
| 437241 | RICARDO J CACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745353 | RICARDO J COLON ALICEA | PO BOX 9548 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 437243 | RICARDO J COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437244 | RICARDO J CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437245 | RICARDO J CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437246 | RICARDO J CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437247 | RICARDO J FALCON VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437248 | RICARDO J GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437249 | RICARDO J GOYTIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437250 | RICARDO J GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437251 | RICARDO J GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745355 | RICARDO J HERNANDEZ NEGRON | COND TORRES DEL PARQUE | APT 1004 1700 CALLE FEDERICO | MONTILLA | | BAYAMON | PR | 00956 | |
| 437252 | RICARDO J HUERTAS BAUZA DBA FRAPPELADAS | AZALEA 42 | CIUDAD JARDIN 1 | | | TOA ALTA | PR | 00953 | |
| 745356 | RICARDO J JENKS CABALLEIRA | URB GARDEN HILLS | J A 18 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 437253 | RICARDO J JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437254 | RICARDO J LARROY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5609 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437255 | RICARDO J LUGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745357 | RICARDO J MARCELA LOPEZ | P O BOX 5100 | CAJA 321 | | | SAN GERMAN | PR | 00683-9801 | |
| 745358 | RICARDO J MARIN ORTIZ | PO BOX 6001 | SUITE 036 | | | SALINAS | PR | 00751 | |
| 437256 | RICARDO J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437257 | RICARDO J MARTINEZ MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437258 | RICARDO J MARTINEZ SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437259 | RICARDO J MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745359 | RICARDO J MIRANDA AVALO | VILLAS DEL SOL | 316 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 745360 | RICARDO J OQUENDO OLIVERA | URB COUNTRY CLUB | HH 18 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 437262 | RICARDO J RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745362 | RICARDO J REYNA RIVERA | PLAZA DE LA FUENTE | 1194 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 437263 | RICARDO J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745363 | RICARDO J RIVERA BURGOS | HC 71 BOX 4412 | | | | CAYEY | PR | 00736-9586 | |
| 437264 | RICARDO J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745365 | RICARDO J ROMAN GOMEZ | VILLAS REALES | 402 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 437266 | RICARDO J ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437267 | RICARDO J RUBIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745366 | RICARDO J RUIZ CASTRO | HC 01 BOX 4467 | | | | ADJUNTAS | PR | 00601 | |
| 745367 | RICARDO J SANCHEZ COLON | PO BOX 19692 | | | | SAN JUAN | PR | 00910-1692 | |
| 745368 | RICARDO J SANTIAGO | COUNTRY CLUB | G 5 62 CALLE 212 | | | CAROLINA | PR | 00982 | |
| 745369 | RICARDO J SANTIAGO ROSADO | URB BALDORIOTY | 2810 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 437269 | RICARDO J SEIN NAJESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745370 | RICARDO J SOTO MELENDEZ | VALLE VERDE III | DC 10 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 437270 | RICARDO J TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437271 | RICARDO J VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745371 | RICARDO J VELAZQUEZ ESTRELLA | HC 3 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| 437273 | RICARDO J. ACEVEDO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437274 | RICARDO J. GUERRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437275 | RICARDO J. MASSANET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437277 | RICARDO J. SEIN NAJESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745375 | RICARDO JIMENEZ REYES | URB SANTA PAULA | 32 A CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 437278 | RICARDO JIMENEZ ULLOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745377 | RICARDO JOSE BUSQUET | 2308 FOX HALLOW DR | | | | PITTSBURGH | PA | 15237 | |
| 745378 | RICARDO JOSE GUZMAN GONZALEZ | 4 C CALLE MUNOS RIVERA | | | | VILLALBA | PR | 00766 | |
| 745379 | RICARDO JUSINO PAGES | URB VILLA RETIRO | M 4 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 437280 | RICARDO KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437281 | RICARDO L ALICEA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437282 | RICARDO L ALVAREZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437283 | RICARDO L ARRIBAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745382 | RICARDO L CASAS LOMBA | 7246 SW 146 ST CIRCLE | | | | MIAMI | FL | 33158 | |
| 745383 | RICARDO L COTTO CARTAGENA | RR 01 BOX 3305 | | | | CIDRA | PR | 00739 | |
| 437284 | RICARDO L DE JESUS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437285 | RICARDO L ESBRI AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745385 | RICARDO L FIGUEROA HERNANDEZ | URB IRLANDA HEIGTS | FQ 4 CALLE POLARIS | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745386 | RICARDO L GARCIA CALDERON | URB REPARTO METROPOLITANO | 1172 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 745135 | RICARDO L HERNANDEZ SANTIAGO | URB LOS ANGELES APT 1 | K 25 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 745388 | RICARDO L JURADO PEREZ | URB APRIL GARDENS | 2 E U CALLE 25 | | | LAS PIEDRAS | PR | 00771 | |
| 745389 | RICARDO L LOPEZ RAMOS | PO BOX 774 | | | | QUEBRADILLA | PR | 00678 | |
| 745390 | RICARDO L LOZADA Y/O MARIA A FRANCO | PO BOX 366-6458 | | | | SAN JUAN | PR | 00936-6458 | |
| 745391 | RICARDO L LUGO | PO BOX 9023471 | | | | SAN JUAN | PR | 00902-3471 | |
| 437286 | RICARDO L MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745392 | RICARDO L MONTANEZ SALAS | EXT ROOSEVELT | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437287 | RICARDO L MORAZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745393 | RICARDO L NEGRON MARRERO | URB VALPARAIZO | D7 CALLE 8 | | | TOA BAJA | PR | 00949-4033 | |
| 745394 | RICARDO L NIGAGLIONI | GK 43 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 437288 | RICARDO L ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437289 | RICARDO L RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745396 | RICARDO L REGUERO COLON | URB EL MIRADOR | E 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 745397 | RICARDO L RIVERA | URB LA POLICIA | 520 CALLE RIAZA | PANADERIA EL CARRUSEL | | SAN JUAN | PR | 00923 | |
| 745398 | RICARDO L ROMAGUERA ARSUAGA | PMB 452 100 | GRAN BLVD PASEO STE 112 | | | SAN JUAN | PR | 00926 | |
| 745399 | RICARDO L SANCHEZ CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 745401 | RICARDO L SANCHEZ RUIZ | URB COUNTRY CLUB | 911 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 745402 | RICARDO L SIERRA RODRIGUEZ | P O BOX 6033 | | | | SAN JUAN | PR | 00914-6033 | |
| 437292 | RICARDO L VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745404 | RICARDO L. RODRIGUEZ PADILLA | CAPITAL CENTER 1 STE 605 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1476 | |
| 745406 | RICARDO L. TORRES LUGO | PO BOX 7799 | | | | PONCE | PR | 00732 | |
| 437293 | RICARDO L. TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745407 | RICARDO LABOY | C 9 C-15 FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 437294 | RICARDO LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437295 | RICARDO LABRADOR SINGUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745408 | RICARDO LACOT GONZALEZ | EST DE SAN GERMAN 150 | CALLE GOLONDRINA APT 310 | | | SAN GERMAN | PR | 00683 | |
| 437296 | RICARDO LALLAVE HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437297 | RICARDO LANDRAU MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437298 | RICARDO LEANO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745409 | RICARDO LEBRON | URB GARCIA UBARRI | EDIF 1161 CALLE TAVAREZ APT 1 | | | SAN JUAN | PR | 00925 | |
| 745410 | RICARDO LEBRON BUITRAGO | PO BOX 332 | | | | MAUNABO | PR | 00707 | |
| 745411 | RICARDO LEBRON SANTIAGO | RES SAN JUAN BAUTISTA | EDIF D APT 76 | | | SAN JUAN | PR | 00910 | |
| 745412 | RICARDO LOPERENA GALINDEZ | P O BOX 678 | | | | CIDRA | PR | 00989 | |
| 437299 | RICARDO LOPEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437300 | RICARDO LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745414 | RICARDO LOPEZ DBA GUAYAMA POWER SERVICE | AVE ASHFORD 89 NORTE | | | | GUAYAMA | PR | 00784 | |
| 745415 | RICARDO LOPEZ DEL CASTILLO | URB H PARK 873 | 65 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 745416 | RICARDO LOPEZ DIAZ | P O BOX 550 | | | | RIO BLANCO | PR | 00744 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437301 | RICARDO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745417 | RICARDO LOPEZ MUJICA | PMB 10 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 437304 | RICARDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437306 | RICARDO LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437307 | RICARDO LÓPEZ SENATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437308 | RICARDO LOPEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437309 | RICARDO LOPEZ-CEPERO APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745420 | RICARDO LOZADA CANDELARIO | RR 2 BOX 7721 | | | | SAN JUAN | PR | 00926-9726 | |
| 437310 | RICARDO LOZADA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745421 | RICARDO LUCIANO | PO BOX 1800 | | | | TOA BAJA | PR | 00951 | |
| 437311 | RICARDO LUCIANO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437312 | RICARDO LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437313 | RICARDO LUIGGI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437314 | RICARDO LUIS ARRIBAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437315 | RICARDO LUIS DIEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745422 | RICARDO M ALONSO OLMO | USCG APT T 2 | 500 CARR 177 SUITE | | | BAYAMON | PR | 00959 | |
| 437316 | RICARDO M CARRAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745423 | RICARDO M GOMEZ CARRERA | SANTA ROSA | CASA 7 INTERIOR 45  CALLE 23 | | | SAN JUAN | PR | 00926 | |
| 437317 | RICARDO M GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437318 | RICARDO M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745425 | RICARDO M RIVERA | CALLE-4  K-2  SANTA CATALINA | | | | BAYAMON | PR | 00957-5708 | |
| 745426 | RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | | 00751 | |
| 437319 | RICARDO M. PRIETO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437320 | RICARDO MACHADO MARISCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745427 | RICARDO MALAVE RIVERA | HC 44 BOX 13327 | | | | CAYEY | PR | 00736 | |
| 745428 | RICARDO MALAVE VELEZ | URB LEVITTOWN | AR 48 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 745429 | RICARDO MALDONADO COLON | PO BOX 7107 | | | | CAGUAS | PR | 00726 | |
| 437323 | RICARDO MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745430 | RICARDO MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 437324 | RICARDO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437325 | RICARDO MANGUAL ARMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437326 | RICARDO MARGARY IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745434 | RICARDO MARQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 437327 | RICARDO MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437328 | RICARDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745435 | RICARDO MARRERO DIAZ | HC 02 BOX 46132 | | | | VEGA BAJA | PR | 00693 | |
| 745437 | RICARDO MARRERO ORTIZ | 108 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 745438 | RICARDO MARRERO SOTO | PO BOX 1067 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437329 | RICARDO MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437330 | RICARDO MARTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437331 | RICARDO MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437332 | RICARDO MARTINEZ / EVA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437333 | RICARDO MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745439 | RICARDO MARTINEZ DE JESUS | VERDE MAR | 148 CALLE 7 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437334 | RICARDO MARTINEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745440 | RICARDO MARTINEZ MONTALVO | BO FUIG | 195 CALLE 1 | | | GUANICA | PR | 00653 | |
| 437335 | RICARDO MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745441 | RICARDO MARTINEZ ORTIZ | P O BOX 1806 | | | | TRUJILLO ALTO | PR | 00977-1806 | |
| 437336 | RICARDO MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437337 | RICARDO MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437338 | RICARDO MARTY BAHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437339 | RICARDO MARTY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745442 | RICARDO MARTY TORRES | URB RAMIREZ DE ARELLANO | 4 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 745443 | RICARDO MAS GONZALEZ | VILLAS DE PARKVILLEII | APT 248 | | | GUAYNABO | PR | 00969 | |
| 437340 | RICARDO MASSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745444 | RICARDO MATOS CABANILLAS | COND LOS FRAILES GARDENS | 2070 BOX 209 | | | GUAYNABO | PR | 00966 | |
| 745446 | RICARDO MATOS FIGUEROA | BOX 4200 | | | | CIALES | PR | 00638 | |
| 437341 | RICARDO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437342 | RICARDO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745447 | RICARDO MAYORAL LEON | URB PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 745449 | RICARDO MEDIAVILLA | URB QUINTAS REALES | O8  REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 745450 | RICARDO MEDINA JUARBE | P O BOX  9106 | | | | SAN JUAN | PR | 00908 | |
| 437343 | RICARDO MEJIAS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745452 | RICARDO MELENDEZ COLON | 22 HERACLIO MENDOZA | | | | CAYEY | PR | 00736 | |
| 437344 | RICARDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437345 | RICARDO MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745453 | RICARDO MELENDEZ VARCARCEL | PUERTO REAL | 536 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 745454 | RICARDO MENDEZ MATTA | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036-2519 | |
| 437346 | RICARDO MENDEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437347 | RICARDO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745455 | RICARDO MENENDEZ | AVE TITO CASTRO 336 APT 1 C | | | | PONCE | PR | 00731 | |
| 437348 | Ricardo Mercado Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745456 | RICARDO MERCADO IRIZARRY | COLLEGE STATION | BOX 5352 | | | MAYAGUEZ | PR | 00681 | |
| 745457 | RICARDO MERCADO RIVERA | PO BOX 623 | | | | FAJARDO | PR | 00738-0623 | |
| 745459 | RICARDO MOCLOVA RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 745460 | RICARDO MOLINA FERNANDEZ | BUENAVISTA | 3 CALLE LAUREL BO BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 437352 | RICARDO MOLINA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437353 | RICARDO MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745461 | RICARDO MOLLINEDO CRUZ | URB VILLA BORINQUEN | 1328 CALLE DECATUR | | | SAN JUAN | PR | 00930 | |
| 437354 | RICARDO MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437355 | RICARDO MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437357 | RICARDO MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745462 | RICARDO MONTANEZ ALCAZAR | URB LAS MERCEDES | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437358 | RICARDO MONTANEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437359 | RICARDO MONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745463 | RICARDO MONTIJO RUIZ | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 437360 | RICARDO MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745464 | RICARDO MORALES CARRASQUILLO | COOP JARD SAN IGNACIO | APT 1013 B | | | SAN JUAN | PR | 00927 | |
| 745465 | RICARDO MORALES HERNANDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 745467 | RICARDO MORALES MALDONADO | P O BOX 206 | | | | UTUADO | PR | 00641 | |
| 745468 | RICARDO MORALES RAMOS | HC 04 BOX 43046 | | | | LARES | PR | 00669 | |
| 437361 | RICARDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745470 | RICARDO MORALES RUIZ | URB PUERTO NUEVO | 501 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 745471 | RICARDO MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 437363 | RICARDO MORENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437364 | RICARDO MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437365 | RICARDO MUNIZ AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437366 | RICARDO MUNIZ CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437367 | RICARDO MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437368 | RICARDO N MEJIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437369 | RICARDO N MONTALVO NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745474 | RICARDO NALES CINTRON | URB MONTE BRISAS | 2 CALLE H 1 | | | FAJARDO | PR | 00738 | |
| 745475 | RICARDO NAVAS MARIN | HC 1 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 745476 | RICARDO NAZARIO LUGO | 35 CALLE CANALES INT | | | | JAYUYA | PR | 00664 | |
| 437370 | RICARDO NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745477 | RICARDO NEGRON RODRIGUEZ | URB SANTA MARIA | E7 CALLE 25 | | | GUAYANILLA | PR | 00656 | |
| 437371 | RICARDO NEGRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437372 | RICARDO NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745480 | RICARDO NIEVES MALDONADO | PO BOX 1697 | | | | VEGA BAJA | PR | 00694 | |
| 437373 | RICARDO NIEVES OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745481 | RICARDO NIEVES OLIVERO | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE | GRACIA BLOQ 10#8 | | BAYAMON | PR | 00961 | |
| 745482 | RICARDO NOA AVILES | URB CAPARRA HEIGHTS | 618 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 437374 | RICARDO NORIEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437375 | RICARDO NORONA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437376 | RICARDO NUNEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437377 | RICARDO OCASIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437378 | RICARDO OCASIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437379 | RICARDO OLIVENCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437380 | RICARDO OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745483 | RICARDO ONDINA COLON | 923 CALLE ZAIDA | C CLUB | | | SAN JUAN | PR | 00924 | |
| 437382 | RICARDO ORTEGA REINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745484 | RICARDO ORTIZ | BO CEDRO | 28610 CARR 738 | | | CAYEY | PR | 00736 | |
| 437383 | RICARDO ORTIZ BERLENGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 437384 | RICARDO ORTIZ BRIGANTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437385 | RICARDO ORTIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745485 | RICARDO ORTIZ ESCALERA | 26 AVE HEROE | | | | COAMO | PR | 00769 | |
| 745487 | RICARDO ORTIZ GOMEZ | BOX  595 | | | | CAYEY | PR | 00736 | |
| 437387 | RICARDO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745136 | RICARDO ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 437388 | RICARDO OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745490 | RICARDO OXIOS BULERIN | URB VILLA CAROLINA | 98-26 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 745491 | RICARDO OYOLA DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437389 | RICARDO PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437390 | RICARDO PACHECO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437391 | RICARDO PACHECO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745495 | RICARDO PADILLA CABALLERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 745496 | RICARDO PADILLA LOPEZ | HC 01 BOX 6648 | | | | GUAYNABO | PR | 00971 | |
| 437392 | RICARDO PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745497 | RICARDO PAGAN FORTI | REPARTO METROPOLITANO | 1187 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 437394 | RICARDO PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437395 | RICARDO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437396 | RICARDO PALENCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437397 | RICARDO PATINO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437398 | RICARDO PEDROGO BASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745498 | RICARDO PELLOT SOTO | URB ESTEVES | 168 CALLE VILLANUEVA | | | AGUADILLA | PR | 00603 | |
| 437399 | RICARDO PEÑA MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437400 | RICARDO PENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745499 | RICARDO PEREZ | 854 GARZILAZO DE LA VEGA | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 437402 | RICARDO PEREZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745501 | RICARDO PEREZ BELLO | URB SIERRA BAYAMON | 33  1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 437403 | RICARDO PEREZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745502 | RICARDO PEREZ GOMEZ | URB CALDAS | 11 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 745503 | RICARDO PEREZ LLORENS | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 437404 | RICARDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437407 | RICARDO PEREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437408 | RICARDO PEREZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745504 | RICARDO PEREZ OLIVENCIA | HC 01 BOX 3136 | | | | BOQUERON | PR | 00622 | |
| 745505 | RICARDO PEREZ PIETRI | URB MONTE ALBERNIA 6 VIA ALESSI | | | | GUAYNABO | PR | 00969 | |
| 437409 | RICARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745506 | RICARDO PEREZ RODRIGUEZ | P O BOX 70011  SUITE 039 | | | | FAJARDO | PR | 00738 | |
| 437410 | RICARDO PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745507 | RICARDO PEREZ SANCHEZ | RR 07 BOX 6975 | | | | SAN JUAN | PR | 00926 | |
| 437411 | RICARDO PEREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745137 | RICARDO PEREZ ZAYAS | URB JARDINES FAGOT | H 4 CALLE 12 | | | PONCE | PR | 00716 | |
| 437412 | RICARDO PINEIRO LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745509 | RICARDO PINERO PEREZ | VILLA ICACO | A 146 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 745510 | RICARDO PIZARRO | PO BOX 360959 | | | | SAN JUAN | PR | 00936-0959 | |
| 745511 | RICARDO PLAUD MEDINA | URB PARK VILLE L | 22 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 745512 | RICARDO PONCE ORTIZ | PO BOX 342 | | | | ISABELA | PR | 00662 | |
| 745513 | RICARDO PONS DE JESUS | CASA LINDA VILLAGE | SUITE 119 | | | BAYAMON | PR | 00959-8983 | |
| 437413 | RICARDO PONTON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437414 | RICARDO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5615 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437415 | RICARDO QUINONEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745515 | RICARDO QUINTANA MARTINEZ | HC 01 BOX 6556 | | | | GUAYNABO | PR | 00917-6556 | |
| 437416 | RICARDO R CAMUNAS MADERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437418 | RICARDO R COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745517 | RICARDO R COSME | PO BOX 1980 STE 215 | | | | LOIZA | PR | 00772-1980 | |
| 437419 | RICARDO R LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437420 | RICARDO R MEDINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437421 | RICARDO R PAVIA CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437422 | RICARDO R PEREZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437423 | RICARDO R RAMIREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745516 | RICARDO R RIVERA BARRAL | COND HATO REY CENTRO 130 | AVE ARTERIAL HOSTOS APT 102 | | | SAN JUAN | PR | 00918-2921 | |
| 437424 | RICARDO R RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745518 | RICARDO R ROBLES RIVERA | LA RAMBLA | 2116 CALLE GIBRALTA | | | PONCE | PR | 00730-1290 | |
| 437425 | RICARDO R RODRIGUEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437426 | RICARDO R RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 745520 | RICARDO R RODRIGUEZ VAZQUEZ | HC 01 BOX 5286 | | | | BARRANQUITAS | PR | 00794 | |
| 437427 | RICARDO R RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437428 | RICARDO R. FRONTERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437429 | RICARDO R. PACHECO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437430 | RICARDO R. RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745521 | RICARDO RAMIREZ ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437431 | RICARDO RAMIREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437432 | RICARDO RAMIREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745522 | RICARDO RAMIREZ RAMIREZ | PO BOX 191 | | | | CABO ROJO | PR | 00623 | |
| 745523 | RICARDO RAMOS RODRIGUEZ | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 437434 | RICARDO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437435 | RICARDO RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437436 | RICARDO RANGEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437437 | RICARDO RANGELL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437438 | RICARDO RAOLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745525 | RICARDO RAUL MORALES COLON | 5TA SECCION VILLAS DEL REY | H 12 CALLE 31 L | | | CAGUAS | PR | 00725 | |
| 437440 | RICARDO RDGZ DEL VALLE, INC. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 | |
| 437442 | RICARDO REVERON ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745526 | RICARDO REYES ACEVEDO | HC 01 BOX 4757 | | | | SABANA HOYOS | PR | 00688 | |
| 745527 | RICARDO REYES BONEFONT | COND GOLDEN VIEW PLAZA | APTO 809 | | | SAN JUAN | PR | 00924 | |
| 437443 | RICARDO REYES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745530 | RICARDO REYES VICENTE | HC 71 BOX 6452 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5616 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437444 | RICARDO RINCON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437445 | RICARDO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745531 | RICARDO RIOS RODRIGUEZ | BOX 590 | | | | BARCELONETA | PR | 00617 | |
| 745533 | RICARDO RIVAS CORDERO | LA ROSALEDA | EA 4 CALLE ROSA DE TEJAS | | | LEVITTOWN | PR | 00949 | |
| 745534 | RICARDO RIVAS MCCLIN | REPT UNIVERSITARIO | 372 CALLE BARNAND | | | SAN JUAN | PR | 00926 | |
| 437446 | RICARDO RIVAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745535 | RICARDO RIVERA | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 437447 | RICARDO RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745536 | RICARDO RIVERA ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745538 | RICARDO RIVERA AMILL | PO BOX 326 | | | | ARROYO | PR | 00714 | |
| 437448 | RICARDO RIVERA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745539 | RICARDO RIVERA GARCIA | URB CIUDAD JARDIN | 236 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | |
| 745540 | RICARDO RIVERA GONZALEZ | PO BOX 20392 | | | | SAN JUAN | PR | 00928 0392 | |
| 437453 | RICARDO RIVERA GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745541 | RICARDO RIVERA GUTIERREZ | PO BOX 411 | | | | CAYEY | PR | 00737-0411 | |
| 745542 | RICARDO RIVERA GUZMAN | URB VILLA PRADES | 836 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| 745543 | RICARDO RIVERA HERNANDEZ | EXT FOREST HILL | O 157 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 437455 | RICARDO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745544 | RICARDO RIVERA MORALES | EXT LA ALAMEDA | A-10 CALLE B | | | SAN JUAN | PR | 00926 | |
| 437456 | RICARDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437457 | RICARDO RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437460 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437463 | RICARDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745551 | RICARDO RIVERA ROQUE | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 745552 | RICARDO RIVERA RUIZ | HC 2 BOX 5465 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 437464 | RICARDO RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745554 | RICARDO RIVERA VEGA | BO ABRA VENDING | 44 | | | MANATI | PR | 00674 | |
| 745555 | RICARDO RIVERA VELEZ | 4 CUESTA DEL RIO | | | | YAUCO | PR | 00698 | |
| 437466 | RICARDO ROBLES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437467 | RICARDO ROBLES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745558 | RICARDO RODRIGUEZ | HC 33 BOX 5098 | | | | DORADO | PR | 00646 | |
| 437468 | RICARDO RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437469 | RICARDO RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437470 | RICARDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745561 | RICARDO RODRIGUEZ CORDERO | LOS ROSALES 2 | 29 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 437472 | RICARDO RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437473 | RICARDO RODRIGUEZ DEL VALLE INGENIEROS | CONSULTORES CSP | PO BOX 9448 | | | SAN JUAN | PR | 00908-0448 | |
| 745562 | RICARDO RODRIGUEZ FRANCESCHI | EXT SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730-2201 | |
| 437475 | RICARDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745564 | RICARDO RODRIGUEZ HERNANDEZ | HC 2 BOX 11002 | | | | YAUCO | PR | 00698 | |
| 437477 | RICARDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745566 | RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO | K 14 CALLE 6 | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745567 | RICARDO RODRIGUEZ ORTIZ | URB VILLA MADRID | V 17 CALLE 8 | | | COAMO | PR | 00769 | |
| 437480 | RICARDO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437481 | RICARDO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745569 | RICARDO RODRIGUEZ RAMOS | P O BOX 268 | | | | PATILLAS | PR | 00723 | |
| 745572 | RICARDO RODRIGUEZ REYES | P O BOX 54 | | | | UTUADO | PR | 00641-0054 | |
| 437483 | RICARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745577 | RICARDO RODRIGUEZ SANTIAGO | P O BOX 088 | | | | MOROVIS | PR | 00687 | |
| 437485 | RICARDO RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745580 | RICARDO RODRIGUEZ VARGAS | HC 05 BOX 55032 | | | | CAGUAS | PR | 00725 | |
| 437486 | RICARDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437487 | RICARDO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437489 | RICARDO ROIG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745581 | RICARDO ROLON MORALES | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 437490 | RICARDO ROMAN EYXARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745583 | RICARDO ROMAN VERA | HC 1 BOX 4675 | | | | CAMUY | PR | 00627 | |
| 745584 | RICARDO ROSA DE LEON | SAN GERARDO | 308 MONTANA | | | SAN JUAN | PR | 00926 | |
| 437492 | RICARDO ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437493 | RICARDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437494 | RICARDO ROSADO CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437495 | RICARDO ROSADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437496 | RICARDO ROSADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437497 | RICARDO ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745585 | RICARDO ROSADO LATORRE | URB COLINAS VERDES | J 7 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 745586 | RICARDO ROSADO PRATTS | PO BOX 874 | | | | AIBONITO | PR | 00705-0874 | |
| 745587 | RICARDO ROSADO RIVERA | 855 PERLA BUCANA | | | | PONCE | PR | 00728 | |
| 745588 | RICARDO ROSADO ROBLES | URB MANSIONES DEL SOL | 36 VIA ARCOIRIS B 3 | | | SABANA SECA | PR | 00952 | |
| 437498 | RICARDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437499 | RICARDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256764 | RICARDO ROSARIO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437504 | RICARDO ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745589 | RICARDO ROSARIO SANTIAGO | HC 01 BOX 4358 | | | | AIBONITO | PR | 00705 | |
| 437505 | RICARDO ROSARIO Y GLORISIX MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745590 | RICARDO ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 745591 | RICARDO ROSSY FERNANDEZ | PO BOX 1141 | | | | MANATI | PR | 00674 | |
| 745138 | RICARDO ROURE | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 745594 | RICARDO ROVIRA MACCORMICK | PO BOX 870 | | | | GUAYAMA | PR | 00785 | |
| 437506 | RICARDO ROVIRA MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 437508 | RICARDO RUBIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745596 | RICARDO RUBIO ROMERO | HC 1 BOX 7521 | | | | LOIZA | PR | 00772 | |
| 745597 | RICARDO RUIZ CAMACHO | L 29 EL CAFETAL 13 | | | | YAUCO | PR | 00698 | |
| 745598 | RICARDO RUIZ DE PORRAS | VALLE TOLIMA F 7 | CALLE JOSE QUINTANA | | | CAGUAS | PR | 00725 | |
| 745599 | RICARDO RUIZ DIAZ | APARTADO 1232 | | | | FAJARDO | PR | 00738 | |
| 437511 | RICARDO RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5618 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437512 | RICARDO RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437513 | RICARDO RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437514 | RICARDO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745600 | RICARDO S FERNANDEZ GARCIA | URB VILLANOVA | G1-2  CALLE E | | | SAN JUAN | PR | 00926 | |
| 437515 | RICARDO S SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745139 | RICARDO SALAS GONZALEZ | 22 AVE SEVARIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 437516 | RICARDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437517 | RICARDO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437518 | RICARDO SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437519 | RICARDO SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745604 | RICARDO SANCHEZ PIZARRO | 30 CALLE COLECTORA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 437520 | RICARDO SANTAELLA M.D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745605 | RICARDO SANTANA MARTINEZ | BO QUEBRADA SECA | 6169 CL 11 | | | CEIBA | PR | 00735 | |
| 745606 | RICARDO SANTANA PEREZ | SECTOR LA SIERRA | BZN 25 BO JOBOS | | | ISABELA | PR | 00662 | |
| 437521 | RICARDO SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437522 | RICARDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745609 | RICARDO SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437523 | RICARDO SANTIAGO MONTALVO/AM ELECTRIC IN | URB VISTA DEL MAR | 111 CALLE A 1 | | | MAYAGUEZ | PR | 00680 | |
| 437524 | RICARDO SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437525 | RICARDO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437526 | RICARDO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437527 | RICARDO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437528 | RICARDO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745611 | RICARDO SANTOS PEREZ | VEGA BAJA LAKES | H 34 CALLE  7 | | | VEGA BAJA | PR | 00693 | |
| 437529 | RICARDO SEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437530 | RICARDO SEGARRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745612 | RICARDO SEGUI RODRIGUEZ | URB RIO HONDO | AK8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 745613 | RICARDO SEPULVEDA RODRIGUEZ | PO BOX 1497 | | | | YABUCOA | PR | 00767 | |
| 437531 | RICARDO SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437532 | RICARDO SEVILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437533 | RICARDO SILVA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745614 | RICARDO SOTO BARBOSA | 5TA SECC LEVITTOWN | B 6-3 DR JOSE DAVILA | | | LEVITTOWN | PR | 00949 | |
| 437534 | RICARDO SOTO GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745615 | RICARDO SOTO GOMEZ | URB LEVITTOWN | K 1320 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 437538 | RICARDO SOTO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745616 | RICARDO SOTO SUAREZ | URB EL TORITO | I-2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 745617 | RICARDO SUAREZ CARDONA | URB VILLA EVANGELINA | D 291 CALLE 101 | | | MANATI | PR | 00674 | |
| 437539 | RICARDO SUAREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745618 | RICARDO SUAREZ MENDEZ | HC 867 BOX 22879 | | | | FAJARDO | PR | 00738 | |
| 437540 | RICARDO TAPANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745619 | RICARDO TIRADO CASALS | URB ENRAMADA | E 1 CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 437541 | RICARDO TIRADO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745620 | RICARDO TIRADO NEGRON | PUERTO NUEVO | 309 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5619 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745622 | RICARDO TIRE CENTER | URB PUERTO NUEVO | 253 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 745624 | RICARDO TORO COLON | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 745140 | RICARDO TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 437542 | RICARDO TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437543 | RICARDO TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745625 | RICARDO TORRES CASAL | BO SABANA | CARR 181 RAMAL 852 | | | TRUJILLO ALTO | PR | 00977 | |
| 745626 | RICARDO TORRES CRUZ | P O BOX 10007 SUITE 383 | | | | GUAYAMA | PR | 00785 | |
| 437545 | RICARDO TORRES CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437546 | RICARDO TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437547 | RICARDO TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437548 | RICARDO TORRES PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745627 | RICARDO TORRES QUINONES | QUINTAS DE MOROVIS | 4 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 437550 | RICARDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437551 | RICARDO TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437553 | RICARDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745628 | RICARDO TORRES Y DAMARIS MORALES | URB REPTO FLAMINGO | I-SS CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 437554 | RICARDO UFRET PEREZ Y AIDA M OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437555 | RICARDO URENA LANDRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437556 | RICARDO VALE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745631 | RICARDO VALENTIN DE LA ROSA | PO BOX 250536 RAMEY STA | | | | AGUADILLA | PR | 00604-0536 | |
| 437557 | RICARDO VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437558 | RICARDO VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745632 | RICARDO VALENTIN RUIZ | BOX 496 | | | | MARICAO | PR | 00606 | |
| 437559 | RICARDO VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437560 | RICARDO VALERO NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745633 | RICARDO VALLADARES MARQUEZ | URB LA CUMBRE | 719 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 745634 | RICARDO VALLADARES NATAL | PMB 25 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 437561 | RICARDO VAQUER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745636 | RICARDO VARGAS FERNANDEZ | PO BOX 6611 | | | | MAYAGUEZ | PR | 00681 | |
| 745637 | RICARDO VARGAS ORTEGA | HC 69 BOX 15705 | | | | BAYAMON | PR | 00956 | |
| 745638 | RICARDO VARGAS VALENTIN | HC 02 BOX 5603 | | | | RINCON | PR | 00677 | |
| 437562 | RICARDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745639 | RICARDO VAZQUEZ FERRI | PLAZA DE LAS FUENTES | 1087 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 745640 | RICARDO VAZQUEZ JIMENEZ | 1046 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 437563 | RICARDO VAZQUEZ MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437564 | RICARDO VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745641 | RICARDO VEGA ALEJANDRO | CAMINO DEL MAR | 3011 CALLE PLAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 437565 | RICARDO VEGA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437566 | RICARDO VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745642 | RICARDO VEGA VAZQUEZ | 3105 QUINTAS DE SAN FRANCISCO APT 1 | | | | MAYAGUEZ | PR | 00681 | |
| 745643 | RICARDO VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1019 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 745644 | RICARDO VELAZQUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437567 | RICARDO VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437568 | RICARDO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5620 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745646 | RICARDO VELEZ RAMIREZ | URB TORRIMAR | 18 6 CALLE ALKAZAR | | | GUAYNOBO | PR | 00966 | |
| 745645 | RICARDO VELEZ RIVAS | PO BOX 3080 | | | | ARECIBO | PR | 00613 | |
| 745647 | RICARDO VELEZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 745648 | RICARDO VELEZ VAZQUEZ | PO BOX 17 | | | | CABO ROJO | PR | 00623 | |
| 437569 | RICARDO VILLAFANE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745649 | RICARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 745650 | RICARDO X CARLO MARRERO | EDIF MERCANTIL PLAZA PH1616 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 437570 | RICARDO ZULUAGA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437571 | RICARDOS ENTERTAIMENT CORP | HC 3 BOX 18156 | | | | QUEBRADILLAS | PR | 00678 | |
| 745651 | RICARTE I MEDINA ESCAMILLA | URB REXVILLE | C 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 437572 | RICARTE LISOJO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745652 | RICARTE MALDONADO CHAVEZ | SAN JOSE VALENCIA | CALLE BABUN 525 | | | SAN JUAN | PR | 00923 | |
| 437573 | RICARTE MEDINA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437574 | RICARTE RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437575 | RICARTE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745654 | RICARTES GONZALEZ SANTIAGO | PO BOX 9447 | | | | BAYAMON | PR | 00960 | |
| 437578 | RICAS FRESAS | P O BOX 10931 | | | | SAN JUAN | PR | 00959 | |
| 437580 | RICAUTER L RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437581 | RICCI E MONTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437582 | RICCI J. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437583 | RICCI MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745655 | RICCI O RUIZ MARTINEZ | URB LOS PAISAJES | 137 CALLE CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 437584 | RICCI PHD , ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437587 | RICE CLINIC | 1301 WILSON ROAD | | | | LITTLE ROCK | AR | 72205 | |
| 831613 | RICE LAKE WEIGHING SYSTEMS | 230 W. Coleman ST. | PO Box 272 | | | Rice Lake | WI | 54868 | |
| 745656 | RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | | 00683 | |
| 745657 | RICH CLEANING & MAINTENANCE CORP | RR 6 BOX 11520 | | | | SAN JUAN | PR | 00926-9527 | |
| 745658 | RICH PAINTING & ROFING CORP | BO LLANADA | PO BOX 499 | | | ISABELA | PR | 00662 | |
| 437593 | RICHARD A COLON FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745668 | RICHARD A CRUSAN | PO BOX 34523 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 745669 | RICHARD A CRUZ VEGA | URB LUCHETTI | D 16 CALLE UCARES | | | YAUCO | PR | 00698 | |
| 437594 | RICHARD A FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437596 | RICHARD A MALDONADO MOYENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437597 | RICHARD A MONTALVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745671 | RICHARD A OCONNOR | 600 BILTMORE WAY APT 814 | | | | CORAL GABLES | FL | 33134 | |
| 437598 | RICHARD A PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437599 | RICHARD A RIVERA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745673 | RICHARD A TORRES RIVERA | HC 01 BOX 6036 | | | | JUANA DIAZ | PR | 00795 | |
| 745674 | RICHARD A TORRES RODRIGUEZ | APARTADO 616 BO CAMARONES | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5621 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437600 | RICHARD A VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437601 | RICHARD A VITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437602 | RICHARD A.TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745676 | RICHARD ACOSTA MELENDEZ | HC 4 BOX 26252 | | | | LAJAS | PR | 00667 | |
| 437603 | RICHARD ADORNO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745661 | RICHARD AGOSTO SANCHEZ | URB NUEVA VIDA EL TUQUE | N 47 CALLE G | | | PONCE | PR | 00731 | |
| 437604 | RICHARD ALBARRAN MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437605 | RICHARD ALBERTO RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745677 | RICHARD ALEJANDRO ESQUILIN | BO OBRERO STATION | PO BOX 7112 | | | SAN JUAN | PR | 00916 | |
| 437606 | RICHARD ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437609 | RICHARD AMON ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437610 | RICHARD ANGLADA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745680 | RICHARD AUTO REPAIR | CALLE IGNACIO FLORES | 300 BO. BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 437611 | RICHARD AVILES MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437613 | RICHARD BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437614 | RICHARD BARRIOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437615 | RICHARD BARRIOS CARDONA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437616 | RICHARD BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745681 | RICHARD BENITEZ RUIZ | 99 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 745682 | RICHARD BETANCOURT LANDRY | PARC SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 437618 | RICHARD BONET CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745683 | RICHARD BONILLA CONCEPCION | INT BO GUAYABO | CARR 113 KM 3 4 | | | ISABELA | PR | 00662 | |
| 745686 | RICHARD C DAWSON | 82 CALLE HOOK | | | | AGUADILLA | PR | 00603 | |
| 437621 | RICHARD C DE HOWITT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745685 | RICHARD C DE HOWITT PEREZ | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 437622 | RICHARD C SCIERA TORRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437623 | Richard Calderon Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437625 | RICHARD CALDERON FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437626 | RICHARD CAMACHO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745687 | RICHARD CANDELARIO BONILLA | URB LA QUINTA C 25 CALLE 1 | | | | YAUCO | PR | 00698-4105 | |
| 745688 | RICHARD CANTRES ADORNO | URB LEVITTOWN J E | 24 CALLECARMELO D SOLER | | | TOA ALTA | PR | 00949 | |
| 437628 | RICHARD CARRASCO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745693 | RICHARD CARTAGENA DIAZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 745694 | RICHARD CARTAGENA VIVES | P O BOX 307 | | | | COTO LAUREL | PR | 00780 | |
| 745695 | RICHARD CARTER TORRES | P O BOX 45 | | | | CABO ROJO | PR | 00623 | |
| 437630 | RICHARD CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437632 | RICHARD CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745697 | RICHARD CINTRON RODRIGUEZ | APT 560236 | | | | GUAYANILLA | PR | 00656 | |
| 437633 | RICHARD CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745698 | RICHARD COLON CORREA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 437638 | RICHARD COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745700 | RICHARD COLON VIRELLA | LLANOS DEL SUR COTTO LAUREL | BOX 11 159 | | | PONCE | PR | 00780 | |
| 437640 | RICHARD CORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437641 | RICHARD CORREA ESCODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745703 | RICHARD CORTES FLORES | URB MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 745704 | RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 1563 | | | SAN JUAN | PR | 00920 | |
| 437643 | RICHARD COTTO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745705 | RICHARD CRUZ CRUZ | HC 1 BOX 4616 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 745706 | RICHARD CRUZ FRANQUI | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 745707 | RICHARD CRUZ IRIZARRY | PO BOX 6021 | | | | AGUADILLA | PR | 00604 | |
| 745708 | RICHARD CRUZ MARTINEZ | URB VERDA MAR | 826 CALLE 31 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437644 | RICHARD CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437645 | RICHARD CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745710 | RICHARD CUEVAS RAMIREZ | COND MONTE SUR TOWN HOUSES | APT G 913 | | | SAN JUAN | PR | 00918 | |
| 745711 | RICHARD D COX | 23362 BROOKWOOD CIRCLE | | | | CARROLLTON | VA | 23314 | |
| 745712 | RICHARD D HESSE | PASEO ARMINIO 2598 | 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 437647 | RICHARD D.SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437648 | RICHARD DAVILA ORTIZ Y ADIANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745714 | RICHARD DE JESUS LOPEZ | URB BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 745715 | RICHARD DE JESUS MORELL | RES LA CEIBA | BLQ 3 APT 31 | | | PONCE | PR | 00716 | |
| 437649 | RICHARD DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437650 | RICHARD DECLET CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745716 | RICHARD DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 745718 | RICHARD DIAZ RIVERA | URB SANTA ELENA | G 9 CALLE C | | | BAYAMON | PR | 00957 | |
| 745719 | RICHARD DIAZ ROMERO | COND CIUDAD UNIVERSITARIA | A 3 AVE PERIFERAL APT 121 | | | TRUJILLO ALTO | PR | 00976 | |
| 745662 | RICHARD DIAZ SOTOS | URB VILLA  FONTANA | 3HS 18 VIA 56 | | | CAROLINA | PR | 00983 | |
| 437652 | RICHARD DIGGS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745720 | RICHARD E DONES VALCARCEL | PO  BOX  374 | | | | STA ISABEL | PR | 00757 | |
| 745663 | RICHARD E FRY QUAWN | PLAZA NAGUABO BZN 21 | | | | NAGUABO | PR | 00718 | |
| 745721 | RICHARD E LANE DROZ | URB SAN GERARDO 331 | CALLE TULSA | | | SAN JUAN | PR | 00926 | |
| 745722 | RICHARD E RODRIGUEZ OLIVEROS | 357 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 437654 | RICHARD E VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745724 | RICHARD F CATALANO | SOCIAL DEVELOPMENT RESERCH GROUP | 9725-3RA AVE NE 401 | | | SEATTLE | WA | 98115 | |
| 745726 | RICHARD FEBO CRUZ | PMB 20105 | PO BOX 3500 | | | CANOVANAS | PR | 00729 | |
| 745727 | RICHARD FELICIANO PRIETO | VENUS GARDENS | 634  CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 437655 | RICHARD FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745729 | RICHARD FIGUEROA PERDOMO | CAPARRA TERRACE | 1514 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 745730 | RICHARD FLORES ACOSTA | URB ESTANCIA DEL RIO | C 24 CALLE JAZMIN | | | SABANA GRANDE | PR | 00637 | |
| 745731 | RICHARD FONTANEZ ALDEA | PO BOX 1075 | | | | VEGA ALTA | PR | 00692 | |
| 437657 | RICHARD FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745732 | RICHARD GARCIA BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437658 | RICHARD GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745733 | RICHARD GARCIA MONSERRAT | 105 BO CANTERA | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745734 | RICHARD GARRAHAN FORTEZA | A 17 PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 745735 | RICHARD GESUALDO PALACIOS | URB CONSTANCIA | 2549 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 745736 | RICHARD GILES TORO | URB VISTA ALEGRE | 1962 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 745737 | RICHARD GONZALEZ ARROYO | VILLA FONTANA | 2MR 584 VIA ANGELICA | | | CAROLINA | PR | 00983 | |
| 745664 | RICHARD GONZALEZ GAUTIER | URB LOIZA VALLEY | R 636 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 437659 | RICHARD GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437660 | RICHARD GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437661 | RICHARD GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745739 | RICHARD GONZALEZ VEGA | DIAMOND VILLAGE | A 6 CALLE 1 | | | CAGUAS | PR | 00727 | |
| 745665 | RICHARD GONZALEZ VELAZQUEZ | HC 01 BOX 7497 | | | | GUAYANILLA | PR | 00656 | |
| 437662 | RICHARD GONZALEZ Y CARMEN M CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437664 | RICHARD GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745741 | RICHARD H BIRD MELENDEZ | URB SANTA ISIDRA 4H 2 | CALLE 6 | | | FAJARDO | PR | 00738 | |
| 745742 | RICHARD H HAMMOND JR | 302 WESTMINTER AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 745743 | RICHARD H SHEHAB LICHA | 1353 CARR 19 PMB 108 | | | | GUAYNABO | PR | 00966 | |
| 437665 | RICHARD HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745744 | RICHARD HERNANDEZ RODRIGUEZ | RR 2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 745746 | RICHARD HODOSI LEON | PO BOX 396 | | | | JUNCOS | PR | 00777 | |
| 437667 | RICHARD HYPPOLYTE LAFONTANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437671 | RICHARD I MERCEDES MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437672 | RICHARD I ROSAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745748 | RICHARD IRIZARRY RIVERA | PASEO LA PRINCESA 2109 | 107 C CALLE MONACO | | | PONCE | PR | 00716 | |
| 437673 | RICHARD J ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437674 | RICHARD J DREWRY FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437676 | RICHARD J MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437677 | RICHARD J NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745749 | RICHARD J RIVERA | URB ENCANTADA | 7601 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 745750 | RICHARD J SCHMEELK | P O BOX 1329 | | | | BUFFALO | NY | 14240 | |
| 437678 | RICHARD J SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437679 | RICHARD J TIMM RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745751 | RICHARD JIMENEZ DE JESUS | HC 01 BOX 32025 | | | | JUANA DIAZ | PR | 00795 | |
| 745752 | RICHARD JOHNSON GOMEZ | PO BOX 1098 | | | | NAGUABO | PR | 00718 | |
| 437680 | RICHARD KILGORE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745753 | RICHARD L FINKEL | LA CUMBRE 271 SIERRA MORENA | SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 437681 | RICHARD L GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745754 | RICHARD L PACHECO COLLAZO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| 745755 | RICHARD L RAMOS SANTIAGO | URB VILLAS DE RIO GRANDE | AF 20 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 745756 | RICHARD L ROSARIO DELGADO | P O BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 437683 | RICHARD L SIMMONS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437684 | RICHARD L WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745757 | RICHARD LOPEZ | SECT LAS VILLAS | 137 BORINQUEN RD | | | AGUADILLA | PR | 00603 1321 | |
| 745758 | RICHARD LOPEZ ALICEA D/B/A SGA SALES | P O BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 745759 | RICHARD LOPEZ FIGUEROA D/B/A SGA SALES | P.P.  BOX  5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 437685 | RICHARD LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437686 | RICHARD M BLANCO PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437688 | RICHARD M DAVILA RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745763 | RICHARD M PUCHALES PRUNEDA | HC 03 BOX 12109 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 745764 | RICHARD MACHADO GONZALEZ | P O BOX 426 | | | | BAYAMON | PR | 00960-0426 | |
| 745765 | RICHARD MALAVE SANTIAGO | P O BOX 1761 | | | | LAS PIEDRAS | PR | 00771 | |
| 745766 | RICHARD MALDONADO GONZALEZ | HC 2 BOX 6514 | | | | UTUADO | PR | 00641-9502 | |
| 745767 | RICHARD MALDONADO MOYENO | HC 1 BOX 2746 | | | | SABANA HOYOS | PR | 00688 | |
| 745768 | RICHARD MANUEL HERNANDEZ | VILLA CAROLINA | 120-7 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 437689 | RICHARD MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437691 | RICHARD MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745770 | RICHARD MENDEZ SANTIAGO | URB PARQUE TERRALINDA 1302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745771 | RICHARD MERCADO FRET | LAS DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 437694 | RICHARD MERLY LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437695 | RICHARD MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745772 | RICHARD MIRANDA VIERA | PARCELAS RIO BLANCO | BOX 87 | | | NAGUABO | PR | 00744 | |
| 437697 | RICHARD MONGE NELSON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437699 | RICHARD MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745775 | RICHARD MORALES OTERO | URB ROYAL TOWN N1 CALLE 7 | | | | BAYAMON | PR | 00956-4549 | |
| 745776 | RICHARD MORALES ROSADO | CENTRO COMERCIAL | MANUEL ZENO GANDIA 12 | | | ARECIBO | PR | 00612 | |
| 437700 | RICHARD MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437702 | RICHARD MUNIZ SALTARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745778 | RICHARD NAVARRO | VILLAS DE LOIZA | RR 13 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 437703 | RICHARD NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437704 | RICHARD NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745780 | RICHARD NEGRON ORTIZ | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 437705 | RICHARD NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745782 | RICHARD NOLASCO MALDONADO | 3428 CARR 2 | | | | VAGA BAJA | PR | 00693 | |
| 437706 | RICHARD NUNEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745783 | RICHARD NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720-9706 | |
| 745784 | RICHARD O RIVERA DIAZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 745785 | RICHARD OLAN FELICIANO | PO BOX 6987 | | | | CAGUAS | PR | 00726 | |
| 745786 | RICHARD OLIVERAS | URB SANTA TERESITA | AL11 CALLE 9 | | | PONCE | PR | 00731 | |
| 437707 | RICHARD ORENGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437708 | RICHARD ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745787 | RICHARD ORTIZ ORTIZ | D 22 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 745788 | RICHARD OVIEDO BARREIRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745789 | RICHARD P GUERRERO TEJEDA | BO LAS CUEVAS | 69 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| 745790 | RICHARD P NOLASCO LOMBA | RAMIREZ DE ARELLANO | 12 ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682 | |
| 437709 | RICHARD PACHECO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 | |
| 745792 | RICHARD PADILLA LISBOA | HC 2 BOX 26214 | | | | MAYAGUEZ | PR | 00680-9057 | |
| 437711 | RICHARD PAGAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437712 | RICHARD PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745793 | RICHARD PARENT GOULET/ MARIA CONCEPCION | P O BOX 2376 | | | | RIO GRANDE | PR | 00745 | |
| 437715 | RICHARD PENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437716 | RICHARD PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745794 | RICHARD PEREZ HERNANDEZ | HC 02 BOX 10835 | | | | JUNCOS | PR | 00777 | |
| 437717 | RICHARD PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745795 | RICHARD PEREZ VALLE | BO. SAN ANTONIO HC-1  BOX 4296 | | | | QUEBRADILLAS | PR | 00678 | |
| 437720 | RICHARD PIETRI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437722 | RICHARD PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437724 | RICHARD POLA TRUST | 1621 PERKINS DRIVE | | | | ARCADIA | CA | 91006 | |
| 437725 | RICHARD R DREWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745796 | RICHARD R FLORES MARTINEZ | P O BOX 1052 | | | | YAUCO | PR | 00698 | |
| 745797 | RICHARD R RIVERA LUGO | HC 58 BOX 8867 | | | | AGUADA | PR | 00602 | |
| 745798 | RICHARD RAMIREZ CLAUDIO | P O BOX 77 1137 | | | | OCALA | FL | 34477 | |
| 437726 | RICHARD RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745799 | RICHARD RAMIREZ RIOS | URB ESTANCIA DEL PARRA | 48 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 437727 | RICHARD RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437729 | RICHARD RAMOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437730 | RICHARD RAMOS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745800 | RICHARD REAL CRUZ | HF 11 7MA SECC CALLE LISSIE GRAHAM | | | | TOA BAJA | PR | 00949 | |
| 437731 | RICHARD REYES CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745801 | RICHARD REYES RAMOS | PO BOX 54 | | | | CAROLINA | PR | 00986 | |
| 437732 | RICHARD RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745804 | RICHARD RIVERA | PO BOX 584 | | | | VIEQUES | PR | 00765 | |
| 437733 | RICHARD RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437734 | RICHARD RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437735 | RICHARD RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437736 | RICHARD RIVERA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437737 | RICHARD RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745807 | RICHARD RIVERA RIVERA | PO BOX 398 | | | | GARROCHALES | PR | 00652 | |
| 745809 | RICHARD RIVERA SANTOS | P M B 477 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 437738 | RICHARD RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437742 | RICHARD ROCHE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437743 | RICHARD ROCHE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437744 | RICHARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745810 | RICHARD RODRIGUEZ GONZALEZ | PUERTO REAL PLAYA | H 16 CALLE TABLAZO | | | FAJARDO | PR | 00740 | |
| 1256765 | RICHARD RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5626 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437745 | RICHARD RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745811 | RICHARD RODRIGUEZ MELENDEZ | HC 01 BOX 8090 | | | | LAS PIEDRAS | PR | 00771 | |
| 745812 | RICHARD RODRIGUEZ RIVERA | VILLA BORINQUEN | E 19 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 437746 | RICHARD ROJAS HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745813 | RICHARD ROLON GOMEZ | BO OBRERO 730 | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 745814 | RICHARD ROLON ROLON | P O BOX 1049 | | | | COROZAL | PR | 00783 | |
| 745815 | RICHARD ROMAN CRESPO | URB CORALES | K 3 CALLE 1 | | | HATILLO | PR | 00659 | |
| 437747 | RICHARD ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745817 | RICHARD ROSADO MALDONADO | CARR 4747 BUZON 32 | | | | ISABELA | PR | 006662 | |
| 437748 | RICHARD ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745819 | RICHARD ROSARIO | RES LOPEZ SICARDO | 870 C/ CISNE APT 100 | | | SAN JUAN | PR | 00923 | |
| 745820 | RICHARD ROSARIO AYALA | HC 15 BOX 16111 | | | | HUMACAO | PR | 00791 | |
| 745821 | RICHARD ROSARIO ROMAN | VILLA DEL CARMEN | GH2 CALLE 8 | | | PONCE | PR | 00732 | |
| 745822 | RICHARD RZADKOWSKI | URB RIO GRANDE ESTATES | 10625 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745-5224 | |
| 745824 | RICHARD SALES VALLE | CAMINO LA CUCHILLA BOX 1110 | CARR 348 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| 437749 | RICHARD SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437750 | RICHARD SANTANA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745825 | RICHARD SANTIAGO BERRIOS | PO BOX 3211 | | | | BAYAMON | PR | 00958 | |
| 437751 | RICHARD SANTIAGO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437752 | RICHARD SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745826 | RICHARD SANTOS LUNA | P O BOX 2065 | | | | CAYEY | PR | 00737 | |
| 745827 | RICHARD SCHWARTZ ARROYO | 1484 AVE F D ROOSEVELT APT 702 | | | | SAN JUAN | PR | 00920 | |
| 745828 | RICHARD SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 745829 | RICHARD SOSA ORTEGA | PO BOX 1378 | | | | CIALES | PR | 00638 | |
| 745830 | RICHARD SOTO CORTES | 22 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 745831 | RICHARD SOTO SOTOMAYOR | URB MONTE SOL | G 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 437754 | RICHARD TORANZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745833 | RICHARD TORO RIVERA | BO MAMEYAL | 33B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 437755 | RICHARD TORRES DE JESUS / CHRISTIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437756 | RICHARD TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745834 | RICHARD TORRES GOMEZ | BO GUARAGUERO ARRIBA | CARR 174 R 812 | | | BAYAMON | PR | 00956 | |
| 745835 | RICHARD TORRES LEBRON | HACIENDA BORINQUEN | 209 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 437757 | RICHARD TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437759 | RICHARD TORRES RODRIGUE / RICHARD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745836 | RICHARD TORRES SAEZ | MONT BLANC HOUSING | K 6 CALLE G | | | YAUCO | PR | 00698 | |
| 745837 | RICHARD TORRES SANTIAGO | 271 CALLE LUNA APT 2G | | | | SAN JUAN | PR | 00901 | |
| 437761 | RICHARD TRINIDAD MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437762 | RICHARD V MALDONADO GAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437763 | RICHARD VALENTIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745840 | RICHARD VARELA | URB ANTILLANA | 61 PLAZA SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 745843 | RICHARD VAZQUEZ CARRION | URB VIVES | 1 CALLE A 6 | | | GUAYAMA | PR | 00784 | |
| 745666 | RICHARD VEGA OCASIO | HC 1 BOX 5182 | | | | SALINAS | PR | 00751-9768 | |
| 437766 | RICHARD VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437767 | RICHARD VICENTE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745845 | RICHARD VIERA FIGUEROA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437768 | RICHARD VILLAFAÑE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437769 | RICHARD W LITZENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437770 | RICHARD W PELMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437771 | RICHARD W RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745847 | RICHARD WADDELL | 14 CALLE SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 437772 | RICHARD X CORTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745849 | RICHARD Y CALAF PSC | P O BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 745850 | RICHARD ZACK | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 745851 | RICHARDS AND ROBERTS INTERNATIONAL INC | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 437775 | RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 437777 | RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| 437783 | RICHARDSON MD, REVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437784 | RICHARDSON MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745852 | RICHARDY R VAZQUEZ | URB ROYAL TOWN | V 52 CALLE 17 | | | BAYAMON | PR | 00996 | |
| 745853 | RICHE DELGADO ORTEGA | P O BOX 1556 | | | | JUN COS | PR | 00777 | |
| 437790 | RICHEL SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745854 | RICHELL VAZQUEZ RODRIGUEZ | URB EL VEDADO | 211 CALLE PEREZ GALDOZ | | | SAN JUAN | PR | 00918 | |
| 437791 | RICHIE DAVILA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745855 | RICHIE DELGADO ORTEGA | P O BOX 1556 | | | | JUNCOS | PR | 00777 | |
| 745857 | RICHIE RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 745858 | RICHIE VELEZ IRIZARRY | 15 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 437794 | RICHIELLY RIVERO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745859 | RICHIE'S BAKERY | 21 CALLE BALDORITY ESQ LUIS VENEGA | | | | GUAYAMA | PR | 00784 | |
| 745860 | RICHIES BAKERY / RICHARD RAMOS HERNANDEZ | 21 CALLE BALDORIOTY | ESQ LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 437795 | RICHIEZ AMBULANCE | PO BOX 3020 | | | | YAUCO | PR | 00698 | |
| 437796 | RICHIEZ COLON MD, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421303 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | RIO PIEDRAS | PR | 00926 | |
| 831614 | Richoh Image Communication | Lanier De Pr | P.O. Box 71459 | | | Carolina | PR | 00984 | |
| 745861 | RICHPORT ENVIROMENTAL GROUP | PO BOX 7574 | | | | PONCE | PR | 00732-6949 | |
| 437808 | RICHY FEBUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437809 | RICHY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437810 | RICK CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745862 | RICK NEMCIK CRUZ | P O BOX 43002 | SUITE 250 | | | RIO GRANDE | PR | 00745-0002 | |
| 745863 | RICK POMP SILVER | 65 ELIZABETH ST | | | | HARTGORD | CT | 06105-2290 | |
| 437812 | RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | | NEW HOPE | PA | 18938 | |
| 437813 | RICKERME MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437814 | RICKIE C RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437815 | RICKIE RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437816 | RICKY CASTRO ORTIZ/ MFS CONSULTING | ENGINEERS LLC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 | |
| 437817 | RICKY DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745864 | RICKY FELICIANO RIVERA | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656 | |
| 745865 | RICKY FONSECA | BO CORTES | 434 PARCELAS NUEVAS | | | MANATI | PR | 00674 | |
| 437818 | RICKY GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5628 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745866 | RICKY GORRITZ DAVILA | PMB 584 P O BOX 25000 | | | | TOA BAJA | PR | 00951 | |
| 437819 | RICKY HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745867 | RICKY JIMENEZ CARLO | URB SIERRA DEL RIO | AVE LA SIERRA 300 BUZON 89 | | | SAN JUAN | PR | 00926 | |
| 437820 | RICKY M ROSADO ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437821 | RICKY MARTIN FOUNDATION | PO BOX 13534 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 437822 | RICKY MARTIN FOUNDATION CORP | PO BOX 13534 | | | | SAN JUAN | PR | 00908-3534 | |
| 1256766 | RICKY MARTIN FOUNDATION, CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437801 | RICKY MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745868 | RICKY N ESPINOSA PEREZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 437823 | RICKY N HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745869 | RICKY N PADILLA AYALA | URB ELIZABETH 5010 | CALLE COLOSENSES | | | CABO ROJO | PR | 00623 | |
| 437824 | RICKY N VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437825 | RICKY P ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437826 | RICKY RENTAS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437829 | RICKY'S AUDIO CORP | 1 VICTOR ROJAS | 362 AMADEO | | | ARECIBO | PR | 00612 | |
| 437831 | RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| 437832 | RICKYS ULTIMATE SOUND & LIGHT | VICTOR ROJAS 1 | 362 CALLE AMADEO | | | ARECIBO | PR | 00612 | |
| 437833 | RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 437835 | RICLEM ENVIRONMENTAL SERVICES | PO BOX 1298 | | | | BAYAMON | PR | 00952 | |
| 437836 | RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| 745871 | RICO CHEF FOOD PROD INC | P O BOX 417 | | | | MOROVIS | PR | 00687 | |
| 437844 | RICO MARKETING | PMB 144 | BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 437845 | RICO MARKETING, CORP. | SUITE 112 | BOX 144 BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 745872 | RICO MUEBLES INC. | P O BOX 1157 | | | | AGUAS BUENAS | PR | 00703-1157 | |
| 745873 | RICO PLANTS INC | PO BOX 158 | | | | MAUNABO | PR | 00707 | |
| 437855 | RICO SUN TOURS INC | 215 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 745874 | RICO SUNTOURS INC | 176 CALLE SAN JORGE 1-B | | | | SAN JUAN | PR | 00911 | |
| 437856 | RICO SUPER STATION TEXACO | P O BOX 810008 | | | | SAN JUAN | PR | 00981 | |
| 437857 | RICO TRACTOR INC | PO BOX 880 | | | | SANTA ISABEL | PR | 00757 | |
| 745876 | RICOGAS INC | 113 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 831615 | Ricoh | PO Box 71459 | | | | San Juan | PR | 00936 | |
| 437860 | RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| 437861 | RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437862 | RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437842 | RICOH PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437863 | RICOH PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831798 | Ricoh Puerto Rico Inc. | PO BOX 71459 | | | | San Juan | PR | 00936 | |
| 437864 | RICOH PUERTO RICO, INC. | AVE. PONCE DE LEON 431 | EDIF. NACIONAL PLAZA SUITE 17 | | | HATO REY | PR | 00917 | |
| 437867 | RICOMA (L & ENTERPRISES) | URB MANSIONES DE LOS ARTESANOS | 2 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| 745878 | RICOMINI BAKERY O DAVID CRESPO | PO BOX 5185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 437870 | RID79 LLC | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745879 | RIDA INC | P O BOX  500 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 745880 | RIDELVA CORP ( CENTRO INT DE MERCADEO) | 100 CARR 165 SUITE 709 | | | | SAN JUAN | PR | 00968 | |
| 437872 | RIDGELAND DIAGNOSTIC CENTER | ATTN MEDICAL RECORDS | 730 RIDGEWOOD RD STE C | | | RIDGELAND | MS | 39157 | |
| 745881 | RIDO CONSTRUCTION SE | PO BOX 3072 | | | | MAYAGUEZ | PR | 00681 | |
| 745883 | RIEFKOHL AUTO PARTS | P O BOX 333 | | | | HUMACAO | PR | 00791 | |
| 437902 | RIEGA ECHEVARRIA MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437903 | RIEGA ECHEVARRIA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437904 | RIEGA TROYA MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745884 | RIEM INC | P O BOX 500  COTTO LAUREL | | | | PONCE | PR | 00780-0500 | |
| 745885 | RIENY M COLLAZO | RES LEONARDO SANTIAGO | 6 APT 84 | | | JUANA DIAZ | PR | 00795 | |
| 437954 | RIET CARIBBEAN APPLIANCE PARTS | 303 JOSE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 437955 | RIEVES RESIDENTIAL TREATMENT FACILITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745887 | RIFCO MANUFACTURING | P O BOX 815 | | | | ENSENADA | PR | 00647 | |
| 437958 | RIFCO MANUFACTURING CORP | CENTRO NOVIOS PLAZA BLGD | 475 HOSTOS AVE. SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 437961 | RIFKINSON MD, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437962 | RIGAU & PENABAD ARQ | 867 MUNOZ RIVERA D 203 | VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 437970 | RIGAU ROSA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745888 | RIGEL SABATER SOLA | MONTEBELLO ESTATES | H 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 437974 | RIGGS GOORIGIAN MD, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745890 | RIGHT WHEELS INC | PBM 60 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 745891 | RIGID PAK | PO BOX 1765 | | | | JUNCOS | PR | 00777 | |
| 437976 | RIGO G CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745892 | RIGO SPORT UNIFORMS | EDIF MIRANDA 263  CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 437977 | RIGOBERTO ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437978 | RIGOBERTO ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745895 | RIGOBERTO ACOSTA MERCADO | PO BOX 51 | | | | BOQUERON | PR | 00622-0051 | |
| 745896 | RIGOBERTO ALVAREZ SOTO | URB. RIO CRISTAL 2H 3C | | | | MAYAGUEZ | PR | 00680 | |
| 745897 | RIGOBERTO ARROYO QUINONEZ | HC 37 BOX 5014 | | | | GUANICA | PR | 00653-9705 | |
| 745898 | RIGOBERTO AYALA SANTANA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745899 | RIGOBERTO BOSQUES HERNANDEZ | HC 02 BOX 11967 | | | | MOCA | PR | 00676 | |
| 437981 | RIGOBERTO CHIGLIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745900 | RIGOBERTO COLON MEDINA | URB LA PROVIDENCIA | 2328 CALLE SUCRE | | | PONCE | PR | 00731 | |
| 745901 | RIGOBERTO CRUZ DE JESUS | HC 30 BOX 30184 | | | | SAN LORENZO | PR | 00754 | |
| 745902 | RIGOBERTO DIAZ RIVERA | 38 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 745903 | RIGOBERTO DIFFOOT DE JESUS | HC 6 BOX 4358 | | | | COTTO LAUREL | PR | 00780 | |
| 745894 | RIGOBERTO ESTRADA RODRIGUEZ | CARR. BOQUERON  K. 10 | BUZON  435 | | | CABO ROJO | PR | 00623 | |
| 745904 | RIGOBERTO FELICIANO ALBINO | HC 1 BOX 5607 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5630 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745906 | RIGOBERTO FIGUEROA LUGO | HC 02 | PO BOX  12067 | | | YAUCO | PR | 00698 | |
| 437983 | RIGOBERTO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745908 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | | | | LARES | PR | 00669 | |
| 745893 | RIGOBERTO IRIZARRY FELICIANO | HC 04 BOX 7731 | | | | JUANA  DIAZ | PR | 00795 | |
| 437984 | RIGOBERTO JIMENEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437985 | RIGOBERTO JORDAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437986 | RIGOBERTO JOSE DIAZ VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437987 | RIGOBERTO JULIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745909 | RIGOBERTO MARQUEZ NARVAEZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 437989 | RIGOBERTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745910 | RIGOBERTO MARTINEZ LLAGUNO | URB PUERTO NUEVO | 416 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 745911 | RIGOBERTO MASSANET ROSADO | URB REPARTO VALENCIA | A 20 CALLE ACASIA | | | JUNCO | PR | 00777 | |
| 437990 | RIGOBERTO MELETICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745915 | RIGOBERTO MONTALVO GONZALEZ | PO BOX 1327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745917 | RIGOBERTO MORALES INFANTE | VILLA RICA | T 19 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 437991 | RIGOBERTO MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745921 | RIGOBERTO ORTIZ CORNIER | PO BOX 334327 | | | | PONCE | PR | 00733-4327 | |
| 437992 | RIGOBERTO PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437993 | RIGOBERTO PENA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437995 | RIGOBERTO QUINTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745922 | RIGOBERTO QUIROS CARDONA | VILLA SEVILLA | 932 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 437996 | RIGOBERTO R LEON CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745924 | RIGOBERTO RAMOS GONZALEZ | PMB 261 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 437997 | RIGOBERTO RIOS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745925 | RIGOBERTO RIVERA COLON | 264 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 437999 | RIGOBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745927 | RIGOBERTO RODRIGUEZ / JEAN FERNANDEZ | TERRAZAS DEL TOA | 1 P 33 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 438000 | RIGOBERTO RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745929 | RIGOBERTO RODRIGUEZ RIOS | URB ALTURAS DE VEGA BAJA | AA 33 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 745930 | RIGOBERTO RODRIGUEZ ROMAN | PO BOX 3845 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 438001 | RIGOBERTO ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745932 | RIGOBERTO SANTIAGO LOPEZ | E 4 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 745933 | RIGOBERTO SANTIAGO OLIVIERY | PO BOX 625 | | | | MARICAO | PR | 00606 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745934 | RIGOBERTO SANTIAGO ROSARIO | URB SANTA MARIA | B 34 CALLE 2 | | | TOA BAJA | PR | 00948 | |
| 438003 | RIGOBERTO STEVENSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438004 | RIGOBERTO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745936 | RIGOBERTO TORRES MONTALVO | RES SABANA ABAJO | EDIF 48 APTO 379 | | | CAROLINA | PR | 00983 | |
| 438007 | RIGOBERTO TORRES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438008 | RIGOBERTO VALENTIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438009 | RIGOBERTO VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438010 | RIGOBERTO VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438011 | RIGOBERTO VEGA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745939 | RIGOBERTO VELAZQUEZ RODRIGUEZ | PO BOX 895 | | | | NAGUABO | PR | 00718 | |
| 438012 | RIGOBERTO ZAYAS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438013 | RIGON INC | P O BOX 1466 | | | | BAYAMON | PR | 00960 | |
| 1421304 | RIGUAL COLÓN, DAPHNE | INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 SUITE 102 | | | SAN JUAN | PR | 00902 | |
| 438031 | RIGUAL, ALMACENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745940 | RIJO A GONZALEZ RIVERA | PO BOX 1463 | | | | GUANICA | PR | 00653 | |
| 438034 | RIJO BAEZ MD, ROSSVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745941 | RIJO SANTANA WILKIN | URB ALTO APOLO | SIRCE 2115 | | | GUAYNABO | PR | 00969 | |
| 745942 | RIKA NATACHA COLLADO MONTFORT | URB ELEONOR ROOSEVELT | C/B 25 | | | YAUCO | PR | 00698 | |
| 438108 | RIKELMITH DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 438109 | RIKO S CAFE CORP | 4 COND VILLA PANAMERICANA | APT 507 | | | SAN JUAN | PR | 00924-1034 | |
| 438111 | RILOTOS CATERING/ROLANDO PEREZ PEREZ | P O BOX 1748 | | | | MOCA | PR | 00676 | |
| 438112 | RIMA CORP | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 745943 | RIMA FASHIONS | 2439 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 745944 | RIMA ICE PLANT | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 438114 | RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 438115 | RIMACO, INC. | P. O. BOX 8895  FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| 745946 | RIMANDO CON MON DBA RAMON SILVA CASANOVA | PO BOX 216 | | | | VIEQUES | PR | 00765 | |
| 745947 | RIMAR CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 438116 | RIMCO FINANCIAL CORP | 24901 NORTHWESTERN | HIGHWAY SUITE 444 | | | SOUTHFIELD | FL | 48075 | |
| 438117 | RIMCO INC | P O BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| 438118 | RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| 831616 | Rimco, Inc. | P.O. Box 362529 | | | | San Juan | PR | 00936 | |
| 745948 | RIMI CONSULTING AND INVESTMENT | PO BOX 366333 | | | | SAN JUAN | PR | 00976-6333 | |
| 438122 | RINA CASANOVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438123 | RINA CREATIVE AWARDS | RIO PIEDRAS HEIGHTS 1626 TAMESIS | | | | RIO PIEDRAS | PR | 00926 | |
| 745951 | RINA CRESPO | URB PRADERAS DE LEVITTOWN | AP12 CALLE 16 URB ALMIRA | | | TOA BAJA | PR | 00949 | |
| 745952 | RINA CRUZ PEREZ | P.O. BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 438124 | RINA DE PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438125 | RINA DEL MAR ALVARADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745954 | RINA E MAYMI SOLANO | URB RIO PIEDRAS HEIGHTS | 1626 CALLE TAMESIS | | | SAN JUAN | PR | 00626 | |
| 438126 | RINA HAUPTFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745955 | RINA M ANDINO GARCIA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 745956 | RINA M CANO ROMAN | URB MONTE CARLO | CALLE 110 | | | VEGA BAJA | PR | 00693 | |
| 745957 | RINA M. LANDRAU | CONDOMINIO LAGUNA GARDENS 1, | APARTAMENTO 12-1 | | | CAROLINA | PR | 00979 | |
| 745958 | RINA MANUFACTURING | P.O. BOX 548 | | | | CAMUY | PR | 00627 | |
| 438127 | RINA MARRERO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745959 | RINA REYES RINCON/DORIS RINCON MOYA | 2DA SECC LEVITTOWN | 2651 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 438129 | RINA Y. MATOS LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745960 | RINALDI FERNANDEZ PAGAN | HC 02 BOX 8541 | | | | QUEBRADILLAS | PR | 00678 | |
| 745961 | RINCON AUTO AGRICOLA | PO BOX 891 | | | | RINCON | PR | 00677 | |
| 745962 | RINCON AUTO PART | RR-1 BOX 3561 | | | | CIDRA | PR | 00739-9624 | |
| 438133 | RINCON BEACHBOY INC | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 1256767 | RINCON BEST RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438134 | RINCON BEST RESTAURANT LLC | CARR 115  KM 124 | CALLE LOS ROBLES BO PUEBLO | | | RINCON | PR | 00677 | |
| 438135 | RINCON CASAS INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745963 | RINCON CASH & CARRY | PO BOX 187 | | | | RINCON | PR | 00677 | |
| 745964 | RINCON CRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| 745965 | RINCON CRIOLLO | HC 1 BOX 6606 | | | | LOIZA | PR | 00772 | |
| 438138 | RINCON DE LA VILLA, INC. | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 745966 | RINCON DEL CARIBE | PO BOX 360578 | | | | SAN JUAN | PR | 00936 | |
| 438140 | RINCON DEL SABOR | P.O. Box 766 | | | | VIEQUES | PR | 00765 | |
| 745967 | RINCON GRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| 745968 | RINCON HEALT CENTER | PO BOX 638 | | | | RINCON | PR | 00677-0638 | |
| 438143 | RINCON INN | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 438145 | RINCON LANDS CORPORATION | PARQUE INDUSTRIAL AMELIA | 9 ESQUINA BEATRIZ CALLE CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 745969 | RINCON LUMBER YARD | PO BOX 171 | | | | RINCON | PR | 00677 | |
| 438146 | RINCON MEDICAL CENTER | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 745971 | RINCON MEDICAL CENTER INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 438150 | RINCON PROPERTIES INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745972 | RINCON REALTY & ENGINEERING | URB JARD DE RINCON | C 7 CALLE 21 | | | RINCON | PR | 00677 | |
| 438151 | RINCON RENTAL | P O BOX 1680 | | | | RINCON | PR | 00677 | |
| 438152 | RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 | |
| 438153 | RINCON RURAL INITIATIVE PROG | PO  BOX  638 | | | | RINCON | PR | 00677 | |
| 438156 | RINCON SERVICES CENTER | PO BOX 604 | | | | AGUADA | PR | 00602 | |
| 745973 | RINCON TEXACO SERVICE STA. | HC 1 BOX 4945 | | | | GURABO | PR | 00778 | |
| 438157 | RINCON TROPICAL RESTAURANT INC | 2456 AVE VISTA MAR | | | | RINCON | PR | 00677 | |
| 438162 | RINEHART LAKE MARY SURGICAL CENTER | 917 RHINEHART RD #1001 | | | | LAKE MARY | FL | 32746 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438163 | RINEL AUDIOVISUAL MEDIA/RICARDO PONTON HERNANDEZ | A STREET M-35 2ND LEVEL URB GLEENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 745974 | RINGLING BROS. BARNUM & BAILEY | P.O. BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 745975 | RINGLING SCHOOL OF ART | 2700 NORTH TAMIAMI TRIAL | | | | SARA SOTIER | FL | 34234 | |
| 745976 | RINNETTE Y PINTO ALAMO | P O BOX 253 | | | | BAYAMON | PR | 00960 | |
| 745977 | RINOR CORPORATION | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 745979 | RIO BLANCO DEVELOPMENT CORP | URB INDUSTRIAL EL PARAISO | 8 CALLE GENGES | | | SAN JUAN | PR | 00926 | |
| 438167 | RIO CANAS ESSO | VILLA GRANADA | 986 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2716 | |
| 745981 | RIO CONSTRUCTION CORP. | P.O. BOX 10462 | | | | CAPARRA  HEIGHT | PR | 00922 | |
| 438169 | RIO DEL PLATA MALL | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00758 | |
| 438170 | RIO DEL ROSARIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438171 | Rio Gas Service | Callle Linares 96 | | | | Quebradillas | PR | 00678 | |
| 745982 | RIO GRANDE Aa GUERRILLEROS | CALL BOX 3001 | P O BOX 250 | | | RIO GRANDE | PR | 00745 | |
| 745983 | RIO GRANDE AUTO BODY | HC 01 BOX 14897 | | | | RIO GRANDE | PR | 00745 | |
| 745984 | RIO GRANDE AUTO GLASS / JULIO MARRERO | HC 4 BOX 10465 | | | | RIO GRANDE | PR | 00745 | |
| 745985 | RIO GRANDE AUTO GLASS CORP | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 745986 | RIO GRANDE COMMERCIAL | 62 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 745987 | RIO GRANDE DISTRIBUTING CORP | PO BOX 505 PALMER | | | | RIO GRANDE | PR | 00721-0505 | |
| 438172 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 745988 | RIO GRANDE FUNERAL HOME | PO BOX 2243 | AVE 65 INF | | | RIO GRANDE | PR | 00745 | |
| 438173 | RIO GRANDE GYM CLUB INC | PO BOX 2265 | | | | CANOVANAS | PR | 00729 | |
| 745989 | RIO GRANDE INDUSTRIES CORP | PO BOX 369 | | | | RIO GRANDE | PR | 00721 | |
| 745990 | RIO GRANDE LEGION BASEBALL CLUB | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 745992 | RIO GRANDE LEGION BASEBALL CLUB INC | ALTURAS DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 745993 | RIO GRANDE LITTLE LEAGUE CORP | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 438174 | RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| 438175 | RIO GRANDE PLANTATION | PO BOX 6526 | | | | SAN JUAN | PR | 00914 | |
| 1422597 | RÍO GRANDE PROPERTIES | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR 239 | AVE. ARTERIAL HOSTOS STE. 900 | | SAN JUAN | PR | 00918 | |
| 745996 | RIO HONDO CONSTRUCTION | P O BOX 985 | | | | COMERIO | PR | 00782-0985 | |
| 745997 | RIO HONDO ESSO SELF SERVICE | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| 745998 | RIO HONDO JANITORIAL DISTRIBUTORS | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 745999 | RIO LLANO ESSO SERVICE CENTER | HC-01 BOX 3052 | | | | CAMUY | PR | 00627 | |
| 438179 | RIO MAR ASSOCIALTES LP , SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| 438180 | RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438181 | RIO MAR COMMUNITY ASSOC INC | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 746000 | RIO MAR NORTH ZONE DEV CORP | PASEO MAYOR | B 35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 438182 | RIO MAR RESORT WHG HOTEL PROPERTY | WYNDHAM GRAND RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-4661 | |
| 438183 | RIO MAR RESORT-WHG HOTEL PROPERTY LLC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745 | |
| 438186 | RIO NUEVO FARMS INC | P O BOX 966 | | | | TOA BAJA | PR | 00951 | |
| 746001 | RIO PIEDRAS CARDENALES A/C JOSE RIVERA M | URB MONTECARLO | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 746002 | RIO PIEDRAS CLINICAL AND | PO BOX 363732 | | | | SAN JUAN | PR | 00936-3732 | |
| 746004 | RIO PIEDRAS COMMERCIAL | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 438187 | RIO PIEDRAS EDUCATIONAL & TECHNICAL SERV | PO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 746005 | RIO PIEDRAS HOUSING MANAGEMENT | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 746006 | RIO PIEDRAS IRON WORK | HC 2 BOX 8603 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 746007 | RIO PIEDRAS ISUZU INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 746008 | RIO PIEDRAS PAINTERS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 746009 | RIO PIEDRAS PLAZA MEDICAL | 76 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 438188 | RIO PIEDRAS SERVICE STA INC /TEXACO | PO BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 746010 | RIO PIEDRAS TRAVEL AGENCY | CALLE GEORGETI #122 | | | | RIO PIEDRAS | PR | 00925 | |
| 438192 | RIO SONADOR INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746011 | RIOCE INVESTEMENT INC Y RG PREMIER BANK | R G PREMIER BANK FINANCIAL | TOWER 10 BANCA CORP | 290 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| 438211 | RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 746013 | RIOMAR RESTAURANTE | PALO SECO | 56 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 1421305 | RIOPEDRE RODRIGUEZ, EPIFANIA | IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 438233 | RIOS AIR CONDITION | PO BOX 750 | PUERTO REAL | | | HUMACAO | PR | 00740 | |
| 1421306 | RIOS ALVARADO, ERICK F. | ERASMO LEÓN ROSARIO | PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 438259 | RIOS ALVAREZ MD, WALDEMAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438294 | RIOS AROCHO MD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421307 | RÍOS ARROYO, CARMEN LYDIA | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 1421308 | RIOS BACO, FRANCISCO M. | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 URB. BALDRICH, | | | HATO REY | PR | 00918 | |
| 438334 | RIOS BAEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438344 | RIOS BARBOSA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438347 | RIOS BARRETO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438357 | RIOS BATTISTINE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438416 | RIOS CAMACHO MD, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438417 | RIOS CAMACHO MD, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438453 | RIOS CARRION MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438466 | RIOS CASANOVA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438505 | RIOS COLLAZO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438554 | RIOS CONTRUCTION/RUBEN RIOS | RR 4 BOX 16378 | | | | ANASCO | PR | 00610 | |
| 438646 | RIOS DE ALONSO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746014 | RIOS DRAPERY INC. | PO BOX 546 | | | | BAYAMON | PR | 00960 | |
| 438699 | RIOS ECHEVARRIA, JAREYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438701 | RIOS ENRIQUEZ MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421309 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| 1421310 | RIOS EXCIA, EVANGELISTA | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 SUITE C EDIFICIO HERNANDEZ LEBRON | | | AGUADILLA | PR | 00603 | |
| 438723 | RIOS FARIA, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438765 | RIOS FIGUEROA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438783 | RIOS FUENTES MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438799 | RIOS GARCIA MD, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421311 | RIOS GARCIA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 746015 | RIOS GAS STATION | HC91 BUZON 9488 | | | | VEGA ALTA | PR | 00692 | |
| 438819 | RIOS GAUTIER & CESTERO C.S.P. | EDIF TRES RIOS SUITE 300 | 27 AVE. GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 1422515 | RIOS GUZMAN, MERZAIDA | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | | SAN JUAN | PR | 00911 | |
| 438939 | Ríos Hernández, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439090 | RIOS LUCIANO MD, SINIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439148 | RIOS MARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439211 | RIOS MAURY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421312 | RIOS MAYSONET, PRISCILLA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 439216 | RIOS MD , GILBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439217 | RIOS MD, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439295 | RIOS MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439310 | RIOS MOLLINEDA MD, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439324 | RIOS MONTOYA MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439463 | RIOS ORTIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439475 | RIOS ORTIZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439476 | RIOS ORTIZ, KIMBERLY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439532 | RIOS PELATI MD, MYRANGELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439544 | RIOS PEREZ, ACCENT J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439546 | RIOS PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439560 | RIOS PEREZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439649 | RIOS QUINONEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439650 | RIOS QUINONEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439694 | RIOS REALTY INC | PO BOX 119 | | | | UTUADO | PR | 00641 | |
| 439695 | RIOS REBOYRAS MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421313 | RIOS RIVERA, JOSE A. | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 1421314 | RIOS RIVERA, SANDRA | MICHAEL CORONA MUÑOZ | 110 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 439898 | RIOS RODRIGUEZ MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439903 | RIOS RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421315 | RIOS RODRIGUEZ, JOSE | .ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 440035 | RIOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440061 | RIOS SALA MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440093 | RIOS SANTANA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440137 | RIOS SANTONI MD, LUCAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440182 | RIOS SOLA MD, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440211 | RIOS TEXEIRA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421316 | RIOS TORRES, EDUARDO | MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 1421317 | RIOS VARGAS, ELIZA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1421318 | RÍOS VELÁZQUEZ, JOSÉ G | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 440377 | RIOS VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421319 | RÍOS VIERA, FERNADO L. | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 440418 | Rios, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440435 | Rios-Blas, Myriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746016 | RIPAT ENGINEERING INC Y MACCO AUTO | P O BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 440439 | RIPLEY MD, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746017 | RIQUEL GROUP | 63 CALLE NOYA & HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 440452 | RIQUELME ABRAMS MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746018 | RIQUELME PEREZ CANCEL | HC 2 BOX 34811 | | | | CAGUAS | PR | 00725-9420 | |
| 440468 | RIROCO CORPORATION | URB GARDEN HILLS | E 5 GARDEN MEADOWS | | | GUAYNABO | PR | 00966-2616 | |
| 440469 | RIS IMAGING CENTERS INC | 2120 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33804 | |
| 746019 | RISAEL CARRASQUILLO OLMEDO | URB DELGADO | T 12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 746020 | RISALDO BARBOSA MORALES | URB LOS FLAMBOYANES | 384 CALLE EMAJAGUILLA | | | GURADO | PR | 00778-2782 | |
| 440472 | RISE SERVICE INC. | 6420 E. TANQUE VERDE ROAD | | | | TUCSON | AZ | 00857 | |
| 440473 | RISELA FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746021 | RISK & RE INSURANCE SOLUTIONS CORP | PO BOX 566029 | | | | MIAMI | FL | 33256-6029 | |
| 746022 | RISK MANAGEMENT | PO BOX 10568 | | | | RIVERTON | NJ | 08076 | |
| 440477 | RISSELA BERROCALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440478 | RISSELIS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746023 | RITA A CORREA GONZALEZ | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725-2012 | |
| 746024 | RITA A HERNANDEZ SANTIAGO | COND REXVILLE PARK | 200 CALLE 17 A APT 133 | | | BAYAMON | PR | 00957 | |
| 746025 | RITA ABREU LUGO | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 440480 | RITA APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746026 | RITA APARICIO SANTIAGO | HC 01 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 440481 | RITA BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746028 | RITA BETANCOURT CASTRO | URB ROUND HILLS | 535 CALLE ORQUIDEA | | | TRUJILLO ALTA | PR | 00976-2713 | |
| 440482 | RITA C TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440370 | RITA CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440461 | RITA CEPEDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746029 | RITA COLON HERRERA | FACTOR I | 19 CALLE L | | | ARECIBO | PR | 00652 | |
| 439965 | RITA COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746032 | RITA CORDOVA CAMPOS | PMB 36 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 440483 | RITA D ENCARNACION FAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440484 | RITA DE LEON SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746034 | RITA DEL R SOTO AVILA | URB MILA VILLE | 169 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 746035 | RITA DELGADO | PO BOX 163 | | | | HUMACAO | PR | 00792 | |
| 746036 | RITA DIAZ HERNANDEZ | URB DELGADO | M 19 CALLE 14 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5637 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746037 | RITA DÓAZ RIVERA | HC 5 BOX 11399 | | | | COROZAL | PR | 00783-9717 | |
| 440485 | RITA DUPREY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440486 | RITA E CRUZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746039 | RITA E TAMARGO MOTRONI | COND CONDADO TOWER APT 7-S | 30CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 440488 | RITA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440489 | RITA ENCARNACION CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746040 | RITA FACUNDO FAS | PO  BOX  1725 | | | | CABO ROJO | PR | 00623 | |
| 440490 | RITA FAGUNDO FAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440491 | RITA GARCIA ANESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746042 | RITA GARCIA ORTIZ | VILLA PRADES | COND PRUDENCIA RIVERA | 405 CALLE ANA OTERO FINAL | | RIO PIEDRAS | PR | 00924 | |
| 746043 | RITA GARCIA VAZQUEZ | P O BOX 1372 | | | | SABANA SECA | PR | 00952-1372 | |
| 746045 | RITA I ALLENDE FLORES | URB ROLLING HILLIS | P-322 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 746046 | RITA I CERAME COLON | LOS ALMENDROS PLAZA | TORRE 11 APT 102 | | | SAN JUAN | PR | 00924 | |
| 440492 | RITA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440493 | RITA I. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746047 | RITA IBARRONDO RUIZ | HC 1 BOX 2058 | | | | LAS MARIAS | PR | 00670 | |
| 440494 | RITA INC | AVE WINSTON CHURCHILL | 138 PB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746048 | RITA J DELGADO LOPEZ | 3 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 746049 | RITA J MASSA DIAZ | ESTANCIAS DEGETAU 2 CALLE JUVENTUD | | | | CAGUAS | PR | 00725 | |
| 440495 | RITA J RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440496 | RITA J VERGNE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746050 | RITA JULIA BAEZ CRUZ | P O BOX 296 | | | | LAJAS | PR | 00667 | |
| 746051 | RITA JUNEAU RODRIGUEZ | P O BOX 311 | | | | SAINT JUST | PR | 00978 | |
| 746052 | RITA L COLON GUZMAN | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 440497 | RITA L PEREZ DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746053 | RITA L RIVERA RAMIREZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 440498 | RITA LUCIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746057 | RITA M ANDINO CLEMENTE | URB VILLAS DE SAN MIGUEL | 3 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 440499 | RITA M CAUSSADE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440500 | RITA M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746059 | RITA M GONZALEZ DE CRUZ | URB VEGA BAJA LAKES 44 | CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 746061 | RITA M MALDONADO | DR PALOU | EDIF 9 APT 65 | | | HUMACAO | PR | 00791 | |
| 440502 | RITA M NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746063 | RITA M ROCHE ORTIZ | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 440503 | RITA M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440504 | RITA M VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440505 | RITA M. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440506 | RITA M. QUINTERO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440507 | RITA MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440508 | RITA MARIA OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746066 | RITA MARRERO | HC 2 BOX 20498 | | | | MAYAGUEZ | PR | 00680 | |
| 440509 | RITA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746067 | RITA MARTINEZ PEREZ | HC 1 BOX 24550 | | | | CABO ROJO | PR | 00623 | |
| 746068 | RITA MARTINEZ PI EIRO | SAN VICENTE | 238 CALLE 13 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 746069 | RITA MELENDEZ CRUZ | URB VISTA DE JAGUEYES I | 164 CALLE VIOLETA RUIZ | | | AGUAS BUENAS | PR | 00703 | |
| 746070 | RITA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 440510 | RITA MILAGROS ROMAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440511 | RITA MOLINELLI FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440512 | RITA N BRADFORD CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440513 | RITA O. RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440515 | RITA PIETRI SALICETI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440516 | RITA PRUETZEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440517 | RITA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440518 | RITA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440519 | RITA QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746075 | RITA R PEREZ GONZALEZ | URB ALHAMBRA 2208 | CALLE GENERALIFE APT 2 | | | PONCE | PR | 00717 | |
| 746076 | RITA RAMOS CARA | C 2 REPTO FLAMBOYAN CIPRES | | | | MAYAGUEZ | PR | 00680 | |
| 440520 | RITA RAMOS ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746078 | RITA RODRIGUEZ FALCIANI | FAIRVIEW | J 19 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 746079 | RITA ROJAS MORALES | BO PALO SECO | 18 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 746080 | RITA ROMAN JACA | URB SUMMIT HILLS | 1722 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 746081 | RITA S MORALES | HC 71 BOX 1164 | | | | NARANJITO | PR | 00719-9702 | |
| 746082 | RITA S TORRES CANDELARIA | URB VENUS GARDENS | 764 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 746083 | RITA SANTIAGO SOTO / EDWIN CORDERO | HC 02 BOX 15177 | | | | ARECIBO | PR | 00612 | |
| 746084 | RITA SEDA RIVERA | PO BOX 16503 | | | | SAN JUAN | PR | 00908-6503 | |
| 440523 | RITA TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440524 | RITA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746085 | RITA TORRES LOPEZ | PUERTO NUEVO | 1114 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 746086 | RITA VALENTIN FONFRIAS | FLAMINGO TERRACE | F-14 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 746087 | RITA VELAZQUEZ ROMAN | P O BOX 966 | | | | QUEBRADILLAS | PR | 00678 | |
| 440526 | RITA VELEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746090 | RITA W MALDONADO RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 440527 | RITA W RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440528 | RITA Y GIERBOLINI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746091 | RITA Z RAMIREZ TORO | HC 02 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 440529 | RITA ZAMARIE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440530 | RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746092 | RITALYN CALDERON BILODEOU | PO BOX 388 | | | | VEGA BAJA | PR | 00694-0388 | |
| 440531 | RITCHER COLON MD, KERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440532 | RITCHIE VELAZQUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746093 | RITE KITCHEN | HC 1 BOX 6034 | | | | YAUCO | PR | 00698 | |
| 746094 | RITESH KUMAR | ZENITH HOUSE 2ND FLOOR | KK MARG OPP RALE COURCE | | | MAHALAXMI MUMBAI | IN | 400034 | INDIA |
| 831617 | Rite-Weight Inc | 3802 Irvindale Road | | | | Duluth | GA | 30096 | |
| 440533 | RITSY VARELA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440534 | RITTENHOUSE MD , JERRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440535 | RITTER MD , GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440536 | RITZ CARLTON HOTEL | 6961 AVE LOS GOVERNADORES | | | | SAN JUAN | PR | 00967 | |
| 440537 | RIUTORT GONZALEZ MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440574 | RIVAS ANDUJAR, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440642 | RIVAS DIAZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440730 | RIVAS MARQUEZ MD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440734 | RIVAS MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440737 | RIVAS MARRERO, WESLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5639 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 440869 | RIVAS RODRIGUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421320 | RIVAS RODRIGUEZ, WILFREDO | CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 440901 | Rivas Sánchez, José | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746095 | RIVEHERZ CORP | P O BOX 210 | | | | MAYAGUEZ | PR | 00681 | |
| 746096 | RIVER HILLS SE | 54 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 746097 | RIVER PARK APARTMENT | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 746098 | RIVER STONE CORPORATION | P O BOX 30582 | | | | SAN JUAN | PR | 00924 | |
| 440985 | RIVER VALLEY COUNSELING CENTER | 303 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 746099 | RIVER VIEW SERVICE STATION/SHELL | URB VILLA RICA | AO14  CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| 440991 | RIVERA & FERNANDEZ REBOREDO P S C | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 440993 | RIVERA & RIVERA PSC | P O BOX 16771 | | | | SAN JUAN | PR | 00907 | |
| 440994 | RIVERA , NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421321 | RIVERA ABRAMS, VICTOR | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 441019 | RIVERA ACEVEDO ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421322 | RIVERA ACEVEDO, YELITZA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 441093 | RIVERA ACOSTA MD, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441131 | RIVERA AFANADOR, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421323 | RIVERA AGOSTO, CHARLENE | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| 441175 | RIVERA AGRON, JOCHABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441184 | RIVERA AGUILAR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441191 | RIVERA AGUINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746100 | RIVERA AIR CONDITIONING | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 1421324 | RIVERA ALGARIN, PABLO | WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE 1681 CALLE MONT BLANC | | | TOA ALTA | PR | 00953 | |
| 1421325 | RIVERA ALICEA, OMAYRA Y OTROS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 441368 | RIVERA ALONSO MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421326 | RIVERA ALVARADO, BLANCA I. | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| 1421327 | RIVERA ALVARADO, RAMÓN A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1421328 | RIVERA ALVAREZ, JOSE A. | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 1421329 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ | MODULO 1 B NUM. 25 292 GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1421330 | RIVERA ALVAREZ, JOSE R. | HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 1421331 | RIVERA ALVAREZ, MYRNA C. | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1219 | |
| 746101 | RIVERA AND ALEJANDRO | SANTURCE STATION | PO BOX 9964 | | | SAN JUAN | PR | 00908-9964 | |
| 746102 | RIVERA AND RIVERA K-NOS | P O BOX 617 | | | | COROZAL | PR | 00783 | |
| 441595 | RIVERA ANDRADES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441600 | RIVERA ANDUJAR, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441630 | RIVERA APONTE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5640 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441659 | RIVERA APONTE, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441697 | RIVERA APONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441698 | RIVERA APONTE, NANELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441730 | RIVERA AQUINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421332 | RIVERA ARIAS, DEBRA ANN | ROSADO RAMOS, CÉSAR A. | URB.ADERA CALLE 6 AJ-9 | | | TOA BAJA | PR | 00949 | |
| 441775 | RIVERA AROCHO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421333 | RIVERA ARROYO, BRUNO - SUCN. | VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| 441810 | RIVERA ARROYO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441824 | RIVERA ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441892 | RIVERA ASENCIO MD, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441895 | RIVERA ASPINALL, GARRIGA & FERNANDINI | URB SUMMIT HILL | 1647 CALLE ADAMS ST | | | SAN JUAN | PR | 00920 | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1421335 | RIVERA AUFFANT, DANIEL | DANIEL RIVERA AUFFANT | HC-01PMB 771 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 746103 | RIVERA AUTO AIR | URB LAS MERCEDES | A 20 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 746104 | RIVERA AUTO COMPUTER | 830 AVE 65TH INF | | | | SAN JUAN | PR | 00924-4615 | |
| 746105 | RIVERA AUTO PARTS | APT 1269 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 441914 | RIVERA AVILES MD, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421336 | RIVERA AYALA, GRISELLE | ALFREDO ALVAREZ LEHARDY | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 442043 | RIVERA AYALA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442110 | RIVERA BAEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442190 | RIVERA BARBOSA MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746107 | RIVERA BARRIOS,DOMINGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 1421337 | RIVERA BATISTA, AIDA | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 1421338 | RIVERA BATISTA, AIDA | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 1421339 | RIVERA BATISTA, AIDA Y OTROS (2) | RIVERA BATISTA, AIDA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 442348 | RIVERA BERBERENA, DIANEIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442354 | RIVERA BERDECIA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442359 | RIVERA BERGOLLO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422967 | RIVERA BERMUDEZ, ALEXANDRA | JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA | 2803 CALLE SAN FRANCISCO | | PONCE | PR | 00717 | |
| 1421340 | RIVERA BERMÚDEZ, ROSA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 442396 | RIVERA BERNARD MD, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442440 | RIVERA BERRIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421341 | RIVERA BERRÍOS, MARIO OSCAR Y RIVERA RIVERA, EUGENIO O. | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 442536 | RIVERA BIASCOCHEA, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442567 | RIVERA BONET, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442570 | RIVERA BONILLA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442602 | RIVERA BORGES MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442603 | RIVERA BORGES MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442675 | RIVERA BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421342 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1421343 | RIVERA CALDERON, VIRGINIA | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 442889 | RIVERA CALIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421344 | RIVERA CANALES, MIGNA I. | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 1421345 | RIVERA CANALES, WANYALIX | ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 1421346 | RIVERA CANDELARIA, ABNER I | DERECHO PROPIO | HC-2 BOX4653 | | | SABANA HOYOS | PR | 00688-9665 | |
| 443113 | RIVERA CARBALLO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443175 | RIVERA CARPIO MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443181 | RIVERA CARRASQUILLO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422510 | RIVERA CARRASQUILLO, ELIZAIDA | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB | PLAZA #16 CARR. 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 443251 | RIVERA CARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443267 | RIVERA CARRILLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443297 | RIVERA CARTAGENA MD, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443300 | RIVERA CARTAGENA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443330 | RIVERA CARTAGENA, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443397 | RIVERA CASILLAS, NORIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443440 | RIVERA CASTRO MD, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443445 | RIVERA CASTRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443447 | RIVERA CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443500 | RIVERA CASTRO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421347 | RIVERA CATALA, WANDA IVELISSE | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 746108 | RIVERA CATERING | HC 05 BOX 10573 | | | | COROZAL | PR | 00783 | |
| 443546 | RIVERA CENTENO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421348 | RIVERA CEPEDA, LUIS E. | JOSEPH LO PRESTI TORRES | PMB 357 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 443595 | RIVERA CHAPERO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421349 | RIVERA CHARLES, LUIS A. | MPC LUIS A. RIVERA CHARLES | INSTITUCION PONCE ADLTOS 1000 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 443619 | RIVERA CHINCHILLA MD, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443711 | RIVERA CINTRON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443714 | RIVERA CINTRON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421350 | RIVERA COLÓN ELSA MARÍA | ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| 443869 | RIVERA COLON MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443870 | RIVERA COLON MD, GUIREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443871 | RIVERA COLON MD, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443872 | RIVERA COLON MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443873 | RIVERA COLON MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443874 | RIVERA COLON MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 443875 | RIVERA COLON MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443876 | RIVERA COLON MD, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443877 | RIVERA COLON MD, YAMIL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421351 | RIVERA COLON, ARLENE | MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 443928 | RIVERA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421352 | RIVERA COLON, DANIEL | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 1421353 | RIVERA COLON, DANIEL | RUBÉN BONILLA MARTÍNEZ | URB. VIVES CALLE MARGINAL 4 #227 | | | GUAYAMA | PR | 00784 | |
| 1422906 | RIVERA COLÓN, DANIEL | RIVERA COLÓN, DANIEL | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | BAYAMÓN | PR | 00961-7403 | |
| 1423033 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | PO BOX 607073 IND. LUCHETTI | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | | BAYAMÓN | PR | 00960-7403 | |
| 1421354 | RIVERA COLÓN, MAYRA L. | RIVERA COLÓN, MAYRA L. | COND. LUCERNA EDIF.A3 APTO. 2 B | | | CAROLINA | PR | 00983 | |
| 444175 | RIVERA COLON, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422966 | RIVERA COLON, NESTOR | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO 1457 HUMACAO ST. APT. B-1 | | SAN JUAN | PR | 00909 | |
| 746109 | RIVERA CONSTRUCION | HC 73 BOX 5325 | | | | NARANJITO | PR | 00719 | |
| 746110 | RIVERA CONSTRUCTION | HC 6 BOX 2064 | | | | PONCE | PR | 00731 9602 | |
| 444353 | RIVERA CORDERO MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444354 | RIVERA CORDERO MD, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444355 | RIVERA CORDERO THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 | |
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 444403 | RIVERA CORREA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421357 | RIVERA CORTÉS, ANA D. | RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 444456 | RIVERA CORTES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421358 | RIVERA COTTO, SHEILA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 1421359 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421360 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421361 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421362 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421363 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421364 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421365 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421366 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 1421367 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5643 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421368 | RIVERA CRESPO, LUIS A. | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 444638 | RIVERA CRUZ MD, CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444639 | RIVERA CRUZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444604 | RIVERA CRUZ MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444825 | RIVERA CRUZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444835 | RIVERA CRUZ, LEONOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421369 | RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1421370 | RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1421371 | RIVERA CRUZ, MICHAEL | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 1422530 | RIVERA CRUZ, XIOMARA | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUITE 1105, | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | |
| 445023 | RIVERA CUADRADO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445031 | RIVERA CUADRADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421372 | RIVERA CUEVAS, CARLOS | LANDRÓN VERA, LLC | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 445097 | RIVERA DAVILA MD, ALEXIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421373 | RIVERA DÁVILA, HERIBERTO | ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445157 | RIVERA DC , ALICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445176 | RIVERA DE JESUS MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445228 | RIVERA DE JESUS, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445231 | RIVERA DE JESUS, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445271 | RIVERA DE JESUS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445285 | RIVERA DE JESUS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445304 | RIVERA DE LA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421374 | RIVERA DELGADO, MELBA | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 445524 | RIVERA DIAZ ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445753 | RIVERA DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422960 | RIVERA DIAZ, MIGUEL A. | RIVERA DIAZ, MIGUEL A. | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 33,SI | | PONCE | PR | 00728-1504 | |
| 445766 | RIVERA DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421375 | RIVERA DIAZ, RAFAEL | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ B 21 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 445791 | RIVERA DIAZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445851 | RIVERA DIGITAL | 500 AVE  5 DE DICIEMBRE STE 3 | | | | SABANA GRANDE | PR | 00637 | |
| 445854 | RIVERA DISTRIBUTOR/NELSON RIVERA PERER | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 445914 | RIVERA ECHEVARRIA, SORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5644 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746111 | RIVERA ELLSWORTH | 352 AVE SAN CLAUDIO | SUITE 200 | | | SAN JUAN | PR | 00926 | |
| 746112 | RIVERA ELLSWORTH INC | 352 AVE SAN CLAUDIO SUITE 200 | | | | SAN JUAN | PR | 00926 | |
| 445923 | RIVERA ELLWORTH, INC. | 352 AVE SAN CLAUDIO SUITE 200 | | | | RIO PIEDRAS | PR | 00926 | |
| 1421376 | RIVERA ESPARRA, JORGE | OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE SUITE 117 | | | HOUSTON | TX | 77081 | |
| 1421377 | RIVERA ESPINEL, RAFAEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1421378 | RIVERA ESPPINEL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1421379 | RIVERA ESPPINELL, RAFAEL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 445996 | RIVERA ESQUERDO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746113 | RIVERA ESSO SERVICE | A-26  VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 746116 | RIVERA ESSO SERVICE STATION | 1901 AVE PONCE DE LEON | ESQ BORINQUEN PDA 26 | | | SAN JUAN | PR | 00909 | |
| 746117 | RIVERA ESSO SERVICENTER | 77 CARR CIALES | | | | MANATI | PR | 00674 | |
| 1421380 | RIVERA ESTRADA, FRANCISCO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 446053 | RIVERA FALERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446088 | RIVERA FEBRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446116 | RIVERA FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446127 | RIVERA FELICIANO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446151 | RIVERA FELICIANO, LIZA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446169 | RIVERA FELICIANO, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421381 | RIVERA FELICIANO, NEYDA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 1421382 | RIVERA FÉLIX, GRISEL | HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 446209 | RIVERA FERNANDEZ MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446294 | RIVERA FIGUEROA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446295 | RIVERA FIGUEROA MD, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446306 | RIVERA FIGUEROA, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446400 | RIVERA FIGUEROA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446618 | RIVERA FLORES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421383 | RIVERA FRANCISCO, SANTOS | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 446749 | RIVERA FUENTES, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446754 | RIVERA FUENTES, JEAN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446806 | RIVERA GALAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446812 | RIVERA GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446833 | RIVERA GALLOZA, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446854 | RIVERA GARCIA MD, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446855 | RIVERA GARCIA MD, RENATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446928 | RIVERA GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446942 | RIVERA GARCIA, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446964 | RIVERA GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446966 | RIVERA GARCIA, JACOB J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447073 | RIVERA GARCIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447098 | RIVERA GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421384 | RIVERA GARNICA, MARIA | NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES PSC PO BOX 3697 | | | SAN SEBASTIAN | PR | 00685 | |
| 1422905 | RIVERA GAUL, CHRISTIAN | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 SEC A | CEL #3 | PO BOX 60 700 | BAY | PR | 00960 | |
| 447149 | RIVERA GAUTIER MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447166 | RIVERA GERENA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421385 | RIVERA GILBERTO, FERNANDEZ | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 447282 | RIVERA GONZALEZ MD, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447283 | RIVERA GONZALEZ MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447284 | RIVERA GONZALEZ MD, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421386 | RIVERA GONZÁLEZ, ALEIDA | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 447217 | RIVERA GONZALEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447357 | RIVERA GONZALEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447368 | RIVERA GONZALEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447444 | RIVERA GONZALEZ, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447459 | Rivera González, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447505 | RIVERA GONZALEZ, IVANIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421387 | RIVERA GONZÁLEZ, JEAN MARIE | DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| 1421388 | RIVERA GONZÁLEZ, MARÍA | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 447655 | RIVERA GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421389 | RIVERA GRAU, ISMAEL | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 447863 | RIVERA GUERRA, HAYDEE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447876 | RIVERA GUEVAREZ MD, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447883 | RIVERA GUILBE MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447892 | RIVERA GUINAND, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746119 | RIVERA HERNANDEZ & ASSOC. INC | A/C BANCO POPULAR DE PR (CBC) | CAGUAS-FAJARDO | GPO BOX 2708 | | SAN JUAN | PR | 00936 | |
| 1421390 | RIVERA HERNANDEZ, ANGEL | ANGEL ANTONIO COLON | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| 448068 | RIVERA HERNANDEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421391 | RIVERA HERNANDEZ, CLARIBEL Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 1421392 | RIVERA HERNANDEZ, DAISY A. | RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| 448091 | RIVERA HERNANDEZ, EMMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421393 | RIVERA HERNÁNDEZ, FERNANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1421394 | RIVERA HERNANDEZ, FRANCISCO Y OTROS | GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 1421395 | RIVERA HERNANDEZ, JAYSON | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 1421396 | RIVERA HERNANDEZ, MARILUZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | MANATI | PR | 00674 | |
| 448217 | RIVERA HERNANDEZ, MARY BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448232 | RIVERA HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421397 | RIVERA HERNANDEZ, NOEMI | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 1421398 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. BAYAMÓN 501 EDIF 3-L PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 448337 | RIVERA IGUINA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746121 | RIVERA IMPORTS | PO BOX 11017 | | | | SAN JUAN | PR | 00922 | |
| 448355 | RIVERA IRIZARRY MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448356 | RIVERA IRIZARRY MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448376 | RIVERA IRIZARRY, DEYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448452 | RIVERA JIMENEZ MD, JONHATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448453 | RIVERA JIMENEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448454 | RIVERA JIMENEZ MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448457 | RIVERA JIMENEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421399 | RIVERA JIMENEZ, BENJAMIN V DEPTO FAMILIA | GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 1421400 | RIVERA JIMENEZ, JORGE E | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. PMB 255 | | | SAN JUAN | PR | 00918 | |
| 1421401 | RIVERA JIMÉNEZ, JULIO A. | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA EDIF ALMA MATER BAJOS | | | SAN JUAN | PR | 00925 | |
| 448601 | RIVERA LA TORRE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448602 | RIVERA LABARCA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448625 | RIVERA LABOY, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421402 | RIVERA LEBRON, GENARO LUIS | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 448846 | RIVERA LINARES MD, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421403 | RIVERA LIVERA, MARIAM | IVÁN M. CASTRO ORTIZ | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 | |
| 746122 | RIVERA LOPEZ ESTEBAN | URB MONTE VISTA | C34 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 448891 | RIVERA LOPEZ MD, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421404 | RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 448972 | RIVERA LOPEZ, DANEISHALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449093 | RIVERA LOPEZ, JULUIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421405 | RIVERA LOPEZ, LILLIAN I | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 449169 | RIVERA LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421406 | RIVERA LOPEZ, ORLANDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1421407 | RIVERA LÓPEZ, RANSEL | JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | BAYAMÓN | PR | 00959 | |
| 746123 | RIVERA LÓPEZ,ARACELIS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 449332 | RIVERA LUCIANO, SERGIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449336 | RIVERA LUGO MD, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449338 | RIVERA LUGO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449450 | RIVERA MALAVE MD, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449477 | RIVERA MALDONADO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449590 | RIVERA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421408 | RIVERA MARCUCCI, ELENA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 449733 | RIVERA MARÍN LAW OFFICES | PO BOX 194884 | | | | SAN JUAN | PR | 00919-4884 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5647 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449747 | RIVERA MARQUEZ MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449855 | RIVERA MARRERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449913 | RIVERA MARRERO, ZULEYKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449920 | RIVERA MARTEL ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449934 | RIVERA MARTIN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421409 | RIVERA MARTINEZ, CARILIA | PABLO LUGO | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | |
| 450019 | RIVERA MARTINEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450044 | RIVERA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450105 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450176 | RIVERA MARTINEZ, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421410 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| 450266 | RIVERA MARTINEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421411 | RIVERA MARTÍNEZ, WILMA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 450300 | RIVERA MASS MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450301 | RIVERA MASS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450307 | RIVERA MASSA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421412 | RIVERA MATEO, JEFFREN | CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | PONCE | PR | 00733-4524 | |
| 770813 | RIVERA MATOS MD, ROSILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421413 | RIVERA MATOS, CARMEN | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II APTO. 8D AVENIDA ISLA VERDE | | | CAROLINA | PR | 00799 | |
| 450462 | RIVERA MATTEI MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421414 | RIVERA MAYOL, FRANCISCO (HERENIA) | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 450480 | RIVERA MD , CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450481 | RIVERA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450482 | RIVERA MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450483 | RIVERA MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450491 | RIVERA MEDINA JOSE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 450595 | RIVERA MEDINA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450640 | RIVERA MELENDEZ MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450641 | RIVERA MELENDEZ MD, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450642 | RIVERA MELENDEZ MD, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450704 | RIVERA MELENDEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450764 | RIVERA MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450781 | RIVERA MELENDEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450872 | RIVERA MENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421416 | RIVERA MENDEZ, VIDAL | LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 746124 | RIVERA MERCADO & RIVERA CORDERO | PO BOX 192376 | | | | SAN JUAN | PR | 00919 | |
| 450943 | RIVERA MERCADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421417 | RIVERA MERCADO, EDWIN | VILMA ORTEGA | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421418 | RIVERA MERCED, JOSÉ E. Y/O 12 | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 451062 | RIVERA MERLO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421419 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 451145 | RIVERA MIRANDA, MYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451183 | RIVERA MOLINA MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451243 | RIVERA MOLINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451250 | RIVERA MOLINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451266 | RIVERA MONSERRATE MD, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451271 | RIVERA MONSERRATE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451272 | RIVERA MONTALVO MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451355 | RIVERA MONTANEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421420 | RIVERA MONTANEZ, MARIBEL | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 1422943 | RIVERA MONTERO, EDWIN | RIVERA MONTERO, EDWIN | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 451433 | RIVERA MORALES MD, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451434 | RIVERA MORALES MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451780 | RIVERA MORILLO MD, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831618 | Rivera Mortuary Servcies | Urb. Valencia #2 C/ Francisco Franklin #33 | | | | Juncos | PR | 00777 | |
| 451782 | RIVERA MOSSETY, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421421 | RIVERA MUÑIZ, MANUEL | MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 1421422 | RIVERA MUÑIZ, MYRNA | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 451859 | RIVERA MUNOZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451907 | RIVERA NATAL MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451913 | RIVERA NATAL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451919 | RIVERA NATAL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451984 | RIVERA NEGRON MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452127 | RIVERA NERIS, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452158 | RIVERA NIEVES, BRITTANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452189 | RIVERA NIEVES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421423 | RIVERA NIEVES, HECTOR | VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 CALLE ARAGÓN MARGINAL VÍCTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 1421424 | RIVERA NIEVES, JOSE M. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1421425 | RIVERA NIEVES, MARIO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 452254 | RIVERA NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452314 | RIVERA NUNEZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452328 | RIVERA NUNEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452339 | RIVERA NUÑEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452416 | RIVERA OFRAY MD, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452417 | RIVERA OFRAY, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452418 | RIVERA OFRAY, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421426 | RIVERA OJEDA, EVELYN | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 452468 | RIVERA OLIVERA, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421427 | RIVERA OLIVERAS, MICHAEL Y OTROS | HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1422588 | RIVERA OLMO, ANA | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 #239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 452587 | RIVERA ORTEGA MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452631 | RIVERA ORTIZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452632 | RIVERA ORTIZ MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452915 | RIVERA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421428 | RIVERA ORTIZ, MARTA | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 1421429 | RIVERA ORTIZ, MICAEL | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 | |
| 1421430 | RIVERA ORTIZ, NELSON | RAISAC COLON RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| 1421431 | RIVERA ORTIZ, ORLANDO, Y RIVERA FIGUEROA, MARTHA Y LA SLBG Y RODRÍGUEZ SÁNCHEZ, ÁNGEL | MARCELINO RUIZ CORUJO | URB. SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | BAYAMÓN | PR | 00959 | |
| 1421432 | RIVERA ORTIZ, WALTER CDT | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1421433 | RIVERA ORTIZ, YESENIA | CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453293 | RIVERA PABON MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453323 | RIVERA PACHECO LAW OFFICES PSC | PO BOX 361501 | | | | SAN JUAN | PR | 00936 | |
| 453394 | RIVERA PADILLA, LESMARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421434 | RIVERA PADILLA, MILTON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1421435 | RIVERA PADUA, CAMIL | RIVERA PADUA, CAMIL | URB. GOLDEN HILL 1494 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 453450 | RIVERA PAGAN & ASOC INC | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 453499 | RIVERA PAGAN, GRISELLE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422561 | RIVERA PAGÁN, MARÍA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 1421436 | RIVERA PAGAN, MARIELA | RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 453543 | RIVERA PAGAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453568 | RIVERA PAGAN, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453607 | RIVERA PARIS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453626 | RIVERA PASTRANA MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453648 | RIVERA PEDROGO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453661 | RIVERA PENA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421437 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 453843 | RIVERA PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421438 | RIVERA PEREZ, JOSE Y ARENA BUS LUNE INC. | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 1421439 | RIVERA PÉREZ, LUIS A. | MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 1421440 | RIVERA PÉREZ, NORBERTO | ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421441 | RIVERA PEREZ, REY A. Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 1422824 | RIVERA PÉREZ, ROSA | JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. CORNER SD ROOSEVELT AVE. | | SAN JUAN | PR | 00920-2727 | |
| 1422881 | RIVERA PÉREZ, SONIA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER | 268 AVENIDA PONCE DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 454112 | RIVERA PHD, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454116 | RIVERA PICON, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454120 | RIVERA PIETRI MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746125 | RIVERA PLASTICS | PO BOX 003 | | | | SAINT JUST | PR | 00978 0003 | |
| 454036 | RIVERA PLAZA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454201 | RIVERA POMALES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454247 | RIVERA QUILES MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454249 | RIVERA QUILES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454250 | RIVERA QUILES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421442 | RIVERA QUILES, IDALIA | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 454292 | RIVERA QUIÑONES, ÁNGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421443 | RIVERA QUIÑONES, CRUZ A | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 AVE. 65 DE INFANTERÍA 714 | | | RIO PIEDRAS | PR | 00924 | |
| 1421444 | RIVERA QUIÑONES, ELBA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421445 | RIVERA QUIÑONEZ, WIDALLYS | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | BAYAMÓN | PR | 00960-2013 | |
| 454399 | RIVERA QUINTANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454404 | RIVERA QUINTANA, JULYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454462 | RIVERA RAMIREZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454537 | RIVERA RAMOS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454538 | RIVERA RAMOS, AURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454551 | RIVERA RAMOS, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421446 | RIVERA RAMOS, EDWIN | LUIS MARRERO AVILES | PO BOX 783 | | | FAJARDO | PR | 00738-0783 | |
| 454582 | RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421447 | RIVERA RAMOS, EUGENE | JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 454611 | RIVERA RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454614 | RIVERA RAMOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454626 | RIVERA RAMOS, ILCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454759 | RIVERA RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454775 | RIVERA RAMOS, SANED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454782 | RIVERA RAMOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454793 | RIVERA RAMOS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454851 | RIVERA RENTAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454875 | RIVERA REVERON JERELL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454876 | RIVERA REVERON MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454877 | RIVERA REVERON MD, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746126 | RIVERA REYES ,MARIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 454921 | RIVERA REYES, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454974 | RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454981 | RIVERA REYES, LAYZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455011 | RIVERA REYES, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455059 | RIVERA RIBOT, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421448 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 455221 | RIVERA RIVERA MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455222 | RIVERA RIVERA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455223 | RIVERA RIVERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455224 | RIVERA RIVERA MD, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455225 | RIVERA RIVERA MD, IVELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455226 | RIVERA RIVERA MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455227 | RIVERA RIVERA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455228 | RIVERA RIVERA MD, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455299 | RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421449 | RIVERA RIVERA, CARLOS X. | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 455442 | RIVERA RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455476 | RIVERA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421450 | RIVERA RIVERA, DIANA | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 1421451 | RIVERA RIVERA, FELIX | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD PO BOX 10786 B-5 6013 | | | PONCE | PR | 00732 | |
| 1421452 | RIVERA RIVERA, JORGE | JEAN PEREZ FIGUEROA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 455906 | RIVERA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421453 | RIVERA RIVERA, JULIO A. | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 1421454 | RIVERA RIVERA, KARLA MICHELLE | JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA CALLE YAGRUMO 15205 | | | SANTA ISABEL | PR | 00757 | |
| 456015 | RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456208 | RIVERA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456252 | RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456300 | RIVERA RIVERA, NAOMIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456402 | RIVERA RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422862 | RIVERA RIVERA, ROBERTO | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 456516 | RIVERA RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421455 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | CRISTINA ISABEL PARES | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 456608 | RIVERA RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456660 | RIVERA ROBLES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456697 | RIVERA ROBLES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456703 | RIVERA ROBLES, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421456 | RIVERA ROBLES, WILFREDO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 746127 | RIVERA RODRIGUEZ & CO | UNION PLAZA BLDG | PO BOX 21476 | | | SAN JUAN | PR | 00928-1476 | |
| 456738 | RIVERA RODRIGUEZ MD, ELIONEXSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456739 | RIVERA RODRIGUEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456740 | RIVERA RODRIGUEZ MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456741 | RIVERA RODRIGUEZ MD, JANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456742 | RIVERA RODRIGUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456743 | RIVERA RODRIGUEZ MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456744 | RIVERA RODRIGUEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456745 | RIVERA RODRIGUEZ MD, MARALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456746 | RIVERA RODRIGUEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456747 | RIVERA RODRIGUEZ PHD, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456759 | RIVERA RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421457 | RIVERA RODRÍGUEZ, CARMEN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 456903 | RIVERA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421458 | RIVERA RODRIGUEZ, CAY FRANK | CARMEN AMY ROMÁN | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 456921 | RIVERA RODRIGUEZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440988 | RIVERA RODRIGUEZ, ESLICEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421459 | RIVERA RODRIGUEZ, FELIX | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 457088 | RIVERA RODRIGUEZ, INDHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457129 | RIVERA RODRIGUEZ, JAIME O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421460 | RIVERA RODRIGUEZ, JOANN M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 457243 | RIVERA RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457265 | RIVERA RODRIGUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457330 | RIVERA RODRIGUEZ, MARGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457345 | RIVERA RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457378 | RIVERA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421461 | RIVERA RODRÍGUEZ, MIGUEL A. | MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 457566 | RIVERA RODRÍGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457688 | RIVERA ROJAS, KEISHLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421462 | RIVERA ROJAS, VIRGEN M. | RIVERA ROJAS, VIRGEN M. | HC 05 BOX 5429 | | | JUANA DIAZ | PR | 00795 | |
| 457705 | RIVERA ROLDAN MD, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457753 | RIVERA ROLON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457772 | RIVERA ROMAN MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421463 | RIVERA ROMAN, EDWIN | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 457898 | RIVERA ROMERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422817 | RIVERA ROMERO, RAIZA M. | QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO | #605 AVE. CONDADO SUITE 621 | | SAN JUAN | PR | 00907-3823 | |
| 457937 | RIVERA ROSA MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458007 | RIVERA ROSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458031 | RIVERA ROSADO MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458032 | RIVERA ROSADO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458033 | RIVERA ROSADO MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5653 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421464 | RIVERA ROSADO, BETSAIDA | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 458209 | RIVERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458305 | RIVERA ROSARIO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421465 | RIVERA ROSARIO, RUBEN Y RIVERA MELENDEZ, NASHJAN | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 458437 | RIVERA RUIZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422944 | RIVERA RUIZ, GERARDO | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422945 | RIVERA RUIZ, GERARDO | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422946 | RIVERA RUIZ, GERARDO | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 458518 | RIVERA RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746128 | RIVERA S PLASTIC | PO BOX 003 | | | | SAINT JUST | PR | 00978-0003 | |
| 458572 | RIVERA SALAMAN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458636 | RIVERA SANCHEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458685 | RIVERA SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458714 | RIVERA SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458744 | RIVERA SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458745 | RIVERA SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421466 | RIVERA SANTANA, JOSE OMAR | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 458946 | RIVERA SANTIAGO MD, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458947 | RIVERA SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458959 | RIVERA SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421467 | RIVERA SANTIAGO, ANGEL | LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 458991 | RIVERA SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421468 | RIVERA SANTIAGO, CATALINA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 459044 | RIVERA SANTIAGO, CINDY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421469 | RIVERA SANTIAGO, EVANGELINA | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 459107 | RIVERA SANTIAGO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421470 | RIVERA SANTIAGO, JORGE L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 459384 | RIVERA SANTIAGO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459410 | RIVERA SANTIAGO, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459424 | RIVERA SANTOS MD, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459558 | RIVERA SCHNEIDER MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459624 | RIVERA SERRANO MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746129 | RIVERA SERVICE STATION | P.O. BOX 846 | | | | NARANJITO | PR | 00719 | |
| 746131 | RIVERA SEWING MACHINES | EXT SAN AGUSTIN | 1207 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 746132 | RIVERA SHELL SERVICENTRO | 2288 AVE. EDUARDO RUBERTEC | | | | PONCE | PR | 00717-0302 | |
| 459756 | RIVERA SILVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459793 | RIVERA SOLA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459841 | RIVERA SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421471 | RIVERA SOTO, JOSÉ A. | ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459939 | RIVERA SOTO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459957 | RIVERA SOTO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421472 | RIVERA SUAREZ, NEYDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421473 | RIVERA SUAREZ, NEYDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 460087 | RIVERA TIRADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460170 | RIVERA TORRES MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460171 | RIVERA TORRES MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460172 | RIVERA TORRES PSYD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421474 | RIVERA TORRES, CARMEN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| 460320 | RIVERA TORRES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421475 | RIVERA TORRES, JASMIN L. | MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 460552 | RIVERA TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460641 | RIVERA TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460709 | RIVERA TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421476 | RIVERA TORRES, SIGEL | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 1421477 | RIVERA TORRES, WADDY J. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 1421478 | RIVERA TRINIDAD, SUCN. RAFAEL | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 CALLE 23 | | | BAYAMÓN | PR | 00959 | |
| 1421479 | RIVERA TROCHE, NILDA | WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 746133 | RIVERA TRUCKING SERVICE | RR 4  BOX  3879 | | | | BAYAMON | PR | 00956-9800 | |
| 746135 | RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460833 | RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 746136 | RIVERA TV SERVICES | 553 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00907 | |
| 460858 | RIVERA VALE MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421480 | RIVERA VALENTIN, GLORIA M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1421481 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421482 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421483 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421484 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421485 | RIVERA VALENTIN, TERESA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 460940 | RIVERA VALLES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460943 | RIVERA VALLES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460957 | RIVERA VARELA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460959 | RIVERA VARGAS MD, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460983 | RIVERA VARGAS, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421486 | RIVERA VÁZQUEZ, LUÍS A. | FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | BAYAMÓN | PR | 00960 | |
| 461302 | RIVERA VAZQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461307 | RIVERA VEGA MD, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461308 | RIVERA VEGA MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461346 | RIVERA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461457 | RIVERA VEGA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421487 | RIVERA VELÁZQUEZ, ANTONIO | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | BAYAMÓN | PR | 00959 | |
| 1421488 | RIVERA VELÁZQUEZ, EBONY | MARTA OJEDA RODRIGUEZ | ANDREA'S COURT 370 CALLE 10 APTDO 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 1422884 | RIVERA VELEZ, ERIC | PROPIO DERECHO | INST CORRECCIONAL FASE III | ANEXO A-9 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 461777 | RIVERA VIBOT, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5655 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461804 | RIVERA VIERA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421489 | RIVERA VIERA, ISMAEL | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 461823 | RIVERA VIERA, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461832 | RIVERA VILCHES MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461851 | RIVERA VILLALBA MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461898 | RIVERA VIRELLA MD, MARINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461913 | RIVERA VISION CENTER | 35 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 746138 | RIVERA WATER SUPPLY | REPTO VALENCIA | AM 2 AVE ORQUIDEA | | | BAYAMON | PR | 00959 | |
| 461932 | RIVERA WHARTON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746139 | RIVERA Y ORTIZ | P O BOX 36882 | | | | SAN JUAN | PR | 00936 3882 | |
| 1421490 | RIVERA YUSIF, HECTOR MANUEL | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 461972 | RIVERA ZAYAS MD, ELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421491 | RIVERA ZAYAS, CARMEN | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 462047 | RIVERA, ARLEEN MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421492 | RIVERA, DAVID V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 UNIDAD 3-J 211 PO BOX 60-7073 | | | BAYAMON | PR | 00960 | |
| 462072 | RIVERA, DIANEIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462075 | RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462146 | Rivera, Luz E. Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462199 | RIVERA, TEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421493 | RIVERA, WILLIAM | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 1421494 | RIVERA, YOLANDA | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 461986 | RIVERA-CARRASQUILLO MARTINEZ & FONT | PO BOX 9024081 | | | | SAN JUAN | PR | 00902-4081 | |
| 462247 | Rivera-Collazo, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462287 | Rivera-Reíllo, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746140 | RIVERAS CENTRAL AIR | PO BOX 3240 | | | | NARANJITO | PR | 00719-9714 | |
| 746141 | RIVERA'S COMERCIAL INC | BO LOMAS | BOX 76 | | | NARANJITO | PR | 00719 | |
| 746142 | RIVERA'S COMMERCIAL | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 746143 | RIVERAS PLUMBING | PO BOX 4593 | | | | PONCE | PR | 00733 | |
| 746144 | RIVERAS TOWING | COM IMBERY | CALLE 20 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 746145 | RIVERA'S TRUCKING SERVICE | VILLA FONTANA | 4-2HR CALLE 705 | | | CAROLINA | PR | 00983 | |
| 462300 | RIVERA'S TV SERVICE | BO. OBRERO STATIONS | PO BOX 14594 | | | SANTURCE | PR | 00916 | |
| 462314 | RIVERBEND MEDICAL GROUP | 444 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1997 | |
| 746146 | RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 462330 | RIVERO GUEVARA MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462346 | RIVERO NIEVES VERGARA | URB VILLA VERDE | CALLLE 2 X11 | | | BAYAMON | PR | 00959 | |
| 462361 | RIVERO SALINAS MD, DELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462370 | RIVERO, MD, IVAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746147 | RIVERSIDE PUBLISHING CO | 425 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 | |
| 462376 | RIVERSOURCE LIFE INSURANCE CO | 1163 AMERIPRISE FINANCIAL | CENTER | | | MINNEAPOLIS | MN | 55474 | |
| 462377 | RIVERVIEW MEDICAL SERVICES | LEVITTOWN STA | PO BOX 51526 | | | TOA BAJA | PR | 00850-1526 | |
| 746148 | RIVGON DEVELOPERS INC | HIGHLAND GARDENS | C 9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 462384 | RIVIERE WILLIAM MD, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5656 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746149 | RIVKA COLEN ROGER | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 1404 | | | PONCE | PR | 00717 | |
| 462387 | RIZEK MD , RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462390 | RIZIN E MARTINEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746151 | RIZMARI OLMO MIRANDA | COND PLAZA INMACULADA | APTO 2002 | | | SAN JUAN | PR | 00909 | |
| 462391 | RIZO ROCHA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462392 | RIZQ LLC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 462394 | RIZZO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746152 | RJ COOPER & ASSOCIATES | 27601 FORBES ROAD | SUITE 39 | | | LAGUNA NIGEL | CA | 92677 | |
| 462397 | RJ EL EXPRESO SERVICES STATION | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 462398 | RJ FOOD DESIGN | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 746153 | RJ FUENTES RENTAL | HC 03 BOX 27365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746154 | RJ LIFT & PARTS SERVICE /RICARDO ARANA | RR 01 BOX 17160 | | | | TOA ALTA | PR | 00791 | |
| 746155 | RJ RENTAL | HC 1 BOX 6486 | | | | SAN GERMAN | PR | 00683 | |
| 462404 | RJ REYNOLD TABACCO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 462406 | RJ WAREHOUSE DIST QUITA Y PON | AG8 AVE LOMAS VERDES URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462407 | RJ WAREHOUSE DIST/ QUITA Y PON | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 746157 | RJA ENGINEERS PSC | P O BOX 10179 | | | | PONCE | PR | 00732-0179 | |
| 746158 | RJA GROUP INC | P O BOX 10179 | | | | PONCE | PR | 00732 0179 | |
| 746159 | RJO INC | URB SAN FRANCISCO | 170 CALLE TULIPAN | | | SAN JUAN | PR | 00927-6221 | |
| 462414 | RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |
| 462415 | RL FURNITURE WORLD | CARR 183 KM  1.9 | | | | CAGUAS | PR | 00725 | |
| 746160 | RL POLK & CO PUBLICATIONS & SERV | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| 462416 | RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| 746161 | RLDA SURVEYING & MAPPING | 1959 LOIZA ST STE 402 | | | | SAN JUAN | PR | 00911 | |
| 746162 | RLI INSURANCE COMPANY | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615-1431 | |
| 462419 | RM BROTHERS INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 746163 | RM CANVAS | SANTA ISIDRA 3 | E 6 CALLE A | | | FAJARDO | PR | 00738 | |
| 746164 | RM COMMUNICATIONS INC | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 685 | | | SAN JUAN | PR | 00926-5636 | |
| 462421 | RM CONTRACTOR CORP | HC 71 BOX 2491 | | | | NARANJITO | PR | 00719 | |
| 462422 | RM CONTRACTORS | 3036 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 462424 | RM DISCOUNT INC | 14 CRUCE ANONES | | | | NARANJITO | PR | 00719 | |
| 462425 | RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 746166 | RM MR CASH | PO BOX 1315 | | | | MOCA | PR | 00676 | |
| 746167 | RM OFFICE EQUIPMENT & SUPPLY | PLAZA RIO HONDO SUITE 214 ZMS | | | | BAYAMON | PR | 00961 | |
| 462427 | RM THORNTON MECHANICAL CONTRACTING | 120 WESTHAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 746168 | RM TRANSPORT INC | PO BOX 195598 | | | | SAN JUAN | PR | 00919 | |
| 462429 | RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENED | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |
| 462430 | RMA ARCHITECTS INC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 746169 | RMI AEROSPACE INC | 13349 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| 746170 | RMSR ENTERTAINMENT INC | 1225 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00911 | |
| 746171 | RN CONTRACTOR INC | BOX 1942 | | | | GUAYNABO | PR | 00970 | |
| 462434 | RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5657 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462435 | RN PROMOTIONS & INC | PO BOX 50635 | | | | TOA BAJA | PR | 00907 | |
| 746173 | RN REGISTERED NURSE | PO BOX 57140 | | | | BOULDER | CO | 80323-7140 | |
| 746174 | RNC GULF SERVICE | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 462437 | RNV CONSTRUCTION CORP | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 462438 | RNV ELECTRICAL AND AIR CONDITIONER GROUP | MANSIONES DE MONTECASINO II | #521 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 462439 | RO CONCRETE | PO BOX 252 | | | | JAYUYA | PR | 00664-0252 | |
| 746175 | RO RENTAL | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 9713 | |
| 462461 | ROAD MEAT & CO INC | SERRANIA | 59 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746176 | ROADMARKS CORP | PO BOX 363783 | | | | SAN JUAN | PR | 009336 | |
| 462463 | ROADWAY EXPRESS | CARR S KM 2704 EDIF 2 | | | | CATANO | PR | 00962 | |
| 462464 | ROALBA COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462465 | ROALDO PABON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462466 | ROALDO PABON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462467 | ROAME TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746178 | ROAMIR E ORTIZ CORDERO | URB VILLA FORESTAL | BOX 212 | | | MANATI | PR | 00674 | |
| 746179 | ROAMIR VEGA SANTIAGO | 5834 C/ LAS MARGARITAS RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 462471 | ROB ROGERS EXTERMINATING INC | URB CARDAS | 2057 CALLE JOSE FIDALGO | | | SAN JUAN | PR | 00926 | |
| 746180 | ROBBIE SANTIAGO RODRIGUEZ | PO  BOX  650 | | | | SALINAS | PR | 00751-0650 | |
| 462474 | ROBBY L MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746181 | ROBEL PEREA RODRIGUEZ | PO BOX 8550 | | | | SAN  JUAN | PR | 00910 | |
| 746182 | ROBELIO VELAZQUEZ CUESTA | 623 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 462477 | ROBER FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746183 | ROBERLY SALICRUP LUGO | RR 3 BOX 10275 | | | | TOA ALTA | PR | 00953 | |
| 746184 | ROBERSON RUIZ GARCIA | URB SAN JOSE | 449 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 462479 | ROBERT A BARMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462480 | ROBERT A CHAVARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462481 | ROBERT A CIMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746189 | ROBERT A DENTON GANDIA | PO BOX 1085 | | | | ARECIBO | PR | 00613 | |
| 746190 | ROBERT A DENTON HENARES | URB CAPPARRA HILLS | G 11 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 746191 | ROBERT A ENGEL RAMOS | URB HERMANOS SANTIAGOS | 46 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 746192 | ROBERT A GONZALEZ FERNANDEZ | PO BOX 70344 CMMS 331 | | | | SAN JUAN | PR | 00936 | |
| 746193 | ROBERT A LYNCH GONZALEZ | P O BOX 7242 | | | | CAGUAS | PR | 00726 | |
| 746194 | ROBERT A RECK LEVINE | HC 01 BOX 13036 | | | | RIO GRANDE | PR | 00745 | |
| 746196 | ROBERT A. KRAFT | 20767 SAINT STEPHEN AVE | | | | MIDDLETOWN | CA | 95461 | |
| 462483 | ROBERT A. LAVALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462484 | ROBERT ACEVEDO /DBA ROBERTS CONTRACTORS | H C 2 BOX 7726 | | | | GUAYANILLA | PR | 00656 | |
| 746197 | ROBERT ARRIAGA TORRES | P O BOX 435 | | | | VILLALBA | PR | 00766 | |
| 746198 | ROBERT AUTO REPAIR/ROBERTO VEGA | URB LOS MAESTRO | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 462489 | ROBERT AVILEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746199 | ROBERT B JEFFERY VIERA | USCG BASE SAN JUAN | 5 LA PUNTILLA STREET | | | SAN JUAN | PR | 00901 | |
| 462490 | ROBERT B STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746200 | ROBERT BEATO NARVAEZ | URB FLAMINGO HLS | 9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 746201 | ROBERT BITTENBENDER | OFFICE OF BUDGET | ROOM 238 MAIN CAPITOL | | | HARISBURG | PA | 17120 | |
| 462492 | ROBERT BOYD SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462493 | ROBERT BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462494 | ROBERT BURGOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746202 | ROBERT C ACAR BIRBARAH | URB HOSTOS | 3 CALLE LUIS MONZON | | | MAYAGUEZ | PR | 00682 | |
| 746203 | ROBERT CARI | PO BOX 452 | | | | CAROLINA | PR | 00979 | |
| 462496 | ROBERT CARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746204 | ROBERT CARPET CLEANER | HC 01 BOX 11339 | | | | CAROLINA | PR | 00985 | |
| 462499 | ROBERT CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462500 | ROBERT CHARLES BLOSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462501 | ROBERT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462503 | ROBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746205 | ROBERT D BLADE BELLIDO | 14392 SW 98TH TER | | | | MIAMI | FL | 33186 | |
| 746206 | ROBERT D COLLINS | URB STA ROSA | 33-42 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 746207 | ROBERT D TANNER | EXT VILLA CAPARRA | F10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 746208 | ROBERT D TANNER ZALDUONDO | EXT VILLA CAPARRA | F 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 462504 | ROBERT D TEJADA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746209 | ROBERT D WHITE | PO BOX 555 | | | | CULEBRA | PR | 00775-0555 | |
| 462505 | ROBERT DALTON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462506 | ROBERT DAVID RIVERA KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462507 | ROBERT DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462508 | ROBERT DE JESUS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746185 | ROBERT E FORTIER | 500 CARR 177 STE 138 | | | | BAYAMON | PR | 00959 | |
| 462510 | ROBERT E OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462511 | ROBERT E SCHNEIDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462512 | ROBERT E VEGA LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746212 | ROBERT E VELEZ GUERRA | URB CIUDAD CRISTIANA | 218 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 746213 | ROBERT E. GLOTZ | 1727 WHITCOMB AVE | | | | DES PLAINES | IL | 60018 | |
| 462513 | ROBERT ENCARNACION CARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746216 | ROBERT F ATHERLEY HINDS | PO BOX 34400 | | | | FORT BUCHANAN | PR | 00934 | |
| 462514 | ROBERT F BARD Y/O HELEN SARA BARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746186 | ROBERT F HAACK | SABANERA 29 CAMINO DEL LAGO | | | | CIDRA | PR | 00739 | |
| 746217 | ROBERT F MCCLOSKEY DIAZ | PO BOX 10537 CAPARRA HEIGHT STATION | | | | SAN JUAN | PR | 00922 | |
| 746218 | ROBERT F RODRIGUEZ GONZALEZ | VILLA DE CARMEN | 826 CALLE SAUCO | | | PONCE | PR | 00716 | |
| 746219 | ROBERT F. VAN TRIESTE | URB. PARK GARDEN | CALLE INDEPENENCE F-16 | | | SAN JUAN | PR | 00926 | |
| 462515 | ROBERT FELICIANO Y/O MINERVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746220 | ROBERT FLYNN CARO | ARBOLADA | E2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| 462516 | ROBERT G CABELLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462517 | ROBERT GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462518 | ROBERT GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462520 | ROBERT GEIST MANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746225 | ROBERT GIRALDO VELEZ | PARC BUENAVENTURA | CALLE ALMENDRO BOX 225-11 | | | CAROLINA | PR | 00987 | |
| 462521 | ROBERT GOMEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462522 | ROBERT GOMEZ/ AZ ENERGY LLC | PO BOX 1528 | | | | VEGA BAJA | PR | 00694-1528 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462524 | ROBERT GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462525 | ROBERT GUZMAN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746227 | ROBERT H LANGE CO INC | 50 CONGRESS ST | | | | BOSTON | MA | 02109 | |
| 462526 | ROBERT H ROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462529 | ROBERT J CONCEPCION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462530 | ROBERT J JOUBERT MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462531 | ROBERT J LOPEZ MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746229 | ROBERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 462533 | ROBERT J MUNS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746232 | ROBERT J SANTIAGO | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 462534 | ROBERT J VOLPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462535 | ROBERT J YOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746233 | ROBERT J ZAYAS LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 462536 | ROBERT J. ROSEN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746234 | ROBERT L DOZIER JR | PO BOX 1437 | | | | RINCON | PR | 00677 | |
| 462538 | ROBERT L GRIBUS FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746235 | ROBERT L RODRIGUEZ GARCIA | QUINTAS DEL RIO | F3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 746236 | ROBERT L SANTOS | 17329 MC DUFF AVE | | | | OLNEY | MD | 20832 | |
| 746237 | ROBERT LANCELIN | PSC 1008 BOX 3023 | | | | CEIBA | PR | 34051 | |
| 746238 | ROBERT LEE FRENCH MODESTA RDZ Y ANA RDZ | 25 URB GOMEZ | | | | HUMACAO | PR | 00791 | |
| 462539 | ROBERT LEE INFANTE BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746239 | ROBERT LUGO SOTO | URB RIBERAS DEL RIO | A 7 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 462540 | ROBERT M CORSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462541 | ROBERT M MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746240 | ROBERT M MEDINA CARRASQUILLO | URB SAN ANTONIO | K 17 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 462542 | ROBERT MACHINE SHOP | 20 CALLE MANUEL SOTOMAYOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 746241 | ROBERT MANOHAR PEREZ | BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 462543 | ROBERT MARINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746242 | ROBERT MARTINEZ GONZALEZ | 1744 CARIBOU HUNTRAIL | | | | ORLANDO | FL | 32824-5670 | |
| 746244 | ROBERT MCCONNELL PRODUCTIONS | 6018 W HELLIS DR | | | | MUNCIE | IN | 47304 | |
| 746245 | ROBERT MCNULTY | 1429 12ST STREET NW | | | | WASHINTON DC | WA | 20036 | |
| 746246 | ROBERT MCQUEENY PEREZ | PMB 337 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 746247 | ROBERT MELENDEZ GONZALEZ | URB MARINA BAHIA MB 21 | CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 746187 | ROBERT MENDEZ MELENDEZ | PO BOX 548 | | | | AGUAS BUENAS | PR | 00703 | |
| 746248 | ROBERT MENDEZ RIVERA | P O BOX 624 | | | | CIDRA | PR | 00739 | |
| 746249 | ROBERT MESSERLI / MUZIK 4 YOU | P O BOX 957 | | | | DORADO | PR | 00646 | |
| 462544 | ROBERT MORALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746250 | ROBERT N SANTOS VILLALOBOS | PO BOX 5064 | | | | MAYAGUEZ | PR | 00681 | |
| 746251 | ROBERT NIEVES ALVARADO | URB SANTA ROSA | 45-5 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 462545 | ROBERT NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746252 | ROBERT NIEVES VEGA | HC 59 BOX 6080 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746253 | ROBERT O APPIN | URB MONTE CASINO HEIGHTS | 326 RIO INABON | | | TOA ALTA | PR | 00953 | |
| 462546 | ROBERT O CONCEPCION / EILEEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462547 | ROBERT O DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | | HATILLO | PR | 00659 | |
| 462549 | ROBERT P GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746256 | ROBERT P SHELDON | COND LAGUNA TERRACE | 6 CALLE JOFFRE PH E | | | SAN JUAN | PR | 00907 | |
| 746257 | ROBERT P. GALLO | NANUET | 21 ETNA PL | | | NANUET | NY | 10954 | |
| 462550 | ROBERT PACKER HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81003 | |
| 746258 | ROBERT PARK | 23520 RIM RD E | | | | GRAHAM | WA | 98338 | |
| 462551 | ROBERT POSTER JODREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746259 | ROBERT R RIMPEL ANDRE | AVE MARIANI 8015 CALLE SULTANA | | | | PONCE | PR | 00717-1127 | |
| 746261 | ROBERT RAMIREZ SALTARES | PUERTO NUEVO | NE 1031 C/ 16 | | | SAN JUAN | PR | 00920 | |
| 462554 | Robert Rimpel Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746188 | ROBERT RIOS FUENTES | HC 02 BOX 6106 | | | | UTUADO | PR | 00641 | |
| 462555 | ROBERT RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462556 | ROBERT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462558 | ROBERT ROBERT REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746266 | ROBERT ROBINSON MELENDEZ | PO BOX 195169 | | | | SAN JUAN | PR | 00919-5169 | |
| 462559 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462562 | ROBERT RODRIGUEZ /DBA/APEX GEN CONTRATOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462563 | ROBERT RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462564 | ROBERT RODRIGUEZ ENTERPRISES INC | BMS 524 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 462565 | ROBERT RODRIGUEZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746267 | ROBERT RODRIGUEZ VIERA | 5TA SECC LEVITOWN | CL 26 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 462566 | ROBERT ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462567 | ROBERT ROPIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746268 | ROBERT ROSADO | PO BOX 450312 | | | | KISSIMMEE | FL | 34745-0312 | |
| 746269 | ROBERT ROSARIO CRUZ | EXT FOREST HILLS | L 353 ECUADOR | | | BAYAMON | PR | 00959 | |
| 746270 | ROBERT ROZBRUCH | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 462568 | ROBERT S TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462569 | ROBERT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462570 | ROBERT SANTIAGO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462572 | ROBERT SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746271 | ROBERT SCHOELLER STUDIOS | 632 DREW STEET | | | | CLEARWATER | FL | 33755 | |
| 462574 | ROBERT SOLER VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746272 | ROBERT STOLBERG | 200 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 462575 | ROBERT T DANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462576 | ROBERT T LURVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746273 | ROBERT T RODRIGUEZ RAMIREZ | PUERTO NUEVO | 1385 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 462577 | ROBERT TAGGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462578 | ROBERT TAYLOR HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462579 | ROBERT TAYLOR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462580 | ROBERT TEJEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462581 | ROBERT TIRE | SUITE 020 BOX 10005 | | | | CAYEY | PR | 00736 | |
| 462582 | ROBERT TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5661 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746274 | ROBERT TORO SOTO | P.O. BOX 50910 | | | | LEVITTOWN | PR | 00950 | |
| 462583 | ROBERT TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746275 | ROBERT TURNER LUGO | PO BOX 1422 | | | | BAYAMON | PR | 00960-1422 | |
| 746276 | ROBERT TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 462584 | ROBERT VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462585 | ROBERT VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462587 | ROBERT VELEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746278 | ROBERT VERTICAL BLINDS | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 746279 | ROBERT VIRELLA CRUZ | URB LAGOS DE PLATA | CALLE 20 W 5 LEVITOWN | | | TOA  ALTA | PR | 00949 | |
| 462589 | ROBERT W SHERWOOD TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746280 | ROBERT W VANKIRK MC QUAY | P.O. BOX 4225 | | | | SAN JUAN | PR | 00936-4225 | |
| 462590 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PLACE | | | | NEW BRUNSWICK | NJ | 08903-2601 | |
| 462592 | ROBERT Y DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746281 | ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 462593 | ROBERTA W MAULL GUINALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746282 | ROBERTO A ARANA CASTILLO | URB  EL  CONQUISTADOR | C 33 CALLE 3 | | | TRUJILLO  ALTO | PR | 00976 | |
| 746313 | ROBERTO A ARANGO | LL 1 URB PALMA REAL | | | | GUAYNABO | PR | 00657 | |
| 746314 | ROBERTO A AYALA CASTRO | URB NOTRE | G- 5 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 746315 | ROBERTO A CANCEL CANCEL | HC 02 BOX 12636 | | | | SAN GERMAN | PR | 00683 | |
| 746316 | ROBERTO A CAPESTANY | MARINA BUILDING | 35 MARINA ST | | | PONCE | PR | 00731 | |
| 746318 | ROBERTO A FERNANDEZ QUILES | VILLA GARDEN APARMENTS 26 | CARR 833 APT 110 | | | GUAYNABO | PR | 00971-9002 | |
| 462594 | ROBERTO A FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746320 | ROBERTO A GARCIA RIVERA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 746321 | ROBERTO A LOPEZ HERNANDEZ | SANTA JUANITA | 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 462595 | ROBERTO A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462596 | ROBERTO A MARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462597 | ROBERTO A MARTINEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462598 | ROBERTO A MOLINA VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746322 | ROBERTO A OTERO FONTANEZ | PO BOX 22892 | | | | SAN JUAN | PR | 00931 | |
| 462599 | ROBERTO A PARRA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746323 | ROBERTO A PEREZ GONZALEZ | URB PARQUE ECUESTRE | D 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 462600 | ROBERTO A PEREZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746324 | ROBERTO A PEREZ ZAYAS | EXT BUENOS AIRES | | 31 | | SANTA ISABEL | PR | 00757 | |
| 462602 | ROBERTO A QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462603 | ROBERTO A QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462604 | ROBERTO A QUINTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462605 | Roberto A Rivera Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462607 | ROBERTO A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746325 | ROBERTO A SALAS COTTO | RR 01 BOX 11632 | | | | TOA ALTA | PR | 00953 | |
| 746326 | ROBERTO A SALVA CORTES | PO BOX 1440 | | | | UTUADO | PR | 00641 | |
| 746329 | ROBERTO A SANTOS RIVERA | U 7 URB SONVILLE | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462608 | ROBERTO A SARRIERA PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462609 | ROBERTO A SEPULVEDA BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746330 | ROBERTO A SERRANO LUGO | URB JARDINES DE SAN RAFAEL | 150 CALLE SAN CRISTOBAL | | | ARECIBO | PR | 00612 | |
| 746331 | ROBERTO A TORO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 462610 | ROBERTO A VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462611 | ROBERTO A VERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462613 | ROBERTO ABESADA AGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746332 | ROBERTO ABREU GUZMAN | HC 3 | | | | AGUADILLA | PR | 00603 | |
| 746333 | ROBERTO ABREU VEGA | PO BOX 1463 | | | | YABUCOA | PR | 00767 | |
| 746334 | ROBERTO ABRIL VARGAS | HC 67 BOX 15718 | | | | BAYAMON | PR | 00956 | |
| 462614 | ROBERTO ACABAEO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462615 | ROBERTO ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462616 | ROBERTO ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462617 | ROBERTO ACEVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462618 | ROBERTO ACEVEDO GARCIA Y MARIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746335 | ROBERTO ACEVEDO ORTEGA | PO BOX 1308 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 462621 | ROBERTO ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746336 | ROBERTO ACEVEDO RIVERA | BOX 18  CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00726 | |
| 746337 | ROBERTO ACEVEDO SANCHEZ | LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662 | |
| 462622 | ROBERTO ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746339 | ROBERTO ADELARDI | 8 CALLE MANUEL RODRIGUEZ SERRA | APTO 1A | | | SAN JUAN | PR | 00919 | |
| 746340 | ROBERTO ADORNO VELAZQUEZ | BO DOMINGUITO | 145 CALLE H | | | ARECIBO | PR | 00612 | |
| 746341 | ROBERTO AGOSTO CORDERO | URB VILLA PINARES | 261 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 746342 | ROBERTO ALAMO REYES | URB HORIZONTES | C1 CALLE AURORA | | | GURABO | PR | 00778 | |
| 462623 | ROBERTO ALBARRAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746343 | ROBERTO ALEJANDRO SANTOS | P.O. BOX 1457 | | | | CIDRA | PR | 00739 | |
| 746344 | ROBERTO ALEMAN GARCIA | URB ALTURAS DE RIO GRANDE | N 6  13 CALLE  13 | | | RIO GRANDE | PR | 00745 | |
| 462624 | ROBERTO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462626 | ROBERTO ALICEA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746283 | ROBERTO ALICEA HERNANDEZ | HC 01 BOX 3158 | | | | BARRANQUITAS | PR | 00794 | |
| 746346 | ROBERTO ALICEA JIMENEZ | HC 04 BOX 17975 | | | | CAMUY | PR | 00627 | |
| 746284 | ROBERTO ALICEA MIRABAL | PO BOX 5509 | | | | PONCE | PR | 00731 | |
| 746347 | ROBERTO ALICEA ROMERO | HC 1 BOX 5459 | | | | GURABO | PR | 00778 | |
| 746348 | ROBERTO ALMODORAR CEDE¥O | PO BOX 1007 STE 321 | | | | GUAYAMA | PR | 00785 | |
| 462628 | ROBERTO ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462629 | ROBERTO ALONSO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462630 | ROBERTO ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5663 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462631 | ROBERTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746351 | ROBERTO ALVAREZ ALVARADO | PO BOX 143 | | | | AIBONITO | PR | 00705 | |
| 746352 | ROBERTO ALVAREZ EDWARDS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 462632 | ROBERTO ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746354 | ROBERTO ALVAREZ SANTIAGO | 31 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 462633 | ROBERTO ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462634 | ROBERTO AMALBERT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746355 | ROBERTO AMARO MORALES | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 746356 | ROBERTO ANDINO VALENTIN | PO BOX 7158 | | | | CAROLINA | PR | 00986 | |
| 746357 | ROBERTO ANDRADE CUEVA | 4500 SW 67 AVE APT11 | | | | MIAMI | FL | 33155 | |
| 746358 | ROBERTO ANDUJAR ANDUJAR | URBANIZACION LAS MONJITAS | CALLE NOVICIA 334 | | | PONCE | PR | 00730 | |
| 462635 | ROBERTO ANDUJAR RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462636 | ROBERTO ANTONIO DURAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462637 | ROBERTO APONTE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462638 | ROBERTO APONTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746359 | ROBERTO APONTE TORO | ESCUELA DE DERECHO | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 746285 | ROBERTO APONTE TORRES | HC 1 BOX 5123 | | | | SALINAS | PR | 00751 | |
| 746360 | ROBERTO APONTE VEGA | PO BOX 607 | | | | BARRANQUITAS | PR | 00794 | |
| 462639 | ROBERTO APONTES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746361 | ROBERTO AQUINO GARCIA | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 462640 | ROBERTO ARCAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462641 | ROBERTO ARCE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746286 | ROBERTO ARCE PEREZ | URB VILLAS DE CARRAIZO | RR 7 BOX 437 | | | SAN JUAN | PR | 00926 | |
| 462642 | ROBERTO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746362 | ROBERTO ARIAS SPORTS BBQ | FRONTERAS DE BAYAMON | 134 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 746363 | ROBERTO ARMANDO PIETRI MARTINEZ | COND UNIVERSITY PLAZA APT 50 | | | | SAN JUAN | PR | 00927 | |
| 746365 | ROBERTO AROCHO ROLDAN | HACIENDA LA MONSERRATE | 373 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 746366 | ROBERTO ARROYO CINTRON | URB EL ALEMEIN | 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 462643 | ROBERTO ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462644 | ROBERTO ARTURET ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746369 | ROBERTO AUTO SHOP | P O BOX 9429 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 462645 | ROBERTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746370 | ROBERTO AVILES BERRIOS | HC 02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| 746371 | ROBERTO AVILES CARLOS | PO BOX 853 | | | | BOQUERON | PR | 00622-0853 | |
| 746372 | ROBERTO AVILES MICHEL | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 462647 | ROBERTO AVILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 | |
| 462648 | ROBERTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462649 | ROBERTO AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746376 | ROBERTO AYALA VILLEGAS | 248 CALLE PESANTE INTERIOR | | | | SAN JUAN | PR | 00902 | |
| 746377 | ROBERTO AYBAR IMBERT | PO BOX 40830 | | | | SAN JUAN | PR | 00940 | |
| 462650 | ROBERTO B. SEDA COLANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746378 | ROBERTO BAEZ CAPESTANY | PO BOX 1202 | | | | SAN GERMAN | PR | 00863 | |
| 746379 | ROBERTO BAEZ LOPEZ | PO BOX 1597 | | | | GUANICA | PR | 00653 | |
| 462651 | ROBERTO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746381 | ROBERTO BAEZ SERRANO | URB COUNTRY CLUB | 871 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746382 | ROBERTO BARBOSA COLON | HC 67 BOX 13253 | | | | BAYAMON | PR | 00956 | |
| 462652 | ROBERTO BARRETO CATAQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462653 | ROBERTO BARRETO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746383 | ROBERTO BATTLE CRUZ | HC 1 BOX 10059 | | | | SAN GERMAN | PR | 00683 | |
| 462655 | ROBERTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746386 | ROBERTO BERMUDEZ GARCIA | LOMAS VERDE | V 16 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 746387 | ROBERTO BERRIOS GONZALEZ | URB VISTA ALEGRE | 401 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 462656 | ROBERTO BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746389 | ROBERTO BERRIOS RIVERA | HC 764 BUZON 6900 | | | | PATILLAS | PR | 00723 | |
| 462659 | ROBERTO BETANCOURT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462660 | ROBERTO BIRRIEL ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746394 | ROBERTO BOBONIS RECHANI | PO BOX 1642 | | | | CAGUAS | PR | 00726 | |
| 746395 | ROBERTO BONET VARGAS | PO BOX  7000 | SUITE 149 | | | AGUADA | PR | 00602 | |
| 462661 | ROBERTO BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462662 | ROBERTO BOSCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462663 | ROBERTO BRITO OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462664 | ROBERTO BRUNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746397 | ROBERTO BUONO GRILLASCA | URB VENUS GDNS | 1736 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 746398 | ROBERTO BURGOS CAEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 462665 | ROBERTO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462667 | ROBERTO BURGOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462668 | ROBERTO BUSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462669 | ROBERTO BUSTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462670 | ROBERTO BUTLER MENDEZ DBA TALLER | HOJALATERIA Y PINTURA BUTLER | 41570 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 | |
| 462671 | ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 | |
| 462672 | ROBERTO BUXEDA DACRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462673 | ROBERTO C ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462674 | ROBERTO C BERMUDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746404 | ROBERTO C CASTRO RODRIGUEZ | URB PASEO REAL | HC 01 BOX 88 | | | COAMO | PR | 00769-9800 | |
| 462676 | ROBERTO C COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746405 | ROBERTO C COLON MEDINA | VISTA DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 462677 | ROBERTO C COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462678 | ROBERTO C COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746407 | ROBERTO C DELGADO | FAIR VIEW | 1896 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 746409 | ROBERTO C FIGUEROA SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746410 | ROBERTO C GOMEZ LOPEZ | URB ESTEVES | 1304 CALLE EUCALIPTO | | | AGUADILLA | PR | 00605 | |
| 462679 | ROBERTO C GONZALEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746411 | ROBERTO C HERNANDEZ MENDOZA | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462680 | ROBERTO C LABOY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462681 | ROBERTO C MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462682 | ROBERTO C MATTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744412 | ROBERTO C MEDINA RODRIGUEZ | URB LA VISTA | G 16 VIA CUMBRES | | | SAN JUAN | PR | 00924 | |
| 462683 | ROBERTO C OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462684 | ROBERTO C ORTIZ LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462685 | ROBERTO C ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746413 | ROBERTO C PAGAN | MAGNOLIA GARDENS | V1 CALLE 20 | DIST. ESC. BAYAMON 4 | | BAYAMON | PR | 00956 | |
| 746414 | ROBERTO C PAGAN RULLAN | PO BOX 574 | | | | MERCEDITAS | PR | 00715 | |
| 462686 | ROBERTO C PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462687 | ROBERTO C PORTELA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746415 | ROBERTO C RAMOS COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 462689 | ROBERTO C RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746416 | ROBERTO C RIVERA GARCIA | HC 1 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 462690 | ROBERTO C RIVERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746417 | ROBERTO C RODRIGUEZ RODRIGUEZ | SESTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| 462691 | ROBERTO C ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462692 | ROBERTO C ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462693 | ROBERTO C ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462694 | ROBERTO C SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462695 | ROBERTO C SEVERINO SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462696 | ROBERTO C TOLEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746418 | ROBERTO C TORRES CASTRO | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 462697 | ROBERTO C TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462698 | ROBERTO C VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746419 | ROBERTO C VEGA SANTANA | PO BOX 4237 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 746420 | ROBERTO C VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 462699 | ROBERTO C VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746422 | ROBERTO C. DONATO | HC 2 | | | | YABUCOA | PR | 00767 | |
| 462700 | ROBERTO C. LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746424 | ROBERTO CABAZUDO ORTA | PO BOX 9886 | | | | CAROLINA | PR | 00988 | |
| 746425 | ROBERTO CABELLO LUGO | URB QUINTAS DE CAMPECHE | 608 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 462701 | ROBERTO CABEZUDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462702 | Roberto Cadiz Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746426 | ROBERTO CALDERON COSME | PO BOX 794 | | | | SABANA SECA | PR | 00952-0794 | |
| 462704 | ROBERTO CALDERON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746427 | ROBERTO CALDERON NEGRON | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 462705 | ROBERTO CALDERON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5666 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746428 | ROBERTO CALDERON TORRES | LOIZA VALLEY | Y 938 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 462706 | ROBERTO CALDERON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462708 | ROBERTO CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746430 | ROBERTO CAMACHO LOPEZ | HC 02 BOX 13403 | | | | VIEQUES | PR | 00765-9482 | |
| 746287 | ROBERTO CAMACHO VELAZQUEZ | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 746431 | ROBERTO CANCEL SERRANO | LOMAS VERDES | 2M 19 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 462710 | ROBERTO CANDELARIA PANADERIA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746432 | ROBERTO CANDELARIA SANTIAGO | TURABO GARDENS II | R 3 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 746433 | ROBERTO CANDELARIO COLON | PO BOX 108 | | | | VILLALBA | PR | 00766 | |
| 746435 | ROBERTO CAR SHOP | BO. MONACILLO | CARR 21 KM  3 2 | | | SAN JUAN | PR | 00924 | |
| 462712 | ROBERTO CARABALLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462713 | ROBERTO CARATTINI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462714 | ROBERTO CARATTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462715 | ROBERTO CARDONA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746437 | ROBERTO CARDONA RODRIGUEZ | P O BOX 5160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746438 | ROBERTO CARLO | PO BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 746439 | ROBERTO CARLO MENDOZA | BOX 1180 | | | | CABO ROJO | PR | 00623 | |
| 746440 | ROBERTO CARLO RUIZ MORALES | URB BAHIA VISTAMAR | 1558 C BARRACUDA | | | CAROLINA | PR | 00983 | |
| 746441 | ROBERTO CARLOS ACOSTA SEPULVEDA | PUERTO NUEVO | 1338 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 462716 | ROBERTO CARLOS ARZOLA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462717 | ROBERTO CARLOS CUMMINGS PRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462718 | ROBERTO CARLOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462719 | ROBERTO CARLOS WAH REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462720 | ROBERTO CARMONA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462721 | ROBERTO CARMONA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746442 | ROBERTO CARMONA MARRERO | URB PONCE DE LEON | 107 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 746443 | ROBERTO CARMONA RIVERA | URB ROSA MARIA | C 13 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 462722 | ROBERTO CARMONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746445 | ROBERTO CARO | PO BOX 1836 | | | | RINCON | PR | 00677 | |
| 746288 | ROBERTO CARRASCO REBAZA | PMB 200 CALLE 1 | LOTE 3 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 462723 | ROBERTO CARRASQUILLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746447 | ROBERTO CARRASQUILLO RIOS | PARQUE LAS MERCEDES | D 18 C/ PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 746448 | ROBERTO CARRASQUILLO SOSA | HC 02 BOX 14214 | | | | GURABO | PR | 00778 | |
| 462726 | ROBERTO CARRERAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746449 | ROBERTO CARRERO PADRON | COND RAMIREZ DE ARELLANO | EDIF 4 APT 412 | | | MAYAGUEZ | PR | 00682 | |
| 462727 | ROBERTO CARRIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462728 | ROBERTO CARRION ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746451 | ROBERTO CASILLAS MOJICA | PO BOX 1163 | | | | LAS PIEDRAS | PR | 00771 | |
| 462730 | ROBERTO CASTILLO BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462731 | ROBERTO CASTILLO MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746453 | ROBERTO CASTRO FRANCESCHI | 37 BO SAN ANTON | | | | PONCE | PR | 00731 | |
| 746454 | ROBERTO CASTRO HERNANDEZ | PO BOX 513 | | | | JUNCOS | PR | 00777 | |
| 462732 | ROBERTO CASTRO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462734 | ROBERTO CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746455 | ROBERTO CASTRO SANTOS | HC 1 BOX 5370 | | | | CIALES | PR | 00638 | |
| 746456 | ROBERTO CENTENO FRANCO | COMUNIDAD SABANA LIMON | SOLAR 73 | | | BAYAMON | PR | 00956 | |
| 462737 | ROBERTO CHAVEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746457 | ROBERTO CHEVRES RIVERA | QUINTA REAL | EDIF 1 APT 108 | | | TOA BAJA | PR | 00949 | |
| 462738 | ROBERTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746459 | ROBERTO CINTRON BARDEGUEZ | PO BOX 1495 | | | | CAGUAS | PR | 00785 | |
| 462739 | ROBERTO CINTRON GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462740 | ROBERTO CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746460 | ROBERTO CINTRON RODRIGUEZ | PO BOX 1259 | | | | TOA ALTA | PR | 00954 | |
| 746461 | ROBERTO CIPRENI AYALA | APT 609 COOP CIUDAD UNIVERSITARIA | | | | SAN JUAN | PR | 00976 | |
| 746462 | ROBERTO CLASS ROSARIO | SAINT JUST | 104 CALLE 2 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 462743 | ROBERTO CLAUDIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746464 | ROBERTO CLEMENTE AYALA | PO BOX 6142 | | | | SAN JUAN | PR | 00914 | |
| 462746 | ROBERTO COFRESI BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746465 | ROBERTO COIRA | PO BOX 362544 | | | | SAN JUAN | PR | 00936-2544 | |
| 462747 | ROBERTO COIRA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746466 | ROBERTO COLLADO TORRES | ANALIA MARIN | 4975 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 746467 | ROBERTO COLLAZO BURGOS | COND ARCOS DE CUPEY | 650 CALLE CELILIANA APT 306 | | | SAN JUAN | PR | 00926 | |
| 462750 | ROBERTO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746468 | ROBERTO COLLAZO TORRES | P O BOX 683 | | | | COMERIO | PR | 00782 | |
| 462751 | ROBERTO COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746469 | ROBERTO COLON BAERGA | PO BOX 9531 | | | | CAROLINA | PR | 00988 | |
| 462753 | ROBERTO COLON BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746470 | ROBERTO COLON CAMACHO | P O BOX 10321 | | | | PONCE | PR | 00732 | |
| 746471 | ROBERTO COLON COLON | URB VILLA DEL CARMEN | 2262 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 462754 | ROBERTO COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462755 | ROBERTO COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462756 | ROBERTO COLON FERREIRA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746474 | ROBERTO COLON GALLARDO | P O BOX 225 | | | | AGUIRRE | PR | 00704 | |
| 462757 | ROBERTO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746289 | ROBERTO COLON LOPEZ | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 746475 | ROBERTO COLON MELENDEZ | RR I BOX 12202 | | | | OROCOVIS | PR | 00720-9620 | |
| 462759 | ROBERTO COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462760 | ROBERTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462762 | ROBERTO COLON SANCHEZ Y/O CASAS DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746477 | ROBERTO COLON SANTIAGO HNC LA TAINA | URB LAS DELICIAS | 2254 CALLE JUAN JOSE CARTAGENA | | | PONCE | PR | 00728-3835 | |
| 462764 | ROBERTO COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462765 | ROBERTO COLON VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462766 | ROBERTO COMBAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746478 | ROBERTO COMCEPCION CRUZ | HC-01 BOX 10359 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 462767 | ROBERTO CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462768 | ROBERTO CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746479 | ROBERTO CORDOBA MORAN | URB PARKVILLE | B 5F CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746480 | ROBERTO COREANO CASIANO | URB VILLA SAN ANTON | I 14 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 746481 | ROBERTO COREANO PAGAN | VILLA GRANADA | 912 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 462769 | ROBERTO CORRETJER PIQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746482 | ROBERTO CORTES HERNANDEZ | HC-2  BOX 12080 | BO. PLATA | | | MOCA | PR | 00676 | |
| 462770 | ROBERTO CORTES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462771 | ROBERTO CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462772 | ROBERTO CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746485 | ROBERTO COSME ARROYO | P O BOX  7705 | | | | CIALES | PR | 00638 | |
| 462773 | ROBERTO COTTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746486 | ROBERTO COTTO DIAZ | BO RABANAL SECT BUEN PASTOR | | | | CIDRA | PR | 00739 | |
| 746487 | ROBERTO COTTO REYES | LA EXPERIMENTAL | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 462775 | ROBERTO COTTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746488 | ROBERTO COUTO GARCIA | URB  LEVITTOWN | LUIS PALES MATOS FP10 6TA. SECCION | | | TOA BAJA | PR | 00949 | |
| 746490 | ROBERTO CRUET APONTE | PO BOX 372307 | | | | CAYEY | PR | 00737-2307 | |
| 462777 | ROBERTO CRUZ ALDAHONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462778 | ROBERTO CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746491 | ROBERTO CRUZ BARRETO | 991 CALLE PELEGRINA | | | | SAN JUAN | PR | 00925 | |
| 746493 | ROBERTO CRUZ CORDERO | P O BOX 353 | | | | ARECIBO | PR | 00612 | |
| 462779 | ROBERTO CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746290 | ROBERTO CRUZ GARCIA | HC 5 BOX 8524 | | | | RIO  GRANDE | PR | 00745 | |
| 746494 | ROBERTO CRUZ GONZALEZ | PO  BOX 373192 C BALASTO | | | | CAYEY | PR | 00737-0976 | |
| 746497 | ROBERTO CRUZ LOPEZ | URB MONTEFLORES 456 C/ DEL VALLE | | | | SAN JUAN | PR | 00915 | |
| 462780 | ROBERTO CRUZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746498 | ROBERTO CRUZ MOLINA | ALT DE FLAMBOYAN | F 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 746499 | ROBERTO CRUZ NIEVES | P O BOX 6942 | STA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 746500 | ROBERTO CRUZ ORTIZ | VILLA DEL CARMEN | 4623 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 462783 | ROBERTO CRUZ QUEIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462784 | ROBERTO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462785 | ROBERTO CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462787 | ROBERTO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462788 | ROBERTO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5669 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746502 | ROBERTO CRUZADO MELENDEZ | URB EL ROSARIO | W 111 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 746503 | ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| 462790 | ROBERTO CUESTA LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462791 | ROBERTO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746505 | ROBERTO D ACOSTA MARIN | HACIENDA CONSTANCIA | 740 CALLE MOLINAS | | | HORMIGUEROS | PR | 00660 | |
| 746504 | ROBERTO D BEHN HIFFLEY | 105 AMBERT COURT | | | | CARRBORO | NC | 27510 | |
| 462792 | ROBERTO D ORELLANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462794 | ROBERTO D RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746291 | ROBERTO D RODRIGUEZ GONZALERZ | URB VILLA ALBA | 112 CALLE A | | | VILLALBA | PR | 00766 | |
| 746507 | ROBERTO D RODRIGUEZ TOLINCHI | HC 37 BOX 4593 | | | | GUANICA | PR | 00653 | |
| 746508 | ROBERTO D SALA ROKACH | COND SAN ANTONIO APT 602 | 712 CALLE CENTRAL | | | SAN JUAN | PR | 00909 | |
| 462795 | ROBERTO D SALINAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746509 | ROBERTO D. MATANZO | APARTADO 654 | | | | CAGUAS | PR | 00625 | |
| 746510 | ROBERTO DAMIAN RODRIGUEZ DELGADO | PUERTO NUEVO | SE 784 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 462796 | ROBERTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746511 | ROBERTO DAVILA CARRERA | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 746513 | ROBERTO DE CARRASQUILLO | HC 04 BOX 47898 | | | | CAGUAS | PR | 00725-9627 | |
| 462800 | ROBERTO DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462801 | ROBERTO DE JESUS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746516 | ROBERTO DE JESUS JUARBE | URB SAN  RAMON | 146D CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 462804 | Roberto De Jesus Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462805 | ROBERTO DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746517 | ROBERTO DE LA CRUZ | P.O. BOX 897 | | | | SAN JUAN | PR | 00919 | |
| 746518 | ROBERTO DE LA TORRES LAYOLA | URB LA PROVIDENCIA | 2B22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 462807 | ROBERTO DE LEON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746519 | ROBERTO DE LEON SANTIAGO | ALTURAS DE RIO GRANDE | V1229 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 746521 | ROBERTO DEL RIO VILLALOBOS | H C 1 BOX 4113 | | | | CIALES | PR | 00638-9802 | |
| 462808 | ROBERTO DEL TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462809 | ROBERTO DEL VALLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746523 | ROBERTO DEL VALLE RIVERA | P.O. BOX 51905 LEVITOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 462811 | ROBERTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746525 | ROBERTO DELGADO DELGADO | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 746527 | ROBERTO DELGADO LASANTA | BO PUENTE JOBOS | 904-50 SEC SAN MARTIN CALLE K | | | GUAYAMA | PR | 00784 | |
| 746528 | ROBERTO DELGADO LOPEZ | BO CANTA GALLO | P O BOX 1916 | | | JUNCOS | PR | 00777 | |
| 462812 | ROBERTO DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462813 | ROBERTO DELGADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5670 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746529 | ROBERTO DELGADO ROMERO | ALT RIO GRANDE | J429 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 462814 | ROBERTO DELIZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746292 | ROBERTO DELIZ CARLO | URB SANTA JUANITA | B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 462816 | ROBERTO DEODATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746530 | ROBERTO DESIDERIO ORTIZ | BO AMELIA | 61 C/ JOSE C BARBOSA | | | GUAYNABO | PR | 00962 | |
| 746532 | ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 462817 | ROBERTO DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462819 | ROBERTO DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462820 | ROBERTO DIAZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746553 | ROBERTO DIAZ COSME | PO BOX 6780 | | | | CAGUAS | PR | 00726 | |
| 462821 | ROBERTO DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462823 | ROBERTO DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462824 | ROBERTO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746531 | ROBERTO DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 462825 | ROBERTO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462826 | ROBERTO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746539 | ROBERTO DIAZ MOISES | HC 01 BOX 1080 | | | | ARECIBO | PR | 00612 | |
| 746540 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | BO JAGUEYES | | | AGUAS BUENAS | PR | 00703-9609 | |
| 462827 | ROBERTO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746293 | ROBERTO DORRINGTON CUADRA | URB JUAN PONCE DE LEON | 224 CALLE 25 | | | GUAYNABO | PR | 00969-4464 | |
| 746541 | ROBERTO DORTA RODRIGUEZ | HC 3 BOX 20579 | | | | ARECIBO | PR | 00612 | |
| 746542 | ROBERTO DUCOS ACEVEDO | P O BOX 399 | VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 462829 | ROBERTO DWEEN MONTANEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462830 | ROBERTO E BELLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746546 | ROBERTO E DAVILA LOPEZ | PO BOX 10130 | | | | PONCE | PR | 00732 | |
| 462831 | ROBERTO E DENTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746547 | ROBERTO E DIAZ ATIENZA | URB PARANA | S 4 # 19 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 746548 | ROBERTO E DIAZ RODRIGUEZ | 201 COND VISTA VERDE | | | | SAN JUAN | PR | 00921 | |
| 746549 | ROBERTO E GARCIA TORRES | PO BOX 192829 | | | | SAN JUAN | PR | 00918-2829 | |
| 462832 | ROBERTO E GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462833 | ROBERTO E LOPEZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746550 | ROBERTO E LOPEZ HERNANDEZ | ALTURA DE MONTE BRISAS | CALLE 2 BLQ 4 B 4 | | | FAJARDO | PR | 00738 | |
| 746551 | ROBERTO E MAIZ ACEVEDO | P O BOX 1585 | | | | HORMIGUERO | PR | 00660 | |
| 746552 | ROBERTO E MERA LASTRA | URB BALDRICH | 279 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00913 | |
| 462834 | ROBERTO E MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462835 | ROBERTO E NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462836 | ROBERTO E REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462837 | ROBERTO E RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462838 | ROBERTO E RODRIGUEZ COIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746294 | ROBERTO E SANCHEZ BIASCOECHEA | URB VENUS GARDENS | 1681 CALLE CUERNAVACAS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5671 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746554 | ROBERTO E SANTIAGO SOTOMAYOR | ALTURAS DE FLAMBOYAN | 32 CALLE KK 9 | | | BAYAMON | PR | 00956 | |
| 462839 | ROBERTO E SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462840 | ROBERTO E TORRES ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746556 | ROBERTO E VELEZ REVERON | HACIENDA SAN JOSE | 833 VIA PLACIDA | | | CAGUAS | PR | 00727-3074 | |
| 462841 | ROBERTO E. CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462842 | ROBERTO E. FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746557 | ROBERTO E. VARAS JIMENEZ | PO BOX 23 | | | | MOROVIS | PR | 00687 | |
| 462843 | ROBERTO ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462844 | ROBERTO ECHEVARRIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462845 | ROBERTO ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462846 | ROBERTO EMERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462847 | ROBERTO EMMANUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746558 | ROBERTO ENCARNACION OSORIO | CONDOMINIO LUCERNA | APT 1 F EDIF A 4 | | | CAROLINA | PR | 00983 | |
| 746559 | ROBERTO ENCARNACION RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746560 | ROBERTO ERAZO REYES | URB LOS DOMENICOS | K 189 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 746561 | ROBERTO ESCOBAR MARTIN | URB SAN PATRICIO | 647 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 462848 | ROBERTO ESCOBAR/O MILAGROS OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462849 | ROBERTO ESPINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746563 | ROBERTO ESQUILIN CARTAGENA | HC 01 BOX 5123 | | | | GUAYNABO | PR | 00971-9801 | |
| 462850 | ROBERTO ESTEBAN RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462851 | ROBERTO F AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462852 | ROBERTO F COLON CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746564 | ROBERTO F FALCON CARATINI | L 70 LINCON AVE | | | | GUAYNABO | PR | 00969 | |
| 746565 | ROBERTO F FELICIANO | PO BOX 1119 | | | | MAYAGUEZ | PR | 00680 | |
| 462853 | ROBERTO F MARCHAN MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462854 | ROBERTO F MAYSONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746566 | ROBERTO F MCCLOSKEY PURCELL | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 746567 | ROBERTO F ORTIZ CRUZ | P O BOX 34086 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 746568 | ROBERTO F RODRIGUEZ GONZALEZ | URB COLINAS METROPOLITANO | Q 5 ROBERTO F | | | GUAYNABO | PR | 00969 | |
| 746569 | ROBERTO FALCON GONZALEZ | BO VACAS | PO BOX 09 | | | VILLALBA | PR | 00766 | |
| 462856 | ROBERTO FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462857 | ROBERTO FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746570 | ROBERTO FEBLES MARRERO | URB PALMAS DEL TURABO 40 | CALLE TENERIFE | | | CAGUAS | PR | 00725 | |
| 462858 | ROBERTO FEBRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462860 | ROBERTO FEIJOO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462861 | ROBERTO FELIBERTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462862 | ROBERTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746571 | ROBERTO FELICIANO LOPEZ | BO CEIBA BAJA | HC 04 BOX 44766 | | | AGUADILLA | PR | 00603-9766 | |
| 462863 | ROBERTO FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462864 | ROBERTO FERIA CENDOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746572 | ROBERTO FERNANDEZ CHEVERE | P O BOX 8 | | | | CIALES | PR | 00638 | |
| 746573 | ROBERTO FERNANDEZ RIVERA | P.O. BOX 2193 | | | | GUAYAMA | PR | 00785 | |
| 746574 | ROBERTO FERNANDEZ VARGAS | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 746575 | ROBERTO FERNANDEZ VILLAMIL | URB LAGOS DEL PLATA | G 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 746576 | ROBERTO FERNANDEZ/ARTE POSIBLE | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 462866 | ROBERTO FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746578 | ROBERTO FIGUEREDO BREA | HC 764 BOX 8216 | | | | PATILLAS | PR | 00723 | |
| 746579 | ROBERTO FIGUEROA AYALA | URB RAFAEL BERMUDEZ | B 20 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 462867 | ROBERTO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462868 | ROBERTO FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746581 | ROBERTO FIGUEROA LAUREANO | SE 786 CALLE 37 | | | | PUERTO NUEVO | PR | 00921 | |
| 746582 | ROBERTO FIGUEROA MARERO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 462869 | ROBERTO FIGUEROA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462870 | ROBERTO FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746583 | ROBERTO FIGUEROA SANTIAGO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 746584 | ROBERTO FILIBERTO CINTRON | P O BOX 10971 | | | | SAN JUAN | PR | 00922-0971 | |
| 462872 | ROBERTO FLORES ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462873 | ROBERTO FLORES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746585 | ROBERTO FLORES GARRIGA | HC 01 BOX 7881 BO INDIO | | | | GUAYANILLA | PR | 00656 | |
| 746586 | ROBERTO FLORES RIVERA | RR 6 BOX 9353 | | | | SAN JUAN | PR | 00926 | |
| 746587 | ROBERTO FONSECA FERNANDEZ | 2DA EXT VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 746589 | ROBERTO FONTANEZ TORRES | URB BELLOMONTE | U 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 462874 | ROBERTO FRATICELLI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462876 | ROBERTO FRONTANEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746590 | ROBERTO FUENTES ALAGO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 746591 | ROBERTO FUENTES MALDONADO | LOS MAESTROS | 499 JOSEFA MENDIA ST | | | SAN JUAN | PR | 00923-2410 | |
| 746592 | ROBERTO FUENTES MARTINEZ | URB SANTA MARIA | L 7 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 462877 | ROBERTO FUERTES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462878 | ROBERTO FUMERO PEREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462881 | ROBERTO G BURGOS MONTANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5673 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462883 | ROBERTO G CARMONA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462884 | ROBERTO G LAO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462885 | ROBERTO G PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462886 | ROBERTO G QUEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462888 | ROBERTO GALARZA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462889 | ROBERTO GALINDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746595 | ROBERTO GALINDEZ VILLEGAS | URB JARDINES DE LA FUENTE | 230 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 746596 | ROBERTO GARAYUA VARGAS | LOS MAESTROS | 470 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 462890 | ROBERTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462891 | ROBERTO GARCIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746598 | ROBERTO GARCIA FLORES | PO BOX 551 | | | | SAN LORENZO | PR | 00754 | |
| 462893 | ROBERTO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746601 | ROBERTO GARCIA RIVERA | LOMAS DE CAROLINA | A 26 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 746603 | ROBERTO GARCIA SANCHEZ | RES VILLA ESPERANZA | EDIF 14 APT NUM 203 | | | SAN JUAN | PR | 00926 | |
| 746605 | ROBERTO GAS | BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 462894 | ROBERTO GAUD MOTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746607 | ROBERTO GAUTIER MILLAN | URB LAS DELICIAS | L 43 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00731 | |
| 462895 | ROBERTO GERENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746608 | ROBERTO GIAMIL ELLIS LARACUENTE | URB VILLA GRILLASCA | 1767 CALLE MODESTO RIVERA | | | PONCE | PR | 00717-0580 | |
| 462896 | ROBERTO GIRALD COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462897 | ROBERTO GOAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462898 | ROBERTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462899 | ROBERTO GOMEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462900 | ROBERTO GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462611 | ROBERTO GOMEZ RUIZ | PMB 460 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 746612 | ROBERTO GOMEZ SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746613 | ROBERTO GOMEZ VAZQUEZ | PARQUE LAS HACIENDAS | J 5 CAYNIABAN | | | CAGUAS | PR | 00727 | |
| 746614 | ROBERTO GOMEZ VELEZ | URB COSTA BRAVA | F 86 CALLE 10 | | | ISABELA | PR | 00662 | |
| 462901 | ROBERTO GONZALES GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462902 | ROBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746620 | ROBERTO GONZALEZ ANDINO | 200 NORTE CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 746622 | ROBERTO GONZALEZ ARROYO | PALO SECO | BOX GL | | | MAUNABO | PR | 00707 | |
| 746623 | ROBERTO GONZALEZ AUGUSTO | PO BOX 1666 | | | | ISABELA | PR | 00662 | |
| 746295 | ROBERTO GONZALEZ BOSQUE | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 462904 | ROBERTO GONZALEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462905 | ROBERTO GONZALEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746626 | ROBERTO GONZALEZ GARCIA | 300 AVE LOS FILTROS | BOULEVARD DEL RIO APT 10324 | | | GUAYNABO | PR | 00971 | |
| 462906 | ROBERTO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462908 | ROBERTO GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746628 | ROBERTO GONZALEZ MOLINA | PO BOX 3632 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 746629 | ROBERTO GONZALEZ OLMO | URB CANA | BB 19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 746630 | ROBERTO GONZALEZ ORTIZ | RES ARISTIDES CHAVIER 31 APT 267 | | | | PONCE | PR | 00731 | |
| 462909 | ROBERTO GONZALEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462910 | ROBERTO GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746632 | ROBERTO GONZALEZ ROSADO | 53 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 746633 | ROBERTO GONZALEZ SANCHEZ | 127 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 746634 | ROBERTO GONZALEZ TORRES | 38 CALLE B RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 746635 | ROBERTO GONZALEZ TRISTANI | HC 1 BOX 14886 | | | | COAMO | PR | 00769 | |
| 462911 | ROBERTO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746619 | ROBERTO GONZALEZ VEGA | 93 -38 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 746637 | ROBERTO GONZALEZ VILLANUEVA | URB VILLA FONTANA | 2YR 42 VIA 20 | | | CAROLINA | PR | 00983 | |
| 746638 | ROBERTO GONZALEZ VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 746639 | ROBERTO GORBEA | URB DOS PINOS | 805 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 746640 | ROBERTO GRANDONE HENRIQUE | URB JARDINES DEL CARIBE | RR 12 CALLE 41 | | | PONCE | PR | 00728 | |
| 462912 | ROBERTO GUACH CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462913 | ROBERTO GUERRA DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746641 | ROBERTO GUERRERO SANTIAGO | GUERRERO MEDICAL SUPPLY INC | HC 2 BOX 7503 | | | COMERIO | PR | 00782 | |
| 462914 | ROBERTO GUILBE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746642 | ROBERTO GUTIERREZ LABOY | PO BOX 21962 | | | | SAN JUAN | PR | 00931 | |
| 746643 | ROBERTO GUTIERREZ ROSARIO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 462915 | ROBERTO GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462916 | ROBERTO GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462917 | ROBERTO GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746647 | ROBERTO GUZMAN PEREZ | HC 1 BOX 7079 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 462918 | ROBERTO GUZMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462919 | ROBERTO GUZMAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746648 | ROBERTO H BRENES GONZALEZ | 110 MARGINAL N | APT 73 | | | BAYAMON | PR | 00959 | |
| 746649 | ROBERTO H GONZALEZ SANCHEZ | 125-A COLON | | | | AGUADA | PR | 00602 | |
| 462920 | ROBERTO H HAU ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746650 | ROBERTO H HERRERA RIVERA | URB LADERAS DE PALMA REAL | W7-3 CALLE J BOSCAN | | | SAN JUAN | PR | 00926-6816 | |
| 746651 | ROBERTO H TORRES GALARZA | BOX 1060 | | | | LARES | PR | 00669 | |
| 462921 | ROBERTO H VIDAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746652 | ROBERTO H. GONZALEZ PADILLA | HC 01  BOX 3342 | | | | VLLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5675 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746653 | ROBERTO HALAIS | URB LA CUMBRE | 284 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 462922 | ROBERTO HERMINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462923 | ROBERTO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746654 | ROBERTO HERNANDEZ | PO BOX 21962 | UPR STATION | | | SAN JUAN | PR | 00931-1962 | |
| 462924 | ROBERTO HERNANDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462925 | ROBERTO HERNANDEZ ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746657 | ROBERTO HERNANDEZ BONILLA | SOLAR 63C PLOE OJEA | | | | CABO ROJO | PR | 00622 | |
| 746658 | ROBERTO HERNANDEZ COLON | HC 02 BOX 14562 | | | | CAROLINA | PR | 00984 | |
| 746659 | ROBERTO HERNANDEZ CRUZ | LAS MONJAS | 57 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 462926 | ROBERTO HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462927 | ROBERTO HERNANDEZ LOPEZ CEPERO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462928 | ROBERTO HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746660 | ROBERTO HERNANDEZ PADILLA | UB JARDINES DE COUNTRY CLUB | BK 7 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 462930 | ROBERTO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746663 | ROBERTO HORTA /SHARON ARROYO | URB LA SERRANIA | 196 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746664 | ROBERTO HUERTAS INFANTE | ALTURAS DE SAN BENITO | 75 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 746665 | ROBERTO HUERTAS INFANTES | 103 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 746666 | ROBERTO HUERTAS MARCANO | ESTANCIAS DE CERRO GORDO | J 14 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 746668 | ROBERTO I APONTE BERRIOS | COND UNIVERSITARIO | 862 CALLE ESTEBAN GONZALEZ APT 8B | | | SAN JUAN | PR | 00925-2309 | |
| 462931 | ROBERTO I BIRRIEL IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462932 | ROBERTO I QUINONEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462933 | ROBERTO I RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462934 | ROBERTO I SOSA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746669 | ROBERTO I TIRADO MARTINEZ | URB VALLE ARRIBA HEIGHTS | C 03 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 462935 | ROBERTO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462937 | ROBERTO IRIZARRY GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746671 | ROBERTO IRIZARRY GARCIA | PO BOX 277 | | | | YAUCO | PR | 00698 | |
| 462938 | ROBERTO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746673 | ROBERTO IRIZARRY TORRES | URB SAN JOSE | BOX 109 CALLE 8 KM 22 | | | SABANA GRANDE | PR | 00639 | |
| 462939 | ROBERTO IV TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462940 | Roberto Ivan Pagan Crespi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746674 | ROBERTO IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 746675 | ROBERTO IZQUIERDO OCASIO | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 462942 | ROBERTO J ALEMAN LANDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462943 | ROBERTO J ANGUERIA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462944 | ROBERTO J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462945 | ROBERTO J AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746677 | ROBERTO J BENVENUTTI | URB PLAYITA | 47 CALLE C | | | SALINAS | PR | 00751 | |
| 462946 | ROBERTO J BERRIOS VAZQUEZ DBA BERRIOS | CATERING | PO BOX 579 | | | BARRANQUITAS | PR | 00794 | |
| 462947 | ROBERTO J COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462948 | ROBERTO J DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462949 | ROBERTO J DIAZ SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462950 | ROBERTO J DOMINICCI OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746678 | ROBERTO J ESCALANTE | RES DRI JOSE N GANDARA | 4 APT 49 | | | PONCE | PR | 00731 | |
| 746680 | ROBERTO J FIGUEROA PEREZ | 1 QUINTAS SAN LUIS I | A8 CALLE DALI QTAS DE SAN LUIS 1 | | | CAGUAS | PR | 00725 | |
| 462951 | ROBERTO J FRANCO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746684 | ROBERTO J J BUONO | PO BOX 9593 | | | | CAROLINA | PR | 00988 | |
| 462952 | ROBERTO J MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746686 | ROBERTO J MULERO GOTAY | PO BOX 495 | | | | SABANA SECA | PR | 00952 | |
| 746687 | ROBERTO J NAVARRO AVEZUELA | 307 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 462954 | ROBERTO J NIEVES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746676 | ROBERTO J ORTIZ VEGA | URB ALTA VILLA ENCANTADA | 36 CAMINO PANORAMICO | | | TRUJILLO  ALTO | PR | 00976 | |
| 746688 | ROBERTO J OSORIO Y/O ROBERTO OSORIO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 746689 | ROBERTO J PEREZ MONTERO | HC 01 BOX 3005 | | | | UTUADO | PR | 00641 | |
| 746690 | ROBERTO J PINEDA CASTTELLVI | COND COMODORO 14 | CALLE IRIS APT 102 | | | CAROLINA | PR | 00979 | |
| 746691 | ROBERTO J RIVERA ANDINO | PARCELA VIEJAS BO DAGUAO | CARR 3 KM 6 3 H 7 | | | NAGUABO | PR | 00718 | |
| 462958 | ROBERTO J RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462959 | ROBERTO J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462960 | ROBERTO J ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462961 | ROBERTO J ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462962 | ROBERTO J ROMERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462963 | ROBERTO J ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746692 | ROBERTO J SANCHEZ RAMOS | P O BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| 462964 | ROBERTO J SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462965 | ROBERTO J SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746695 | ROBERTO J TAVAREZ CABRERA | URB CAMBRIDGE PARK | D3 PLAZA 10 | | | SAN JUAN | PR | 00926-0000 | |
| 746696 | ROBERTO J TORRES ANTOMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 462966 | ROBERTO J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462967 | ROBERTO J VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462968 | ROBERTO J VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462969 | ROBERTO J VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462970 | ROBERTO J VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5677 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746699 | ROBERTO J VILA | VILLAS DEL RIO | C 16 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 462971 | ROBERTO J ZALDUONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746700 | ROBERTO J. ALFONSO RIVERA | MIMOSA STREET | 29 CALLE SANTA MARTA BO PALMAS | | | CATANO | PR | 00962 | |
| 462972 | ROBERTO J. ALONSO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462973 | ROBERTO J. ANGELI POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462974 | ROBERTO J. BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462975 | ROBERTO J. CARRIL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462976 | ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | | MOCA | PR | 00676-0000 | |
| 746702 | ROBERTO J. JIMENEZ LOPEZ | LAS AMERICAS PROF CENTER | PO BOX 362246 | | | SAN JUAN | PR | 00936 | |
| 462977 | ROBERTO J. MASS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746704 | ROBERTO J. MATOS JIMENEZ | HC 645  BOX 8430 | | | | TRUJILLO ALTO | PR | 00976 | |
| 462978 | ROBERTO J. RAMOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462979 | ROBERTO J. ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462980 | ROBERTO J. ROMERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462981 | ROBERTO JARA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746705 | ROBERTO JAREL ABREU | PO BOX 1044 | | | | LAS PIEDRAS | PR | 00771 | |
| 746706 | ROBERTO JAVIERRE SANTOS | BOX 145 | | | | LAJAS | PR | 00667 | |
| 746707 | ROBERTO JESUS GOMEZ TORRES | HC 4 BOX 8900 | | | | AGUAS BUENAS | PR | 00703-9728 | |
| 462982 | ROBERTO JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462983 | ROBERTO JIMENEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746709 | ROBERTO JIMENEZ ORTIZ | URB VILLA ESPERANZA | 109 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 462984 | ROBERTO JIMENEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746710 | ROBERTO JORGE VILLANUEVA | BOX 1137 | | | | COMERIO | PR | 00782 | |
| 746711 | ROBERTO JOSE NIEVES ROBLES | P M B 455 SUITE 15 | DRIVE-IN PLAZA 2135 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 746712 | ROBERTO JOSE RIVERA COLON | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 462985 | ROBERTO JOSE SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462986 | ROBERTO JUARBE DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746296 | ROBERTO JUARDE RIVERA | RES TRINA PADILLA DE SANZ | EDIF  22 APT 827 | | | ARECIBO | PR | 00642 | |
| 746714 | ROBERTO JUSINO ROSADO | URB VILLA ALBA | G 21 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 746715 | ROBERTO KARLO RIVERA OTERO | VILLA CAROLINA | 111-35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 746716 | ROBERTO KEENE | P O BOX 575 | | | | MERCEDITA | PR | 00715 | |
| 746717 | ROBERTO KUILAN NIEVES | HC 74 BOX 5712 | | | | NARANJITO | PR | 00719 | |
| 746718 | ROBERTO KUTCHER OLIVO | CONDADO | 1000 COND ASHFORD APT 4 | | | ISLA VERDE | PR | 00907 | |
| 746722 | ROBERTO L BONETA CARRION | PUNTA LAS MARIAS | 1 CALLE BUCARE APT 1 | | | SAN JUAN | PR | 00913 | |
| 462987 | ROBERTO L BONILLA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462988 | ROBERTO L CASANOVA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746723 | ROBERTO L CORREA SIERRA | PO BOX 29880 | | | | SAN JUAN | PR | 00929-0880 | |
| 746724 | ROBERTO L DIAZ DIAZ | SAN MIGUEL TOWERS APT 410 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5678 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746726 | ROBERTO L GARCIA BERMUDEZ | PO BOX 325 | | | | UTUADO | PR | 00641 | |
| 462990 | ROBERTO L GONZALEZ SALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746728 | ROBERTO L JIMENEZ DE JESUS | PO BOX 1507 | | | | TOA BAJA | PR | 00951-1507 | |
| 462991 | ROBERTO L LAZARO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746729 | ROBERTO L LIZARRA BAYRON | P O BOX 838 | | | | SAN SEBASTIAN | PR | 00685 | |
| 462992 | ROBERTO L LOPEZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462993 | ROBERTO L LOZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746730 | ROBERTO L MARTINEZ NIEVES | URB SANSOUSI | K 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 462994 | ROBERTO L MORALES Y/O MAS TRANSPORT | VILLA CAROLINA | 147 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 746719 | ROBERTO L PEREZ SEPULVEDA | URB RIO HONDO 4 | DH 14 CALLE LLANURAS | | | BAYAMON | PR | 00961-3309 | |
| 462995 | ROBERTO L RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746733 | ROBERTO L RIVERA CANCEL | BO SANTO DOMINGO | 323 CALLE 2 | | | SAINT JUST | PR | 00976 | |
| 462996 | ROBERTO L RODRIGUEZ BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462997 | ROBERTO L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746734 | ROBERTO L ROSADO RODRIGUEZ | URB VALLE ESCONDIDO | MIOSOTIS  605 | | | CAROLINA | PR | 00987 | |
| 746735 | ROBERTO L SERRANO LEDEE | COND TORRES DE ANDALUCIA | TORRE II APT 706 | | | SAN JUAN | PR | 00922 | |
| 462999 | ROBERTO L SIERRA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463000 | ROBERTO L TORT SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463001 | ROBERTO L UBINAS ANQUIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746736 | ROBERTO L VARGAS ARENAS | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 463002 | ROBERTO L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463003 | ROBERTO L. RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463004 | ROBERTO L. VARELA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746737 | ROBERTO LABOY FANTAUZZI | BDA POLVORIN | 42 CALLE 20 | | | CAYEY | PR | 00736-3938 | |
| 746738 | ROBERTO LABOY TORRES | URB LA VEGA | 155 CALLE A | | | VILLALBA | PR | 00766 | |
| 746739 | ROBERTO LASSO CALDERON | 1073 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 463005 | ROBERTO LEBRON PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463006 | ROBERTO LEE PEREZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746740 | ROBERTO LEFRANC MORALES | EDIF CENTRO DE SEGUROS | 407 AVE PONCE DE LEON 701 | | | SAN JUAN | PR | 00907 | |
| 746741 | ROBERTO LEMA RODRIGUEZ | SE 1035 REPTO METROP CALLE 15 | | | | SAN JUAN | PR | 00923 | |
| 463007 | ROBERTO LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746743 | ROBERTO LISBOA VARGAS | P O BOX 2874 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746744 | ROBERTO LLAVINA CALERO | P O BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 746745 | ROBERTO LOPEZ ALICEA | VILLA FONTANA 3G S5 | VIA 58 | | | CAROLINA | PR | 00983 | |
| 746746 | ROBERTO LOPEZ COLON | URB DORADO | C1 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 463008 | ROBERTO LOPEZ DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463009 | ROBERTO LOPEZ ESQUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463010 | ROBERTO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746749 | ROBERTO LOPEZ LAMADRI | URB LEVITTOWN LAKES | U 26 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 463011 | ROBERTO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463012 | ROBERTO LOPEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746750 | ROBERTO LOPEZ MARTINEZ | VILLA DEL CARMEN | 4472 AVE CONSTANCIA | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746297 | ROBERTO LOPEZ OLIVER | REPARTO TRES PALMAS | 532 CALLE JOAQUIN  CAPELLA | | | AGUADILLA | PR | 00603 | |
| 746751 | ROBERTO LOPEZ PASTRANA | BO BUENA VISTA | | | | HUMACAO | PR | 00791 | |
| 746752 | ROBERTO LOPEZ QUERO | URB ALTURAS RIO GRANDE | 0-703 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 746753 | ROBERTO LOPEZ RIVERA | URB VEREDAS DEL RIO | BOX 6089 | | | TOA ALTA | PR | 00953 | |
| 463013 | ROBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463015 | ROBERTO LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746758 | ROBERTO LOPEZ SANTIAGO | BARRIO QUEMADOS - SECTOR LAS LOMAS | PARCELA 113 | | | SAN LORENZO | PR | 00754 | |
| 746759 | ROBERTO LOZADA | PARCELAS LAS MARIAS | HC 01  BOX  5501 | | | CIALES | PR | 00638 | |
| 746760 | ROBERTO LOZADA FIGUEROA | BOX 1117 | | | | YABUCOA | PR | 00767 | |
| 463017 | ROBERTO LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746761 | ROBERTO LUCIANO FERRER | P O BOX  1027 | | | | BAYAMON | PR | 00622 | |
| 746762 | ROBERTO LUGO MALDONADO | MSC 101 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 746763 | ROBERTO LUGO RIVERA | URB EXT FOREST HILL | H 200 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 746764 | ROBERTO LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601-9703 | |
| 463018 | ROBERTO LUGO SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746765 | ROBERTO LUGO SEGUINOT | COLINAS DE FAIR VIEW | 4K29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 463019 | ROBERTO LUIS GUARDIOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746768 | ROBERTO LUIS VARELA MUNIZ | EXT LA ALMEDA | 74 CALLE B | | | SAN JUAN | PR | 00926 | |
| 463020 | ROBERTO LUQUIS ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746769 | ROBERTO M ADROVER TOLEDO | REPARTO  METROPOLITANO | 948 SE CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 463021 | ROBERTO M BERMUDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746770 | ROBERTO M GARCIA | PRADO ALTO | B20 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 746771 | ROBERTO M GARCIA RULLAN | P O BOX 193 | | | | MAYAGUEZ | PR | 00681-0193 | |
| 746772 | ROBERTO M GOMEZ AGOSTO | URB DOS PINOS | 802 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 746773 | ROBERTO M HERNANDEZ LOPEZ | P O BOX 194058 | | | | SAN JUAN | PR | 00919-4058 | |
| 463022 | ROBERTO M MELENDEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463024 | ROBERTO M MUNIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746774 | ROBERTO M MACHADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 746775 | ROBERTO MACHADO MALDONADO | URB  VILLA FONTANA | 4K 58 VIA 49 | | | CAROLINA | PR | 00983 | |
| 746776 | ROBERTO MACHADO MEDINA | PO BOX 1789 | | | | ISABELA | PR | 00662 | |
| 746777 | ROBERTO MACHADO NIEVES | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 463025 | ROBERTO MACHUCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463026 | ROBERTO MADERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746779 | ROBERTO MALDONADO CANDELARIA | P O BOX 169 | | | | HATILLO | PR | 00659 | |
| 463027 | ROBERTO MALDONADO CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746780 | ROBERTO MALDONADO DELGADO | RR 01 BOX 13171 | | | | TOA ALTA | PR | 00953-9731 | |
| 746781 | ROBERTO MALDONADO FELIX | P O BOX 987 | | | | DORADO | PR | 00646 | |
| 463028 | ROBERTO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746783 | ROBERTO MALDONADO MALDONADO | HC 08 BZ 902 | | | | PONCE | PR | 00731 | |
| 746784 | ROBERTO MALDONADO NIEVES | ESQ FRANKLIN D ROOSEVELT | CALLE 7 NE 344 OFIC 1-A | | | SAN JUAN | PR | 00921 | |
| 746785 | ROBERTO MALDONADO PAGAN | PO BOX 1921 | | | | VEGA BAJA | PR | 00694-1921 | |
| 746786 | ROBERTO MALDONADO PEREZ | BB 5 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 463029 | ROBERTO MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746787 | ROBERTO MALDONADO RIVERA | URB PARKVILLE SUR | C1 A CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746788 | ROBERTO MALDONADO SOLA | COND. SIERRA DEL SOL 100 | AVE. LA SIERRA APT. J-149 | | | SAN JUAN | PR | 00926 | |
| 463030 | ROBERTO MALDONADO Y/O CARMEN M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463031 | ROBERTO MANDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463033 | ROBERTO MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746791 | ROBERTO MARQUEZ JORGE | REPARTO VALENCIA | AC 32 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 463034 | ROBERTO MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746792 | ROBERTO MARQUEZ SANCHEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 463035 | ROBERTO MARRERO CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463036 | ROBERTO MARRERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746793 | ROBERTO MARRERO GONZALEZ | HC 02 BOX 9111 | | | | COROZAL | PR | 00783 | |
| 746795 | ROBERTO MARRERO RODRIGUEZ | BO QDA ARENAS | CARR 823 KM 3 | | | TOA ALTA | PR | 00953 | |
| 746796 | ROBERTO MARTI PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 746798 | ROBERTO MARTINEZ | PO BOX 5659 | | | | PONCE | PR | 00733 | |
| 746800 | ROBERTO MARTINEZ ALEJANDRO | HC 02 BOX 9495 | | | | GUAYNABO | PR | 00971 | |
| 746801 | ROBERTO MARTINEZ AYALA | JARDINES DE CAYEY | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 463037 | ROBERTO MARTINEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746802 | ROBERTO MARTINEZ CABRERA | URB SANTA JUANITA | B-1  #8 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 463038 | ROBERTO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463039 | ROBERTO MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746803 | ROBERTO MARTINEZ GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 746805 | ROBERTO MARTINEZ HERNANDEZ | URB PANORAMA VILLAGE | 183 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 463040 | ROBERTO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463041 | ROBERTO MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463042 | ROBERTO MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746808 | ROBERTO MARTINEZ ROMAN | ISABELA SECTOR MACHADO | BUZON CB 7 | | | ISABELA | PR | 00662 | |
| 746809 | ROBERTO MARTINEZ SOTO | PO BOX 758 | | | | RIO GRANDE | PR | 00745-0758 | |
| 746810 | ROBERTO MASS QUILES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 746813 | ROBERTO MATOS BURGOS | BDA LA ESPERANZA | 13 CALLE 1 | | | GUANICA | PR | 00653 | |
| 746299 | ROBERTO MATOS FLORES | STA JUANITA | B22 CALLE VISALIA | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463043 | ROBERTO MATOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463044 | ROBERTO MATOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746815 | ROBERTO MEDERO COLON | DOS PINOS | 823 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 746816 | ROBERTO MEDINA ACEVEDO | 121 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 463046 | ROBERTO MEDINA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746818 | ROBERTO MEDINA PADILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 463047 | ROBERTO MEJIAS SAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746820 | ROBERTO MEJILL TELLADO | 64 CALLE 2DA | | | | ENSENADA | PR | 00647 | |
| 746821 | ROBERTO MELENDEZ ARCHILLA | URB VILLA FLORES I 42 CALLE GIRASOL | | | | PONCE | PR | 00731 | |
| 463048 | ROBERTO MELENDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746822 | ROBERTO MELENDEZ CANDELARIA | HC 2 BOX 47050 | | | | VEGA BAJA | PR | 00693 | |
| 746824 | ROBERTO MELENDEZ SANCHEZ | URB PONCE DE LEON | 89 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 463049 | ROBERTO MELENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463050 | ROBERTO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746825 | ROBERTO MELENDEZ VELEZ | SUITE C 273 | P O BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 746826 | ROBERTO MENDEZ ACEVEDO | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 746827 | ROBERTO MENDEZ CASTRO | HC 2 BOX 47768 | | | | VEGA BAJA | PR | 00693 | |
| 463051 | ROBERTO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746830 | ROBERTO MENDEZ HERNANDEZ | HC 9 BOX 62236 | | | | CAGUAS | PR | 00725 | |
| 746831 | ROBERTO MENDEZ ROSA | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 463052 | ROBERTO MENDOZA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463053 | ROBERTO MENDOZA PARA ANDREA I SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746300 | ROBERTO MENDOZA RODRIGUEZ | PO BOX 1963 | | | | CAYEY | PR | 00737 | |
| 746832 | ROBERTO MERCADO & ASSOCIATES | BERWIND STATES | A10 CALLE 2 URB BERWIND EST | | | SAN JUAN | PR | 00924 | |
| 746833 | ROBERTO MERCADO AND ASSOCIATES INC | BERWIND ESTATES | 10 CALLE 2 A | | | SAN JUAN | PR | 00924 | |
| 463054 | ROBERTO MERCADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746834 | ROBERTO MERCADO CARMONA | 500 PASEO MONACO APT 174 | | | | BAYAMON | PR | 00955 | |
| 463055 | ROBERTO MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746835 | ROBERTO MERCADO MORA | EXT PUNTO ORO | 6418 CALLE CROMO | | | PONCE | PR | 00728 | |
| 463056 | ROBERTO MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463057 | ROBERTO MERCADO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463058 | ROBERTO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746837 | ROBERTO MERCADO ROMAN | URB SANTA MARTA | E 3 CALLE C | | | SAN GERMAN | PR | 00683-4413 | |
| 746838 | ROBERTO MERCADO SANTIAGO | H C 5 BOX 61984 | | | | MAYAGUEZ | PR | 00680 | |
| 746841 | ROBERTO MIRABAL PARGAS | COND CENTRUM PLAZA 273 | CALLE URUGUAY APT 8E | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5682 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746842 | ROBERTO MIRANDA | EIF. 29 APT. 368 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00929 | |
| 746844 | ROBERTO MIRANDA FELICIANO | COOP VILLA KENEDY | VILLA PALMERA EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 746845 | ROBERTO MIRANDA MERCADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 463060 | ROBERTO MIRANDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746846 | ROBERTO MIRANDA SANTIAGO | MANSION DEL MAR | MM 95 C/ PELICANO | | | TOA BAJA | PR | 00949 | |
| 463061 | ROBERTO MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463062 | ROBERTO MISLA & REINA QUINONES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746847 | ROBERTO MOJICA CARRION | HC 40 BOX 47702 | | | | SAN LORENZO | PR | 00754 | |
| 746848 | ROBERTO MOLINA MOLINA | HC 02 BOX 7380 | | | | BAJADERO | PR | 00616 | |
| 746849 | ROBERTO MONTALVO CARBIA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 746850 | ROBERTO MONTALVO PADILLA | URB RIO PIEDRAS HEIGHTS | 148 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 463063 | ROBERTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463064 | ROBERTO MONTANEZ ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463065 | ROBERTO MONTANEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463066 | ROBERTO MONTANEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746851 | ROBERTO MONTERO RAMIREZ | H C 1 BOX 10203 | | | | CABO ROJO | PR | 00623-9758 | |
| 746852 | ROBERTO MONTERO RESTITUYO | URB LOS ANGELES | WC 37 CALLE JAZMIN | | | CAROLINA | PR | 00789 | |
| 746853 | ROBERTO MORA GONZALEZ | EXT EL COMANDANTE | 181 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 746854 | ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681-2404 | |
| 746857 | ROBERTO MORALES CARABALLO | URB MARTORELL | BZN G 10 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 746858 | ROBERTO MORALES COLON | P O BOX 142125 | | | | ARECIBO | PR | 00614 | |
| 746860 | ROBERTO MORALES DE JESUS | EL PARAISO | 130 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 463068 | ROBERTO MORALES ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746861 | ROBERTO MORALES FUENTES | RES MANUEL A PEREZ | E10 APTO 71 | | | SAN JUAN | PR | 00923 | |
| 746862 | ROBERTO MORALES INC | BOX 2404 | | | | MAYAGUEZ | PR | 00681 | |
| 746863 | ROBERTO MORALES MOLINA | HC 5 BOX 8682 | | | | RIO GRANDE | PR | 00745 | |
| 746864 | ROBERTO MORALES ORTIZ | HC 2 BOX 16921 | | | | LAJAS | PR | 00667 | |
| 746865 | ROBERTO MORALES PASTRANA | VILLA CAROLINA | 32-11 CALLE 12 | | | CAROLINA | PR | 00985 | |
| 463069 | ROBERTO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746866 | ROBERTO MORALES RIOS | PO BOX 1145 | | | | BAJADERO | PR | 00616 | |
| 463070 | ROBERTO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746868 | ROBERTO MORALES VOLMAR / AIRAM R MORALES | P O BOX 301 | | | | HORMIGUEROS | PR | 00660-0301 | |
| 463072 | ROBERTO MOREL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746869 | ROBERTO MORENO HOYOS | HC 05 BOX 52673 | | | | CAGUAS | PR | 00725 | |
| 746870 | ROBERTO MORENO LOPEZ | COND WHITE TOWER | APT 705 | | | SAN JUAN | PR | 00925 | |
| 746871 | ROBERTO MORENO/EQ SOFTBALL LLANEROS | LAGOS DE PLATA | L 46 CALLE 11 | | | LEVITTWON | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5683 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746872 | ROBERTO MORLA | BARRIO OBRERO | 2100 AVENIDA A | | | SAN JUAN | PR | 00915 | |
| 746874 | ROBERTO MUÑOZ NIEVES | BO BEATRIZ HC 4 | BOX 46285 | | | CAMUY | PR | 00725 | |
| 463073 | ROBERTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463075 | ROBERTO MUNIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463076 | ROBERTO MUNIZ SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463077 | ROBERTO MUNOZ AYOROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463079 | ROBERTO MUNOZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463083 | ROBERTO MURPHY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746875 | ROBERTO NADAL | 608 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 463085 | ROBERTO NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746877 | ROBERTO NEGRON | PO BOX 4602 | | | | CAROLINA | PR | 00984 | |
| 463086 | ROBERTO NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746878 | ROBERTO NEGRON CORTES | HC-59 BOX  5174 | | | | AGUADA | PR | 00602 | |
| 463087 | ROBERTO NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746879 | ROBERTO NEGRON DECLET | REPARTO METROPOLITANO | SE 991 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 746880 | ROBERTO NEGRON DELGADO | PO BOX 997 | | | | CAMUY | PR | 00627 | |
| 463089 | ROBERTO NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463091 | ROBERTO NEGRON PANCORBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746881 | ROBERTO NEGRON RIVERA | GUANAJIBO GARDEN | 411 ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682 | |
| 463092 | ROBERTO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463093 | ROBERTO NEGRON SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746882 | ROBERTO NEGRON VELAZQUEZ | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 746883 | ROBERTO NIEVES ANDRADES | VALLE ARRIBA HEIGHTS | BT 4 CALLE 111 | | | CAROLINA | PR | 00979 | |
| 746884 | ROBERTO NIEVES AYALA | P.O. BOX 2204 | | | | BAYAMON | PR | 00960-2204 | |
| 746885 | ROBERTO NIEVES CRUZ | HC 5 BOX 58603 | | | | HATILLO | PR | 00659 | |
| 463096 | ROBERTO NIEVES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746887 | ROBERTO NIEVES ORTIZ | URB. SIERRA BAYAMON | BLOQUE 73 13 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 746889 | ROBERTO NIEVES RIOS | VILLA PALMARAS | 292 CALLE BALDRICH | | | SAN JUAN | PR | 00912 | |
| 746890 | ROBERTO NIEVES RIVERA | HC 1 BOX 4551 | | | | COMERIO | PR | 00782 | |
| 746892 | ROBERTO NIEVES ROMAN | URB VILLA SERENA | 8 AVENIDA AMAPOLA | | | ARECIBO | PR | 00612 | |
| 746893 | ROBERTO NORAT ORTIZ | HC 03 BOX 39300 | | | | CAGUAS | PR | 00725 | |
| 746894 | ROBERTO NORNIELLA | PLAZA ALTA SUITE 274 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 463099 | ROBERTO NUNEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463100 | ROBERTO O BONANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463101 | ROBERTO O FONT SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463102 | ROBERTO OBEN CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463104 | ROBERTO OCANA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746895 | ROBERTO OCASIO GARCIA | URB INTERAMERICANA | AB 22  CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 463106 | ROBERTO OLAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463107 | ROBERTO OLIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746896 | ROBERTO OLIVENCIA CARDONA | URB LOMA ALTA | I 1 CALLE 7 | | | CAROLINA | PR | 00987-6915 | |
| 746897 | ROBERTO OLMEDA CASANOVA | URB LAS LEANDRAS | AA 1 SANTA MARIA MAYOR CALLE 21 | | | HUMACAO | PR | 00792 | |
| 746898 | ROBERTO OLMO MERCADO | BO DOMINGUITO | D 98 PARC MATTEI | | | ARECIBO | PR | 00613 | |
| 746900 | ROBERTO ORGANERO | LOMAS VERDES | 3P CALLE JOBO 12 ALTOS | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746901 | ROBERTO OROZCO RODRIGUEZ | 358 CALLE ISABELA INT | | | | SAN JUAN | PR | 00912 | |
| 746902 | ROBERTO ORTIZ | URB REPARTO VALENCIANO | K 7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 746903 | ROBERTO ORTIZ AGUAYO | CALLE EXT. SUR NUM 495 | PO BOX 481 | | | DORADO | PR | 00646-0481 | |
| 746904 | ROBERTO ORTIZ ALMODOVAR | REPARTO SAN ANTONIO 12 | | | | SABANA GRANDE | PR | 00637 | |
| 463110 | ROBERTO ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463111 | ROBERTO ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463112 | ROBERTO ORTIZ BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463113 | ROBERTO ORTIZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463114 | ROBERTO ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463116 | ROBERTO ORTIZ DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463117 | ROBERTO ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746908 | ROBERTO ORTIZ MARICHAL | URB LAS CUMBRES | 497 CALLE EMILIANO POL  BOX 482 | | | SAN JUAN | PR | 00926 | |
| 746909 | ROBERTO ORTIZ MARTINEZ | HC 2 BOX 11336 | | | | MOCA | PR | 00676 | |
| 746911 | ROBERTO ORTIZ MELENDEZ | URB VALLES DE GUAYAMA | GG 23 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 746912 | ROBERTO ORTIZ MIRANDA | RES SABANA | K 10 CALLE COSTA | | | SABANA GRANDE | PR | 00637 | |
| 746913 | ROBERTO ORTIZ MORALEZ | PLAYA | 30 RES CARIBE | | | PONCE | PR | 00731 | |
| 746914 | ROBERTO ORTIZ ORTIZ | VILLAS DE CASTRO | Z2 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 463118 | ROBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746918 | ROBERTO ORTIZ RODRIGUEZ | URB CERROMONTE | A 7 CALLE 1 | | | COROZAL | PR | 00783 | |
| 746301 | ROBERTO ORTIZ SANCHEZ | URB  ANTONSANTI | 1502 CALLE  FAURE | | | SAN  JUAN | PR | 00927 | |
| 463120 | ROBERTO ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463121 | ROBERTO ORTIZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746919 | ROBERTO ORTIZ VILLEGAS | BONEVILLE HEIGHT | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| 746920 | ROBERTO OTERO COLON | P O BOX 3000 SUITE 385 | | | | COAMO | PR | 00769 | |
| 463122 | ROBERTO OTERO EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463123 | ROBERTO OTERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746921 | ROBERTO OTERO MERCADO | BO CIALITO | CARR 149 KM 28 3 | | | CIALES | PR | 00638 | |
| 746922 | ROBERTO OYOLA REYES | BO CERCADILLO | HC 01 BOX 1070-I | | | ARECIBO | PR | 00612 | |
| 463124 | ROBERTO P CROSSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746925 | ROBERTO PABON DIAZ | PO BOX 75 | | | | PATILLAS | PR | 00723 | |
| 463126 | ROBERTO PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746926 | ROBERTO PABON RAMOS | BO CAIN BAJO | BOX 658 | | | SAN GERMAN | PR | 00683 | |
| 746927 | ROBERTO PACHECO | P O BOX 153 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746928 | ROBERTO PADIAL MEDINA | 1 COND EL ATLANTICO | | | | TOA BAJA | PR | 00949 | |
| 746930 | ROBERTO PADILLA PINO | URB FLAMBOYAN | A 7 CALLE 22 | | | MANATI | PR | 00674 | |
| 746931 | ROBERTO PADILLA ROBLES | 31 ABRA VENDIG | | | | MANATI | PR | 00674 | |
| 463129 | ROBERTO PAGAN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746932 | ROBERTO PAGAN CENTENO | VILLA BORINQUEN BOX 349 | | | | LARES | PR | 00669 | |
| 746933 | ROBERTO PAGAN COLON | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 746935 | ROBERTO PAGAN LOPEZ | PO BOX 1701 | | | | BAYAMON | PR | 00960 | |
| 746936 | ROBERTO PAGAN ROSA | 7315 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3501 | |
| 463130 | ROBERTO PAGAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463131 | ROBERTO PALOU BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746937 | ROBERTO PANTOJA FIGUEROA | 129 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 746938 | ROBERTO PAREDES PAGAN | P O BOX 319 | | | | HUMACAO | PR | 00791 | |
| 463132 | ROBERTO PARES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746939 | ROBERTO PARES SANTIAGO | URB ATLANTIC VIEW | 60 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 463134 | ROBERTO PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5685 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746940 | ROBERTO PASSALACUA RIVERA | PO BOX 9065983 | | | | SAN JUAN | PR | 00906 | |
| 463135 | ROBERTO PASSAPERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746941 | ROBERTO PE¥A MONTEAGUDO | PO BOX 39 | | | | HATILLO | PR | 00659-0039 | |
| 463136 | ROBERTO PEIRATS DAMIEN DBA FCIA ARLEEN | P O BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463137 | ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 746943 | ROBERTO PEREZ | HC 2 BOX 11642 | | | | YAUCO | PR | 00698 | |
| 746945 | ROBERTO PEREZ ARNAU | 205 INT 11 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 746946 | ROBERTO PEREZ AYALA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 463139 | ROBERTO PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463141 | ROBERTO PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463142 | ROBERTO PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463143 | ROBERTO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463144 | ROBERTO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463145 | ROBERTO PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746947 | ROBERTO PEREZ MARTINEZ | HC 02 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 463146 | ROBERTO PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463147 | ROBERTO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463148 | ROBERTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463150 | ROBERTO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746953 | ROBERTO PEREZ VALENTIN | COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 463151 | ROBERTO PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746954 | ROBERTO PEREZ ZABALA | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 746955 | ROBERTO PEROCIER QUILES | HC 1 BOX 12987 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463152 | ROBERTO PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463153 | ROBERTO PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746956 | ROBERTO PICON BOCANEGRA | PO BOX 8700 | | | | MAYAGUEZ | PR | 00680 | |
| 463154 | ROBERTO PION BERROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463155 | ROBERTO PIZARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463156 | ROBERTO POLANCO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463158 | ROBERTO PORTUONDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746960 | ROBERTO PRANN RODRIGUEZ | 770 APPLETON PL | | | | OVIEDO | FL | 32765 | |
| 746302 | ROBERTO PRIETO NEVAREZ | 44 CALLE WILSON | | | | CATA¥O | PR | 00962 | |
| 746961 | ROBERTO PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746963 | ROBERTO QUILES TORRES | PO BOX 13175 | | | | SAN JUAN | PR | 00908 | |
| 463160 | ROBERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746964 | ROBERTO QUINTANA RODRIGUEZ | URB CAGUAS NORTE | AD 2 HAWAII | | | CAGUAS | PR | 00725 | |
| 746965 | ROBERTO QUINTERO SANTIAGO | URB QUINTAS DEL SUR | CALLE 11 M 14 | | | PONCE | PR | 00731 | |
| 463167 | ROBERTO R ALVAREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463168 | ROBERTO R BERRIOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463169 | ROBERTO R FUSTER BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463171 | ROBERTO R PADIAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746967 | ROBERTO R RAMOS BONILLA | HC 6 BOX 12848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746968 | ROBERTO R RODRIGUEZ FUENTES | COUNTRY CLUB | GP39 CALLE 203 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 746970 | ROBERTO R. MELENDEZ LEON | PO BOX 70158-19 | | | | SAN JUAN | PR | 00936 | |
| 746971 | ROBERTO R. ORTIZ LEBRON | 1357 AVE ASHFORD STE 333 | | | | SAN JUAN | PR | 00907 | |
| 746972 | ROBERTO RABIN | MAGNOLIA | 471 CALLE C 1 | | | VIEQUES | PR | 00765 | |
| 746973 | ROBERTO RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 463172 | ROBERTO RAMIREZ ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746974 | ROBERTO RAMIREZ CORREA | 4352 S KIRKMAN RD | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746976 | ROBERTO RAMIREZ CRUZ | PASEO SANTA JUANITA | EDIF 1 APTO 1D AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 746977 | ROBERTO RAMIREZ GARCIA | P O BOX 9463 | | | | BAYAMON | PR | 00960 | |
| 746978 | ROBERTO RAMIREZ KURTZ | PO BOX 1786 | | | | CABO ROJO | PR | 00623 | |
| 463173 | ROBERTO RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463175 | ROBERTO RAMIREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463176 | ROBERTO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746981 | ROBERTO RAMIREZ RODRIGUEZ | PARCELAS MAGINAS | CALLE MAGNOLIA 70 | | | SABANA GRANDE | PR | 00637 | |
| 746982 | ROBERTO RAMIREZ VALENTIN | REPTO  YOMAIRA | 2711  CALLE NICARAGUA | | | ISABELA | PR | 00662 | |
| 463177 | ROBERTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463178 | ROBERTO RAMOS ANTOMATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746983 | ROBERTO RAMOS CAMACHO | HC 09 BOX 4480 | | | | SABANA GRANDE | PR | 00637 | |
| 746984 | ROBERTO RAMOS CARRASQUILLO | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725-9411 | |
| 746985 | ROBERTO RAMOS CARRERO | URB REXVILLE | CM19 CALLE A | | | BAYAMON | PR | 00957 | |
| 746986 | ROBERTO RAMOS CRUZ | RR 5 BOX 8204 | | | | BAYAMON | PR | 00956 | |
| 463179 | ROBERTO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463180 | ROBERTO RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746987 | ROBERTO RAMOS MELENDEZ | SECTOR LA ALBANZA | 94 CALLE AZUCENA | | | MOROVIS | PR | 00687-3816 | |
| 463181 | ROBERTO RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463183 | Roberto Ramos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463184 | ROBERTO RAMOS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746990 | ROBERTO RAMOS RIOS | VALLE ARIBA HEIGHTS | CC 6 C/ 130 | | | CAROLINA | PR | 00983 | |
| 463185 | ROBERTO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746992 | ROBERTO RAMOS RODRIGUEZ | CONDADO MODERNO | D 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 746993 | ROBERTO RAMOS SANTIAGO | 468 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780 | |
| 463186 | ROBERTO RAMOS TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463187 | ROBERTO RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463188 | ROBERTO RAMOS Y CARMEN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463189 | ROBERTO REGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746998 | ROBERTO RESTO SANCHEZ | RR 7 BOX 7558 | | | | SAN JUAN | PR | 00926 | |
| 463190 | ROBERTO REVERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463191 | ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMERICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 | |
| 746999 | ROBERTO REXACJH CINTRON & ASSOCIATES | REPARTO METROPOLITANO | 1271 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 747000 | ROBERTO REY ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 463192 | ROBERTO REYES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5687 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747001 | ROBERTO REYES COTTO | FORT BUCHANAN | PO BOX 34197 | | | SAN JUAN | PR | 00934 | |
| 747002 | ROBERTO REYES LOPEZ | URB EL VEDADO | 207 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 747003 | ROBERTO REYES ORTIZ | PO BOX 2 | | | | AIBONITO | PR | 00702-0002 | |
| 463193 | ROBERTO REYES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746303 | ROBERTO REYES RAMOS | HC 04 BOX 16246 | | | | MOCA | PR | 00676 | |
| 747004 | ROBERTO REYES RODRIGUEZ | PALENQUE | CALLE 1 BOX 1 | | | BARCELONETA | PR | 00617 | |
| 463194 | ROBERTO REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463195 | ROBERTO REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463196 | ROBERTO REYES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463197 | ROBERTO RIOS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463198 | ROBERTO RINALDI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463199 | ROBERTO RIOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747005 | ROBERTO RIOS MALDONADO | NUEVA VIDA | 142 CALLE E Q | | | PONCE | PR | 00728 | |
| 747006 | ROBERTO RIOS MONTALVO | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 463200 | ROBERTO RIOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463201 | ROBERTO RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747007 | ROBERTO RIOS SOTOMAYOR | PO BOX 13224 | | | | BAYAMON | PR | 00956 | |
| 463202 | ROBERTO RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463203 | ROBERTO RIVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747008 | ROBERTO RIVERA | PO BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 747009 | ROBERTO RIVERA / MARIA M OTERO | VILLA CAROLINA III | 35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 463207 | ROBERTO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463208 | ROBERTO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463209 | ROBERTO RIVERA BARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747010 | ROBERTO RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 747011 | ROBERTO RIVERA BURGOS | RR 1 BOX 11965 | | | | OROCOVIS | PR | 00720 | |
| 747012 | ROBERTO RIVERA CARABALLO | URB REXVILLE DE 10 CALLE 29 | | | | BAYAMON | PR | 00956 | |
| 463210 | ROBERTO RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747013 | ROBERTO RIVERA CASIANO | P O BOX 49 | | | | JUANA DIAZ | PR | 00795 | |
| 463211 | ROBERTO RIVERA COOREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463212 | ROBERTO RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463213 | ROBERTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747015 | ROBERTO RIVERA DAVILA | 427 CALLE KENNEDY | | | | SALINA | PR | 00751 | |
| 747016 | ROBERTO RIVERA DE LUIS | 457 CALLE INMACULADA | APT 103 | | | SANTURCE | PR | 00907 | |
| 463215 | ROBERTO RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747017 | ROBERTO RIVERA DELGADO | URB PARK GARDENS | D15 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| 463216 | ROBERTO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463218 | ROBERTO RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747018 | ROBERTO RIVERA FUENTES | URB LEVITTONW | BB 76 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 463219 | ROBERTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463221 | ROBERTO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463222 | ROBERTO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463223 | ROBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463224 | ROBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463226 | ROBERTO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747020 | ROBERTO RIVERA MERCADO | LAS VIOLETAS | 168 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 747024 | ROBERTO RIVERA ORTIZ | URB BELINDA | I 9 CALLE 8 | | | ARROYO | PR | 00714 | |
| 747026 | ROBERTO RIVERA REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 463227 | ROBERTO RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 463228 | ROBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463230 | ROBERTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747034 | ROBERTO RIVERA ROMAN | HC 1 BOX 2932 | | | | ARECIBO | PR | 00616 | |
| 463231 | ROBERTO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747035 | ROBERTO RIVERA ROTGER | URB MANS DE RIO PIEDRAS | 1796 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 463233 | ROBERTO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747039 | ROBERTO RIVERA SANTIAGO | URB ALTURAS DE BUCARABONES | 3R 41 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 463234 | ROBERTO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463236 | ROBERTO RIVERA Y MISLAIDYS VIGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463237 | ROBERTO RIVERA Y ROSALIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463238 | ROBERTO ROBLES ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747043 | ROBERTO ROBLES ROCHE | URB REPARTO METROPOLITANO | 1024 CALLE 11 SE | | | SAN JUAN | PR | 00921-3121 | |
| 463239 | ROBERTO ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747044 | ROBERTO ROBLES VAZQUEZ | VILLA OLIMPICA | 292 PASEO 11 | | | SAN JUAN | PR | 00924 | |
| 747046 | ROBERTO RODRIGUEZ | VILLA DE REY | 2 E 21 AVE LUIS MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 747050 | ROBERTO RODRIGUEZ AMARO | URB LOS LEANDROS | N 12 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 747051 | ROBERTO RODRIGUEZ ARCE | SAN MIGUEL | F 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 463242 | ROBERTO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463243 | ROBERTO RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463244 | ROBERTO RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747055 | ROBERTO RODRIGUEZ BRAVO | URB CORALES DE HATILLO | C 34 CALLE 5 | | | HATILLO | PR | 00659 | |
| 747056 | ROBERTO RODRIGUEZ CARRION | PO BOX 194000 | SUITE 305 | | | SAN JUAN | PR | 00919 | |
| 463245 | ROBERTO RODRIGUEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463246 | ROBERTO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747057 | ROBERTO RODRIGUEZ COTTO | JARD DE COUNTRY | CE 14 CALLE 137 | | | CAROLINA | PR | 00983 | |
| 463247 | ROBERTO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747058 | ROBERTO RODRIGUEZ FELICIANO | HC 02 BOX 9201 | | | | LAS MARIAS | PR | 00670-9020 | |
| 463248 | ROBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463249 | ROBERTO RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463250 | ROBERTO RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747060 | ROBERTO RODRIGUEZ GALVAN | HC 02 BOX 47951 | | | | VEGA BAJA | PR | 00693 | |
| 463251 | ROBERTO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463252 | ROBERTO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463253 | ROBERTO RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747063 | ROBERTO RODRIGUEZ LOPEZ | URB INMACULADA | D 15 CALLE 5 | | | TOA BAJA | PR | 00949-3934 | |
| 747064 | ROBERTO RODRIGUEZ LOZADA | P O BOX 358 | | | | NAGUABO | PR | 00718 358 | |
| 463254 | ROBERTO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747065 | ROBERTO RODRIGUEZ MARTINEZ | PO BOX 815 | | | | GUANICA | PR | 00647 | |
| 463256 | ROBERTO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747068 | ROBERTO RODRIGUEZ MORERA | HC 01 BOX 5576 | | | | SALINAS | PR | 00751 | |
| 747070 | ROBERTO RODRIGUEZ PEREZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 747071 | ROBERTO RODRIGUEZ PORTALATIN | URB LA LULA | L 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 463258 | ROBERTO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747076 | ROBERTO RODRIGUEZ REINOSA | VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 463259 | ROBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463261 | ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746304 | ROBERTO RODRIGUEZ RODRIGUEZ | 332 CHURCH STREET | | | | BLYTHE | GA | 30805 | |
| 747087 | ROBERTO RODRIGUEZ ROSA | PO BOX 192371 | | | | SAN JUAN | PR | 00919 2371 | |
| 463267 | ROBERTO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746305 | ROBERTO RODRIGUEZ SOTO | URB VALLE DE ARAMANA | 5 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 463269 | ROBERTO RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747089 | ROBERTO RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747090 | ROBERTO RODRIGUEZ VEGA | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 747091 | ROBERTO RODRIGUEZ VELAZQUEZ | SAN ANTONIO | 1547 CALLE DILUVIO | | | PONCE | PR | 00728 | |
| 463270 | ROBERTO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463271 | ROBERTO ROJAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463272 | ROBERTO ROJAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463273 | ROBERTO ROLDAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747092 | ROBERTO ROLDAN MUÑOZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 747093 | ROBERTO ROLON SANCHEZ | BOX 592 | | | | CIDRA | PR | 00639 | |
| 747094 | ROBERTO ROLON VARGAS | PO BOX 114 | | | | AIBONITO | PR | 00786 | |
| 463276 | ROBERTO ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747095 | ROBERTO ROMAN LUCIANO | BOX 40241 | | | | SAN JUAN | PR | 00940-0241 | |
| 746307 | ROBERTO ROMAN MIRANDA | RR 02 BOX 6580 | | | | MANATI | PR | 00674 | |
| 747096 | ROBERTO ROMAN MORALES | PO BOX 140828 | | | | ARECIBO | PR | 00614 | |
| 747098 | ROBERTO ROMAN RODRIGUEZ | P O BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 747099 | ROBERTO ROMAN ROMAN | 118 VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 463277 | ROBERTO ROMANELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747101 | ROBERTO ROMERO | RES SAN JOSE EDIF.1 APT 234 | | | | SAN JUAN | PR | 00930 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747102 | ROBERTO ROMERO BAERGA | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| 747103 | ROBERTO ROMERO CLEMENTE | LAGOS DE BLASINA | APT 152 EDIF 12 | | | CAROLIN | PR | 00982 | |
| 463278 | ROBERTO ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463279 | ROBERTO ROMERO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463280 | ROBERTO RONDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463281 | ROBERTO RONDON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747104 | ROBERTO ROSA CUEVAS | P.O. BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| 463282 | ROBERTO ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747105 | ROBERTO ROSA VARGA | URB STA JUANA | O 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 747106 | ROBERTO ROSADO AGOSTO | URB SANTA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 463283 | ROBERTO ROSADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747107 | ROBERTO ROSADO MALDONADO | BO ARENA | RES ORIENTE CARR 198 KM 21 1 | | | LAS PIEDRAS | PR | 00771 | |
| 747108 | ROBERTO ROSADO RODRIGUEZ | HC 9 BOX 5703 | | | | SABANA GRANDE | PR | 00637 | |
| 463284 | ROBERTO ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463285 | ROBERTO ROSALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747110 | ROBERTO ROSARIO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 463286 | ROBERTO ROSARIO / VENANCIA FLORES | MARI OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 463287 | ROBERTO ROSARIO AYALA, ROBERTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747112 | ROBERTO ROSARIO FERNANDEZ | VILLA BLANCA | 76 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 747114 | ROBERTO ROSARIO MAISONET | PO BOX 10007 | SUITE 190 | | | GUAYAMA | PR | 00785 | |
| 747115 | ROBERTO ROSARIO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747116 | ROBERTO ROSARIO MARTINEZ | PO BOX 1592 | | | | CAYEY | PR | 00736 | |
| 463291 | ROBERTO ROSARIO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463292 | ROBERTO ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463293 | ROBERTO RUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747118 | ROBERTO RUIZ | 635 AVE FERNANDEZ JUNCOS | | | | MIRAMAR | PR | 00907 | |
| 747119 | ROBERTO RUIZ DOMENECH | VILLA ANDALUCIA | J 58 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 747120 | ROBERTO RUIZ GOMEZ | PO BOX 234 | | | | HUMACAO | PR | 00792 | |
| 747121 | ROBERTO RUIZ GONZALEZ | URB. TURABO GARDENS III | R-4 33 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 463294 | ROBERTO RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747122 | ROBERTO RUIZ RIOS | PO BOX 1435 | | | | AGUADA | PR | 00602 | |
| 463295 | ROBERTO RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463297 | ROBERTO RUIZ Y ROSA E MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747124 | ROBERTO S ALMEIDA AVILA | COND TORRE DELMAR | 1477 AVE ASHFORD APT 1703 | | | SAN JUAN | PR | 00907 | |
| 463298 | ROBERTO S MEJIA Y/O MARIA M DE MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747125 | ROBERTO SALAMO PEREZ | PO BOX 16131 | | | | SAN JUAN | PR | 00908-6131 | |
| 463299 | ROBERTO SALAS FACCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463300 | ROBERTO SALAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463301 | ROBERTO SALAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747126 | ROBERTO SALGADO REYES | VILLA FONTANA | VIA 65 3 HN6 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5691 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747127 | ROBERTO SALICRUP | URB SAN AGUSTIN | 1166 TNT BONEVILLE | | | SAN JUAN | PR | 00923 | |
| 463302 | ROBERTO SALINAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463303 | ROBERTO SANABRIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747128 | ROBERTO SANCHEZ BURGOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 747129 | ROBERTO SANCHEZ CORDOVA | PO BOX 366987 | | | | SAN JUAN | PR | 00936 | |
| 463304 | ROBERTO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463306 | ROBERTO SANCHEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463307 | ROBERTO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747138 | ROBERTO SANCHEZ VILLEGAS | SANTA ISIDRA | B 20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 747139 | ROBERTO SANCHO PABON | PO BOX 391 | | | | BOQUERON | PR | 00622 | |
| 463308 | ROBERTO SANJURJO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747140 | ROBERTO SANJURJO MENDEZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| 747141 | ROBERTO SANJURJO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 747142 | ROBERTO SANTAMARIA SANCHEZ | PO BOX 111 | APT B2 | | | GUAYNABO | PR | 00969 | |
| 747143 | ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE | PLAZA SCOTIABANK 6to PISO | | | SAN JUAN | PR | 00917-1902 | |
| 463309 | ROBERTO SANTANA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463310 | ROBERTO SANTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747144 | ROBERTO SANTANA MAINTENANCE | LAS VEGAS | H-46 CALLE 4 | | | CATA¨O | PR | 00962 | |
| 463311 | ROBERTO SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747145 | ROBERTO SANTANA REYES | PQUE DE BUCARE 1 | 20 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 747146 | ROBERTO SANTANA SANTANA | BO MONTONES IV | PO BOX 1808 | | | LAS PIEDRAS | PR | 00771 | |
| 747148 | ROBERTO SANTIAGO | HC-33 BOX 5197 | | | | DORADO | PR | 00646 | |
| 747151 | ROBERTO SANTIAGO ACEVEDO | BO MARAVILLA ESTE | BOX 9704 | | | LAS MARIAS | PR | 00670 | |
| 463313 | ROBERTO SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463315 | ROBERTO SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463317 | ROBERTO SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747155 | ROBERTO SANTIAGO DIAZ | PARCELAS NUEVA VIDA | L 41 CALLE 4 A | | | PONCE | PR | 00728-6656 | |
| 463318 | ROBERTO SANTIAGO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747157 | ROBERTO SANTIAGO LUCIANO | VILLA ESPANA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 463319 | ROBERTO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747150 | ROBERTO SANTIAGO MAYMI | BDA  POLVORIN | 33 CALLE 9 | | | CAYEY | PR | 00736 | |
| 463320 | ROBERTO SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747159 | ROBERTO SANTIAGO RAMIREZ | URB SANTA JUANITA | AU14 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 747160 | ROBERTO SANTIAGO RIVERA | PO BOX 499 | | | | SALINAS | PR | 00751 | |
| 746308 | ROBERTO SANTIAGO RODRIGUEZ | HC 04 BOX 15537 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 747162 | ROBERTO SANTIAGO RODRIGUEZ | PO BOX 564 | | | | HUMACAO | PR | 00792 | |
| 463324 | ROBERTO SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463325 | ROBERTO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463327 | ROBERTO SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5692 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463328 | ROBERTO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747164 | ROBERTO SANTIAGO VELLON | BOX 760 | | | | LAS PIEDRAS | PR | 00771 | |
| 463329 | ROBERTO SANTONI MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463330 | ROBERTO SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463331 | ROBERTO SANTOS EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463332 | ROBERTO SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463333 | ROBERTO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463334 | ROBERTO SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747165 | ROBERTO SANTOS RODRIGUEZ | BOX 1441 | | | | CIDRA | PR | 00739 | |
| 463336 | ROBERTO SEIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463337 | ROBERTO SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747168 | ROBERTO SERNA GONZALEZ | PO BOX 718 | | | | BOQUERON | PR | 00622 | |
| 747170 | ROBERTO SERRANO COLLAZO | P O BOX 2161 | | | | SAN JUAN | PR | 00922 | |
| 463338 | ROBERTO SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747171 | ROBERTO SERRANO GONZALEZ | PO BOX 31281 | | | | SAN JUAN | PR | 00929 | |
| 747172 | ROBERTO SERRANO MARTINEZ | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 463339 | ROBERTO SERRANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747174 | ROBERTO SERRANO SOSA | COM MARIA | 96 JARDINES | | | ANASCO | PR | 00610 | |
| 463340 | ROBERTO SHARON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747175 | ROBERTO SIERRA HUERTAS | HC 03 BOX 8146 | | | | BARRANQUITAS | PR | 00794 | |
| 747176 | ROBERTO SIERRA MARTINEZ | HC 01 BOX 3765 | | | | COROZAL | PR | 00783 | |
| 747177 | ROBERTO SIERRA MORALES | RES MANUEL A PEREZ | EDIF A 3 APT 36 | | | SAN JUAN | PR | 00923 | |
| 747178 | ROBERTO SILVA ALEXANDRINO | PO BOX 1222 | | | | ARROYO | PR | 00714 | |
| 747179 | ROBERTO SILVA DELGADO | PO BOX 1110 | | | | MAUNABO | PR | 00707 | |
| 463341 | ROBERTO SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463343 | ROBERTO SINIGAGLIA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463344 | ROBERTO SISCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463345 | ROBERTO SOIZA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747181 | ROBERTO SOJO RUIZ | BO MANI | CARR 341 BOX 6308 | | | MAYAGUEZ | PR | 00680 | |
| 463346 | ROBERTO SOLANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463347 | ROBERTO SOLIVAN Y/O FELIPE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463348 | ROBERTO SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463352 | ROBERTO SOTO DEL CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463353 | ROBERTO SOTO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463354 | ROBERTO SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747182 | ROBERTO SOTO ORTIZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 747183 | ROBERTO SOTO RAMOS | PO BOX 367203 | | | | SAN JUAN | PR | 00936 | |
| 463355 | ROBERTO SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463356 | ROBERTO SOTO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463358 | ROBERTO SOTOLONGO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747185 | ROBERTO SOTOMAYOR TORRES | PO BOX 224 | | | | MANATI | PR | 00674 | |
| 463359 | ROBERTO STOUTH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463360 | ROBERTO STUART CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747186 | ROBERTO SUAREZ DE LOS SANTOS | RIO PIEDRAS HEIGHTS | 1662 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 747187 | ROBERTO TALAVERA RAMOS | HC 64 BOX 8540 | | | | PATILLAS | PR | 00723 | |
| 747188 | ROBERTO TALAVERA RIVERA | HC 37 BOX 3852 | | | | GUANICA | PR | 00653-9701 | |
| 747189 | ROBERTO TELLECHEA LATOUR | PO BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 747190 | ROBERTO TERRERO MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 463361 | ROBERTO THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463362 | ROBERTO TORO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747192 | ROBERTO TORO VAZQUEZ | HC 61 BOX 4470 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 747193 | ROBERTO TORRES A/C FRANCISCA RODRIGUEZ | VILLA CAROLINA | 14  190 CALLE 521 | | | CAROLINA | PR | 00983 | |
| 463363 | ROBERTO TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747194 | ROBERTO TORRES ALCOCER | PO BOX 194851 | | | | SAN JUAN | PR | 00919-4851 | |
| 463364 | ROBERTO TORRES ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463365 | ROBERTO TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747195 | ROBERTO TORRES BANCHS | PO BOX 3434 | | | | CAROLINA | PR | 00984-3434 | |
| 463366 | ROBERTO TORRES CAAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463367 | ROBERTO TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463368 | ROBERTO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463369 | ROBERTO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747196 | ROBERTO TORRES DEL VALLE | COND LOS ALMENDROS | PLAZA APT 706 I | | | SAN JUAN | PR | 00924 | |
| 747197 | ROBERTO TORRES DIAZ | RR 6 BOX 9397 | | | | SAN JUAN | PR | 00926 | |
| 463371 | ROBERTO TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463372 | ROBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463373 | ROBERTO TORRES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747198 | ROBERTO TORRES MARTINEZ | PO BOX 5222 | | | | MAYAGUEZ | PR | 00681-5222 | |
| 463374 | ROBERTO TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747200 | ROBERTO TORRES OCASIO | URB LOMAS VERDES | H 35 MIRTOS 3 | | | BAYAMON | PR | 00956 | |
| 747201 | ROBERTO TORRES OLIVERAS | HC 01 BOX 10596 | | | | SAN GERMAN | PR | 00683-9728 | |
| 747202 | ROBERTO TORRES POVEDA | PO BOX 1092 | | | | CIDRA | PR | 00739 | |
| 747203 | ROBERTO TORRES REYMUNDI | HC 1 BOX 5711 | | | | GUAYNABO | PR | 00971 | |
| 463376 | ROBERTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747205 | ROBERTO TORRES VIERA | P O BOX 2802 | | | | JUNCOS | PR | 00777 | |
| 463377 | ROBERTO TORRUELLA CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463378 | ROBERTO TRINIDAD PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463380 | ROBERTO TV PARTS | LA CASA DEL TECNICO AVE DE DIEGO NUM 550 | | | | PUERTO NUEVO | PR | 00920 | |
| 463381 | ROBERTO URBINA GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747206 | ROBERTO URBINA RIVERA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 747207 | ROBERTO V VARGAS ALICEA | URB LA GUADALUPE | H 15 CALLE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 463382 | ROBERTO VALCARCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747208 | ROBERTO VALENTIN CORTES | 414 CALLE DONAS | | | | ISABELA | PR | 00662 | |
| 463383 | ROBERTO VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747210 | ROBERTO VALENTIN SERRANO | PASEO DEL PARQUE | GA 21 GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 463385 | ROBERTO VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747212 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDF C  APT HC1 | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747214 | ROBERTO VARELA FLORES | URB LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 747215 | ROBERTO VARGAS | HC 4 BOX 14858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463388 | ROBERTO VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747216 | ROBERTO VARGAS CANIZARES | SECTOR PLAYITA 22 | AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 463389 | ROBERTO VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463390 | ROBERTO VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747220 | ROBERTO VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 747222 | ROBERTO VARGAS ROSA | URB LA MARINA  Q7 CALLE BEGONIA | | | | CAROLINA | PR | 00979 | |
| 747223 | ROBERTO VAZQUEZ | 1 CALLE DON MANUEL | | | | COROZAL | PR | 00783 | |
| 747224 | ROBERTO VAZQUEZ CAJIGAS | HC 5 BOX 57101 | | | | HATILLO | PR | 00659 | |
| 463391 | ROBERTO VAZQUEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463392 | ROBERTO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463393 | ROBERTO VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463394 | ROBERTO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747227 | ROBERTO VAZQUEZ MARTINEZ | H 1A VILLA GRILLASCA | | | | PONCE | PR | 00731 | |
| 747229 | ROBERTO VAZQUEZ OYOLA | BO ESPERANZA SECTOR ARENITA | | | | ARECIBO | PR | 00612 | |
| 747230 | ROBERTO VAZQUEZ PAGAN | HC 01 BOX 679 AB | | | | AGUAS BUENAS | PR | 00703 | |
| 747231 | ROBERTO VAZQUEZ RAICES | HC 03 BOX 33519 | | | | HATILLO | PR | 00659 | |
| 746309 | ROBERTO VAZQUEZ RODRIGUEZ | HC 1  BOX  3658 | | | | COROZAL | PR | 00783 | |
| 747232 | ROBERTO VAZQUEZ RODRIGUEZ | SOLAR 294 COM PALMAR NOBOA | | | | AGUADA | PR | 00602 | |
| 463396 | ROBERTO VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463397 | ROBERTO VAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747234 | ROBERTO VAZQUEZ VAZQUEZ | HC 4 BOX 2865 | | | | BARRANQUITAS | PR | 00794 | |
| 463398 | ROBERTO VEGA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747238 | ROBERTO VEGA ESCOBAR | PARC PASTILLO CANAS | 911 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 747239 | ROBERTO VEGA FIGUEROA | 1132  CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 463399 | ROBERTO VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747235 | ROBERTO VEGA MALDONADO | CALLE F  E-15 | URB. LOS MAESTROS | | | HUMACAO | PR | 00791 | |
| 747241 | ROBERTO VEGA MIRANDA | URB STA JUANITA | WK 18 CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 747242 | ROBERTO VEGA RAMOS | HC 2 BOX 10256 | | | | LAS MARIAS | PR | 00670 | |
| 463400 | ROBERTO VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463401 | ROBERTO VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463402 | ROBERTO VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463403 | ROBERTO VELAZQUEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747243 | ROBERTO VELAZQUEZ FLECHA | 4000 AVE LAKEVIEW | SUITE 46 | | | CAGUAS | PR | 00725 | |
| 747244 | ROBERTO VELAZQUEZ NIEVES | BO BAYAMONCITO | PO BOX 1185 | | | AGUAS BUENAS | PR | 00703 | |
| 463404 | ROBERTO VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463405 | ROBERTO VELEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5695 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463406 | ROBERTO VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747245 | ROBERTO VELEZ DIAZ | URB VILLAS DE RIO CANAS | 1413 CALLE EMILIO PASARELL | | | PONCE | PR | 00728-1943 | |
| 746310 | ROBERTO VELEZ ECHEVARRIA | P O BOX 467 | | | | MAYAGUEZ | PR | 00681-0467 | |
| 463407 | ROBERTO VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747247 | ROBERTO VELEZ OTERO | BO PUEBLO NUEVO | 11 CALLE 4 A | | | VEGA BAJA | PR | 00693-4846 | |
| 463409 | ROBERTO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463410 | ROBERTO VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463411 | ROBERTO VELEZ TORO/EDISON ENERGY | ENGINEERING | PO BOX 361691 | | | SAN JUAN | PR | 00936-1691 | |
| 747253 | ROBERTO VIERA BONILLA | PARC HILL BROTHERS SUR | 350 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 747254 | ROBERTO VIGIL CEDRES | CALLE CAPETILLO 214 | | | | SAN JUAN | PR | 00925 | |
| 463412 | ROBERTO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463413 | ROBERTO VILLAFANE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747257 | ROBERTO VILLAMIDES | 31 BDA CLAUSELL COLON | | | | PONCE | PR | 00731 | |
| 463414 | ROBERTO VILLAMIL SORDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747258 | ROBERTO VILLANUEVA LORENZO | H C 2 BOX 5715 | | | | RINCON | PR | 00677 | |
| 747259 | ROBERTO VILLANUEVA Y/O CARMEN C RAMOS | AVE NOEL ESTRADA | 183 CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 746311 | ROBERTO VILLODAS NAVARRO | RR 1 BOX 6757 | | | | GUAYAMA | PR | 00784 | |
| 747260 | ROBERTO VIRELLA CABRERA | URB. LAS COLINAS | CALLE 1 F 8 | | | TOA BAJA | PR | 00949 | |
| 746312 | ROBERTO W REPULLO MORAL | LA JOYA | 6 CALLE O | | | ENSENADA | PR | 00647 | |
| 463415 | ROBERTO W VILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463416 | ROBERTO W. VAZQUEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463417 | ROBERTO WAH CHIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463418 | ROBERTO X ARROYO / JOSE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463419 | ROBERTO X ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747261 | ROBERTO ZARAGOZA | BONEVILLE VALLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 747262 | ROBERTO ZAYAS | PO BOX 760 | | | | VILLALBA | PR | 00766 | |
| 747263 | ROBERTO ZAYAS TROCHE | URB SAN SOUCCI T 32 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 747264 | ROBERTOTIRADO TIRADO | URB BELLA VISTA | G 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 463421 | ROBERTS & JIMMY CONTRACTOR INC | HC 01 BOX 13412 | | | | PENUELAS | PR | 00624-9718 | |
| 747265 | ROBERTS AUTO ELECTRIC | PO BOX 106 | | | | COROZAL | PR | 00783 | |
| 463423 | ROBERTS MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463433 | ROBERTSON E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463434 | ROBERTSON MD , CHARLEEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463437 | ROBIN A RAMIREZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747266 | ROBIN C POWELL | WYNDHAM OLD SAN JUAN HOTEL & CASINO | 101 MARINA ST | | | SAN JUAN | PR | 00901 | |
| 747267 | ROBIN DICKMAN BENOFF | 81 MERRISON STREET | | | | TEANECK | NJ | 07666 | |
| 747268 | ROBIN G GARLAND | PARQUE DE ISLA VERDE | 322 AQUA MARINA | | | CAROLINA | PR | 00979 | |
| 747269 | ROBIN GARCIA CRUZ | URB REXVILLE | E 219 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 747270 | ROBIN IRIZARRY QUINONES | PO BOX 674 | | | | PENUELAS | PR | 00624 | |
| 463438 | ROBIN J RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463439 | ROBIN L RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5696 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463440 | ROBIN MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747271 | ROBIN MORALES GARZOT | PO BOX 8644 | | | | SAN JUAN | PR | 00910 | |
| 463441 | ROBIN O MONTALVO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463442 | ROBIN O TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463444 | ROBIN R RIVERA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463445 | ROBIN RIVERA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463446 | ROBIN RUSSELL ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747273 | ROBIN SOTO RODRIGUEZ | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 747274 | ROBIN TIRE CENTER | P.O. BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 463447 | ROBIN TIRE INC | PO BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 747277 | ROBINSOM MARTINEZ ARZOLA | JARDINES DE BORINQUEN | M 6 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 747279 | ROBINSON CASTRO DIAZ | URB. BUNKER 206 CALLE PANAMA | | | | CAGUAS | PR | 00725-5455 | |
| 463449 | ROBINSON CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463430 | ROBINSON ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463454 | ROBINSON GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463455 | ROBINSON GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463456 | ROBINSON J RIVERA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747282 | ROBINSON MARTINEZ ARZOLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747283 | ROBINSON MARTINEZ CARTAGENA | BO COCO NUEVO 663 | CALLE CENTRAL | | | SALINAS | PR | 00751 | |
| 463461 | ROBINSON MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463463 | ROBINSON RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463464 | ROBINSON RIOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747285 | ROBINSON RIVERA PAGAN | STA. TERESITA | E5 CALLE 8 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 747286 | ROBINSON RODRIGUEZ COLON | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 463471 | ROBINSON RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463473 | ROBINSON ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463479 | ROBINSON SILVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463481 | Robinson Siraguza Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747288 | ROBINSON T MONTALVO LARACUENTE | COND MAGDALENA TOWER 361 | CALLE DEL PARQUE APT 7 F | | | SAN JUAN | PR | 00912 | |
| 747289 | ROBINSON VAZQUEZ RAMOS | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 463485 | ROBISON GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747290 | ROBISON VARGAS ASENCIO | PARC PUERTO REAL | 743 CALLE OTERO | | | CABO ROJO | PR | 00623 | |
| 463486 | ROBITAILLE MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463492 | ROBLEDO CARMONA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421495 | ROBLEDO GOMEZ, MIGUEL ET ALS | GERARDO E. TIRADO | URB. TERRALINDA 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 463540 | ROBLES & FRIAS | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 463551 | ROBLES ACOSTA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747291 | ROBLES AGGREGATES INC | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 463593 | ROBLES ASPHALT CORP | 112 CARR 14 | | | | COTO LAUREL | PR | 00780 | |
| 747292 | ROBLES AUTO SALES INC | HC-1 BOX 8173 | | | | TOA BAJA | PR | 00949-9708 | |
| 463597 | ROBLES BAEZ, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5697 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463600 | ROBLES BARADA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747293 | ROBLES CONST | HC 1 BOX 4089 | | | | YABUCOA | PR | 00767 | |
| 463729 | ROBLES CORTES MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463730 | ROBLES CORTES MD, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421496 | ROBLES DE JESUS, MARCIAL | IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 747294 | ROBLES DENTAL EQUIPMENT | URB PUERTO NUEVO | 1027 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 747295 | ROBLES ELECTRIC | HC 71  BOX 6141 | | | | CAYEY | PR | 00736-9517 | |
| 1421497 | ROBLES GONZALEZ, HERMINIO | RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 1421498 | ROBLES GONZALEZ, JOEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 463933 | ROBLES IRIZARRY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463934 | ROBLES IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463937 | ROBLES IRIZARRY, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463954 | ROBLES LANZA, ELWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421499 | ROBLES LEÓN, YAKIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 463992 | ROBLES LOZANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464020 | ROBLES MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464088 | ROBLES MONTIJO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464114 | ROBLES NIEVES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464141 | ROBLES ORAMAS MD, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464164 | ROBLES ORTIZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463539 | ROBLES PEREZ, YELERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747296 | ROBLES READY MIX CORP | P.O. BOX 994 | | | | COTTO LAUREL | PR | 00780 | |
| 1421500 | ROBLES REYES, ELIUT | JESÚS M. MALAVE LEÓN | AL LIC. JESÚS M. MALAVE LEÓN PO BOX 1231 | | | CAYEY | PR | 00737 | |
| 464316 | ROBLES RIVERA MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464388 | ROBLES RODRIGUEZ MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421501 | ROBLES RODRÍGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 1421502 | ROBLES RODRIGUEZ, LIZBET | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB PLAZA #16 CARR. 199 | | | GUAYNABO | PR | 00969 | |
| 464517 | ROBLES SANTANA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747298 | ROBLES SELF SERVICE | BO AMELIA | 85 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 464553 | ROBLES SOTO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464664 | Robles, Evelyn Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464672 | Robles, Maria De Los Angeles Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747299 | ROBLEX AVIATION AIR CARGO &PASSAGER SERV | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 464682 | ROBMARIE LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747300 | ROBOT DEL NORTE INC | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 747301 | ROBOTRONICS | 1610 WEST 1600 SOUTH | | | | SPRINGVILLE | UT | 84663-3057 | |
| 747303 | ROBUSTINO MORALES | URB MONTA SOL | F 4 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 747302 | ROBUSTINO VAZQUEZ GONZALEZ | BO RIO ABAJO | PO BOX 2228 | | | CIDRA | PR | 00739 | |
| 747304 | ROBYANNIE L OVALLE | P O BOX 458 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5698 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747305 | ROBYN BREIMAN | 3928 LEYMAN DRIVE | | | | CINCINNATI | OH | 45229 | |
| 464684 | ROBYN N GIL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464685 | ROC EXHIBITION INC | 1963 UNIVERSITY LANE | | | | LISLE | IL | 60804 | |
| 747306 | ROCA AUTO SERVICE | HC-02  BOX 12390 | | | | YAUCO | PR | 00690 | |
| 747307 | ROCA IRIZARRY NIEVES | PO BOX 610 | | | | YABUCOA | PR | 00767 | |
| 747308 | ROCA Y GONZALEZ VILLAMIL | DIANA GONZALEZ VILLAMIL | P O BOX 9021208 | | | SAN JUAN | PR | 00902-1208 | |
| 464711 | ROCAFORT GONZALEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464716 | ROCAFORT SILVA MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747309 | ROCAM DISTRIBUTORS | PO BOX 4126 | | | | CAROLINA | PR | 00984 | |
| 747310 | ROCCO I ROCA MARTINES | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 747311 | ROCELIA CASTILLO DE LA ROSA | URB CAPARRA TERRACE | 819 SO CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 464773 | ROCHE DIAGNOSTIC DE PR | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 464774 | ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 | |
| 747312 | ROCHE DIAGNOSTIES CORP | 9115 HAGUE ROAD BUILDING H CF2 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| 747313 | ROCHE DIAGNOTICS | PO  BOX-7085 | | | | PONCE | PR | 00732-7085 | |
| 464791 | ROCHE GONZALEZ, NAHIOMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464795 | ROCHE I ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747314 | ROCHE LABORATORIES | PO BOX 364963 | | | | SAN JUAN | PR | 00936 | |
| 747315 | ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 464797 | ROCHE LABORATORIES INC. | 340 KINEGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 831619 | Roche Molecular Biochemicals | PO BOX 50414 | 9115 Hague Road | | | Indianapolis | IN | 46250 | |
| 464811 | ROCHE MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464831 | ROCHE PRODUCTS INC | PO BOX 7085 | 2875 PONCE BY PASS | | | PONCE | PR | 00732 | |
| 464867 | ROCHE VERA, GILLYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464871 | ROCHE ZAYAS, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464872 | ROCHELA GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464873 | ROCHELE MONTALVO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747316 | ROCHELLE E. KESLER GOMEZ | 59 CALLE DELCOSSE  APT-2-A | | | | SAN JUAN | PR | 00907 | |
| 464875 | ROCHELLE KESLER GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464876 | ROCHELLE LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464877 | ROCHELLE MARIE PAGAN STEINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464878 | ROCHELLE VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747318 | ROCHELLI VERA UMPIERRE | RR 4 BOX 3080 A | | | | BAYAMON | PR | 00956 | |
| 464879 | ROCHELLIE LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747319 | ROCHELLY MARTINEZ CENTENO | BO MIRAFLORES | 682 SECTOR BIAFARA | | | BAJADEROS | PR | 00616-9713 | |
| 464880 | ROCHELLY RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464882 | ROCHELY MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464884 | ROCHELY R REINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464885 | ROCHELY SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747321 | ROCHEM BIOCARE DE P R INC | PLAZA ALTA SUITE 134 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00696-2304 | |
| 747323 | ROCHESTER BOOKSTORES | 40 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623 5603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464889 | ROCHESTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 464890 | ROCHESTER MENTAL HEALTH CENTER | 490 E RIDGE RD | | | | ROCHESTER | NY | 14621 | |
| 747324 | ROCHESTER SOFTWARE ASSOCITES INC | 69 CASCADE DRIVE SUITE 201 | | | | ROCHESTER | NY | 14614 | |
| 747325 | ROCIC MEMBERSHIP SERVICES FEES | 545 MARRIOTT DRIVE SUITE 850 | | | | NASHVILLE | TN | 37214-5019 | |
| 464895 | ROCIM LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747326 | ROCIO BADILLO DE LUHRING | ESTANCIAS DEL PARQUE | E8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 464896 | ROCIO BRINEZ ROGELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464897 | ROCIO C. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464898 | ROCIO CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464899 | ROCIO DE GRACIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464900 | ROCIO DE LA FUENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464901 | ROCIO DE LIS LABOY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464902 | ROCIO DE LIS LAMBOY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464903 | ROCIO DEL ALBA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464907 | ROCIO DEL PILAR CARRASCO LABRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464908 | ROCIO DORADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464910 | ROCIO GARCIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747327 | ROCIO GONZALEZ IGLESIAS | 1623 SANTAS URSULA | | | | SAN JUAN | PR | 00926 | |
| 747329 | ROCIO J. DE JESUS GOMEZ | VALENCIA GARDENS | AH34 CALLE 11 REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 747330 | ROCIO L CLASS | URB ALTURAS | K 13 CALLE N | | | VEGA BAJA | PR | 00603 | |
| 464911 | ROCIO LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747331 | ROCIO LOPEZ OCASIO | BAYAMON GARDENS | JJ 14 CALLE ANTHONY | | | BAYAMON | PR | 00957 | |
| 464912 | ROCIO M CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464913 | ROCIO M ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464914 | ROCIO M. MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747332 | ROCIO MADRINAN | 1357 AVE ASHFORD 281 | | | | SAN JUAN | PR | 00907 | |
| 464915 | ROCIO MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464916 | ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | | SAN JUAN | PR | 00926-0000 | |
| 464917 | ROCIO MANAGEMENT & MAINTENANCE INC. | AVE WINSTON CHURCHILL 273 EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 771231 | ROCIO MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464919 | ROCIO MELNDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464920 | ROCIO MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464921 | ROCIO MOLANO MALALLAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464922 | ROCIO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464923 | ROCIO MUNOZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747334 | ROCIO NIEVES CHEVERE | RR 2 BOX 6618 | | | | MANATI | PR | 00674 | |
| 464924 | ROCIO PENA MANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464925 | ROCIO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747336 | ROCIO RODRIGUEZ TORRES | URB EL ROSARIO | G 15 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 464927 | ROCIO S HERNANDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5700 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464928 | ROCIO S. HERNANDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747337 | ROCIO TORRES MERCED | URB HERMANAS DAVILA | 426 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 464929 | ROCIO VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464930 | ROCIO Y LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464931 | ROCIO ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747338 | ROCK SECURITY SERVICES | URB VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 464932 | ROCK SOLID TECHNOLOGIES | PO BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| 464933 | ROCK SOLID TECHNOLOGIES INC | P O BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| 464934 | ROCKET LEARNING INC/BPPR | 208 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00902 | |
| 464935 | ROCKET LEARNING, LLC | PMB 425 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1256768 | ROCKET TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464939 | ROCKFORD CENTER | 100 ROCKFORD DRIVE | | | | NEWARK | DE | 19713 | |
| 464940 | ROCKHURST UNIVERSITY CONTINUING EDUCATION CENTER I | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 464941 | ROCKIES STICKBALL INC | ALTURAS DE RIO GRANDE | D 147 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 747339 | ROCKLAND BUSINESS ASSOCIATION | 20 SQUADRON BLVD SUITE 510 | | | | NEW CITY | NY | 10956 | |
| 747340 | ROCKPORT PUBLISHERS | 33 COMMERCIAL STREET | | | | GLOUCESTER | MA | 01930-5089 | |
| 747341 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | C/O BANCO SANTANDER PR | GPO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 747343 | ROCKVALE INC DBA CHIRIVELLA & ASSOCIATE | P O BOX 1327 | | | | TOA ALTA | PR | 00954 | |
| 464942 | ROCKVILLE INTERNAL MEDICINE GPR | 1201 SEVEN LOCKS RD 111 | | | | ROCKVILLE | MD | 20854 | |
| 464943 | Rocky Aguino Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464947 | ROCKY DURAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747344 | ROCKY MOUNTAIN HELICOPTERS | CMMS 183 BOX 70344 | CENTRO MEDICO ST | | | SAN JUAN | PR | 00936 | |
| 464948 | ROCKY RUN FAMILY MEDICINE | MEDICAL RECORDS | 5645 STONE ROAD | | | CENTREVILLE | VA | 20120 | |
| 464950 | ROD BEN INTERNATIONAL CORP | PO  BOX 361387 | CALLE FRANCIA 461 ESQ.AMERICA | LOCAL A A1 | | SAN JUAN | PR | 00917 | |
| 747345 | ROD BEN INTERNATIONAL CORP DBA SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 464951 | ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 464953 | ROD MAR DISTRIBUTORS INC | PO BOX 2008 | | | | CATANO | PR | 00963-2008 | |
| 464954 | ROD PLUMBING & VACUUM | HC - 04  BOX 22074 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 464955 | ROD RODDER SERVICE INC | P.O. BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 1421503 | ROD RODDER SERVICES INC. | KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 747347 | ROD SANTOS INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 464957 | RODALY MORENO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747348 | RODALYS RIVERA MARTINEZ | 42 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 747349 | RODDY PARKINGSON | 402 N O CONNOR RD | | | | IRVING | TX | 75061 | |
| 747350 | RODENIT DELGADO DIAZ | P O BOX 3504 | | | | JUNCOS | PR | 00777 | |
| 747351 | RODER DIAZ BADIA | BO JUAN SANCHEZ | CALLE 3 BOX 1574 | | | BAYAMON | PR | 00959 | |
| 464972 | RODERICK NEGRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747353 | RODERICK RANDALL | FORT BUCHANAN | PO BOX 34072 | | | SAN JUAN | PR | 00934 | |
| 464973 | RODERICK SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464975 | RODESMA BUS SERVICES INC | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9706 | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 464986 | RODIMEDI & ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 747354 | RODINA ESSO CENTER | PO BOX 25054 | | | | SAN JUAN | PR | 00928 | |
| 464988 | RODIRGUEZ QUIÑONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464992 | RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| 464993 | RODMELL RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464994 | RODNEY A FERMAINT FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747355 | RODNEY A W COLON ORTIZ | COND PASEO MONTE APT 1101 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926-6664 | |
| 747356 | RODNEY ACOSTA PEXA | PO  BOX  15728  HC-01 | | | | CABO ROJO | PR | 00623 | |
| 464995 | RODNEY ALVARADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464997 | RODNEY ARCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747357 | RODNEY CASTILLO VEGA | PO BOX 250 | | | | SABANA GRANDE | PR | 00637 | |
| 464998 | RODNEY COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464999 | RODNEY COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747358 | RODNEY D IRIZARRY | CONDOMINIO GALERIA 201 ALTERIAR | HOSTOS APT 703 | | | SAN JUAN | PR | 00918 | |
| 465003 | RODNEY DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747359 | RODNEY IMBERT CACHOLA | BOX 1323 | | | | CAROLINA | PR | 00986 | |
| 465004 | RODNEY J RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747360 | RODNEY JOSE RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641-9734 | |
| 465005 | RODNEY LEE SANTIAGO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747361 | RODNEY LYNN JORGENSEN | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 747362 | RODNEY MORALES ORTIZ | PO BOX 1508 | | | | ARROYO | PR | 00714 | |
| 465007 | RODNEY N GRANELL REYES J D/WEST POWER | SOLUTION | RAMIREZ ARELLANO 14 RAFAEL HERNANDE | | | MAYAGUEZ | PR | 00682-2120 | |
| 465009 | RODNEY O SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465010 | RODNEY PADILLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464990 | RODNEY PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465011 | RODNEY R TALAVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747363 | RODNEY RIVERA MEDINA | HC-5  BOX 53257 | | | | AGUADILLA | | 00603 | |
| 747364 | RODNEY RIVERA ROSARIO | HC 3 BOX 11300 | | | | JUANA DIAZ | PR | 00717 | |
| 465012 | RODNEY ROBLES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747365 | RODNEY RODRIGUEZ CORDOVA | URB SUMMIT HILLS 1673 | CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 465013 | RODNEY RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465014 | RODNEY ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465015 | RODNEY ROS HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747366 | RODNEY SAINZ | 18 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 465017 | RODNIE ROSARIO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465018 | RODNNIE SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747369 | RODNY RODRIGUEZ CARRASQUILLO | PO BOX 1580 | | | | CAROLINA | PR | 00984 | |
| 747370 | RODOBALDO CRUZ ACOSTA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 747371 | RODOBERTO RIVERA HERNANDEZ | URB ALAMAR A 3 | CALLE  A | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465019 | RODOLFO A CASTILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465020 | RODOLFO A LITHGOW MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465021 | RODOLFO A SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747374 | RODOLFO ACABA ROMERO | PO BOX 157 | | | | VIEQUES | PR | 00765 | |
| 747375 | RODOLFO ALBERTO CHANG | URB MONTE CARLO | Y 20 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 747376 | RODOLFO ALICEZ HERNANDEZ | CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987 | |
| 465022 | RODOLFO ALONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747372 | RODOLFO ARROYO OTERO | 275 JUAN MERCADO | BO TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 747378 | RODOLFO BERNARDO POPELNIK | COND LAS GAVIOTAS-3409-AVE | ISLA VERDE -APT#1502 | | | CAROLINA | PR | 00979 | |
| 465024 | RODOLFO C ADAN ARGILAGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747379 | RODOLFO CABALLERO DIAZ | P M B 411 | POX BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 747382 | RODOLFO CABELLO REYES | URB COLLEGE PARK | 1824 CALLE ALCALA | | | SAN JUAN | PR | 00921-4343 | |
| 747383 | RODOLFO CARABALLO | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 465026 | RODOLFO CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747384 | RODOLFO CASTILLO RODRIGUEZ | RIO LAJAS SECT JAZMIN | CARR 823 KM 0 1 | | | TOA ALTA | PR | 00953 | |
| 747387 | RODOLFO CHARRIEZ PACHECO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 747388 | RODOLFO COBAS MONDRIGUEZ | URB EL MIRADOR DE CUPEY | E9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 465028 | RODOLFO CRESPO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747373 | RODOLFO CRUZ | PO BOX 780 | | | | SALINAS | PR | 00751 | |
| 747390 | RODOLFO CRUZ CONTRERAS | PO BOX 11850 | STE 136 | | | SAN JUAN | PR | 00922-1850 | |
| 465029 | RODOLFO DEL TORO COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465030 | RODOLFO E HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465032 | RODOLFO E MEJIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465033 | RODOLFO FERNANDEZ ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747391 | RODOLFO G. OCASIO BRAVO | EXT ROOSEVELT | 555 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 465035 | RODOLFO GARCIA ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465036 | RODOLFO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747392 | RODOLFO HERNANDEZ RIVERA | URB RIOCANAS | 2750 CALLE LASALLE | | | PONCE | PR | 00728 | |
| 747393 | RODOLFO HUMEREZ | URB TURABO GARDENS 2DA SECCION | Y 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 747394 | RODOLFO J MERCADO RIVERA | SUITE 13 | CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 465037 | RODOLFO J RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465038 | RODOLFO J RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747396 | RODOLFO J. NAVARRO DEFENDINI | 7 CALLE FRANCISCO ORTIZ | | | | PATILLAS | PR | 00723 | |
| 747397 | RODOLFO LATORRE BAEZ RUDY | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 465039 | RODOLFO LECLERES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747398 | RODOLFO LEWY DIAZ | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 465040 | RODOLFO MARIN DALECCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747399 | RODOLFO MARRERO CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732 | |
| 465041 | RODOLFO MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465042 | RODOLFO MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747402 | RODOLFO MAYOL MACHINE SHOP | PO BOX 2341 | | | | SAN JUAN | PR | 00936 | |
| 747403 | RODOLFO MEDINA ARCE | JADINES DEL CARIBE | BE10 CALLE 3 | | | PONCE | PR | 00731 | |
| 465043 | RODOLFO MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747404 | RODOLFO MIRANDA FELICIANO | JARDINES DEL CARIBE | 3312 CALLE 53 | | | PONCE | PR | 00731 | |
| 747405 | RODOLFO MORALES RODRIGUEZ | HC 02 BOX 10224 | | | | LAS MARIAS | PR | 00670-9040 | |
| 465044 | RODOLFO MORCYGLIO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747406 | RODOLFO NAVARRO FIGUEROA | URB VALLE ARRIBA HEIGHT | R1 CALLE UCAR | | | CAROLINA | PR | 00983 | |
| 465045 | RODOLFO O FONT NADAL/ PRO SERVICE | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 747407 | RODOLFO O MELLI / NELLY RENNE RADA | 17 BARBARA TERRACE NORTH | | | | CAPE MAY | NJ | 0820 | |
| 465046 | RODOLFO O NAZARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465047 | RODOLFO OLMEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747408 | RODOLFO OROZCO GALINDO | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 465048 | RODOLFO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747409 | RODOLFO PAGAN | COND GREEN VILLAGE 702-A | | | | SAN JUAN | PR | 00923 | |
| 465049 | RODOLFO QUEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465050 | RODOLFO R COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747412 | RODOLFO RODRIGUEZ ARIAS | SANTIAGO IGLESIAS | 1459 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 465051 | RODOLFO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747413 | RODOLFO RODRIGUEZ LOPEZA | PO BOX 707 | | | | CAROLINA | PR | 00986 | |
| 465052 | RODOLFO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465054 | RODOLFO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747415 | RODOLFO ROMERO MARTINEZ | PO BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 465055 | RODOLFO RUIZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747416 | RODOLFO SANCHEZ | APT 4L | | | | GUAYNABO | PR | 00966 | |
| 465056 | RODOLFO SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465057 | RODOLFO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747417 | RODOLFO TORRES ANDUJAR | URB TOA ALTA HTS | Q12 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 747418 | RODOLFO VALENTIN SOTO | HC 04 BOX 7805 | | | | JUANA DIAZ | PR | 00795 | |
| 747419 | RODO'S CATERING SERVICE | CENTRO COM VENUS GARDENS LOCAL 5 | | | | SAN JUAN | PR | 00926 | |
| 747420 | RODOS CATERING SERVICES | 19 CALLE  ACUARIO OFIC 5 | | | | SAN JUAN | PR | 00926-4902 | |
| 747421 | RODO'S CATERING SERVICES | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 12 | | | SAN JUAN | PR | 00926-4902 | |
| 747422 | RODOS DELI & BAKERY | VENUS GARDEN SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5704 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747423 | RODRI IMPRESOS | 403 CALLE SAN JORGE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 747424 | RODRIARYS CEPEDA PIZARRO | HC 01 BOX 6903 | | | | LOIZA | PR | 00772 | |
| 747425 | RODRIGO BAEZ SERRANO | URB TERESITA | P 3 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 747426 | RODRIGO CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 465079 | RODRIGO FREYTES DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465081 | RODRIGO GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747428 | RODRIGO J VALDERRABANO WAGNER | URB SAN FRANCISCO | 208 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 465082 | RODRIGO J. VALDERRABANO WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747429 | RODRIGO M CARRERAS ADORNO | URB PUERTO NUEVO | 523 CALLE ANTARTICO | | | SAN JUAN | PR | 00920-4124 | |
| 465083 | RODRIGO MATTA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465086 | RODRIGO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747433 | RODRIGO ROSARIO ROSARIO | PO BOX 1882 | | | | MOROVIS | PR | 00687 | |
| 747434 | RODRIGO S LOPEZ IRIZARRY | PO BOX 777 | | | | VEGA ALTA | PR | 00692 | |
| 465087 | RODRIGO VELA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747437 | RODRIGUEZ & ASSOCIATES | P O BOX 9020430 | | | | SAN JUAN | PR | 00902-0430 | |
| 747438 | RODRIGUEZ & FLORES DEVELOPERS CORP | PO BOX 3 | | | | SAN JUAN | PR | 00919 | |
| 747439 | RODRIGUEZ & LUIS C P A P S C | P O BOX 9024068 | | | | SAN JUAN | PR | 00902 4068 | |
| 465101 | RODRIGUEZ & MALDONADO VELEZ ATTORNEYS | AND CONSELORS AT LAW PSC | 400 COSVI OFFICE COMPLEX STE 201 | | | SAN JUAN | PR | 00927 | |
| 465103 | RODRIGUEZ & RIVERA LAW OFFICES | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 747440 | RODRIGUEZ & RODRIGUEZ COM CORP | OCEAN PARK | 52 SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 747441 | RODRIGUEZ & RODRIGUEZ CONST | P O BOX 105 | | | | MERCEDITA | PR | 00715 | |
| 747442 | RODRIGUEZ & RODRIGUEZ CSP | COND LAS TORRES NORTE | OFICINA A 1 | | | BAYAMON | PR | 00959-5925 | |
| 465104 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO  BOX  609 | BO JAGUAS | | | CIALES | PR | 00638 | |
| 465106 | RODRIGUEZ & RONDA LAW OFFICE PSC | PO BOX 362161 | | | | SAN JUAN | PR | 00936-2161 | |
| 465107 | RODRIGUEZ , ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465108 | RODRIGUEZ , LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465178 | RODRIGUEZ ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465208 | RODRIGUEZ ACOSTA MD, ANATILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465209 | RODRIGUEZ ACOSTA MD, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747443 | RODRIGUEZ ADVERTISING SPECIALTIES | PO BOX 195 | | | | CAGUAS | PR | 00726 | |
| 465326 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 747444 | RODRIGUEZ AIR CONDITIONING | URB VALLE ALTO | 2161 CALLE CAROLINA | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465338 | RODRIGUEZ ALAVARADO MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465348 | RODRIGUEZ ALBERTORIO MD, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465349 | RODRIGUEZ ALBERTORIO MD, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465353 | RODRIGUEZ ALBETORIO MD, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465382 | RODRIGUEZ ALDEBOL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421504 | RODRIGUEZ ALEXIS, ALICEA Y OTROS | JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ SUITE 3 | | | SAN JUAN | PR | 00901-1523 | |
| 465417 | RODRIGUEZ ALFARO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747445 | RODRIGUEZ ALICEA MARIA M. | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 465596 | RODRÍGUEZ ALVARADO, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465709 | RODRIGUEZ AMADEO MD, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465718 | RODRIGUEZ AMARAT, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465772 | RODRIGUEZ ANDINO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465808 | RODRIGUEZ ANZIANI MD, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465810 | RODRIGUEZ APONTE MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465812 | RODRIGUEZ APONTE MD, ELLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465813 | RODRIGUEZ APONTE MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465839 | RODRIGUEZ APONTE, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465888 | RODRIGUEZ ARBOLEDA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421505 | RODRÍGUEZ ARCE, IVAN | FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 1421506 | RODRIGUEZ AROCHO, MARILYN | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES 402 CALLE FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| 747446 | RODRIGUEZ ARRIAGA BUS LINE / A RODRIGUEZ | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 747447 | RODRIGUEZ ARROYO HERIBERTO | 1299 APARTAMENTO | BO. QUEBRADA CEIBA PE¨UELAS | | | PE¨UELAS | PR | 00624 | |
| 465948 | RODRIGUEZ ARROYO MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466011 | RODRIGUEZ ARROYO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747448 | RODRIGUEZ AUTO | P O BOX 8759 | | | | HUMACAO | PR | 00792-8759 | |
| 747450 | RODRIGUEZ AUTO ACCESORIES | BUZON 1125 | BO PUENTE | | | CAMUY | PR | 00627 | |
| 747451 | RODRIGUEZ AUTO AIR COOL | BO HATO ARRIBA SECT JUNCOS | HC 02 BOX 17000 | | | ARECIBO | PR | 00612 | |
| 466046 | RODRIGUEZ AUTO CENTER | PO BOX 224 | | | | GUANICA | PR | 00647 | |
| 747453 | RODRIGUEZ AUTO PART | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 747454 | RODRIGUEZ AUTO PARTS | 178 AVE LAURO PI¨EIRO | | | | CEIBA | PR | 00735 | |
| 747458 | RODRIGUEZ AUTO PARTS INC | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747459 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | AVE LAURO PINERO NUM 184 | | | | CEIBA | PR | 00735 | |
| 747461 | RODRIGUEZ AUTO REPAIR | CAMPO ALEGRE | I-4 ACACIA | | | PONCE | PR | 00731 | |
| 1421507 | RODRIGUEZ AVECEDO, HERIBERTO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | |
| 466241 | RODRIGUEZ BAEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422896 | RODRIGUEZ BAEZ, PEDRO A | PRO SE | INSTITUCION ADULTOS 1000 CCP SECCION 2-H | CELDA #107 SECTOR LAS CUCHARAS 3699 | | PONCE | PR | 00728-1504 | |
| 466280 | RODRIGUEZ BANCHS CSP | P O BOX 368006 | | | | SAN JUAN | PR | 00936-8006 | |
| 466284 | RODRIGUEZ BARBOS MD, JANET I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466334 | RODRIGUEZ BASS, BEATRIZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466533 | RODRIGUEZ BERRIOS, MARITZA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466567 | RODRIGUEZ BETANCOURT, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466593 | RODRIGUEZ BLANCA, I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466606 | RODRIGUEZ BLAQUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466574 | RODRIGUEZ BLAZQUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421509 | RODRIGUEZ BOCACHICA, JULIO CESAR | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 747462 | RODRIGUEZ BODY SHOP | PO BOX 141183 | | | | ARECIBO | PR | 00614 | |
| 466681 | RODRIGUEZ BORGES MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421510 | RODRÍGUEZ BORRERO, EUGENIO | JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 466764 | RODRIGUEZ BURGOS MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466765 | RODRIGUEZ BURGOS MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466813 | RODRIGUEZ BURGOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466850 | RODRIGUEZ BUS LINE | HC 02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 466890 | RODRIGUEZ CABRERA MD, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421511 | RODRIGUEZ CAMACHO, SIXTO | ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 467051 | RODRIGUEZ CAMPOS MD, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467069 | RODRIGUEZ CANALES, MADELEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467096 | RODRIGUEZ CANDELARIA, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747463 | RODRIGUEZ CAR SERVICE | HC-01 11385 Carr.#967 | | | | RIO GRANDE | PR | 00745 | |
| 1421512 | RODRIGUEZ CARDONA, ULDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467276 | RODRIGUEZ CARRASQUILLO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421513 | RODRIGUEZ CASTRO, JESSICA | ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 467600 | RODRIGUEZ CENTENO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467632 | RODRIGUEZ CESPEDES MD, NELSA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467633 | RODRIGUEZ CHACON MD, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467637 | RODRIGUEZ CHAMORRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421514 | RODRIGUEZ CINTRON, HECTOR O. | FERNANDO J. NIEVES CAMACHO | 2655 AVE. HOSTOS SUITE 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 467763 | RODRIGUEZ CLAUDIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421515 | RODRIGUEZ COLLAZO, MIGDA LIZ 685-962 | MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 467859 | RODRIGUEZ COLLAZO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467873 | RODRIGUEZ COLON MD, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467874 | RODRIGUEZ COLON MD, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467875 | RODRIGUEZ COLON MD, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747465 | RODRIGUEZ COLON OTILIO | LEVITTOWN | 2537 PASEO ANGEL URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1421516 | RODRÍGUEZ COLON, ALEX S. | ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA AVE BETANCES D-3,BAYAMON | | | BAYAMON | PR | 00959 | |
| 467924 | RODRIGUEZ COLON, CARLOS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465092 | RODRIGUEZ COLON, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422809 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422810 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422811 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1421517 | RODRÍGUEZ COLÓN, MELVIN O. | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421518 | RODRÍGUEZ COLÓN, MELVIN OMAR | RODRÍGUEZ COLÓN, MELVIN OMAR | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 1421519 | RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 468206 | RODRIGUEZ COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421520 | RODRIGUEZ COLON, SUCN AGUSTIN | HEYDA VIGIL MCCLIN | PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 468267 | RODRIGUEZ COLONDRES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747466 | RODRIGUEZ COMMUNICATION | PO BOX 1622 | | BAYAMON | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468329 | RODRIGUEZ CORDERO MD, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468339 | RODRIGUEZ CORDERO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468390 | RODRIGUEZ CORREA ,LUZ DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468405 | RODRIGUEZ CORREA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421521 | RODRIGUEZ CORTES, ENDEL | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 468525 | RODRIGUEZ COSS, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423042 | RODRIGUEZ COTTO, DAVID | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, ALTAGRACIA BUILDING SUITE C-3 | | SAN JUAN | PR | 00918 | |
| 1421522 | RODRIGUEZ COTTO, DIANA | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS  CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 00953 | |
| 468546 | RODRIGUEZ COTTO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421523 | RODRIGUEZ COTTO, FELIX | SYLVIA M. SOTO MATOS | CALLE 2 D 18 URB. PLANICIE | | | CAYEY | PR | 00736 | |
| 468568 | RODRIGUEZ CRESPO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468600 | RODRIGUEZ CRUZ ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468601 | RODRIGUEZ CRUZ MD, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468602 | RODRIGUEZ CRUZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468603 | RODRIGUEZ CRUZ MD, LENNISSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468604 | RODRIGUEZ CRUZ MD, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468623 | RODRIGUEZ CRUZ, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468734 | RODRIGUEZ CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468904 | RODRIGUEZ CUADRA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421524 | RODRÍGUEZ CUEVAS, NITZA E. | DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 747467 | RODRIGUEZ DANILO | 97 GEORGETTI | PO BOX 335 | | | BARCELONETA | PR | 00617 | |
| 468965 | RODRIGUEZ DAVID MD, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421525 | RODRIGUEZ DAVILA, LARRY N. | SIXTO QUIÑONES RODRÍGUEZ | PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 469015 | RODRIGUEZ DAVILA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469041 | RODRIGUEZ DE JESUS, ADLIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | JESUS M. JIMENEZ | PO 3025 | | | GUAYAMA | PR | 00785 | |
| 469139 | RODRIGUEZ DE JESUS, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421527 | RODRÍGUEZ DE LA ROSA, BRENDA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 | |
| 469170 | RODRIGUEZ DE LEON, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469176 | RODRIGUEZ DE LEON, IVAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469185 | RODRIGUEZ DE LEON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421528 | RODRIGUEZ DEL TORO, CHARIZ | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421529 | RODRIGUEZ DEL VALLE, SAMARA | LUIS CARRAU LEBRÓN | URB. GOLDEN GATE G-137 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 469286 | RODRIGUEZ DELGADO & LOPEZ SOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469287 | RODRIGUEZ DELGADO MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469288 | RODRIGUEZ DELGADO MD, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469289 | RODRIGUEZ DELGADO PSYD, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469353 | RODRIGUEZ DELGADO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469364 | RODRIGUEZ DELIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469374 | RODRIGUEZ DESALDEN MD, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421530 | RODRIGUEZ DEYNES, VICTOR | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 1421531 | RODRIGUEZ DEYNES, VICTOR | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 469394 | RODRIGUEZ DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469691 | RODRIGUEZ DUENO, ARLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469702 | RODRIGUEZ DUVERGE MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469728 | RODRIGUEZ ECHEVARRIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469762 | RODRIGUEZ ENGLAND, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469780 | RODRIGUEZ ESCANELLAS MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469789 | RODRIGUEZ ESCUDERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469797 | RODRIGUEZ ESPADA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469804 | RODRIGUEZ ESPINO, ELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469805 | RODRIGUEZ ESPINOSA MD, JOHNNY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747468 | RODRIGUEZ ESSO SERVICE | PO BOX 115 | | | | CIALES | PR | 00638 | |
| 469862 | RODRIGUEZ FALCHE MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469920 | RODRIGUEZ FELICIANO MD, GLORISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469942 | RODRIGUEZ FELICIANO, EILYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421532 | RODRIGUEZ FELICIANO, FLORES | JOSÉ L. MILLÁN FIGUEROA | PO BOX 1164 | | | SAN GERMAN | PR | 00683 | |
| 1421533 | RODRIGUEZ FELICIANO, JERRY | ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 469974 | RODRIGUEZ FELICIANO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469998 | RODRIGUEZ FELICIANO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470024 | RODRIGUEZ FERNANDEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5710 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470068 | RODRIGUEZ FERNANDEZ, MELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470088 | RODRIGUEZ FERRER MD, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470089 | RODRIGUEZ FERRER MD, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422807 | RODRIGUEZ FERRER, VIMARY | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925-2718 | |
| 470120 | RODRIGUEZ FIGUEROA MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470121 | RODRIGUEZ FIGUEROA MD, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470122 | RODRIGUEZ FIGUEROA MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470143 | RODRIGUEZ FIGUEROA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470144 | RODRIGUEZ FIGUEROA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470156 | RODRIGUEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470163 | RODRIGUEZ FIGUEROA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421534 | RODRÍGUEZ FIGUEROA, ELIUD | ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 1421535 | RODRIGUEZ FIGUEROA, FÉLIX RUBÉN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1421536 | RODRIGUEZ FIGUEROA, JOSE GILBERTO | JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 470233 | RODRIGUEZ FIGUEROA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470261 | RODRIGUEZ FIGUEROA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421537 | RODRIGUEZ FIGUEROA, MARLYN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 470341 | RODRIGUEZ FLECHA, YAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470343 | RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 | |
| 470344 | RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 470345 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 747469 | RODRIGUEZ FLORES ARQUITECTOS | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 747470 | RODRIGUEZ FLORES ARQUITECTOS C S P | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 470451 | RODRIGUEZ FONTANEZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470532 | RODRIGUEZ FRONTERA MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470574 | RODRIGUEZ GALAN MD, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470594 | RODRIGUEZ GALARZA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422478 | RODRIGUEZ GARAY, JOSE D. | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. | LAS AMERICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421538 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421539 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421540 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421541 | RODRIGUEZ GARCED, MILITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 470625 | RODRIGUEZ GARCIA & ASSOCIATES PSC | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470627 | RODRIGUEZ GARCIA MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421542 | RODRÍGUEZ GARCÍA, GENAY Y OTROS | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, URB. PRADERA, CALLE AJ-9 | | | TOA BAJA | PR | 00949 | |
| 470847 | RODRIGUEZ GARRAFA & ASSOCIATES PSC | URB CIUDAD UNIVERTARIA | G 29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 470853 | RODRIGUEZ GARRIDO MD, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747472 | RODRIGUEZ GAS SERVICE | 1000 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00907 | |
| 1421543 | RODRÍGUEZ GERENA, GENARO Y OTROS | GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 470904 | RODRIGUEZ GIL, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470923 | RODRIGUEZ GOMEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470924 | RODRIGUEZ GOMEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470925 | RODRIGUEZ GOMEZ MD, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470926 | RODRIGUEZ GOMEZ MD, ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421544 | RODRIGUEZ GOMEZ, TNTE. I JUAN | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 470981 | RODRIGUEZ GONZALEZ MD, AGUSTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470982 | RODRIGUEZ GONZALEZ MD, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470983 | RODRIGUEZ GONZALEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470984 | RODRIGUEZ GONZALEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470985 | RODRIGUEZ GONZALEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470986 | RODRIGUEZ GONZALEZ MD, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465094 | RODRIGUEZ GONZALEZ, ELWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471108 | RODRIGUEZ GONZALEZ, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421545 | RODRÍGUEZ GONZÁLEZ, LIMARY | LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 PMB 272 | | | TOA ALTA | PR | 00954-1345 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471297 | RODRIGUEZ GONZALEZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421546 | RODRÍGUEZ GONZÁLEZ, MILDRED | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO R-14 CALLE COTORRA | | | CATAÑO | PR | 00961 | |
| 471310 | RODRIGUEZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471391 | RODRIGUEZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747473 | RODRIGUEZ GONZALEZ,JUAN M. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 471436 | RODRIGUEZ GOTAY MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421547 | RODRIGUEZ GREY, HELEN S | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 AVENIDA WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 471533 | RODRIGUEZ GUZMAN MD, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471544 | RODRIGUEZ GUZMAN, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423029 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | PO BOX 29247 ESTACIÓN 65 INF. | UNIÓN GENERAL DE TRABAJADORES | | SAN JUAN | PR | 00929 | |
| 471640 | RODRIGUEZ HERNANDEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471641 | RODRIGUEZ HERNANDEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471642 | RODRIGUEZ HERNANDEZ MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471643 | RODRIGUEZ HERNANDEZ YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471645 | RODRIGUEZ HERNANDEZ, ADIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471707 | RODRIGUEZ HERNANDEZ, EDWIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421548 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | MARIBEL VIDAL VALDEZ | PMB 369 200 AVE. RAFAEL CORDERO SUITE STE.140 | | | CAGUAS | PR | 00725-3757 | |
| 471802 | RODRIGUEZ HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421549 | RODRIGUEZ HERNANDEZ, MARIO A. | RODRIGUEZ HERNANDEZ, MARIO A. | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1422938 | RODRÍGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN D2 CELDA 3023 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 471969 | RODRIGUEZ HUERTAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747474 | RODRIGUEZ HYDRAULIC | PO BOX 646 | | | | CAMUY | PR | 00627 | |
| 1421550 | RODRÍGUEZ IGLESIAS, SANTIAGO | JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |
| 472008 | RODRIGUEZ IRIARTE, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472039 | RODRIGUEZ IRIZARRY, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472059 | RODRIGUEZ IRIZARRY, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472110 | RODRIGUEZ JAEN MD, ADOLFO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747475 | RODRIGUEZ JUARBE JORGE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 472215 | RODRIGUEZ JUSINO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472242 | RODRIGUEZ LABOY, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472255 | RODRIGUEZ LABOY, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472278 | RODRIGUEZ LAGUER MD, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421551 | RODRIGUEZ LAUREANO, WANDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 472388 | RODRIGUEZ LEBRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472475 | RODRIGUEZ LLAUGER MD, ANNABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472496 | RODRIGUEZ LOPEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472497 | RODRIGUEZ LOPEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472553 | RODRIGUEZ LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421552 | RODRÍGUEZ LÓPEZ, JAZMÍN | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 1421553 | RODRÍGUEZ LÓPEZ, LOURDES | JOSE RAUL PEREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 472719 | RODRIGUEZ LÓPEZ, MARILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472706 | RODRIGUEZ LOPEZ, MILEITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472812 | RODRIGUEZ LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421554 | RODRÍGUEZ LÓPEZ, YARA S. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 472825 | RODRIGUEZ LOPEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472826 | RODRIGUEZ LOPEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472828 | RODRIGUEZ LORA MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421555 | RODRIGUEZ LOZADA, NATALIE | BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT APT 1A | | | SAN JUAN | PR | 00911 | |
| 472873 | RODRIGUEZ LUGO MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472874 | RODRIGUEZ LUGO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472875 | RODRIGUEZ LUGO MD, MABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472876 | RODRIGUEZ LUGO MD, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472897 | RODRIGUEZ LUGO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472945 | RODRIGUEZ LUGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421556 | RODRIGUEZ MADERA, ALEXANDER | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 473036 | RODRIGUEZ MALDONADO MD, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473197 | RODRIGUEZ MARCANO MD, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421557 | RODRIGUEZ MARIN, MIRLA M. | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| 473272 | RODRIGUEZ MARRERO MD, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421558 | RODRÍGUEZ MARRERO, FRANCISCO | JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 1421559 | RODRIGUEZ MARTE, YOLANDA | ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 473360 | RODRIGUEZ MARTINEZ MD, JORGE X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473361 | RODRIGUEZ MARTINEZ MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473362 | RODRIGUEZ MARTINEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473382 | RODRIGUEZ MARTINEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473411 | RODRIGUEZ MARTINEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421560 | RODRÍGUEZ MARTÍNEZ, HÉCTOR L. | JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 1421562 | RODRIGUEZ MARTINEZ, JESUS A. Y OTROS | GENOVEVA VALENTÍN SOTO | SPUPR PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 473533 | RODRIGUEZ MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473591 | RODRÍGUEZ MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421563 | RODRÍGUEZ MATOS, OLGA | GLENIZ TORRES MARTÍNEZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 473802 | RODRIGUEZ MCDOUGALL MD, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473804 | RODRIGUEZ MD , CRES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473805 | RODRIGUEZ MD , GLORIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473806 | RODRIGUEZ MD , JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473807 | RODRIGUEZ MD , ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473808 | RODRIGUEZ MD, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473809 | RODRIGUEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473810 | RODRIGUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473811 | RODRIGUEZ MD, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473812 | RODRIGUEZ MD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473859 | RODRIGUEZ MEDINA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421564 | RODRIGUEZ MEJIAS, FELIX A. | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| 1422889 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ | INST. GUAYAMA 500 CENTRO 1-A | SECCION AA-15 PO BOX 10-005 | | GUAYAMA | PR | 00785 | |
| 474050 | RODRIGUEZ MELENDEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474096 | RODRIGUEZ MENDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421565 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA G-29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 474186 | RODRIGUEZ MERCADO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5715 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421566 | RODRIGUEZ MERCADO, WILVETTE | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 747476 | RODRIGUEZ MERCED RAFAELA | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 474317 | RODRIGUEZ MICHELL MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474330 | RODRIGUEZ MILLAN, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474407 | RODRIGUEZ MOJICA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474479 | RODRIGUEZ MONGE MD, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421569 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421570 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421567 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421568 | RODRIGUEZ MONTALVO, MAGALY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421571 | RODRIGUEZ MONTAÑEZ, IRIS | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | | | SAN JUAN | PR | 00936-8567 | |
| 474528 | RODRIGUEZ MONTANEZ, JEISLINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474578 | RODRIGUEZ MONTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474589 | RODRIGUEZ MORA MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474598 | RODRIGUEZ MORALES MD, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474599 | RODRIGUEZ MORALES MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421572 | RODRÍGUEZ MORALES, ÁNGEL LUIS | ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| 474644 | RODRIGUEZ MORALES, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474647 | RODRIGUEZ MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474652 | RODRIGUEZ MORALES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474671 | RODRIGUEZ MORALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474734 | RODRIGUEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474788 | RODRIGUEZ MORALES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474837 | RODRIGUEZ MORENO MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474857 | Rodriguez Moreno, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474868 | RODRIGUEZ MORGES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831620 | Rodriguez Mortuary Services | Box 1591 | | | | Juana Diaz | PR | 00795 | |
| 831621 | Rodriguez Mortuary Services/Jaime Rodz | URb. Toa Ville Calle Santurno #189 | | | | Toa Baja | PR | 00950 | |
| 474918 | RODRIGUEZ MUNIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474937 | RODRIGUEZ MUNIZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421573 | RODRIGUEZ MUÑOZ, JOSUE A. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 465096 | RODRIGUEZ MUNOZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475029 | RODRIGUEZ NAVARRO MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474829 | RODRIGUEZ NAZARIO MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475103 | RODRIGUEZ NEGRON JR., AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475104 | RODRIGUEZ NEGRON MD, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475185 | RODRIGUEZ NEGRON, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475210 | RODRIGUEZ NIEVES MD, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475211 | RODRIGUEZ NIEVES MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422545 | RODRÍGUEZ NIEVES, FRANCISCO | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA | LOCAL 5829 PLAZA CINEMA SUITE 207 | | CAROLINA | PR | 00987 | |
| 475300 | RODRIGUEZ NIEVES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421574 | RODRIGUEZ NIEVES, NOEL | KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| 475320 | RODRIGUEZ NIEVES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475335 | RODRIGUEZ NOBLES MD, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421575 | RODRÍGUEZ NOGUERAS, MARIBEL | IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 475348 | RODRIGUEZ NOVOA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475377 | RODRIGUEZ NUNEZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475463 | RODRIGUEZ OLAVERRI MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475517 | RODRIGUEZ OLIVO MD, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475556 | RODRIGUEZ OQUENDO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421576 | RODRIGUEZ OQUENDO, CARMEN I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 475659 | RODRIGUEZ ORTIZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475660 | RODRIGUEZ ORTIZ MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475661 | RODRIGUEZ ORTIZ MD, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475662 | RODRIGUEZ ORTIZ MD, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475669 | RODRIGUEZ ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475528 | RODRIGUEZ ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421577 | RODRÍGUEZ ORTIZ, CARMEN | JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| 1421578 | RODRÍGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENNISSE | HC-71 BOX 16268 | | | BAYAMON | PR | 00956 | |
| 1421579 | RODRIGUEZ ORTIZ, EMILIA | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 1421580 | RODRIGUEZ ORTIZ, HECTOR | HECTOR RODRÍGUEZ ORTIZ | ANEXO GUAYAMA 500,  PO BOX 10,005 SEC AB#308 | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421581 | RODRÍGUEZ ORTIZ, SANDRA | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 476075 | RODRIGUEZ ORTIZ, YADSMILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476099 | RODRIGUEZ OTERO MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421582 | RODRIGUEZ OTERO, SANTOS JAVIER | BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 476194 | RODRIGUEZ PABON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476197 | RODRIGUEZ PABON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476314 | RODRIGUEZ PAGAN MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421583 | RODRIGUEZ PAZO, RUBEN | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 476542 | RODRIGUEZ PERALES MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476554 | RODRIGUEZ PEREZ MD, AYMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476555 | RODRIGUEZ PEREZ MD, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476556 | RODRIGUEZ PEREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476557 | RODRIGUEZ PEREZ MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476558 | RODRIGUEZ PEREZ MD, MILAGROS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476559 | RODRIGUEZ PEREZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476560 | RODRIGUEZ PEREZ MD, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476561 | RODRIGUEZ PEREZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476568 | RODRIGUEZ PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476604 | RODRIGUEZ PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476626 | RODRIGUEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476631 | RODRIGUEZ PEREZ, CATHERINE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421584 | RODRÍGUEZ PÉREZ, JOSÉ J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 476781 | RODRIGUEZ PEREZ, LAURA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476832 | RODRIGUEZ PEREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421585 | RODRIGUEZ PEREZ, ORLANDO | JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476896 | RODRIGUEZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421586 | RODRÍGUEZ PÉREZ, VANESSA | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 1421587 | RODRIGUEZ PEREZ, WILFREDO | CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| 1421588 | RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 1422926 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 1421589 | RODRÍGUEZ PIZARRO, MARIA | HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 477006 | RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | | SAN JUAN | PR | 00936 | |
| 477025 | RODRIGUEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747477 | RODRIGUEZ PORTAS HIDALGO INC | URB PUERTO NUEVO | 700 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 477037 | RODRIGUEZ PORTELA MD, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477042 | RODRIGUEZ POSADA MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477125 | RODRIGUEZ QUIÑONES MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477126 | RODRIGUEZ QUIÑONES MD, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421590 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE SUITE 1-A | | | BAYAMON | PR | 00959-5925 | |
| 477172 | RODRIGUEZ QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477212 | RODRIGUEZ QUINONES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421591 | RODRIGUEZ QUIÑONES, WANDA I. Y OTROS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 477275 | RODRIGUEZ RAMIREZ MD, AMAURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477276 | RODRIGUEZ RAMIREZ MD, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477290 | RODRIGUEZ RAMIREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421592 | RODRÍGUEZ RAMÍREZ, ELLIS E | DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS SUITE. 112 MSC 416 | | | SAN JUAN | PR | 00926-5955 | |
| 1421593 | RODRÍGUEZ RAMÍREZ, MYRGIA | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 477356 | RODRIGUEZ RAMOS MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477357 | RODRIGUEZ RAMOS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477359 | RODRIGUEZ RAMOS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477405 | RODRIGUEZ RAMOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477467 | RODRIGUEZ RAMOS, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477481 | RODRIGUEZ RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477572 | RODRIGUEZ RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477601 | RODRIGUEZ RAMOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421594 | RODRIGUEZ RANGEL, LUIS A. | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 477642 | RODRIGUEZ READY MIX/TRANSPORTE RDGUEZ | PO BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 477646 | RODRIGUEZ REFRIGERATION | BOX 1605 | | | | ANASCO | PR | 00610 | |
| 477698 | RODRIGUEZ REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421595 | RODRÍGUEZ REYES, MARANGELY | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 477781 | RODRIGUEZ REYES, MELVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477837 | RODRIGUEZ RINOSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477839 | RODRIGUEZ RIOS MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5719 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477840 | RODRIGUEZ RIOS MD, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477841 | RODRIGUEZ RIOS MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477842 | RODRIGUEZ RIOS MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477962 | RODRIGUEZ RIVERA & TORO PSC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681080 | |
| 477963 | RODRIGUEZ RIVERA &, TORO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477964 | RODRIGUEZ RIVERA MD, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477965 | RODRIGUEZ RIVERA MD, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477966 | RODRIGUEZ RIVERA MD, DANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477967 | RODRIGUEZ RIVERA MD, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477968 | RODRIGUEZ RIVERA MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477969 | RODRIGUEZ RIVERA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477970 | RODRIGUEZ RIVERA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477971 | RODRIGUEZ RIVERA MD, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477972 | RODRIGUEZ RIVERA MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477973 | RODRIGUEZ RIVERA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478074 | RODRIGUEZ RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478143 | RODRIGUEZ RIVERA, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421596 | RODRÍGUEZ RIVERA, DANIEL | LUIS RAMON RODRÍGUEZ CINTRÓN | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 478247 | RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421597 | RODRÍGUEZ RIVERA, EZEQUIEL | JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | CAYEY | PR | 00736 | |
| 478256 | RODRIGUEZ RIVERA, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478352 | RODRIGUEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478397 | RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421598 | RODRIGUEZ RIVERA, LILLIAN ESTHER | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 | |
| 1421599 | RODRÍGUEZ RIVERA, LUIS M. | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 1421600 | RODRÍGUEZ RIVERA, LUIS M. | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 1421601 | RODRÍGUEZ RIVERA, LUIS M. | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 478664 | RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478909 | RODRIGUEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421602 | RODRIGUEZ RIVERA, WILLIAM | JOSÉ M. CASANOVA EDELMAN | DOMENECH 221 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 1421603 | RODRIGUEZ RIVERA, YOLANDA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 478960 | RODRIGUEZ RIVERA, ZUGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478978 | RODRIGUEZ ROBLES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478979 | RODRIGUEZ ROBLES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478980 | RODRIGUEZ ROBLES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479003 | RODRIGUEZ ROBLES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479018 | RODRIGUEZ ROCHE MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479047 | RODRIGUEZ RODRIGUEZ MD, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479048 | RODRIGUEZ RODRIGUEZ MD, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479049 | RODRIGUEZ RODRIGUEZ MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479050 | RODRIGUEZ RODRIGUEZ MD, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421604 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 1421605 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 479247 | RODRIGUEZ RODRIGUEZ, DARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479339 | RODRIGUEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421606 | RODRÍGUEZ RODRÍGUEZ, GLADYS | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 1421607 | RODRÍGUEZ RODRÍGUEZ, ISAAC | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 479473 | RODRIGUEZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479635 | RODRIGUEZ RODRIGUEZ, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422876 | RODRIGUEZ RODRIGUEZ, LISA MARIE | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00927 | |
| 479704 | RODRIGUEZ RODRIGUEZ, LYNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479773 | RODRIGUEZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | EVELYN LOPEZ DIAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 479806 | RODRIGUEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479828 | RODRIGUEZ RODRIGUEZ, NAMYR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479868 | RODRIGUEZ RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5721 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421609 | RODRÍGUEZ RODRÍGUEZ, ORLANDO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 479962 | RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480026 | RODRIGUEZ RODRIGUEZ, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480046 | RODRIGUEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480114 | RODRIGUEZ ROHENA MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480163 | RODRIGUEZ ROLON, EHILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480173 | RODRIGUEZ ROMAN MD, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480177 | RODRIGUEZ ROMAN, ALDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480238 | RODRIGUEZ ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480249 | RODRIGUEZ ROMAN, MYLCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480303 | RODRIGUEZ ROSA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480304 | RODRIGUEZ ROSA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480444 | RODRIGUEZ ROSADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 480624 | RODRIGUEZ RUIZ MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480625 | RODRIGUEZ RUIZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480642 | RODRIGUEZ RUIZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480654 | RODRIGUEZ RUIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480666 | RODRIGUEZ RUIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421611 | RODRIGUEZ RUIZ, LUIS NOEL | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 480729 | RODRIGUEZ RUIZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480750 | RODRIGUEZ RYAN MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480758 | RODRIGUEZ SAEZ MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480830 | RODRIGUEZ SANABRIA & CO | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 480892 | RODRIGUEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421612 | RODRIGUEZ SANCHEZ, JOSE | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 1421613 | RODRIGUEZ SANCHEZ, NICOMEDES | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 | |
| 1421614 | RODRIGUEZ SANCHEZ, NYDIA L. | ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 481019 | RODRIGUEZ SANFELIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481048 | RODRIGUEZ SANTANA MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481049 | RODRIGUEZ SANTANA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421615 | RODRIGUEZ SANTANA, ANGEL L | RICARDO DE LA VILLA | ESTEBAN PADILLA 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 1421616 | RODRÍGUEZ SANTANA, CARLOS | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481111 | RODRIGUEZ SANTIAGO MD, ARNALDO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481112 | RODRIGUEZ SANTIAGO MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481113 | RODRIGUEZ SANTIAGO MD, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421617 | RODRIGUEZ SANTIAGO, ANGELA | RODRIGUEZ SANTIAGO, ANGELA | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| 1421618 | RODRÍGUEZ SANTIAGO, ANÍBAL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 481200 | RODRIGUEZ SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421619 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 1422953 | RODRIGUEZ SANTIAGO, LUIS D. | DERECHO PROPIO, LUIS D. | INSTITUCIÓN PONCE ADULTO 1000 | PO BOX 10786 MÓDULO 3-K CELDA 105 | | PONCE | PR | 00732 | |
| 1421620 | RODRÍGUEZ SANTIAGO, MAHALY | MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 481507 | RODRIGUEZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481505 | RODRIGUEZ SANTOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421621 | RODRIGUEZ SANTOS, JOSÉ L. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 481542 | RODRIGUEZ SANTOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747480 | RODRIGUEZ SCREENS | HC 1 BOX 7831 | | | | LAS PIEDRAS | PR | 00671 | |
| 1421622 | RODRÍGUEZ SEJUELA, WILBERT | IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. PONCE DE LEÓN 1612 SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| 481689 | RODRIGUEZ SEPULVEDA, YASINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481777 | RODRIGUEZ SERVERA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481778 | RODRIGUEZ SERVICE | PUERTO NUEVO | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 747481 | RODRIGUEZ SERVICE CENTER | P O BOX 459 | | | | HATILLO | PR | 00659 | |
| 747482 | RODRIGUEZ SERVICE STATION | URB UNIVERSITY GARDENS | E55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 481829 | RODRIGUEZ SILVA MD, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481867 | RODRIGUEZ SOBERAL MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481887 | RODRIGUEZ SOLIS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481906 | RODRIGUEZ SOSA MD, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482035 | RODRIGUEZ SOTO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482057 | RODRIGUEZ STEIDELL MD, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482076 | RODRIGUEZ SUAREZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482100 | RODRIGUEZ SURO MD, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421624 | RODRIGUEZ TAPIA, VICTOR MANUEL | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 747484 | RODRIGUEZ TORRE LOCK INC | URB COUNTRY CLUB | GK47 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421625 | RODRIGUEZ TORRENS, DANIEL | LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| 747485 | RODRIGUEZ TORRES LOCK INC | URB COUNTRY CLUB | GK 47 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 482219 | RODRIGUEZ TORRES MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482220 | RODRIGUEZ TORRES MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482221 | RODRIGUEZ TORRES MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421626 | RODRIGUEZ TORRES, CINDY | ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA 227 AVE. RAMÓN RÍOS ROMÁN | | | TOA BAJA | PR | 00952 | |
| 482310 | RODRIGUEZ TORRES, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482338 | RODRIGUEZ TORRES, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482533 | RODRIGUEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421627 | RODRIGUEZ TORRES, MARGIE | RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | |
| 747486 | RODRIGUEZ TOWING SERVICE | BAYAMON GDNS STATION | P O BOX 4004 | | | BAYAMON | PR | 00958 | |
| 747487 | RODRIGUEZ TOWING SERVICES | COLINAS DEL ESTE | B 37 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 747488 | RODRIGUEZ TRANSMISSION | HC 1 BOX 4510 | | | | LARES | PR | 00669 | |
| 482805 | RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 | | | | PENUELAS | PR | 00624 | |
| 1421628 | RODRIGUEZ VALDIVIA, OMAR | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 482838 | RODRIGUEZ VALENTIN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482841 | RODRIGUEZ VALENTIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482891 | RODRIGUEZ VALENTIN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421629 | RODRIGUEZ VALEZ, MIRIAM & OTRAS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 482941 | RODRIGUEZ VARELA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482947 | RODRIGUEZ VARGAS MD, DINAMARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482948 | RODRIGUEZ VARGAS MD, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421630 | RODRÍGUEZ VARGAS, YESENIA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 483026 | RODRIGUEZ VAZQUEZ MD, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483027 | RODRIGUEZ VAZQUEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483028 | RODRIGUEZ VAZQUEZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483029 | RODRIGUEZ VAZQUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421631 | RODRÍGUEZ VÁZQUEZ, DIONISIO | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 483174 | RODRIGUEZ VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483185 | RODRIGUEZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5724 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421632 | RODRÍGUEZ VAZQUEZ, WILDA | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS CALLE 21 SO 793 | | | SAN JUAN | PR | 00921 | |
| 483259 | RODRIGUEZ VAZQUEZ, WILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747489 | RODRIGUEZ VAZQUEZ,ANIBAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 483276 | RODRIGUEZ VEGA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422785 | RODRIGUEZ VEGA, DEISHA | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO TORRE I | #100 CARRETERA 165 OFIC. 509 | | GUAYNABO | PR | 00968-8052 | |
| 1421633 | RODRIGUEZ VEGA, DEISHA YANISSE | ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 1421634 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL CALLE VILLA SUITE 2 (BAJOS) | | | PONCE | PR | 00717 | |
| 483470 | RODRIGUEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483541 | RODRIGUEZ VELEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483542 | RODRIGUEZ VELEZ MD, JERIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483543 | RODRIGUEZ VELEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483570 | RODRIGUEZ VELEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483684 | RODRIGUEZ VELEZ, ZULAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483694 | RODRIGUEZ VENEGAS MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483702 | RODRIGUEZ VERA MD, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483703 | RODRIGUEZ VERA WENDICHANSKY | CALLE RAMOS ANTONINI ESTE #217 | | | | MAYAGUEZ | PR | 00680 | |
| 483731 | RODRIGUEZ VICENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483757 | RODRIGUEZ VIEJO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483779 | RODRIGUEZ VIGIL MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483783 | RODRIGUEZ VILA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483818 | RODRIGUEZ VILLANUEVA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421635 | RODRÍGUEZ VIZCARRONDO, CARALÍ | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 URB. ALT. DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 747492 | RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 483884 | RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 483912 | RODRIGUEZ ZAYAS MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483916 | RODRIGUEZ ZAYAS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421636 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 483974 | RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421637 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ | ANEXO GUAYAMA 296 EDIFICIO 5-B-220 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 484011 | RODRIGUEZ, ENCUADERNACIONES CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421638 | RODRIGUEZ, FLORES | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | PONCE | PR | 00732 | |
| 484051 | RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421639 | RODRIGUEZ, JOSE M. | ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 1421640 | RODRÍGUEZ, LUIS A. | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 1421641 | RODRÍGUEZ, LUIS A. | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 1421642 | RODRIGUEZ, MARIA S | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902 | |
| 1421643 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 484160 | RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484164 | Rodriguez, Rodolfo Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484227 | Rodríguez-Arroyo, Luz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484234 | Rodríguez-Colón, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484240 | Rodríguez-Figueroa, Daryes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484241 | Rodríguez-Figueroa, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484242 | RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| 484248 | Rodríguez-Gracia, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484250 | Rodríguez-Hernández, María | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484275 | Rodríguez-Rivera, Luz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484281 | Rodriguez-Rosario, Mariadelourdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747493 | RODRIMAR JANITORIAL SERVICES | URB LAS AMERICAS | 3 GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 747494 | RODRIQUEZ SAFETY SHOES | PO BOX 60380 | | | | BAYAMON | PR | 00960 | |
| 1256769 | ROD-RODDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747495 | RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | | SAN JUAN | PR | 00902 3471 | |
| 484319 | RODULFO VEGA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747497 | RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | | SAN JUAN | PR | 00920 | |
| 747498 | RODY MERCADO GALVAN | 2397 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 747499 | RODY NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 747500 | RODYMAR INC. | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 484320 | RODYNIEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747501 | RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 747502 | RODZON ALUMINUM SHUTTERS | PO BOX 29661 | | | | SAN JUAN | PR | 00929 | |
| 484322 | RODZSON ALUMINUM SHUTTERS | PO BOX 2966 | 65 INF. STATION | | | RIO PIEDRTAS | PR | 00929-2966 | |
| 747503 | ROEL ESTEBAN CANTU GUERRA | URB MARIOLGA | SUITE 136 S1 LMM AVE | | | CAGUAS | PR | 00725 | |
| 484324 | ROELFI RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484327 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBADILLAS | PR | 00678 | |
| 484328 | ROESSA INC | PO BOX 13744 | | | | SAN JUAN | PR | 00908 3744 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5726 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747505 | ROGELIA JAURIDEZ VEGAS | HC 21 BOX 7757 | | | | JUNCOS | PR | 00777 | |
| 747506 | ROGELIA LOPEZ | SANTA JUANITA | TT 13 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 747507 | ROGELIA OSORIO QUI ONES | ALT RIO GRANDE | G302 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 484225 | ROGELIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484332 | ROGELIO A RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484333 | ROGELIO ADORNO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484335 | ROGELIO ADRIEL PONCE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747510 | ROGELIO AGRANT RUIZ | 8597 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 747511 | ROGELIO ALEJANDRO CISNERO | URB CAPARRA TERRACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00922 | |
| 747512 | ROGELIO APONTE ORTIZ | HC 01 BOX 15691 | | | | COAMO | PR | 00769 | |
| 484336 | ROGELIO AYBAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484337 | ROGELIO AYBAR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484338 | ROGELIO BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484339 | ROGELIO BONET AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747513 | ROGELIO C TORO COLLADO | 52 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 747514 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00725 | |
| 747515 | ROGELIO CANALES PACHECO | PO BOX 289 | | | | LUQUILLO | PR | 00773 | |
| 484340 | ROGELIO COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747517 | ROGELIO COLON DELGADO | HC 1 BOX 5122 | | | | YABUCOA | PR | 00767-9607 | |
| 747518 | ROGELIO COLON LOPEZ | BO RIO JUEYES | P O BOX 1191 | | | COAMO | PR | 00769 | |
| 747508 | ROGELIO CONCEPCION ROSARIO | PO BOX 1193 | | | | BARCELONETA | PR | 00617-1193 | |
| 747520 | ROGELIO CRUZ SERRANO | URB SANTA ELVIRA | 504 CALLE SANTA ELENA FINAL | | | CAGUAS | PR | 00725 | |
| 747521 | ROGELIO CUBANO AGOSTO | HC 2 BOX 7573 | | | | CIALES | PR | 00638 | |
| 484342 | ROGELIO D. CAPESTANY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747522 | ROGELIO DELGADO | URB VICTOR ROJAS 2 | 153  CALLE 2 | | | ARECIBO | PR | 00612 | |
| 484343 | ROGELIO ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484344 | ROGELIO FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484345 | ROGELIO FIGUEROA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484346 | ROGELIO FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484347 | ROGELIO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747524 | ROGELIO GONZALEZ | P O BOX 13366 | | | | SAN JUAN | PR | 00908 | |
| 484348 | ROGELIO GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747525 | ROGELIO GONZALEZ GONZALEZ | 157 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 747526 | ROGELIO GONZALEZ RAMIREZ | BO CALABAZA HC 07 | BOX 14765 | | | SAN SEBASTIAN | PR | 00685 | |
| 484349 | ROGELIO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747527 | ROGELIO GONZALEZ SOTO | HC 3 BOX 25901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747528 | ROGELIO GONZALEZ VILLANUEVA | H C 03 BOX 20485 | | | | ARECIBO | PR | 00612 | |
| 747529 | ROGELIO GUZMAN CARRASCO | URB BARALT | CALLE E 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5727 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747530 | ROGELIO HERNANDEZ GONZALEZ | HC 05 BOX  53640 | | | | MAYAGUEZ | PR | 00680 | |
| 747531 | ROGELIO HERNANDEZ LOPEZ | URB SUMMIT HILLS | 5841 CALLE YUNQUE | | | GUAYNABO | PR | 00968 | |
| 747532 | ROGELIO HERNANDEZ MATOS | URB EL CORTIJO | J 69 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 484350 | ROGELIO J CARDONA Y WANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747533 | ROGELIO J COLON SOTO | P O BOX 1191 | | | | COAMO | PR | 00769 | |
| 747534 | ROGELIO J PEREZ MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 484351 | ROGELIO JOSE VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747536 | ROGELIO LEE DIAZ | PUERTO NUEVO | 372 ATENAS | | | SAN JUAN | PR | 00926 | |
| 747537 | ROGELIO LEON DELGADO | URB VILLA GRILLASCA | 1968 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717 | |
| 484352 | Rogelio Liboy Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747538 | ROGELIO LOPEZ | P.O. BOX 372 | | | | BOQUERON | PR | 00622 | |
| 747539 | ROGELIO LOZADA SANTIAGO | 68 CALLE BETANCE | | | | CAGUAS | PR | 00725 | |
| 484353 | ROGELIO LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747540 | ROGELIO MALAVE GUZMAN | URB STAR LIGHT | 3621 CALLE HIDRA | | | PONCE | PR | 00717-1468 | |
| 484356 | ROGELIO MARTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484357 | ROGELIO MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747541 | ROGELIO MEDINA RIVERA | PO BOX 391 LETTER 87 | | | | TOA ALTA | PR | 00954 | |
| 747542 | ROGELIO MENDEZ MORALES A/C | BCO DESARROLLO ECONOMICO PARA PR | PO BOX 2128 | | | MOCA | PR | 00676 | |
| 484358 | ROGELIO MENDOZA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484360 | ROGELIO MUNOZ BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747543 | ROGELIO NEGRON LUGO | HC 03 BOX 11680 | | | | JUANA DIAZ | PR | 00795 9505 | |
| 747545 | ROGELIO OCASIO ORTIZ | VILLA MATILDE | F 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 747546 | ROGELIO OLIVENCIA OTERO | HC 01 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 484361 | ROGELIO ORSINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747547 | ROGELIO ORTIZ GONZALES | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 747548 | ROGELIO ORTIZ MARTES | URB DIPLO | Q 36 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 747549 | ROGELIO PAGAN CRUZ | BO OBRERO | 719 CALLE A | | | SAN JUAN | PR | 00915 | |
| 747550 | ROGELIO PAGAN PAGAN | HC 01 BOX 5266 | | | | JAYUYA | PR | 00664 | |
| 484363 | ROGELIO PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747551 | ROGELIO PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484364 | ROGELIO QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747553 | ROGELIO RAMOS COLON | HC 64 BOX 6512 | | | | PATILLAS | PR | 00723 | |
| 484365 | ROGELIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747554 | ROGELIO RODRIGUEZ | URB RIO CRISTAL | RC 12 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 484366 | ROGELIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747555 | ROGELIO RODRIGUEZ RODRIGUEZ | PDA 15 APT 7 | 1003 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 484367 | ROGELIO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747556 | ROGELIO ROMAN RUSSE | P O BOX 269 | | | | MOROVIS | PR | 00687 | |
| 747557 | ROGELIO ROQUE MENDOZA | BDA MARIN | 77 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 747558 | ROGELIO TORRES | BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484368 | ROGELIO TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747559 | ROGELIO TORRES VELEZ | P O BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484369 | ROGELIO VARGAS Y/O EMMA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484370 | ROGELIO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484371 | ROGELIO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747560 | ROGELIOS ICE PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484372 | ROGELIOS SCHOOL AND OFFICE SUPPLIES | 709 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 747561 | ROGER A BANDELIER CASTRO | MIRAMAR | 653 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 747562 | ROGER A. NEUHALFEN GARCIA | BO. OBRERO #553 CALLE MARTINO | | | | SAN JUAN | PR | 00916 | |
| 747563 | ROGER ALFRED SHERMAN MOLINA | PO BOX 270359 | | | | SAN JUAN | PR | 00928-3159 | |
| 484373 | ROGER ARTURO LEYBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484374 | ROGER BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484375 | ROGER CANTING PLACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747566 | ROGER DEWEY | STRAND STREET | PO BOX 1128 | ST CROIX | | CHRISTIANSTED | VI | 00821 | |
| 484376 | ROGER E HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484377 | ROGER E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484378 | ROGER E. ROMERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484379 | Roger Electric | Carr.2, Km 82.2 | | | | Hatillo | PR | 00659 | |
| 484380 | ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | | MAYAGUEZ | PR | 00680 | |
| 747567 | ROGER ELECTRIC CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484388 | ROGER ELECTRIC, CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 831622 | Roger Electric, Corp. | P O Box 3166 | | | | Bayamon | PR | 00960 | |
| 484389 | ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 | |
| 484390 | ROGER FALU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484392 | ROGER JR SEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747569 | ROGER L HEATH | 3040 PELHAM | | | | OKLAHOMA CITY | OK | 73120 | |
| 484393 | ROGER LAFLUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484394 | ROGER LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484395 | ROGER M BELTRAN AIVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747570 | ROGER MIRANDA | B 107 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 747571 | ROGER MONTES CARDONA | RIO PIEDRAS HEIGHTS | 1706 CAL SN LRNZ URB RIO PIEDRAS HT | | | SAN JUAN | PR | 00926 | |
| 484397 | ROGER OWEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484398 | ROGER OWENS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484399 | ROGER PALACIOS SANTIESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747572 | ROGER RAMOS CORDERO | HC 3 BOX 9894 | | | | LARES | PR | 00669 | |
| 484401 | ROGER RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747573 | ROGER RODRIGUEZ LOPEZ | URB RIO GRANDE STATE | F 7 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 484402 | ROGER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484405 | ROGER S SATTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747574 | ROGER VAZQEN ARTOUNIAN | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 484409 | ROGER WILLIAM HOSPITAL | 877 CHALKSTONE PROVIDENCE | | | | RHODE ISLAN | RI | 02908 | |
| 484412 | ROGERS MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484421 | ROGIE'S SCHOOL OF BEAUTY CULTURE | 1315 PONCE DE LEON | PDA 19 Y DUFFAUT | | | SAN JUAN | PR | 00910-1828 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 484423 | ROHANA RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747577 | ROHEL PASCUAL IRIZARRY | URB PURPLE TREE | 1725 CALLE ANDRES BELLO | | | SAN JUAN | PR | 00926-4427 | |
| 1423048 | ROHENA BENITEZ, WILLIAM | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1423049 | ROHENA BENITEZ, WILLIAM | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 484424 | ROHENA CRUZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484527 | ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | | SAN JUAN | PR | 00924 | |
| 747578 | ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | | SAN JUAN | PR | 00916 | |
| 747580 | ROISIDA VILLAREJO | HC 58 BOX 10542 | | | | AGUADA | PR | 00602 | |
| 747581 | ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 484594 | ROJAS , MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747582 | ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | | BAJADERO | PR | 00616 | |
| 747583 | ROJAS CRUZ | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 484721 | ROJAS DAVIS MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484722 | ROJAS DAVIS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484737 | ROJAS DIAZ MD, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484738 | ROJAS DIAZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747584 | ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | | PONCE | PR | 00732 | |
| 484750 | ROJAS FABREGAT MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484755 | ROJAS FERNANDEZ MD, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484780 | ROJAS FRANCO MD, LUIS U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484805 | ROJAS GONZALEZ MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484821 | ROJAS GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484861 | ROJAS LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484877 | ROJAS MARIN, MAYRA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484893 | ROJAS MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484902 | ROJAS MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421644 | ROJAS RIVERA, MARIA V. | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 485083 | ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 | |
| 485104 | ROJAS RUIZ MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485105 | ROJAS RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485106 | ROJAS RUIZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485124 | ROJAS SANTAIGO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485142 | ROJAS SANTOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485215 | ROJEANNE SALLES OFARRILL | 170 AVE ARTERIAL HOSTOS APT H3 | COND PARQUE CENTRO | | | SAN JUAN | PR | 00918 | |
| 485216 | ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOMAYOR | APARTADO 28 | | | | ADJUNTAS | PR | 00601 | |
| 747585 | ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | | SAN JUAN | PR | 00928 | |
| 747586 | ROJO AZUL HOTEL INC | PO BOX 695 | | | | VEGA BAJA | PR | 00694-0695 | |
| 485217 | ROJO CHIRINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747587 | ROJO CONSTRUCTION INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 747588 | ROJO COQUI ROBLES MEJIAS | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 747590 | ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 485220 | ROJO GROUP INC | PO BOX 11614 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747591 | ROKA PRODUCTIONS | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 485221 | ROKEY W SULEMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485222 | ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | | HIALCAH | FL | 33016 | |
| 747592 | ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 485226 | ROLAN D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747593 | ROLAND A FIGUEROA PIZARRO | P O BOX 1836 | | | | CAROLINA | PR | 00984 | |
| 485229 | ROLAND ENTERPRISES | URB VERSALLES | M 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 747595 | ROLAND FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 485230 | ROLAND GUERRERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485231 | ROLAND J LARACUENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485232 | ROLAND J TROCHE NOGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485233 | ROLAND JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747596 | ROLAND K BARANOV | 30-2D SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 485234 | ROLAND QUINONES BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485235 | ROLAND T TROCHE NOGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747602 | ROLANDO A RIVERA SANTIAGO | 12 CALLE JULIAN COLLAZO | | | | CAGUAS | PR | 00769 | |
| 485237 | ROLANDO A TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747603 | ROLANDO ALBARRACIN TORRES | PO BOX 5297 | | | | CAGUAS | PR | 00726 | |
| 485239 | ROLANDO ALFOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485240 | ROLANDO ALMODIVAR SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747598 | ROLANDO ALVARADO BURGOS | BDA CARMEN 105 | CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 485241 | ROLANDO ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747604 | ROLANDO AMBERT VALDERRAMA | RR 3 BOX 10410-4 | | | | TOA ALTA | PR | 00953 | |
| 747605 | ROLANDO ANDINO PONCE | URB SANTA JUANITA | N P 3  CALLE ISLAM | | | BAYAMON | PR | 00956 | |
| 747607 | ROLANDO APONTE MATOS | URB CAPARRA HEIGHTS | 1470 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |
| 485243 | ROLANDO ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747608 | ROLANDO ARROYO DBA NORTESA REPORTERS | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 747609 | ROLANDO ARROYO SOTO | PO BOX 800025 | | | | COTTO LAUREL | PR | 00780-0025 | |
| 747610 | ROLANDO ARTIGAS LUCIANO | URB VISTA AZUL ST 24 V 8 | | | | ARECIBO | PR | 00612 | |
| 485244 | ROLANDO AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485245 | ROLANDO AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747611 | ROLANDO BEAUCHAMP SERRANO | PO BOX 1278 | | | | UTUADO | PR | 00641 | |
| 747613 | ROLANDO BRANLY GOMEZ | PO BOX 331 | | | | LAWTON | OK | 73507 | |
| 485249 | ROLANDO BURGOS BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747614 | ROLANDO BURGOS FIGUEROA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 747615 | ROLANDO C PAGAN RIVERA | HC 5 BOX 94315 | | | | ARECIBO | PR | 00612 | |
| 747616 | ROLANDO CALDERON PADILLA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 485250 | ROLANDO CANCEL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 747617 | ROLANDO CARBIA GONZALEZ | 2248 CALLE CACIQUE OCEAN PARK | | | | SAN JUAN | PR | 00913 | |
| 485251 | ROLANDO CARRASQUILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747620 | ROLANDO CASIANO AYALA | HC 01 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 747621 | ROLANDO CASILLAS GARCIA | HILLS BROTHERS | 443 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 747622 | ROLANDO CASTELLANOS MERCADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747624 | Rolando Cintron C/O Domitila Rodriguez | Urb Park Court I-10 Calle1 | | | | San Juan | PR | 00926 | |
| 485252 | ROLANDO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747626 | ROLANDO COLON MONTAVEZ | BO LOS POLLOS | PARC NUEVAS 105 | | | PATILLAS | PR | 00723 | |
| 747627 | ROLANDO COLON PEREZ | PO BOX 8340 | | | | SAN JUAN | PR | 00910-0340 | |
| 747599 | ROLANDO COLON TORRES | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 747628 | ROLANDO CONCEPCION MARTINEZ | SANTA CATALINA | D 10 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 485253 | ROLANDO CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485254 | ROLANDO COTTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485255 | ROLANDO CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485256 | ROLANDO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747630 | ROLANDO CRUZ MARTINEZ | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 485257 | ROLANDO CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747631 | ROLANDO CRUZ VELEZ | PO BOX 1182 | | | | HATILLO | PR | 00659 | |
| 485259 | Rolando De La Cruz Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485260 | ROLANDO DE SOTO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485261 | ROLANDO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747635 | ROLANDO DESA CINTRON | URB SAN MIGUEL | I 1 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 747636 | ROLANDO DIAZ MARRERO | MONTE GRANDE | 208 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 485262 | ROLANDO DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485263 | ROLANDO E CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485265 | ROLANDO EMANUELLI JIMENEZ | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 747639 | ROLANDO EMANUELLI SEPULVEDA | 18 CALLE COMERIO | | | | PONCE | PR | 00731 | |
| 485266 | ROLANDO FELICIANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747640 | ROLANDO FELICIANO FLORES | HC 04 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 485267 | ROLANDO FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485268 | ROLANDO FERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747642 | ROLANDO FIGUEROA CALDERON | URB VILLA RICA | AA 21 CALLE RITA | | | BAYAMON | PR | 00956-2300 | |
| 485270 | ROLANDO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747644 | ROLANDO FIGUEROA MALDONADO | PO BOX 6454 | | | | OROCOVIS | PR | 00720 | |
| 747647 | ROLANDO FUENTES CARDONA | RIVERVIEW | H3 CALLE 5 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 485272 | ROLANDO G CANCEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5732 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747650 | ROLANDO GALARZA VELEZ | PO BOX 823 | | | | VEGA ALTA | PR | 00692 | |
| 747651 | ROLANDO GALLOZA ACEVEDO | MSC 911  PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 747600 | ROLANDO GIERBOLINI GIERBOLINI | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 747655 | ROLANDO GONZALEZ MELENDEZ | HC 2 BOX 43516 | | | | VEGA BAJA | PR | 00963 | |
| 747656 | ROLANDO GUZMAN MIRANDA | 31 BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 485274 | ROLANDO H GUZMAN RIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747657 | ROLANDO HADDOCK LABOY | COM LAS QUINIENTAS 475 | CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 747660 | ROLANDO HERNANDEZ RODRIGUEZ | F 13 CALLE CORRIENTE | | | | SAN JUAN | PR | 00959 | |
| 485275 | ROLANDO HOURRUITNER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485277 | ROLANDO IRIZARRY BANDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485278 | ROLANDO IRIZARRY FRATICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485279 | ROLANDO J CAJINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485280 | ROLANDO J CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485281 | ROLANDO J MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485282 | ROLANDO J MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747661 | ROLANDO J TREMONT | COND PUERTA DEL SOL | APT 411 | | | SAN JUAN | PR | 00926 | |
| 485284 | ROLANDO J. MATOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485285 | ROLANDO J. ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771232 | ROLANDO JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747663 | ROLANDO JIMENEZ PEREZ | BO GUAJATACA | | | | QUEBRADILLAS | PR | 00678 | |
| 485289 | ROLANDO JUARBE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485290 | ROLANDO JUNIOR OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747665 | ROLANDO LARICE | BONNEVILLE GARDEN | 1-22 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 485291 | ROLANDO LAVIENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485292 | ROLANDO LOPEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747666 | ROLANDO LOPEZ ORTIZ | HC 01 BOX 2499 | | | | MOROVIS | PR | 00687 | |
| 747667 | ROLANDO LUNA HUERTAS | HC 1  BOX 3151 | | | | COMERIO | PR | 00782 | |
| 747668 | ROLANDO MACHADO ACEVEDO | 151 RUTA 474 | | | | ISABELA | PR | 00662 | |
| 485293 | ROLANDO MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485295 | ROLANDO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485296 | ROLANDO MALDONADO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485297 | ROLANDO MARCHESE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485298 | ROLANDO MARRERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747669 | ROLANDO MARTINEZ ACEVEDO | RES ENRIQUE ZORRILLA | EDIF 5  APT. 44 | | | MANATI | PR | 00674 | |
| 747670 | ROLANDO MARTINEZ RODRIGUEZ | HC 01 BOX 4393 | | | | HATILLO | PR | 00659-9702 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747671 | ROLANDO MATTA FRAGOSO | HC 1 BOX 8404 | | | | LUQUILLO | PR | 00773 | |
| 485303 | ROLANDO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747672 | ROLANDO MELENDEZ APONTE | PLAYA AZUL 1 | APTO 1601 | | | LUQUILLO | PR | 00773 | |
| 485304 | ROLANDO MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747673 | ROLANDO MELENDEZ DELGADO | PO BOX 3209 | | | | CAROLINA | PR | 00984 | |
| 485305 | ROLANDO MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747674 | ROLANDO MENDOZA CORTES | PO  BOX 36 | | | | AGUADA | PR | 00602 | |
| 747675 | ROLANDO MILLAN MACHUCA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747676 | ROLANDO MONTA EZ MARTINEZ | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 485306 | ROLANDO MONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747677 | ROLANDO MONTES DE HOSTOS | URB MONTE CARLO | 876 CALLE 18 | | | SAN JUAN | PR | 00924-5821 | |
| 747678 | ROLANDO MORALES VALLE | HC 2 BOX 8674 | | | | AGUADILLA | PR | 00603 | |
| 747679 | ROLANDO MOSQUERA MORENO | COLINAS DE FAIR VIEW | 4X 3 CALLE 216 A | | | TRUJILLO ALTO | PR | 00976 | |
| 485309 | ROLANDO NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485310 | ROLANDO NOBLE ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485311 | ROLANDO O CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485312 | ROLANDO O VERA MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747685 | ROLANDO ORTIZ ESPADA | BDA SAN LUIS | 5 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 485313 | ROLANDO OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747686 | ROLANDO OTERO GUZMAN | 690 CALLE AMPARO | BO SAN JOSE | | | ARECIBO | PR | 00612 | |
| 747687 | ROLANDO OTERO SANTIAGO | LAS DOLORES | 241 AVE CACIANO SEPEDA | | | RIO GRANDE | PR | 00745 | |
| 485314 | ROLANDO PABON BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485315 | ROLANDO PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485316 | ROLANDO PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747688 | ROLANDO PADUA SANTIAGO | PO BOX 1442 | | | | JAYUYA | PR | 00664-2442 | |
| 485318 | ROLANDO PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485319 | ROLANDO PEREZ ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485320 | ROLANDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747689 | ROLANDO PEREZ NIEVES | PARQUE ECUESTRE | B 14 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 485321 | ROLANDO PEREZ RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747690 | ROLANDO PEREZ RODRIGUEZ | COND ASHFORD IMPERIAL | APT 1003 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 485322 | ROLANDO PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485323 | ROLANDO PIZARRO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747691 | ROLANDO PIZARRO REYES | ALT DE RIO GRANDE | R 939 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 485324 | ROLANDO QUILES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485325 | ROLANDO QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747693 | ROLANDO R CAPPAS DE JESUS | 140 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 485326 | ROLANDO R GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747694 | ROLANDO RALDERIS AYALA | PO BOX 1483 | | | | CAROLINA | PR | 00984 1483 | |
| 747695 | ROLANDO RAMIREZ ORTIZ | HC 01 BOX 3558 | | | | VILLALBA | PR | 00766-9706 | |
| 485327 | ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | | SAN JUAN | PR | 00929-2238 | |
| 485329 | ROLANDO REINA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747696 | ROLANDO REYES MORALES | PO BOX 945 | | | | JAYUYA | PR | 00664 | |
| 485331 | ROLANDO RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485333 | ROLANDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485334 | ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485335 | ROLANDO RIVERA ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747697 | ROLANDO RIVERA CHEVERE | QTAS DE DORADO | J 42 CALLE 12 | | | DORADO | PR | 00646 | |
| 747698 | ROLANDO RIVERA GALLARDO | PO BOX 9066405 | | | | SAN JUAN | PR | 00906-6405 | |
| 485337 | ROLANDO RIVERA GARRATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747699 | ROLANDO RIVERA MOLINA | URB. VILLA VERDE | E-2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 747700 | ROLANDO RIVERA MORALES | HC 03 BOX 7580 | | | | COMERIO | PR | 00782 | |
| 485339 | ROLANDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747701 | ROLANDO RIVERA ROSADO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 485340 | ROLANDO RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485341 | ROLANDO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747703 | ROLANDO ROBLES GARCIA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 747704 | ROLANDO ROBLES RIVERAS | URB LA RIVERA 1025 CALLE 3-S.O | | | | SAN JUAN | PR | 00921 | |
| 485342 | ROLANDO RODRIGUEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747705 | ROLANDO RODRIGUEZ BAEZ | URB EL CORTIJO | GG333A CALLE 9 | | | BAYAMON | PR | 00956-5662 | |
| 485343 | ROLANDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747708 | ROLANDO RODRIGUEZ RIVERA | ISLOTE II | 343 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 485344 | ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485347 | ROLANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485348 | ROLANDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485349 | ROLANDO ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485350 | ROLANDO ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485352 | ROLANDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485354 | ROLANDO RUBIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747712 | ROLANDO RUIZ HERRERA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 747715 | ROLANDO SANCHEZ GARCIA | URB RIO HONDO II | AK 28 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 485355 | ROLANDO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485359 | ROLANDO SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485360 | ROLANDO SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747718 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GARDENS | CALLE N 20 W 15 | | | PONCE | PR | 00732 | |
| 747719 | ROLANDO SANTOS CORUJO | RIO PIEDRAS HAIGHTS | 1675 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 747720 | ROLANDO SEGARRA TIRADO | PO BOX 719 | | | | MARICAO | PR | 00606 | |
| 747721 | ROLANDO SEPULVEDA GONZALEZ | HC 2 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 485362 | ROLANDO SERRANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485363 | ROLANDO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485364 | ROLANDO SILVA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747722 | ROLANDO SILVA MELENDEZ | 71 AVE DE DIEGO | EDIF MONTERREY APT 2 A | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485365 | ROLANDO SOLER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485366 | ROLANDO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485367 | ROLANDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485368 | ROLANDO TEJADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485369 | ROLANDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485370 | ROLANDO TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485371 | ROLANDO TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485372 | ROLANDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747723 | ROLANDO TORRES FLORES | RR 2 BOX 6346 | | | | CIDRA | PR | 00739 | |
| 485373 | ROLANDO TORRES HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747724 | ROLANDO TORRES JORGE | P O BOX 13 | | | | CABO ROJO | PR | 00622 | |
| 747725 | ROLANDO TORRES MORALES | P O BOX 769 | | | | BARCELONETA | PR | 00617 | |
| 747726 | ROLANDO TORRES ROSA | URB COLLEGE PARK | 250 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 485374 | ROLANDO TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747727 | ROLANDO TORRES TORRES | C/ LIRIOS  B-21 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 747728 | ROLANDO TRINIDAD HERNANDEZ | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 485375 | ROLANDO VALENTIN BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747729 | ROLANDO VARGAS GARCIA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 485377 | ROLANDO VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747730 | ROLANDO VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 485378 | ROLANDO VEGA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747732 | ROLANDO VELEZ ACEVEDO | HC 1 BOX 4282 | | | | LARES | PR | 00669 | |
| 485379 | ROLANDO VERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747733 | ROLANDO W VALDES LINARES | PO BOX 40198 | | | | SAN JUAN | PR | 00940 | |
| 485380 | ROLANDO X ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747735 | ROLANDO X. VAZQUEZ CRUZ | URB ALTAMIRA | 570 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 485382 | ROLANDO ZAMORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747737 | ROLANDY RUBERTE COLON | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 485383 | ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | | MAYAGUEZ | PR | 00681 | |
| 485385 | ROLAYNE M VOLPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747738 | ROLDAN A MEDINA NAZARIO | URB VILLA NEVARRA | 874 CALLE JUAN PE¨A REYES | | | SAN JUAN | PR | 00924 | |
| 485394 | ROLDAN ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485509 | ROLDAN FIGUEROA, EMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747739 | ROLDAN GAS | 59 URB ESTEVEZ | | | | AGUADILLA | PR | 00603 | |
| 485551 | ROLDAN GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485565 | ROLDAN J MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485576 | ROLDAN LUGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747740 | ROLDAN PROMOTION | PO BOX 2606 | | | | JUNCOS | PR | 00777 | |
| 485673 | ROLDAN RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485738 | ROLDAN ROSARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 | |
| 485775 | ROLDAN TORRES MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485784 | ROLDAN TRUCKING | SECT PLAYITA | 146 AVE HOSTOS | | | PONCE | PR | 00716 8047 | |
| 1421646 | ROLDAN, MIGUEL | SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 485837 | ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485841 | ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4166 | |
| 485843 | ROLL CALL | 1255 22nd ST. NW SUITE 700 | | | | WASHINGTON | DC | 20037 | |
| 485844 | ROLLAND CONTRACTORS | P O BOX 20000 PMB 151 | | | | CANOVANAS | PR | 00729 | |
| 485848 | ROLLIE O TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485849 | ROLLING DOORS 2010 | 3118 URB ISLAZUL | | | | ISABELA | PR | 00662 | |
| 747743 | ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | | 00983 | |
| 747744 | ROLLING HUDING HALL OF FLORIDA | 123 E NORTH WATER ST | | | | CHICAGO | IL | 60611 | |
| 747745 | ROLODEX DE P.R. | P.O. BOX 1501 | | | | MOCA | PR | 00676-1501 | |
| 485857 | ROLON ALBINO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485864 | ROLON ALVARADO MD, DUBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485884 | ROLON AYALA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485989 | ROLON GINES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486008 | ROLON GUZMAN, MONALISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422599 | ROLON LOPEZ, ALFREDO Y OTROS | CAPITOL CENTER BUILDING SOUTH TOWER | GERMAN R. UFRET PEREZ | SUITE 305 329 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 747746 | ROLON MANUFACTURING C O | H C 02 BOX 5524 | | | | MOROVIS | PR | 00687 | |
| 486049 | ROLON MARINA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486067 | ROLON MD , JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421647 | ROLON MERCED, JILLMARIE Y OTROS | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1421648 | ROLÓN MERCED, JILMARIE | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 486090 | ROLON MIRANDA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486118 | ROLON MUNOZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486133 | ROLON ORENGO MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747747 | ROLON RIVERA JORGE A. | RIVERAS DE CUPEY | 31 CALLE ALELI URB RIBERAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 486216 | ROLON RIVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747748 | ROLON SERVICE STATION | PO  BOX 430 | | | | COROZAL | PR | 00783 | |
| 1421649 | ROLON VAZQUEZ, CARLOS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 486386 | ROLON VENDRELL, WINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486387 | ROLON VENDRELL, WINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747749 | ROLYN BECERRA VARGAS | LOIZA VALLEY | B 6-3 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 486401 | ROMA BC INC. | PMB #192 | 400 CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 486402 | ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 747750 | ROMA LIMITED | 241 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 486403 | ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | | SAN JUA | PR | 00918 | |
| 747751 | ROMA VESTIMENTA | 241 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 486405 | ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | | SAN JUAN | PR | 00918 | |
| 747752 | ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 486412 | ROMALY M AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486413 | ROMAM, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747755 | ROMAN & ROMAN | PO BOX 15287 | | | | CAROLINA | PR | 00985 | |
| 486414 | ROMAN A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486439 | ROMAN ACOSTA MD, LUDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486460 | ROMAN AGUERON MD, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486468 | ROMAN AHORRIO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747756 | ROMAN ALICEA RIVERA | HC 01 BOX 4723 | | | | COMERIO | PR | 00782 | |
| 486498 | ROMAN ALVAREZ, DORIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747758 | ROMAN AROCHO PEREZ | APARTADO 1442 | | | | AGUADILLA | PR | 00602 | |
| 747759 | ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | | CEIBA | PR | 00735 | |
| 747760 | ROMAN AVILES AVILES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 486565 | ROMAN AVILES MD, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486572 | ROMAN AYALA, CIELO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486581 | ROMAN BAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747761 | ROMAN BALDORIOTY DE CASTRO | P O BOX 1156 | | | | SALINAS | PR | 00751 | |
| 486607 | ROMAN BENITEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486644 | ROMAN BOURDON, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486662 | ROMAN CALZADA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486691 | ROMAN CANALES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486712 | ROMAN CARLO MD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486765 | ROMAN CHINEA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747763 | ROMAN CLEANING | PO BOX 1237 | | | | HATILLO | PR | 00695 | |
| 486803 | ROMAN COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486895 | ROMAN CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486900 | ROMAN CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747764 | ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 486925 | ROMAN DE JESUS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421650 | ROMAN DELGADILLO, LUIS A. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 486982 | ROMAN DEYNES MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486947 | ROMAN DIAZ MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486984 | ROMAN DIAZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487006 | ROMAN DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487020 | ROMAN DONATO REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487023 | ROMAN DRUMO, TREVOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487025 | ROMAN E LABOY ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487033 | ROMAN ELECTRIC CONTRACTORS | PO BOX 536 | | | | CATANO | PR | 00963 | |
| 487034 | ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | | CATANO | PR | 00963-0000 | |
| 1421651 | ROMAN ELIAS, IRIS DAMARIS | MANUEL J. CAMACHO CORDIVA | 1519 AVE. PONCE DE LEON SUITE 320 | | | SAN JUAN | PR | 00909 | |
| 487037 | ROMAN ENTERPRISES | 1509 CALLE LOPEZ LANDRON STE 6 | | | | SAN JUAN | PR | 00911 | |
| 747765 | ROMAN ESCOBAR | PO BOX 29261 | AVE 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 487061 | ROMAN FELICIANO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421652 | ROMAN FELICIANO, GENESIS | BASILIO TORRES COLON | CALLE LUNA 10802 | | | VILLALBA | PR | 00766 | |
| 487083 | ROMAN FERRER MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747766 | ROMAN FIGUEROA CHER CHERRIE | URB BRISAS DEL VALLE | F 19 CALLE 8 | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747767 | ROMAN FOOD CORP | P O BOX 283 | | | | LARES | PR | 00669 0283 | |
| 487141 | ROMAN GARCIA MD, JUDITH | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 487165 | ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 | |
| 487181 | ROMAN GONZALEZ MD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487217 | ROMAN GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487219 | ROMAN GONZALEZ, GLORIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487261 | ROMAN GONZALEZ, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487276 | ROMAN GRAU MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487288 | ROMAN GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747768 | ROMAN HEAVY EQUIPMENT | 631 CALLE GRANADA | BOX SUSUA BAJA SECTOR PALMITAS | | | YAUCO | PR | 00698 | |
| 487298 | ROMAN HERNANDEZ MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487356 | ROMAN HERRERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747769 | ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | | ILLINOIS | IL | 60172-1599 | |
| 487368 | ROMAN IRIZARRY MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487373 | ROMAN IRIZARRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487385 | ROMAN JIMENEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747770 | ROMAN L RIVERA BURGOS | PO BOX 1668 | | | | OROCOVIS | PR | 00720 | |
| 487429 | ROMAN LOPEZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487488 | ROMAN LUCIANO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747771 | ROMAN M GONZALEZ APONTE | 1373 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 747772 | ROMAN M VELASCO GONZALEZ | COND CAMINO REAL | APT F 102 | | | GUAYNABO | PR | 00969 | |
| 747773 | ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 487514 | ROMAN MALDONADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421653 | ROMAN MALDONADO, YELITZA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 487533 | ROMAN MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421654 | ROMÁN MARTÍNEZ, MARTA | DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 487602 | ROMAN MAS FOUNDATION | CALLE YUNQUE #573 | URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 747774 | ROMAN MATOS MATOS | PO BOX 3653 | | | | GUAYNABO | PR | 00970 | |
| 747775 | ROMAN MEMORIAL | 3 POLVORIN | | | | MANATI | PR | 00674 | |
| 1422583 | ROMAN MENDEZ, ELIESED S ELA | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. 54 | EDIF COOPERATIVA MOROVEÑA STE 302 | | SAN JUAN | PR | 00920 | |
| 747776 | ROMAN MERCADO RAFAEL E. | SANTA ELENA | M1 CALLE B URB SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 487681 | ROMAN MERCADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421655 | ROMAN MERCADO, MARIA ELENA | GABRIEL RUBIO CASTRO | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 487705 | ROMAN MIRANDA MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487706 | ROMAN MIRANDA MD, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487743 | ROMAN MORALES MD, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487782 | ROMAN MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5739 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421656 | ROMAN MORALES, WILLIAM | ROMAN MORALES, WILLIAM | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| 487804 | ROMAN MORENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487865 | ROMAN NIEVES, ODDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487898 | ROMAN OLMO STEPHANY SHANALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487976 | ROMAN PAGAN MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747777 | ROMAN PAGAN PEDRO | PO BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 488013 | ROMAN PEREZ, ESTEVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488025 | ROMAN PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488058 | ROMAN PEREZ, SYLVETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488119 | ROMAN RAMIREZ MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421658 | ROMAN RAMIREZ, JOSE RAMON | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 488135 | ROMAN RAMOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747778 | ROMAN RIVERA CORREA | URB LOMAS VERDES | D4 CALLE AMARATA | | | BAYAMON | PR | 00956 | |
| 488213 | ROMAN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747753 | ROMAN RIVERA RODRIGUEZ | RR 1 BOX 12629 | | | | TOA ALTA | PR | 00953 | |
| 747779 | ROMAN RODRIGUEZ | HC 01 BOX 6008 | | | | YAUCO | PR | 00698 | |
| 747780 | ROMAN RODRIGUEZ LUCINDA | URB VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 747781 | ROMAN RODRIGUEZ RODRIGUEZ | HC 44 BOX 14036 | | | | CAYEY | PR | 00736 | |
| 747782 | ROMAN RODRIGUEZ VEGA | HC 01 BOX 8974 | | | | HUMACAO | PR | 00792 | |
| 488480 | ROMAN ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421659 | ROMAN ROMAN, IVETTE | ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 1421660 | ROMAN ROSADO, YARIELIS | FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 714926 | ROMAN ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488626 | ROMAN SALAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747783 | ROMAN SANCHEZ NEREIDA | BUZON-4 69-D BARRIO COTTO LLANADA | | | | ISABELA | PR | 00662 | |
| 1422866 | ROMAN SANTIAGO, MANUEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER 1225 | AVE PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 1421661 | ROMÁN SANTIAGO, MANUEL Y ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 488708 | ROMAN SANTIAGO, NILSALIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488718 | ROMAN SANTOS ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488726 | ROMAN SC INC | PO BOX 56114 | | | | BAYAMON | PR | 00960 | |
| 747784 | ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1115 | |
| 488801 | ROMAN SUAREZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747785 | ROMAN TORO & CO CSP | P O BOX 3043 | | | | YAUCO | PR | 00698 | |
| 488832 | ROMAN TORRES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421662 | ROMÁN TORRES, LYNETTE | JULIO FÉLIZ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 488897 | Román Trenka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747754 | ROMAN V VAZQUEZ ROSADO | URB VILLA OLGA | 333 CALLE RAFAEL GIMENEZ | | | SAN JUAN | PR | 00926-4310 | |
| 488901 | ROMAN VALE MD, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488903 | ROMAN VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5740 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488912 | ROMAN VALENTIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488932 | ROMAN VARGAS MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488943 | ROMAN VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488961 | ROMAN VEGA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488967 | ROMAN VEGA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488987 | ROMAN VELAZQUEZ NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489004 | ROMAN VELEZ MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421663 | ROMAN, CARLOS M. | ALEJANDRO TORRES RIVERA | COND MIDTOWN 420 AVE PONCE DE LEON STE B4 | | | SAN JUAN | PR | 00918-3434 | |
| 1421664 | ROMAN, DENIS | AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 489073 | Roman, Francisca Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 747787 | ROMANA VAZQUEZ RODRIGUEZ | COND SKYTOWER III | 3 CALLE HORTENSIA APT 16 L | | | SAN JUAN | PR | 00926 | |
| 747788 | ROMANIE CASTRO HERRERA | PO BOX 667 | | | | MERCEDITA | PR | 00715-0667 | |
| 489100 | ROMANITA ROLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489104 | ROMANO ZAMPIEROLLO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747789 | ROMAN'S ELECTRONIC SERV. | URB. LEVITTOWN LAKES | DG4 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949-3521 | |
| 747791 | ROMANTIC ACCESSORIES INC | PO BOX 560424 | | | | GUAYANILLA | PR | 00656 | |
| 489108 | Román-Torres, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747793 | ROMAR AGENCIES INC | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 489111 | ROMARIE COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489112 | ROMARIE LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747794 | ROMARIE MORALES ROSADO | PO  BOX  6635 | | | | GUAYANILLA | PR | 00656 | |
| 489113 | ROMARY CURET ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489114 | ROMAYRA SEDA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489116 | ROMAYRI BORRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747795 | ROME INTERNATIONAL | PO BOX 37684 | | | | SAN JUAN | PR | 00937 | |
| 489117 | ROMEL PINAL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747796 | ROMEL RIOS LAGARRETA | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 747797 | ROMELIA TIBREY DONE | 45 INT PASEO COLECTORA | | | | SAN JUAN | PR | 00907 | |
| 831623 | Romerito Mortuary Services | Calle 7 Bloq. 20 1B, Urb. Miraflores | | | | Bayamón | PR | 00957 | |
| 489121 | ROMERO APONTE, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747799 | ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | | 00926 | |
| 1421665 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 489176 | ROMERO BASSO MD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489185 | ROMERO BISARDEN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489217 | ROMERO CALES MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422947 | ROMERO CASANOVA, JOSÉ | ROMERO CASANOVA, JOSÉ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1421666 | ROMERO CRUZ, CRYSTAL Y OTROS | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 489325 | ROMERO DEL, NILDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422914 | ROMERO GALINDEZ, ANGEL ENRIQUE | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD | BYPASS 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| 489393 | ROMERO GONZALEZ KEDWIN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422915 | ROMERO HERNANDEZ, JUAN | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 489426 | ROMERO IRAOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489444 | ROMERO LLAVONA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489446 | ROMERO LOPEZ MD, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489501 | ROMERO MD , JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489502 | ROMERO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489522 | ROMERO MEREJO MD, DOMINGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489526 | ROMERO MOJICA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489593 | ROMERO PEREZ MD, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489644 | ROMERO RAMOS MD, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489775 | ROMERO SANCHEZ MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489791 | ROMERO SANTANA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489796 | ROMERO SANTIAGO MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489826 | ROMERO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489833 | ROMERO TIRES | EL CINCO 1517 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| 1421667 | ROMERO VARGAS, ARMANDO | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 489905 | ROMERO VILLEGAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489933 | ROMERY SILVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489937 | ROMEU VILLEGAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747800 | ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 747801 | ROMI TENT RENTAL | PO BOX 819 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 489938 | ROMILY SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489939 | ROMINA P BONILLA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489940 | ROMINA PAOLA BONILLA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489941 | ROMMY SEGARRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489948 | ROMORAC INC | 256 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 747803 | ROMUALDO A OLABARRIETA | PO BOX 36 | | | | GUANICA | PR | 00653 | |
| 747804 | ROMUALDO AYALA CRESPO | HC 4 BOX 48181 | | | | CAGUAS | PR | 00726 | |
| 489950 | ROMUALDO CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489951 | ROMUALDO COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747805 | ROMUALDO CORTES PAOLI | HC 2 BOX 25798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747806 | ROMUALDO FRATICHELLI RODRIGUEZ | COLLEGE PARK | 292 CALLE PERUSA | | | SAN JUAN | PR | 00921 | |
| 489952 | ROMUALDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747807 | ROMUALDO GONZALEZ LUGO | RR 2 BOX 19 | BOX 19 | | | SAN JUAN | PR | 00926 | |
| 747808 | ROMUALDO LA SANTA MORALES | BOX 1119 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489953 | ROMUALDO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489954 | ROMUALDO ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489955 | ROMUALDO RIVERA ANDRINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747813 | ROMUALDO RIVERA OLIVERO | HC 37 BOX 6280 | | | | GUANICA | PR | 00653 | |
| 747815 | ROMUALDO RODRIGUEZ GONZALEZ | URB APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| 489956 | ROMUALDO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747817 | ROMUALDO SANTIAGO SOTO | R R 03 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 747819 | ROMULO CABRERA PAEZ | BDA BITUMUL 597 | CALLE B | | | SAN JUAN | PR | 00917 | |
| 747823 | ROMULO OTERO CALZADA | URB LOS ANGLES WJ 13 | CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 747824 | ROMULO RIVERA BONILLA | URB COOP JARDINES DE TRUJILLO | EDIF F APT 309 | | | TRUJILLO ALTO | PR | 00976 | |
| 747826 | ROMULO VIENTES CRUZ | HC 04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 747827 | RON GOLDFARB | 918 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| 747828 | RONA DISTRIBUTOR | PO BOX 3425 | | | | CAROLINA | PR | 00984-3425 | |
| 747829 | RONAL RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | | YAUCO | PR | 00698 | |
| 747831 | RONALD A DIAZ SANTOS | CONDADO MODERNO | L 5 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 747832 | RONALD A MEDINA NAZARO | URB LAS DELICIAS | 3121 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 747833 | RONALD A RAMOS ORTIZ | BO PROVIDENCIA | 129 CALLE LAS FLORES | | | PATILLAS | PR | 00723 | |
| 747834 | RONALD A SUDOL | 4000 FOX VIEW WEST BLOOMFIELD | | | | MICHIGAN | MI | 48323 | |
| 489958 | RONALD A. UJAQUE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747835 | RONALD ALVARADO SANTIAGO | URB LAS DELICIAS | 1532 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 747836 | RONALD B CASTRO FRANCESCHI | P O BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 489959 | RONALD B ESPADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489960 | RONALD B. VIGO VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489961 | RONALD BARRAU LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747837 | RONALD BERRIOS OTERO | URB MONTE CASINO | 392 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 747838 | RONALD BLAKE HARRIS | 171 PACIFIC AVE | | | | TORONTO | ON | M6R 1H1 | Canada |
| 489962 | RONALD BURGOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747840 | RONALD CANALES SANCHEZ | 4TA SECCION LEVITTOWN | C 5 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 489963 | RONALD CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747842 | RONALD CORDERO TISCHER | VILLAS DE ISLA VERDE | AVE LAGUNA APT C16 | BUZON C318 | | CAROLINA | PR | 00979 | |
| 747843 | RONALD COTTO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 489965 | RONALD DAVID BAEZ JUSIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489967 | RONALD E ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747845 | RONALD E THORP | 5 CALLE LA PUNTILLA | | | | SAN JUAN | PR | 00901 | |
| 747846 | RONALD E TIRADO ROSADO | RR 1 BOX 17001 | | | | TOA ALTA | PR | 00953 | |
| 489968 | RONALD E VIGO VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489969 | RONALD F. CERRATO ZEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747849 | RONALD GONZALEZ CHEVERE | URB VILLA DEL CARMEN | 874 CALLE SENTINA | | | PONCE | PR | 00716-2122 | |
| 747850 | RONALD GONZALEZ REYES | F 7 BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 747851 | RONALD HOPGOOD SANTAELLA | PMB 437 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 747852 | RONALD HOWARD | 1555 EAST NEW CIRCLE RD STE 142 | | | | LEXINGTON | KY | 40509 | |
| 489970 | RONALD IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5743 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489971 | RONALD J MALDONADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747853 | RONALD J SAMPERT | USCG STATION 5 | LA PUNTILLA APT 2 | | | SAN JUAN | PR | 00902 | |
| 489972 | RONALD JAMES HARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489973 | RONALD K ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489975 | RONALD L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489976 | RONALD L ROSENBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489977 | RONALD LEWIS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747856 | RONALD LOPEZ CEPERO | URB EL VERDE | 24 CALLE JUPITE | | | CAGUAS | PR | 00725 | |
| 747858 | RONALD MARRERO BEAUCHAMP | PO BOX 69 | | | | GUAYNABO | PR | 00970 | |
| 747859 | RONALD MARTINEZ GARCIA | COND TORRE AUXILIO MUTUO STE 706 | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5029 | |
| 489978 | RONALD MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489979 | RONALD MC DONALD'S CHILDREN CHARITIES | 250 CALLE CONVENTO | ESQUINA PUMARADA | | | SANTURCE | PR | 00912 | |
| 489980 | RONALD MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747860 | RONALD MORALES RODRIGUEZ | HC 37 BOX 4300 | | | | GUANICA | PR | 00653 | |
| 747861 | RONALD MUNOZ ORTIZ | P O BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 747830 | RONALD ORTIZ ESTRADA | RES. VISTA HERMOSA | EDIF 73 APT 835 | | | SAN JUAN | PR | 00921 | |
| 489981 | RONALD PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489982 | RONALD REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489983 | RONALD RIOS EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489984 | RONALD RIVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489985 | RONALD RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489986 | RONALD RIVERA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489987 | RONALD RODRIGUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747864 | RONALD RODRIGUEZ MENDOZA | P O BOX 152 | | | | CABO ROJO | PR | 00623 | |
| 489988 | RONALD RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489989 | RONALD RUIZ SAITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747865 | RONALD S OCASIO RIVERA | COND GOLDEN CT II 155 AVE | ARTERIAL HOSTOS STE 339 | | | SAN JUAN | PR | 00918-3081 | |
| 747866 | RONALD STULIFF SANTIAGO | PO BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 489990 | RONALD SUTLIFF/SANDRA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489992 | RONALD TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747868 | RONALD VARGAS RIOS | 1970 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 489993 | RONALD VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489994 | RONALD VERGNE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489995 | RONALD W VELEZ ANDINO / SALOME ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747869 | RONALD ZAPATA FAGUNDO | UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 747870 | RONALDO IRIZARRY | P O BOX 240 | | | | SAN GERMAN | PR | 00683 | |
| 489996 | RONALDO IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747871 | RONALDO IRIZARRY GUERRA | URB ROSARIO | 72 CALLE 1 | | | YAUCO | PR | 00698 | |
| 489998 | RONALDO M ALVARADO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747872 | RONALDO M SANABRIA MARTINEZ | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 747873 | RONALDO RAMIREZ RAMOS | P O BOX 2781 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747874 | RONALDO RODRIGUEZ SANTIAGO | PO BOX 194232 | | | | SAN JUAN | PR | 00919-4232 | |
| 747875 | RONALDO SANABRIA | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 747876 | RONALDO TORRES GONZALEZ | PO BOX 314 | | | | YAUCO | PR | 00698 | |
| 747877 | RONALDO VARGAS VEGA | PO BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 490000 | RONARD RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747880 | RONAULT REYES PEREZ | COND RACKET CLUB | 5803 CALLE TARTAK APT 307 | | | CAROLINA | PR | 00979 | |
| 490008 | RONDA LEBRON MD, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490012 | RONDA PACHECO SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490016 | RONDA PRO SPORT | AVE. SAN PATRICIO #812 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 747881 | RONDA PRO SPORTS | LAS LOMAS | 812 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 747882 | RONDALLA ALLEGRO | BOX 236 | | | | HUMACAO | PR | 00659 | |
| 747883 | RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 747884 | RONDALLA DE PR | P O BOX 9140 | | | | HUMACAO | PR | 00792 6652 | |
| 490039 | RONDEL PADRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490045 | RONDON BELARDO REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421668 | RONDÓN CANINO, JOSÉ E. | ADRIANA HERNANDEZ | 262 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 747885 | RONDY LOPEZ CONCEPCION | LOS LLANOS SANTANA | E 38 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 490158 | RONELL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747886 | RONEN ARNON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 747887 | RONESI ALCOCER RODRIGUEZ | URB BONNEVILLE VALLEY | 33 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4808 | |
| 490159 | RONG KE LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747888 | RONG RUILI | MANS DEL SUR | SD 6 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 490160 | RONNAN NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747890 | RONNIE A ARCE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 747891 | RONNIE ALICEA VEGA | PMB 278 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 490162 | RONNIE ALVARADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747892 | RONNIE ARROYO BETANCOURT | OCEAN PARK | 2161 TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| 747889 | RONNIE CASTRO CARABALLO | URB COUNTRY CLUB | MQ 18 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 747893 | RONNIE PAGAN SANTIAGO | HC 03 BOX 9804 | | | | LARES | PR | 00669 | |
| 490163 | RONNIE ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747896 | RONNIE RUIZ COLLAZO | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 490164 | RONNIE RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490146 | RONNY G OLMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747898 | RONNY HERNANDEZ RAMIREZ | 33 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771 | |
| 490167 | RONNY MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747899 | RONNY RIVERA FERRER | PO BOX 561109 | | | | GUAYANILLA | PR | 00656 | |
| 490168 | RONNY W PAOLI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490169 | RONY G MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490170 | RONY R FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490171 | RONY RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747900 | RONY T RODNEY | P O BOX 4527 | | | | MAYAGUEZ | PR | 00680 | |
| 747901 | ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747904 | ROOF LEAK STOP CO DBA LUIS R ESTEVES | PO BOX 145 | | | | AGUADILLA | PR | 00605 | |
| 747905 | ROOFTOPS CO | PUERTO REAL | 380 AZUCENA | | | CABO ROJO | PR | 00623 | |
| 490173 | ROOMS TO GO | 254 SOLAR 3 TANAMA WARD | | | | ARECIBO | PR | 00612 | |
| 490182 | ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 747907 | ROOSEVELI GONZALEZ ROSA | HC 58 BOX 15013 | | | | AGUADA | PR | 00602 | |
| 747908 | ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 747909 | ROOSEVELT ANESTHESIN | PO BOX 364644 | | | | SAN JUAN | PR | 00936 | |
| 747910 | ROOSEVELT AUTO PAINT DISTRIBUTORS | P O BOX 11850 | SUITE 305 | | | SAN JUAN | PR | 00922 1850 | |
| 490184 | ROOSEVELT BASEBALL | P.O. BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 1421669 | ROOSEVELT CAYMAN ASSET COMPANY | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC PO BOX 9749 | | | SAN JUAN | PR | 00908-9749 | |
| 747911 | ROOSEVELT CORTES SEDA | 21 C 18 URB FLAMBOYAN | | | | MANATI | PR | 00674 | |
| 490186 | ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | | HOLLYWOOD | CA | 90028 | |
| 747912 | ROOSEVELT ROADS | STATION ROOSEVELT ROADS PSC 1008 | BOX 3015 FPO AA | | | CEIBA | PR | 34051 | |
| 490188 | ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | | JUNCOS | PR | 00777-0000 | |
| 490189 | ROPAJES | PO BOX 101 | | | | TRUJILLO ALTO | PR | 00977-0101 | |
| 747913 | ROQUE A MARTINEZ FERNANDEZ | HC 5 BOX 53546 | | | | CAGUAS | PR | 00725-9210 | |
| 490190 | ROQUE A NIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747915 | ROQUE A ROMAN SEDA | PO BOX 1204 | | | | HORMIGUEROS | PR | 00660 | |
| 490200 | ROQUE ARIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747916 | ROQUE C NIDO LANAUSSE | PO BOX 180 | | | | GUAYAMA | PR | 00785-0180 | |
| 747917 | ROQUE C STELLA CINTRON | 704 MARBELLA OESTE | | | | CAROLINA | PR | 00979 | |
| 490210 | ROQUE CANCEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747920 | ROQUE COLON ARCE | JARD SANTA ISABEL | N 1 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 1421670 | ROQUE CRUZ, VIRGINA | ROQUE CRUZ, VIRGINA | URB. ARBOLADA J15 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 747921 | ROQUE DIAZ TIZOL | HC 3 BOX 12918 | | | | YABUCOA | PR | 00767 | |
| 1421671 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | |
| 747922 | ROQUE L GARCIA GONZALEZ | HC 02 BOX 4374 | | | | VILLALBA | PR | 00766-9712 | |
| 747924 | ROQUE LEBRON BAERGA | URB BUSO | F 5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 1421672 | ROQUE MENA, ISAAC | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA 78 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959-6705 | |
| 747925 | ROQUE ORTIZ | VILLA SAN AGUSTIN | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 747926 | ROQUE OTERO CARTAGENA | PO BOX 586 | | | | CIALES | PR | 00638 | |
| 490319 | ROQUE OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490320 | ROQUE PAGAN OTERO/ROQUE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747927 | ROQUE RENTAL | VILLA NUEVA | E24 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 490334 | ROQUE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490335 | ROQUE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490367 | ROQUE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490375 | ROQUE RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747928 | ROQUE RUIZ TORRES | URB SAN TOMAS | B4 CALLE B | | | PONCE | PR | 00731 | |
| 747929 | ROQUE SCHMIDT OIL EQUIPMENT | PLAYA STATION | PO BOX 58 | | | PONCE | PR | 00734 | |
| 490398 | ROQUE VELAZQUEZ ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5746 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490399 | ROQUE VELAZQUEZ MD, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747931 | ROQUE VELAZQUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747932 | ROQUE Z CONTRERAS CRUZ | PUERTO NUEVO | 1339 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 747933 | RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 490419 | RORY GUADALUPE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490420 | RORY M DANIELS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747934 | RORY MEGREAL | 9615 96 A ST EDMONTON | | | | ALBERTA | | T6C 3Z8 | Canada |
| 490423 | ROS M VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747935 | ROS/LYN FLORES Y DETALLES | URB MAGNOLIA GARDENS | 33 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 747953 | ROSA A ACOSTA MARTINEZ | REPARTO SANTA ANA | 27 CALLE MERCURIO | | | SABANA GRANDE | PR | 00637 | |
| 747954 | ROSA A ALBARRAN | URB RIVERSIDE PARK | E 27 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 747955 | ROSA A ALICEA RODRIGUEZ | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 747956 | ROSA A ANES RODRIGUEZ | COND PLAZA DEL PARQUE | 223-401 CALLE PARQUE | | | SAN JUAN | PR | 00909-0759 | |
| 490425 | ROSA A ANTONETTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747958 | ROSA A BELL | URB CONSTANCIA | 2082  CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 747959 | ROSA A BENITEZ CORTORREAL | URB BRASILIA | A1 MARGINAL BRASILIA | | | VEGA BAJA | PR | 00693 | |
| 747960 | ROSA A BENITEZ FONT | VILLA NEVAREZ | 1037 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 490426 | ROSA A BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490427 | ROSA A BETANCOURT ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747961 | ROSA A CAMPOS SILVA | RIVERAS DEL RIO | F4 CALLE 6 EXT VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 747962 | ROSA A CARTAGENA ALVARADO | P O BOX 1930 | | | | AIBONITO | PR | 00705 | |
| 747963 | ROSA A COLON COLON | PO BOX 726 | | | | SALINAS | PR | 00751 | |
| 747964 | ROSA A CONCEPCION | COND SKY TOWER III APT 2F | | | | SAN JUAN | PR | 00926 | |
| 747965 | ROSA A CRUZ BARRERO | #43 CALLE SAN AGUSTIN | | | | ENSENADA | PR | 00647 | |
| 747966 | ROSA A CRUZ CRUZ | P O BOX 190368 | | | | ROXBURY | MA | 02119 | |
| 747967 | ROSA A ESQUILIN JIMENEZ | VILLA CAROLINA | 192-37 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 747969 | ROSA A FRANCO MATEO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 747972 | ROSA A GONZALEZ | BOX 907 | | | | GUANICA | PR | 00653 | |
| 747973 | ROSA A GONZALEZ CASTRO | URB VILLA FLORES | 34 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 747974 | ROSA A GONZALEZ FEBRES | CACAO CARR 853 KM 5 4 | | | | CAROLINA | PR | 00986 | |
| 747975 | ROSA A HERNANDEZ ESPIET | EXT REXVILLE | 12 G 2 CALLE 14 A | | | BAYAMON | PR | 00957 | |
| 490430 | ROSA A LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490431 | ROSA A LOZADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747976 | ROSA A MACHADO MEDINA | 233 COM MANTILLA | | | | ISABELA | PR | 00662 | |
| 490432 | ROSA A MARQUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490433 | ROSA A MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490434 | ROSA A MORALES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747980 | ROSA A MORALES RIVERA | RES FELIPE OSORIO | EDIF 22 APT 159 | | | CAROLINA | PR | 00985 | |
| 490436 | ROSA A MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771233 | ROSA A MUNOZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490437 | ROSA A OLIVERA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747982 | ROSA A OROZCO LOPEZ | URB EL CONQUISTADOR | E 56 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 747983 | ROSA A ORTIZ GUEVARA | 113 EXT ROIG | | | | HUMACAO | PR | 00792 | |
| 490438 | ROSA A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747984 | ROSA A PEREZ ALFARO | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 490439 | ROSA A PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5747 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747985 | ROSA A PRADOS DE LAUREANO | URB CANA | HH12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 490440 | ROSA A PRADOS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490441 | ROSA A QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747987 | ROSA A REYES BORGES | VILLA CLEMENTINA | F 5 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 490442 | ROSA A RIOS FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490443 | ROSA A RIVERA JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747988 | ROSA A RIVERA LABOY | 10 CALLE FELIX PORTUGUEZ | | | | PATILLAS | PR | 00723 | |
| 747989 | ROSA A RIVERA PERREZ | URB QUINTAS DE CANOVANAS | 441 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 747991 | ROSA A RIVERADE CORTES | HACIENDA MI QUERIDO VIEJO | 109 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 490444 | ROSA A ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747993 | ROSA A RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 192 | | | | RIO GRANDE | PR | 00745 | |
| 490445 | ROSA A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490446 | ROSA A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747995 | ROSA A SACHEZ CHAPARRO | PO BOX 387 | | | | SAN ANTONIO | PR | 00690 | |
| 490447 | ROSA A SALAS EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490449 | ROSA A SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490450 | ROSA A SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490452 | ROSA A SUAREZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490453 | ROSA A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747998 | ROSA A TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 | |
| 490454 | ROSA A TOUCET CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490455 | ROSA A TRINIDAD / MARIA L TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748000 | ROSA A VEGA FIGUEROA | PARC PASTILLO DE CANAS | 1011 JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 748001 | ROSA A VERGES INSERNI | URB CONDADO MODERNO | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 490456 | ROSA A. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490457 | ROSA A. NERY ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490460 | ROSA A. SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490461 | ROSA A. VERGARA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748006 | ROSA A. ZAPATA CARRASCO | HOSPITAL PSIQUIATRIA RIO PIEDRAS | TRABAJO SOCIAL | | | San Juan | PR | 00928-0000 | |
| 748007 | ROSA ABADIA RAMOS | PO BOX 1528 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 490464 | ROSA ACABA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490465 | ROSA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748008 | ROSA ACEVEDO LUGO | PO BOX 839 | | | | HORMIGUEROS | PR | 00660 | |
| 490480 | ROSA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490489 | ROSA ADORNO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748009 | ROSA AGOSTO ALBERTO | RIVERVIEW | JJ4 CALLE 27 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 490492 | ROSA AGRISONI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748010 | ROSA AIDA LUGO ORTIZ | URB LAGOS DE PLATA | F13 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 490495 | ROSA ALAMO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490499 | ROSA ALCOVER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748011 | ROSA ALICEA AYALA | BO BUENA VISTA | DD25  VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| 490510 | ROSA ALICEA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490511 | ROSA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490512 | ROSA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748012 | ROSA ALTAGRACIA RICOURT | PO BOX 782 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5748 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490518 | ROSA ALUMINIUM SERVICE | PO BOX  74 | | | | AGUADA | PR | 00602 | |
| 748014 | ROSA ANES RODRIGUEZ | SUMMIT HILLS | 565 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 490534 | ROSA ANGELA HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748015 | ROSA ANGELICA ARVELO FRATICELLI | PO BOX 349 | | | | UTUADO | PR | 00641 | |
| 748016 | ROSA ANNABEL ALEMAN MALDONADO | FAIR VIEW | P 4 CALLE MARGARIT | | | SAN JUAN | PR | 00926 | |
| 748017 | ROSA APONTE GUZMAN | PO BOX 6794 | | | | BAYAMON | PR | 00960 | |
| 490535 | ROSA APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748018 | ROSA ARCE | 860 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| 748019 | ROSA ARCHEVALD ZAYAS | 4 CALLE SANTA ROSA I 42 | | | | PONCE | PR | 00731 | |
| 1421673 | ROSA AROCHO, JOSE | CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| 748020 | ROSA ARTILES RAMIREZ | URB JARD COUNTRY CLUB | H 15 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 748021 | ROSA AWILDA FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 748022 | ROSA AYALA DE LA PAZ | BOX 7393 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 748023 | ROSA AYALA PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 490556 | ROSA AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490562 | ROSA B CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748024 | ROSA B CRUZ PARRILLA | ISLA VERDE TOWER | APT. 3-C | | | CAROLINA | PR | 00979 | |
| 748025 | ROSA B HERNANDEZ PAGAN | URB APRIL GARDEN | 2N 13 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748026 | ROSA B LOPEZ MERCADO | SAN SOUCI | R 6 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 748027 | ROSA B MARTIR LOPEZ | URB OCEAN PARK | 1950 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 490563 | ROSA B RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748028 | ROSA B RIVERA NIEVES | BO CARMELITA | CALLE 11 BZN 38 | | | VEGA BAJA | PR | 00693 | |
| 748029 | ROSA B RODRIGUEZ CRUZ | RR 1 BOX 3004 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 748030 | ROSA B RODRIGUEZ IRIZARRY | PO BOX 605 | | | | YAUCO | PR | 00698 | |
| 748032 | ROSA B SANABRIA NAZARIO | HC 09 BOX 2228 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 748033 | ROSA B SANTIAGO | PO BOX 5E | 890 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 490565 | ROSA BACO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748035 | ROSA BAEZ COLON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490573 | ROSA BALASQUIDE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490578 | ROSA BARRONDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748037 | ROSA BELEN VEGA ESPINOSA | PO BOX 8591 | | | | HUMACAO | PR | 00792 | |
| 490586 | ROSA BENABE FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748038 | ROSA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 490590 | ROSA BENITEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748040 | ROSA BERENGUER FILIPPI | URB SAGRADO CORAZON | A 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 748041 | ROSA BERRIO BUSUTIL | P.O. BOX 10097 | | | | PONCE | PR | 00732 | |
| 748042 | ROSA BERRIOS RODRIGUEZ | HC 2 BOX 8598 | BARRIO AGUACATE | | | YABUCOA | PR | 00767-9506 | |
| 748043 | ROSA BERRIOS VARGAS | 1 RES COLUMBUS LNDG APT 72 | | | | MAYAGUEZ | PR | 00680 | |
| 748044 | ROSA BONES MORALES | BO COCO NUEVO | 198 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 747936 | ROSA BONILLA ALMEYDA | PO BOX 952 | | | | TRUJILLO  ALTO | PR | 00978 | |
| 748046 | ROSA BRACERO MALAVE | HC 01 BOX 25141 | | | | CABO ROJO | PR | 00623 | |
| 490619 | ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | | SAN JUAN | PR | 00909 | |
| 490620 | ROSA BRUNO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748047 | ROSA BUENO MUNIVE | 363 JULIO VIZCARRANDO | | | | SAN JUAN | PR | 00915 | |
| 490622 | ROSA BURES BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490623 | ROSA BURGOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748048 | ROSA BURGOS MARTINEZ | URB ROYAL PALM | IF 28 CALLE CRISANTEMOS | | | BAYAMON | PR | 00956 | |
| 490626 | ROSA C ALVARADO ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490627 | ROSA C CLEMENTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490628 | ROSA C CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748049 | ROSA C LOPEZ Y/O FERDINAND LOPEZ | CARR BOQUERON | KM 11.9 RR 356 | | | CABO ROJO | PR | 00623 | |
| 490629 | ROSA C MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748050 | ROSA C PEREZ PEREZ | URB SUMMIT HILLS NUM 591 | | | | CALLE SINAI SAN JUAN | PR | 00920 | |
| 748051 | ROSA C VAZQUEZ RIVERA | BOX 295 | | | | MAYAGUEZ | PR | 00681 | |
| 490632 | ROSA C VILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490633 | ROSA C. CLEMENTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490634 | ROSA C. RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490635 | ROSA CAAMAÑO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748052 | ROSA CABAN VILLANUEVA | HC 58 BOX 5750 | | | | AGUADA | PR | 00602 | |
| 748053 | ROSA CAEZ FERMAIT | PO BOX 143256 | | | | ARECIBO | PR | 00614 | |
| 748054 | ROSA CALDERON GONZALEZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490661 | ROSA CAMACHO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490662 | ROSA CAMACHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748055 | ROSA CAMPOS COLLAZO | 5039 CALLE BELGICA | | | | PONCE | PR | 00713 | |
| 490669 | ROSA CANALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748056 | ROSA CANTERO OLMO | JARDINES DE COUNTRY CLUB | BD 14 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 748057 | ROSA CAPELES Y/O AMALIO OLMEDA | P O BOX 391 | | | | SAN LORENZO | PR | 00754 | |
| 490680 | ROSA CARDEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748058 | ROSA CARDONA FELICIANO | BO SANTOS  P O BOX 1745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 490688 | ROSA CARMIN MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490689 | ROSA CARMONA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490690 | ROSA CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748061 | ROSA CARRION RODRIGUEZ | URB PONCE DE LEON | 137 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 490702 | ROSA CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490703 | ROSA CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421674 | ROSA CASILLAS, JORGE | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 748063 | ROSA CASTILLO FLORES | COND JARDINES SAN IGNACIO | EDIF B APT 1711 | | | SAN JUAN | PR | 00927 | |
| 748064 | ROSA CASTILLO RODRIGUEZ | HC 02 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 490713 | ROSA CASTRO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748066 | ROSA CASTRO DEL VALLE | URB VENUS GARDENS 690 | CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 490714 | ROSA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490715 | ROSA CASTRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421675 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS-LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 748067 | ROSA CEBOLLERO | VILLA DEL REY | LB 13 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 490726 | ROSA CEDEÑO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490727 | ROSA CEDENO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490730 | ROSA CEPEDA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490731 | ROSA CEPEDA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490732 | ROSA CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748068 | ROSA CHEVERE COLON | 864 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00913 | |
| 748070 | ROSA CINTRON MATEO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 748071 | ROSA CLEMENTE ACEVEDO | LEVITOWN | AL 1 CALLE LISA OESTE | | | TOA BAJA | PR | 00950 | |
| 490747 | ROSA COBRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748072 | ROSA COLLAZO AYALA | URB RUSSE | 8  CALLE VIOLETAS | | | MOROVIS | PR | 00687 | |
| 748074 | ROSA COLLAZO RUIZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490754 | ROSA COLON BEVERAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490755 | ROSA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490756 | ROSA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748075 | ROSA COLON PEREZ / CHRISTIAN E CRUZ | BO CAMPANILLAS | 279 C/ NUEVA | | | TOA BAJA | PR | 00949 | |
| 748077 | ROSA CONCEPCION WALKER | LUIS LLORENS TORRES | EDIF 138 APTO 2556 | | | SAN JUAN | PR | 00915 | |
| 748078 | ROSA CONDE CORREA | PARCELAS LAS DOLORES | 202 CALLE GUATEMALA | | | RIO GRANDE | PR | 00745 | |
| 748079 | ROSA CORDERO HERNANDEZ | URB COUNTRY CLUB | JA 50 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 748081 | ROSA CORRADA | 703 AVE MIRAMAR  APT 803 | | | | SAN JUAN | PR | 00907 | |
| 748082 | ROSA CORREA AGUILAR | HC 3 BOX 33204 | | | | HATILLO | PR | 00659 | |
| 748083 | ROSA CORTES COLON | RES LA ROSA | EDIF A 2 APTO 12 | | | SAN JUAN | PR | 00926 | |
| 748084 | ROSA CORTES FELICIANO | 183 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 490795 | ROSA CORTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490803 | ROSA CORTIJO APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490805 | ROSA COSME FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748085 | ROSA COTTO DELGADO | 1 BO TOMAS DE CASTRO | HC 03 BOX 37083 | | | CAGUAS | PR | 00725 | |
| 490815 | ROSA COTTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490816 | ROSA COTTY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490818 | ROSA CRESPO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490819 | ROSA CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490820 | ROSA CRESPO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490824 | ROSA CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748088 | ROSA CRUZ CORE | RR 2 BOX 8194 | | | | TOA ALTA | PR | 00953-9804 | |
| 490825 | ROSA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748089 | ROSA CRUZ HERNANDEZ | P O BOX 907 | | | | AGUADILLA | PR | 00605 | |
| 748090 | ROSA CRUZ NIEVES | URB CANA | X 25 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 748091 | ROSA CRUZ ORTIZ | URB.SANTIAGO 28 CALLE-B | | | | LOIZA | PR | 00772 | |
| 748092 | ROSA CRUZ PARRILLA | HC 866 BOX 8696 | | | | FAJARDO | PR | 00738 | |
| 748094 | ROSA CUEVAS TORRES | HC 01 BOX 3632 | | | | LOIZA | PR | 00772 | |
| 748095 | ROSA D APONTE TORRES | HC 01 BOX 7955 | | | | CIDRA | PR | 00739 | |
| 748096 | ROSA D BARRIONUEVO | PO BOX 651 | | | | CIDRA | PR | 00739 | |
| 748097 | ROSA D CANCEL VEGA | PO BOX 2488 | | | | GUAYAMA | PR | 00785 | |
| 490857 | ROSA D DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490858 | ROSA D FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490859 | ROSA D MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490860 | ROSA D NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490861 | ROSA D ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490862 | ROSA D PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490863 | ROSA D PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490864 | ROSA D PALMER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748098 | ROSA D REYES PEREZ | CENTRAL MERCEDITA | 250 CALLE MORA | | | MERCEDITA | PR | 00715 | |
| 748099 | ROSA D SEGURA EMMANUELLI | URB SAN ANTONIO | F 23 CALLE 9 | | | PONCE | PR | 00731 | |
| 490865 | ROSA D. AROCHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748101 | ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 748102 | ROSA DARDIZ GUTIERREZ | VILLA LOS SANTOS II | BOX 271 | | | ARECIBO | PR | 00612 | |
| 748104 | ROSA DAVILA GARCIA | MARQUEZ ARBONA | APT 95 EDF 9 | | | ARECIBO | PR | 00612 | |
| 490873 | ROSA DE DELGADO MD, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748105 | ROSA DE F LAGUERRA PABON | URB SAN DEMETRIO | 426 AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 748106 | ROSA DE JESUS | BDA JURUTUNGO | 105 CALLE LOS RIOS | | | SAN  JUAN | PR | 00917 | |
| 748107 | ROSA DE JESUS ALVAREZ | P O BOX 1254 | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490875 | ROSA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748108 | ROSA DE JESUS DE JESUS | URB SAN RAFAEL STATE 167 CALLE | AMAPOLA | | | BAYAMON | PR | 00959 | |
| 748109 | ROSA DE L GARCIA CORREA | URB BAIROA | BE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 748110 | ROSA DE LA CRUZ RODRIGUEZ | URB CASTELLANA GARDENS | R16 CALLE 25 | | | CAROLINA | PR | 00983 | |
| 490888 | ROSA DE LA ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748111 | ROSA DE LOS A GONZALEZ CRUZ | URB VILLA SERENA | 9 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 490896 | ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 490899 | ROSA DEL C BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490901 | ROSA DEL P DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748114 | ROSA DEL P. ORTIZ PAGAN | PO BOX 63 | | | | PATILLAS | PR | 00723 | |
| 490908 | ROSA DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748118 | ROSA DELIA MELENDEZ | COND BELEN APT 709 | | | | GUAYNABO | PR | 00969 | |
| 490918 | ROSA DELIA MELENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490919 | ROSA DELIA NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490920 | ROSA DELIA RAMOS MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748119 | ROSA DELIA RIVERA | HC 1 BOX 4603 | | | | COMERIO | PR | 00782 | |
| 490921 | ROSA DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748120 | ROSA DIAZ COTTO | CARR 844 KM 5 4 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 490923 | ROSA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490924 | ROSA DIAZ MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748121 | ROSA DIAZ RAMOS | URB EL DORADO | D16 CALLE C | | | SAN JUAN | PR | 00926 | |
| 490925 | ROSA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490953 | ROSA DIVINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490954 | ROSA DOMENA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748123 | ROSA DONES GONZALEZ | PMB 44 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 748124 | ROSA DUQUE | JAIME L DEVES | 140  CALLE 5 | | | PONCE | PR | 00731 | |
| 490964 | ROSA E ACEVEDO GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748127 | ROSA E ACEVEDO GONZALEZ | URB ESTANCIAS DEL RIO | 362 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 748129 | ROSA E ADROVER SANTIAGO | URB DEL CARMEN | 24 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 748130 | ROSA E ALGARIN SANTOS | COND MAYAGUEZ COURT APT 315 | 137 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 490965 | ROSA E ARBOLEDA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748131 | ROSA E ARROYO RIVAS | HC 764 BOX 7849 | | | | PATILLAS | PR | 00723 | |
| 748134 | ROSA E BARRETO COLON | URB EL PLANTIO | A 106 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 490966 | ROSA E BUITRAGO PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748136 | ROSA E BURGOS ALVARADO | HC 1 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 490967 | ROSA E BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490968 | ROSA E CANTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490969 | ROSA E CAPELLAN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748137 | ROSA E CARDONA REYES | HC 01 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 748140 | ROSA E CARRASQUILLO | APARTADO 143 | | | | YABUCOA | PR | 00767 | |
| 490970 | ROSA E CASTRO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490971 | ROSA E CEDENO / MIGUEL A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490972 | ROSA E CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747937 | ROSA E COLON ABREU | HC 1 BOX 9463 | | | | GUAYNABO | PR | 00971-9754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748125 | ROSA E CONCEPCION FLORES | RR 4 BZN 785 | | | | BAYAMON | PR | 00956 | |
| 748143 | ROSA E CONCEPCION PEREZ | PO BOX 250209 | | | | AGUADILLA | PR | 00604-0209 | |
| 490974 | ROSA E COSME CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490975 | ROSA E CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748147 | ROSA E CRUZ CRUZ | PO BOX 837 | | | | JUANA DIAZ | PR | 00795 0837 | |
| 490977 | ROSA E CRUZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748148 | ROSA E CRUZ MORALES | ALT DE VILLA DE FONTANA | C 5 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 748149 | ROSA E CRUZ NIEVES | HC 02 BOX 15365 | | | | ARECIBO | PR | 00612 | |
| 490978 | ROSA E DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748151 | ROSA E DIAZ VIERA | HC 645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 490979 | ROSA E FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490980 | ROSA E FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490981 | ROSA E GARCIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490982 | ROSA E GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490983 | ROSA E GARCIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490984 | ROSA E GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490986 | ROSA E GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748158 | ROSA E GOYCO CRUZ | 16 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 490987 | ROSA E GULLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748159 | ROSA E GUZMAN MEDINA | PUNTO ORO 2DA EXT | 6332 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 748160 | ROSA E IRIRZARRY OCASIO | P O BOX 1414 | | | | CABO ROJO | PR | 00623 | |
| 490988 | ROSA E IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490989 | ROSA E LAZARIINI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748162 | ROSA E LEON TORRES | 20 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 | |
| 490992 | ROSA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490993 | ROSA E MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748164 | ROSA E MARRERO OTERO | HC 02 BOX 21272 | | | | MAYAGUEZ | PR | 00680 | |
| 748166 | ROSA E MASTACHE DOMINGUEZ | HC 01 BOX 3345 | | | | BARCELONETA | PR | 00617 | |
| 748167 | ROSA E MATEO FLORES | PO BOX 2111 | | | | JUNCOS | PR | 00777-2111 | |
| 490994 | ROSA E MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748168 | ROSA E MEDINA MERCADO | URB FLAMBOYAN GDNS | U 6 CALLE 14 | | | BAYAMON | PR | 00959-5842 | |
| 748169 | ROSA E MELENDEZ COLON | PO BOX 603 | | | | LUQUILLO | PR | 00738 | |
| 748171 | ROSA E MERCADO RAMOS | COOP VILLA KENNEDY | EDIF 4 APT 70 | | | SAN JUAN | PR | 00915 | |
| 490995 | ROSA E MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490996 | ROSA E MILLET / PLAZA EJERCICIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748173 | ROSA E NAVARRO FIGUEROA | PO BOX 34230 | | | | FORT BUCHANAN | PR | 00934 | |
| 490998 | ROSA E NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748175 | ROSA E OLIVIERI ALICEA | PO BOX 13883 | | | | SAN JUAN | PR | 00908-3883 | |
| 490999 | ROSA E ORSINI CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748176 | ROSA E ORTIZ ORTIZ | PO BOX 367 | | | | PUERTO REAL | PR | 00740 | |
| 491001 | ROSA E OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491002 | ROSA E PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491003 | ROSA E PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748179 | ROSA E PAREDES LOPEZ | 195 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 748182 | ROSA E PEREZ IRENE | RR 1 BOX 11937 | | | | TOA ALTA | PR | 00953 | |
| 748183 | ROSA E PEREZ VALENTIN | HC 05 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 491005 | ROSA E PERMUY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491006 | ROSA E PIMENTEL JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748185 | ROSA E PITRE CORDERO | VICTOR ROJAS 1 | 22 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 491007 | ROSA E QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748186 | ROSA E QUILES DE ROSARIO | URB CUPEY GARDENS | L12 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 491008 | ROSA E QUINONES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491009 | ROSA E QUINONES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748188 | ROSA E RAMOS LINARES | URB ANA MARIA | A 23 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 748189 | ROSA E RAMOS MARTINEZ | URB APOLO | 2100 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 491010 | ROSA E RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748190 | ROSA E REYES ORTIZ | BO LLANOS | HC 1 BOX 15066 | | | COAMO | PR | 00769 | |
| 491011 | ROSA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748193 | ROSA E RIVERA GARCIA & LCDA EVELYN MELENDEZ | | FOREST VIEW | D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 | |
| 748194 | ROSA E RIVERA MARTINEZ | 225 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 491012 | ROSA E RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491014 | ROSA E ROBLES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748198 | ROSA E RODRIGUEZ | HC 03 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 491015 | ROSA E RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748201 | ROSA E RODRIGUEZ DELGADO | P O BOX 7256 | | | | UTUADO | PR | 00641 | |
| 491016 | ROSA E RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491017 | ROSA E RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748202 | ROSA E RODRIGUEZ RODRIGUEZ | LOMAS VERDES | 4 E 36 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 748203 | ROSA E RODRIGUEZ VILLAFANE | P O BOX 424 | | | | CATANO | PR | 00963 | |
| 748204 | ROSA E ROLDAN MERCADO | TURABO GARDEN | Z 5 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 491018 | ROSA E ROMAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748205 | ROSA E ROSADO TIRADO | URB JARDINES DE COUNTRY CLUB | BY 17 CALLE 131 | | | CAROLINA | PR | 00983 | |
| 748206 | ROSA E SANCHEZ ACEVEDO | VILLA UNIVERSITARIA | Q28 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 491020 | ROSA E SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491021 | ROSA E SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748207 | ROSA E SANCHEZ RODRIGUEZ | VILLA EL SALVADOR | B 21 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 491022 | ROSA E SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491023 | ROSA E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491024 | ROSA E SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748210 | ROSA E SEGARRA Y FRANCISCO CUEVAS | PO BOX 991 | | | | LARES | PR | 00669 | |
| 748211 | ROSA E SOLTERO CARLO | EXTENSION VILLA CAPARRA | L 7 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 491027 | ROSA E SOTO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748212 | ROSA E SOTO TORRES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 491028 | ROSA E TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748213 | ROSA E TORRES RODRIGUEZ | P O BOX 303 | | | | GUAYAMA | PR | 00785 | |
| 491029 | ROSA E TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491030 | ROSA E TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491031 | ROSA E VALDIVIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491032 | ROSA E VALERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748214 | ROSA E VALLS FERRAIUOLI | COND CONDADO GARDENS APT 203 | | | | SAN JUAN | PR | 00907 | |
| 491033 | ROSA E VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491034 | ROSA E VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748215 | ROSA E VAZQUEZ SANTIAGO | VALLES DE GUAYAMA | 23 GG 10 | | | GUAYAMA | PR | 00784 | |
| 748217 | ROSA E VELEZ BONILLA | URB VILLA BLANCA | 16 CALLE ESPINELA | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748218 | ROSA E VELEZ CORREA | BRISAS DEL MAR | B 23 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 491035 | ROSA E VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748220 | ROSA E VELEZ VARGAS | BO ARENALES ALTOS | BUZON 2055 | | | ISABELA | PR | 00662 | |
| 748221 | ROSA E VERAS | BO PUEBLO INDIO 294 | CALLE TAINO LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 748222 | ROSA E VERGES INSERNI | URB BAIROA PARK | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 748223 | ROSA E VIDRO VIDRO | HC 09 BOX 4060 | | | | SABANA GRANDE | PR | 00637 | |
| 748224 | ROSA E VILLANUEVA VALENTIN | PO BOX 1785 | | | | CAGUAS | PR | 00726 | |
| 491036 | ROSA E. COSME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491037 | ROSA E. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491038 | ROSA E. NAVARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491039 | ROSA E. PAGAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491040 | ROSA E. PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491041 | ROSA E. RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491042 | ROSA E. ROSSY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491043 | ROSA E. SANJURJO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491044 | ROSA E. VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491045 | ROSA ECHEVARIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491048 | ROSA ECHEVARRIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748228 | ROSA EILEEN MARTINEZ OCASIO | CIUDAD MASSO | N 10 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 748229 | ROSA ELBA TAVAREZ DE RIOS | BO PAJAROS | CALLE BARRIADA LA ROSA | | | TOA BAJA | PR | 00949 | |
| 491053 | ROSA ENID COLON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748232 | ROSA ENID NEGRON TORRES | PO BOX 2302 | | | | GUAYNABO | PR | 00970 | |
| 491056 | ROSA ESCRIBANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748235 | ROSA ESPINOSA CORALES | HC 02 BOX 17616 | | | | LAJAS | PR | 00667 | |
| 491059 | ROSA EVELYN RIVERA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491060 | ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | | MAYAGUEZ | PR | 00681 | |
| 748237 | ROSA FARGA CEPEDA | REPARTO SOBRINO | 26 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748238 | ROSA FARGAS CEPEDA | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 491063 | ROSA FEBO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748239 | ROSA FEBRES HIRALDO | PO BOX 113 | | | | CAROLINA | PR | 00986 | |
| 491065 | ROSA FELIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748240 | ROSA FELICIANO SANCHEZ | URB SAGRADO CORAZON | 33 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 491066 | ROSA FELICIANO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491077 | ROSA FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748241 | ROSA FERNANDEZ ALVAREZ | EGIDA DEL MEDICO APTO 710 | | | | BAYAMON | PR | 00959 | |
| 748242 | ROSA FERNANDEZ COLON | COND MALAGA PARK | 76 C/ 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 491091 | ROSA FICEK JOSEPH FICEK / MARK FICEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748243 | ROSA FIGUEROA CHIMELIS | HC 02 BOX 7098 | | | | CIALES | PR | 00638 | |
| 748245 | ROSA FIGUEROA HERNANDEZ | COMUNIDAD BAJURAS I SOLAR 3 | | | | VEGA ALTA | PR | 00716 | |
| 491093 | ROSA FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748248 | ROSA FIGUEROA SANTIAGO | PO BOX 986 | | | | TOA BAJA | PR | 00951 | |
| 491100 | ROSA FIGUEROA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491111 | ROSA FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491128 | ROSA FONSECA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491138 | ROSA FRASQUERI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748250 | ROSA FREYTE LERDO | 311 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748251 | ROSA G IRIZARRY VIZCARRONDO | URB COLINAS VERDES | CALLE 1 A 38 | | | SAN JUAN | PR | 00924 | |
| 491150 | ROSA G PEREZ SENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748252 | ROSA G VELAZQUEZ GALINDEZ | URB CASTELLANA GARDENS | JJ 1 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 748253 | ROSA G. RAMOS CENTENO | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 748254 | ROSA GALARZA | COND SANTA JUANA APT 602 | | | | CAGUAS | PR | 00725 | |
| 748255 | ROSA GARAY DE LA PAZ | PO BOX 2064 | | | | RIO GRANDE | PR | 00745-2064 | |
| 748256 | ROSA GARCIA ACOSTA | 28 CALLE FRONTISPICO | | | | PONCE | PR | 00731 | |
| 491161 | ROSA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748258 | ROSA GARCIA MARQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 748259 | ROSA GARCIA ORTIZ | URB EXT EL COMANDANTE | 309 CALLE IDALIA | | | CAROLINA | PR | 00982 | |
| 491162 | ROSA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491163 | ROSA GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748261 | ROSA GERENA RIOS | PO BOX 329 | | | | DORADO | PR | 00646 | |
| 748264 | ROSA GLADYS CAMARA | 105-19 CALLE 103 | | | | CAROLINA | PR | 00985 | |
| 748265 | ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | RR 6 BOX 11479 | | | | CUPEY ALTO | PR | 00926 | |
| 748266 | ROSA GOMEZ LAUREANO | BO QUEBRADA ARENA | KM 27 O | | | CAGUAS | PR | 00725 | |
| 747938 | ROSA GOMEZ ROSA | URB ABRIL GARDENS | 2 04 CALLE 31 | | | LAS  PIEDRAS | PR | 00771 | |
| 748267 | ROSA GOMEZ ROSARIO | URB MEDINA | E 30 CALLE 7 | | | ISABELA | PR | 00662 | |
| 1421676 | ROSA GOMEZ, LUMARIE | ROSA GOMEZ, LUMARIE | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 748268 | ROSA GONZALEZ / JR QUALITY METAL | PO BOX 1294 | | | | TOA ALTA | PR | 00954 | |
| 748269 | ROSA GONZALEZ ACEVEDO | HC 1 BOX 5744 | | | | BAJADERO | PR | 00616 | |
| 748270 | ROSA GONZALEZ ALDEA | RR-6 BOX 9348 | | | | SAN JUAN | PR | 00926 | |
| 748271 | ROSA GONZALEZ CATERING | RES LOS LIRIOS | 1 BLQ 1 | | | CUPEY BAJO | PR | 00926 | |
| 491217 | ROSA GONZALEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491219 | ROSA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748276 | ROSA GONZALEZ TORRES | HC 03 BOX21709 | | | | ARECIBO | PR | 00612 | |
| 491239 | ROSA GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421677 | ROSA GONZÁLEZ, VANESSA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 748278 | ROSA GRANDE DE HERNANDEZ | BO CANDELARIA | HC 02 BOX 7411 | | | CIALES | PR | 00638 | |
| 491273 | ROSA GUZMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491286 | ROSA H ADAMS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491287 | ROSA H ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491288 | ROSA H BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748281 | ROSA H BERMUDEZ EMMANUELLI | URB EL MONTE | 2935 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| 748282 | ROSA H CLAUDIO LUGO | EL CAFETAL | P 15 CALLE 11 | | | YAUCO | PR | 00658 | |
| 748283 | ROSA H COLON HERNANDEZ | URB RIO HONDO 3 | CA 1 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 491289 | ROSA H CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491290 | ROSA H CURBELO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491291 | ROSA H GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491292 | ROSA H GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748285 | ROSA H LISOJO ORTIZ | HC 4 BOX 14445 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491293 | ROSA H MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748287 | ROSA H MARTINEZ PEREZ | HC 05 BOX 3420 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491294 | ROSA H MONGE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748288 | ROSA H MONTALVO | P O BOX 143885 | | | | ARECIBO | PR | 00614 | |
| 748289 | ROSA H MONTES MORALES | UPR STATION | P O BOX 22790 | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5756 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748290 | ROSA H MORALES ROSAS | 2327 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 748291 | ROSA H NEVAREZ CABRERA | HC 73 BOX 5655 | | | | NARANJITO | PR | 00719 | |
| 491295 | ROSA H ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748292 | ROSA H PEREZ | HC 1 BOX 4863 | | | | CAMUY | PR | 00627 | |
| 491296 | ROSA H PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491297 | ROSA H PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491298 | ROSA H PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491299 | ROSA H QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491300 | ROSA H RAIMUNDI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748295 | ROSA H RIVERA OTERO | RES PUERTA DE TIERRA | EDIF K 287 | | | SAN JUAN | PR | 00901 | |
| 748296 | ROSA H RIVERA RIVERA | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 748297 | ROSA H RIVERA SOTO | HC 33 BOX 5849 | | | | DORADO | PR | 00646 | |
| 491301 | ROSA H RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491302 | ROSA H RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748298 | ROSA H ROSADO RODRIGUEZ | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 491303 | ROSA H ROSARIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748299 | ROSA H ROSARIO SOLANO | COND JARD DE GUAYAMA | EDIF D APT 501 | | | SAN JUAN | PR | 00917 | |
| 491304 | ROSA H SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491306 | ROSA H SOLERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491307 | ROSA H VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491308 | ROSA H. BENITEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491309 | ROSA H. MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491310 | ROSA H. VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491311 | ROSA HELENA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748303 | ROSA HERNANDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 748304 | ROSA HERNANDEZ ACEVEDO | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491313 | ROSA HERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748305 | ROSA HERNANDEZ BORDADO | URB SIERRA BAYAMON | 82-12 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 491314 | ROSA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491315 | ROSA HERNANDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491316 | ROSA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491317 | ROSA HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491318 | ROSA HERNANDEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748308 | ROSA HILDA PENA | URB. COUNTRY CLUB  4TA. EXTENSION | M-N-16 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 748309 | ROSA HUERTAS LOPEZ | SANTA ROSA | HC 33 BOX 6120 | | | DORADO | PR | 00646 | |
| 491350 | ROSA I ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491351 | ROSA I ALEMANY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748311 | ROSA I AMARO VAZQUEZ | BO COQUI | 393 LEOPOLDO CEPEDA | | | AGIRRE | PR | 00704 | |
| 748312 | ROSA I ANES JIMENEZ | URB LEVITTOWN | CF 18 CALLE DR AGUSTIN STHAL | | | TOA BAJA | PR | 00949 | |
| 748313 | ROSA I ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 748314 | ROSA I ARROYO VELAZQUEZ | EL CONQUISTADOR | B 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 491352 | ROSA I BADILLO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748316 | ROSA I BARRIOS Y/O/LUIS A SEDA | URB PARK GARDENS | AA-8  CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 491353 | ROSA I BURGOS FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748317 | ROSA I CAJIGAS | PO BOX 581 | | | | JAYUYA | PR | 00664 | |
| 491354 | ROSA I CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5757 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748318 | ROSA I CAMACHO LOPEZ | PO BOX 778 | | | | MANATI | PR | 00674 | |
| 491355 | ROSA I CAMACHO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748319 | ROSA I CAMACHO RAMOS | JARDINES DE CEIBA NORTE | E 13 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 748320 | ROSA I CARABALLO DRESPO | HC 01 BOX 3636 | | | | ADJUNTAS | PR | 00601-9704 | |
| 491357 | ROSA I CARDONA MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748322 | ROSA I CARTAGENA ORTIZ | PARC VAZQUEZ | B 155 CALLE 1 | | | SALINAS | PR | 00751 | |
| 748323 | ROSA I CINTRON | HC 3 BOX 19738 | | | | ARECIBO | PR | 00612-9474 | |
| 748324 | ROSA I COLLADO CANCEL | P O BOX 7999 | PMB 307 | | | MAYAGUEZ | PR | 00681 | |
| 491358 | ROSA I COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748325 | ROSA I COLON PEREZ | SECTOR PUERTOS | J K 4 PARC 117 CARR 69 | | | DORADO | PR | 00646 | |
| 748326 | ROSA I COLON RIVERA | URB LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 491360 | ROSA I CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748328 | ROSA I CRESPO HERNANDEZ | HC 5 BOX 25302 | | | | CAMUY | PR | 00627 | |
| 491361 | ROSA I CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491362 | ROSA I CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748329 | ROSA I CRUZ PEREZ | URB VILLAS DE CANEY | F 13 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 491363 | ROSA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748330 | ROSA I CRUZ SANCHEZ | CIUDAD JARDIN CANOVANAS | 253 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 748331 | ROSA I CUELLO ROSA | BDA LAS MONJAS | 123 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 748333 | ROSA I DEL ROSARIO GUZMAN | COND TORRIMAR PLAZA | APT IA | | | GUAYNABO | PR | 00969 | |
| 491364 | ROSA I DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491366 | ROSA I DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748334 | ROSA I DIAZ MARTINEZ | HC 2 BOX 4125 | | | | GUAYAMA | PR | 00784 | |
| 748335 | ROSA I DUPREY SANTIAGO | URB VERDEMAR PUNTA SANTIAGO | 838 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 748337 | ROSA I ECHEVARRIA | BO RABANAL BOX 2409 | | | | CIDRA | PR | 00739 | |
| 491367 | ROSA I FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491368 | ROSA I FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748340 | ROSA I GARCIA RIVERA | URB MARTORELL | C 30 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 748341 | ROSA I GONZALEZ | P O BOX 647 | | | | JAYUYA | PR | 00664 | |
| 491369 | ROSA I GONZALEZ CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491370 | ROSA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748342 | ROSA I GONZALEZ VILLANUEVA | RR 3 BZN 4226 | | | | SAN JUAN | PR | 00926-9617 | |
| 491372 | ROSA I GUEVARA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491373 | ROSA I HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748343 | ROSA I IRIGOYEN ROMILLO | URB SAN DEMETRIO | 880 CALLE MORA | | | VEGA BAJA | PR | 00693-3520 | |
| 748346 | ROSA I LUGO MATTEI | C 27 MONTE ATENA | | | | SAN JUAN | PR | 00926 | |
| 491374 | ROSA I MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491376 | ROSA I MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748347 | ROSA I MAS MERCADO | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 491377 | ROSA I MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748348 | ROSA I MOLINA JIMENEZ | P O BOX 1994 | | | | VEGA BAJA | PR | 00694-1994 | |
| 491378 | ROSA I MONSERRATE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491379 | ROSA I MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748349 | ROSA I MONTANEZ RODRIGUEZ | P O BOX 50930 | | | | TOA BAJA | PR | 00950-0930 | |
| 491380 | ROSA I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491381 | ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | PORTAL DE LOS PINOS | RR 36 CALLE 2 D-65 | | | SAN JUAN | PR | 00926-9805 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5758 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491382 | ROSA I NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748350 | ROSA I NAZARIO VEGA | PO BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 491383 | ROSA I NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748352 | ROSA I ORTIZ MERCED | PARC BAYAMONCITO | CARR 156 RAMAL 790 KM 0.8 | | | AGUAS BUENAS | PR | 00703 | |
| 748353 | ROSA I ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491385 | ROSA I ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748354 | ROSA I ORTIZ RAMIREZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 491386 | ROSA I OYOLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748357 | ROSA I PAGAN BARRETO | P O BOX 116 | | | | LARES | PR | 00669-0116 | |
| 491387 | ROSA I PARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491388 | ROSA I PENA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491389 | ROSA I PINERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748359 | ROSA I PIZARRO ESCALERA | URB ALTS DE RIO GRANDE | L 255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 748360 | ROSA I QUILES MATOS | BO NUEVO | HC 73 BOX 6169 | | | NARANJITO | PR | 00719 | |
| 491390 | ROSA I QUINONEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748361 | ROSA I RAMOS FELICIANO | URB FAJARDO GARDENS | 462 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 491391 | ROSA I RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748362 | ROSA I RAMOS MARTINEZ | C 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 491393 | ROSA I RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491394 | ROSA I RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491395 | ROSA I RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748364 | ROSA I RIVERA ARROYO | HC 01 BOX 10634 | | | | SAN GERMAN | PR | 00683 | |
| 748365 | ROSA I RIVERA CACERES | HC 1 BOX 3783 | | | | ARROYO | PR | 00614 | |
| 491397 | ROSA I RIVERA GARAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491398 | ROSA I RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748366 | ROSA I RIVERA TORRES | RES LOS ROSALES | 20 APT 143 | | | PONCE | PR | 00730 | |
| 491399 | ROSA I ROBLES CARRILLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491400 | ROSA I RODRIGUEZ DE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748369 | ROSA I ROSAS MARTY | HC 01 BOX 24558 | | | | CABO ROJO | PR | 00623-9725 | |
| 748310 | ROSA I ROSAS NAZARIO | URB HILL MANSINS | BA 40 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 748371 | ROSA I SANTIAGO CRESPO | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 491403 | ROSA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491404 | ROSA I SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491405 | ROSA I SERRANO BUSSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748373 | ROSA I SERRANO GONZALEZ | P O BOX 142075 | | | | ARECIBO | PR | 00614-2075 | |
| 491406 | ROSA I SOLDEVILA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748374 | ROSA I SOTO TORRES | 17 URB COL MONTE VERDE | | | | BARRANQUITAS | PR | 00794 | |
| 748375 | ROSA I TOLEDO VALENTIN | HC 9 BOX 3974 | | | | SABANA GRANDE | PR | 00637-9615 | |
| 748376 | ROSA I TORO RAMOS | HC 4 BOX 23407 | | | | LAJAS | PR | 00667-9507 | |
| 748377 | ROSA I TORRES LOPEZ | PO BOX 4409 | | | | SABANA HOYOS | PR | 00612 | |
| 491407 | ROSA I TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748379 | ROSA I TORRES ROSARIO | PO BOX 4743 | | | | AGUADILLA | PR | 00603 | |
| 491408 | ROSA I TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748381 | ROSA I VALE MEDINA | RES CUESTA VIEJA | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 748382 | ROSA I VAZQUEZ ABREU | HC 764 BOX 6215 | | | | PATILLAS | PR | 00723 | |
| 491410 | ROSA I WARD CID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491411 | ROSA I. AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748385 | ROSA I. BENITEZ GARCIA | HC 3 BOX 6579 | | | | HUMACAO | PR | 00791 | |
| 748386 | Rosa I. Canino Lopez | Calle Laredo A-3 Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 491412 | ROSA I. CINTRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491413 | ROSA I. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748389 | ROSA I. HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 491414 | ROSA I. MIRANDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748390 | ROSA I. PIZARRO | C/7 #76 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 491416 | ROSA I. RAMOS PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491417 | Rosa I. Sanabria Soler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491418 | ROSA I. VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748391 | ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | AVE LOS FILTROS 120 | 11211 COND PLAZA TORRIMAR II | | | BAYAMON | PR | 00959 | |
| 491419 | ROSA IDMIS SEIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748392 | ROSA ILEANA COLON GARCED | CHALETS DORADO | 30 CALLE COSTA NORTE | | | DORADO | PR | 00646 | |
| 748393 | ROSA INES ALVARADO | PO BOX 30197 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 491422 | ROSA INGLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491423 | ROSA IRIS OTERO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748395 | ROSA IRIS ROSARIO CASTRO | RES MANUEL A PEREZ | EDIF E 22 APT 181 | | | SAN JUAN | PR | 00923 | |
| 491424 | ROSA IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748396 | ROSA IRIZARRY RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748397 | ROSA IRIZARRY ROMAN | PO BOX 524 | | | | MARICAO | PR | 00606 | |
| 748398 | ROSA IRIZARRY TORRES | HC 02 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 491425 | ROSA IRIZARRY, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491427 | ROSA ISELA GUERRA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491428 | ROSA IVETTE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748399 | ROSA IVETTE GOMEZ SANTANA | RIO BLANCO | PO BOX 619 | | | NAGUABO | PR | 00744 | |
| 748400 | ROSA IVETTE MERCADO RAMOS | URB ESTANCIAS 317 | CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2095 | |
| 748403 | ROSA IVETTE RODRIGUEZ SANTIAGO | P O BOX 5551 | | | | CAGUAS | PR | 00726 | |
| 491429 | ROSA J ABREU ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748404 | ROSA J AQUINO MENDEZ | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 491430 | ROSA J AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491431 | ROSA J CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747939 | ROSA J CALERO | URB REPARTO UNIVERSITARIO | 310 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 748405 | ROSA J CENTENO FONTANEZ | PO BOX 648 | | | | AGUAS BUENAS | PR | 00703 | |
| 748406 | ROSA J COLON ANDUJAR | HC 03 BOX 12706 | | | | JUANA DIAZ | PR | 00795 | |
| 491432 | ROSA J CUADRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491433 | ROSA J CUBERO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491434 | ROSA J DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748407 | ROSA J ENCARNACION CALDERON | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 491435 | ROSA J ESCALERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748408 | ROSA J FERNANDEZ DE TORRES | URB TERRALINDA | 16 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 748409 | ROSA J GONZALEZ GALARZA | VALLE VERDE HOUSING | EDF 2 APT 34 CALLE CANAS | | | ADJUNTAS | PR | 00601 | |
| 748410 | ROSA J IRIZARRY CARLO | PARCELA PUERTO REAL | 865 CALLE GUANANI | | | CABO ROJO | PR | 00623 | |
| 748412 | ROSA J MONTALVO VELEZ | 22 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 748413 | ROSA J MORALES RODRIGUEZ | PO BOX 438 | | | | HORMIGUEROS | PR | 00660 | |
| 748414 | ROSA J MURCELO | URB LAS LOMAS | 797 CALLE 25 S0 | | | SAN JUAN | PR | 00921-1402 | |
| 491438 | ROSA J PANETO COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491439 | ROSA J PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748415 | ROSA J PESQUERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 748416 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105 110 | PLAZA TORRIMAR I | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747940 | ROSA J QUIÑONES MEDINA | HC 03 BOX 9354 | | | | JUNCOS | PR | 00777-9602 | |
| 748418 | ROSA J QUILES PRATTS | PO BOX 3306 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 491440 | ROSA J QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748419 | ROSA J RAMIREZ BARBOT | GUANAJIBO HOMES | 806 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00682-1162 | |
| 748420 | ROSA J RAMOS RIVERA | COND PRILA | 70 KING COURT APT 3B | | | SAN JUAN | PR | 00911 | |
| 491441 | ROSA J RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491442 | ROSA J RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491443 | ROSA J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748422 | ROSA J SUERO MORILLO | URB VILLA PALMERAS | 1962 CALLE DOS PALMAS | | | SAN JUAN | PR | 00912 | |
| 491445 | ROSA J TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748423 | ROSA J TORRES RIVERA | P O BOX 710 | | | | COMERIO | PR | 00782-0710 | |
| 491446 | ROSA J VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491447 | ROSA J VARGAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491448 | ROSA J VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491449 | ROSA J. ALAMO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491450 | ROSA J. ARROYO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491451 | Rosa J. Colon Alicea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491452 | ROSA J. PEREZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748426 | ROSA J. RIVERA MATTA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 491453 | ROSA J. RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748427 | ROSA JEANNETTE PAGAN SANTOS | QUINTAS DE CAMPECHE | 407 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 748428 | ROSA JIMENEZ CEPEDA | RES LAS MARGARITA | EDIF 33 APT 312 | | | SAN JUAN | PR | 00915 | |
| 748429 | ROSA JIMENEZ HEREDIA | 451 CALLE BARBE (ALTOS) | | | | SAN JUAN | PR | 00912 | |
| 491457 | ROSA JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491458 | ROSA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748430 | ROSA JORDAN RODRIGUEZ | PMB 424 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 748431 | ROSA JULIA AYALA GUADALUPE | URB VEVE CALZADA | H 15 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 491471 | Rosa Julia Colón Alicea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491472 | ROSA JULIA ENCARNACION CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748432 | ROSA JULIA MARTINEZ DIAZ | 5 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 748433 | ROSA JULIA PIETRI ACEVEDO | RES STA RITA | EDIF 11 APT 114 | | | CABO ROJO | PR | 00623 | |
| 748434 | ROSA JULIA VARGAS RIVERA | URB EL COMANDANTE | 830 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 748436 | ROSA L BARBOSA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 748437 | ROSA L BARRETO PEREZ | HC 1 BOX 5743 | | | | MOCA | PR | 00676 | |
| 491477 | ROSA L BONET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748440 | ROSA L CABALLERO AMADOR | URB EL PLANTIO | H 5 CALLE POMARROSA | | | TOA BAJA | PR | 00949 | |
| 748441 | ROSA L CABALLERO SANABRIA | PO BOX 1168 | | | | ARROYO | PR | 00714 | |
| 748442 | ROSA L CABAN SOLER | PO BOX 159 | | | | MOCA | PR | 00676 | |
| 748443 | ROSA L CASTRO PABON | URB RIO GRANDE ESTATES | 10110 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745-5217 | |
| 491478 | ROSA L CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491479 | ROSA L CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491480 | ROSA L CORNIER ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491481 | ROSA L ESCANIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748445 | ROSA L FEBO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491482 | ROSA L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748447 | ROSA L HUERTAS | REPTO VALENCIA | AF 12 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 491484 | ROSA L LASALLE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748449 | ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| 491485 | ROSA L LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748450 | ROSA L MALDONADO VERGARA | P O BOX 643 | | | | LAS PIEDRAS | PR | 00771 | |
| 748451 | ROSA L MARRERO MARRERO | SUMMIT HILLS | CALLE 655 | | | SAN JUAN | PR | 00920 | |
| 491465 | ROSA L MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748452 | ROSA L MATOS | HC 1 BOX 6314 | | | | CABO ROJO | PR | 00623 | |
| 748453 | ROSA L MENDEZ AVILES | CALL BOX 2600 | SUITE 121 | | | MOCA | PR | 00676 | |
| 491486 | ROSA L MOJICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748455 | ROSA L MOLINA PEREZ | URB LOMAS DE LA SERRANIA | 350 CALLE GIRASOL | | | CAGUAS | PR | 00725-1823 | |
| 491487 | ROSA L MORELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748456 | ROSA L ORTIZ GUZMAN | CONDOMINIO AVILA | 159 CALLE COSTA RICA APT 8 E | | | SAN JUAN | PR | 00918-0000 | |
| 491488 | ROSA L PERDOMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491489 | ROSA L RAMIREZ LONGCHAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491490 | ROSA L RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748457 | ROSA L RIVERA PEREZ | P O BOX 2268 | | | | JUNCOS | PR | 00777 | |
| 491491 | ROSA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748458 | ROSA L RIVERA RIVERA | HC 74 BOX 5481 | | | | NARANJITO | PR | 00719-7485 | |
| 748459 | ROSA L RIVERA SOTO | URB LA PLATA | C 10 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 491492 | ROSA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491493 | ROSA L ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747941 | ROSA L TAPIA | URB VILLA CAROLINA | B 151 10 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 491494 | ROSA L VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491495 | ROSA L VILLARINI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491496 | ROSA L. BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748461 | ROSA L. CARRASQUILLO MOJICA | PO BOX 278 | | | | CAROLINA | PR | 00986-0278 | |
| 748462 | ROSA L. DIAZ ALBERTY | URB. TURABO GARDENS Z-717 CALLE 14 | | | | CAGUAS | PR | 00725 | |
| 748463 | ROSA L. IRIZARRY | URB EL VALLE | 62 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 491497 | ROSA L. MONTANEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748464 | ROSA L. QUINTANA MARTINEZ | URB VENUS GDNS | 679 CALLE LEO | | | SAN JUAN | PR | 00926 | |
| 1256770 | ROSA L. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491498 | ROSA LA TORRE PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491511 | ROSA LANDRAU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748467 | ROSA LANDRAU VDA DE VEVE | C C9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 491518 | ROSA LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748468 | ROSA LEBRON ORTIZ | PO BOX 624 | | | | GUAYAMA | PR | 00785 | |
| 491519 | ROSA LEBRON Y ANGEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748469 | ROSA LEE MELENDEZ BRUNO | HC 01 BOX 8458 | 322 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 491529 | ROSA LESPIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748470 | ROSA LEYBA PORTORREAL | BO OBRERO 653 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 491531 | ROSA LIMARDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748471 | ROSA LINDA CENTENO ROSA | BONEVILLE HEIGHTS | 9 CALLE QUEBRADILLA | | | CAGUAS | PR | 00727 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5762 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748472 | ROSA LINDA GONZALEZ MARRERO | SUMMIT HILLS | 655 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 748473 | ROSA LINDA PEREZ ANDINO | EXT EL COMANDANTE | 388 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 748474 | ROSA LINDA VEGA MONTOYA | PO BOX 2161 | | | | MARICAO | PR | 00698 | |
| 748475 | ROSA LIZ HERNANDEZ ROMAN | HC 33 BOX 4490 | | | | DORADO | PR | 00646 | |
| 491533 | ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748477 | ROSA LOPEZ CRUZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748478 | ROSA LOPEZ ECHEVARRIA | HC 59 BOX 5023 | | | | AGUADA | PR | 00602 | |
| 491534 | ROSA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491535 | ROSA LOPEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491563 | ROSA LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491567 | ROSA LOURDES RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491568 | ROSA LOUUL BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491569 | ROSA LOZADA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491577 | ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748481 | ROSA LUISA MARQUEZ | COND EL MONTE SUR 190 (140-B) | | | | HATO REY | PR | 00919 | |
| 748482 | ROSA LYDIA RAMIREZ RIVERA | MANI SOLAR 347 A | | | | MAYAGUEZ | PR | 00680 | |
| 491581 | ROSA LYDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491582 | ROSA M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491583 | ROSA M ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748489 | ROSA M ACOSTA RODRIGUEZ | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 748490 | ROSA M ACOSTA TORRES | HC 02 BOX 20995 | | | | MAYAGUEZ | PR | 00680-9004 | |
| 748491 | ROSA M ACOSTA Y SANTIAGO A LLANTIN | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 491584 | ROSA M AGUAYO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491585 | ROSA M ALBINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491586 | ROSA M ALICEA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491587 | ROSA M ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748493 | ROSA M ALVARADO FIGUEROA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| 748494 | ROSA M AMALBERT MILLAN | PO BOX 26 | | | | JUNCOS | PR | 00777-0026 | |
| 491588 | ROSA M ANDUJAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491589 | ROSA M ANTONETTY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491590 | ROSA M ARGUINZONI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748497 | ROSA M ARROYO FRESE | RES TRINA PADILLA DE SANZ | APT 700 EDIF 6 | | | ARECIBO | PR | 00612 | |
| 491591 | ROSA M ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491592 | ROSA M ARZUAGA GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748498 | ROSA M ASCAR SANTIAGO | PO BOX 771 | | | | ENSENADA | PR | 00647 | |
| 748499 | ROSA M AVILA QUIXONES | 243 CALLE PARIS | PMB 1250 | | | SAN JUAN | PR | 00917 | |
| 491593 | ROSA M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748500 | ROSA M BADILLO MERCADO | PO BOX 764 | | | | RINCON | PR | 00677 | |
| 491594 | ROSA M BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491595 | ROSA M BARRERAS / MANUEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491596 | ROSA M BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748502 | ROSA M BONILLA RODRIGUEZ | PO BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 491597 | ROSA M BORRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748503 | ROSA M BOUGAL IGLESIAS | URB SANTA TERESITA CL-45 CALLE L | | | | PONCE | PR | 00731 | |
| 491598 | ROSA M BROWNLEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491599 | ROSA M BURGOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748506 | ROSA M BURGOS SANCHEZ | LOMAS DE CAROLINA | G 26 MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 748509 | ROSA M CAEZ GARCIA | HC 40 BOX 44003 | | | | SAN LORENZO | PR | 00754 | |
| 748512 | ROSA M CANCEL ORTIZ | P O BOX 1713 | | | | MAYAGUEZ | PR | 00681 | |
| 748513 | ROSA M CANDELARIA VELEZ | PO BOX 322 | | | | RINCON | PR | 00677 | |
| 491601 | ROSA M CARTAGENA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491602 | ROSA M CASIANO Y JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748517 | ROSA M CASTRO RIVERA | VILLA VERDE | 26 CALLE A | | | CAYEY | PR | 00736 | |
| 748518 | ROSA M CECILIO ANDUJAR | URB LAS VEGAS | CC33 CALLE 28 | | | CATANO | PR | 00962 | |
| 491603 | ROSA M CEDENO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748519 | ROSA M CHINEA ARROYO | P O BOX 5261 | | | | VEGA ALTA | PR | 00692 | |
| 491604 | ROSA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491605 | ROSA M COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491606 | ROSA M COLON DE AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748520 | ROSA M COLON DE JESUS | BO RIO JUEYES | PARC 660 CALLE 1 | | | COAMO | PR | 00769 | |
| 748521 | ROSA M COLON FEBRES | RES FELIPE S OSORIO | EDIF 13 APT 62 | | | CAROLINA | PR | 00985 | |
| 491607 | ROSA M COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748523 | ROSA M COLON MARTINEZ | HC 01 BOX 4769 | | | | ADJUNTAS | PR | 00601 | |
| 748524 | ROSA M COLON MONTERO | EXT LA MILAGROSA | R 23 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 748525 | ROSA M COLON RODRIGUEZ | P O BOX 21773 | | | | SAN JUAN | PR | 00931-1773 | |
| 748527 | ROSA M COLON TORRES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 748528 | ROSA M COLON VEGA | JARD DE CAPARRA | I 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 748529 | ROSA M COTTO CEDENO | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 748530 | ROSA M COTTO GONZALEZ | RR 6 BOX 9883 | | | | SAN JUAN | PR | 00926 | |
| 748531 | ROSA M COTTO VAZQUEZ | VILLA PALMERA | 426 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 491610 | ROSA M CRUZ RIVERA Y IGNACIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491611 | ROSA M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748532 | ROSA M CUSTODIO LASALLE | JARD DE MAYAGUEZ | EDIF 10 APT 1004 | | | MAYAGUEZ | PR | 00680 | |
| 748533 | ROSA M DAVILA LERQUIS | BO OBRERO | 659 ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 748534 | ROSA M DE JESUS PAGAN | EST URB O'NEILL | DD 69 CALLE E 1 | | | MANATI | PR | 00674 | |
| 748535 | ROSA M DE JESUS ROSA | D1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 491613 | ROSA M DE THOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748536 | ROSA M DEL RIO MALDONADO | JARD DE CAROLINA | J2 CALLE K | | | CAROLINA | PR | 00987 | |
| 748537 | ROSA M DEL RIO PEREZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| 491615 | ROSA M DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748538 | ROSA M DELIZ LOZADA | 21 AA 1-A EL CORTIJO | | | | BAYAMON | PR | 00961 | |
| 491616 | ROSA M DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491617 | ROSA M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748540 | ROSA M DIAZ RIVERA | BONNEVILLE HEIGT | 2C CALLE 1 D 6 | | | CAGUAS | PR | 00725 | |
| 748542 | ROSA M ENCHAUTEGUI | URB HORIZONTE | A5 CALLE BOREAL | | | GURABO | PR | 00778 | |
| 748543 | ROSA M ENGLAND SARRAGA | RES MANUEL A PEREZ | EDIF A 12 APT 130 | | | SAN JUAN | PR | 00923 | |
| 491618 | ROSA M FALU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491621 | ROSA M FELICIANO FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491622 | ROSA M FERNANDEZ BAJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491623 | ROSA M FERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491624 | ROSA M FERRER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491625 | ROSA M FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491626 | ROSA M FIGUEROA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491627 | ROSA M FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748545 | ROSA M FLORES | HC 40 BOX 43807 | | | | SAN LORENZO | PR | 00754 | |
| 748546 | ROSA M FLORES ALVAREZ | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 748548 | ROSA M FONTANEZ CABALLERO | URB PARKVILLE | T 11 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 748549 | ROSA M FUENTES MELENDEZ | URB JARDINES DE GURABO | 64 CALLE 2 | | | GURABO | PR | 00778 | |
| 748550 | ROSA M FUENTES MERCED | HC 1 BOX 5701 | | | | GUAYAMA | PR | 00971 | |
| 491628 | ROSA M FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491629 | ROSA M GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748551 | ROSA M GARCIA FLORES | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 748552 | ROSA M GARCIA REYES | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 748553 | ROSA M GARCIA VARGAS | CERRO LOS POBRES  26 | | | | RINCON | PR | 00677 | |
| 748554 | ROSA M GARCIA VELEZ | URB VILLA SULTANITA | 777 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 748555 | ROSA M GERENA JIRAU | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 491630 | ROSA M GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748556 | ROSA M GOMEZ IRIZARRY | HC 07 BOX 2239 BO LOS AUSUBOS | | | | PONCE | PR | 00731 | |
| 491631 | ROSA M GOMEZ LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491632 | ROSA M GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748557 | ROSA M GONZALEZ BADILLO | URB VILLA ROSA III | A 40 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491633 | ROSA M GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748558 | ROSA M GONZALEZ FELIX | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| 748559 | ROSA M GONZALEZ GONZALEZ | PO BOX 5087 | | | | VEGA ALTA | PR | 00692 | |
| 491634 | ROSA M GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748560 | ROSA M GONZALEZ NEGRON | LAS AMERICAS APARTMENTS 2 | APT 1707 | | | SAN JUAN | PR | 00921 | |
| 491637 | ROSA M GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491639 | ROSA M GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491640 | ROSA M GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491641 | ROSA M HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748564 | ROSA M HERNANDEZ TORRES | URB LAS MARGARITAS | 428 BOBBY CAPO | | | PONCE | PR | 00731 | |
| 491642 | ROSA M IRENE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748567 | ROSA M JANER VELAZQUEZ | URB TORRIMAR | 316 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 748569 | ROSA M JIMENEZ AMARO | PO BOX 754 | | | | PATILLA | PR | 00723 | |
| 491643 | ROSA M JIMENEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748570 | ROSA M LOPEZ CASTRO | 76 PARCELAS JOBOS | | | | ISABELA | PR | 00662 | |
| 748571 | ROSA M LOPEZ MOLINA | VILLA ESPERANZA | 211 CALLE HUMILDAD | | | CAGUAS | PR | 00727 | |
| 748572 | ROSA M LOPEZ PACHECO | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 491644 | ROSA M LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491645 | ROSA M LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491646 | ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748576 | ROSA M LOUBRIEL | HC 1 BOX 3309 | | | | FLORIDA | PR | 00650 | |
| 491647 | ROSA M LOZADA ARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748577 | ROSA M LOZADA RIVERA | EG CRISTO REY | APT 410 AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 | |
| 491648 | ROSA M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491649 | ROSA M LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748578 | ROSA M LUGO SANTOS | JARDINES DEL CARIBE | 2B7  CALLE 54 | | | PONCE | PR | 00731 | |
| 491650 | ROSA M LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5765 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 491651 | ROSA M MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491652 | ROSA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491653 | ROSA M MANCILLA LASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748579 | ROSA M MARQUES LOPEZ | 106 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 748580 | ROSA M MARRERO | SAN RAFAEL ESTATE | BUZON 254 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 491654 | ROSA M MARRERO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748581 | ROSA M MARTINEZ BEAUCHAMP | PO BOX 366715 | | | | SAN JUAN | PR | 00936-6715 | |
| 491656 | ROSA M MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748584 | ROSA M MARTINEZ ONEILL | 4TA SECC LEVITOWN | AH 14 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 748585 | ROSA M MARTINEZ ORTIZ /CHRISTIAN O REYES | PO BOX 104 | | | | AGUAS BUENAS | PR | 00703 | |
| 748586 | ROSA M MATEO MALDONADO | RES LAS PALMAS | EDIF 8 APT 70 | | | COAMO | PR | 00769 | |
| 491659 | ROSA M MEDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491660 | ROSA M MEDERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491661 | ROSA M MEDINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748587 | ROSA M MEDINA CRUZ R/P RAMON L MEDINA | URB VALLES DE YABUCOA | 101 CALLE CAMASEY | | | YABUCOA | PR | 00767 | |
| 491662 | ROSA M MEDINA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491663 | ROSA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491666 | ROSA M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748590 | ROSA M MENDEZ OTERO | REPTO FLAMINGO | G 36 CALLE PERLA DEL SUR | | | BAYAMON | PR | 00959 | |
| 748591 | ROSA M MERCADO | BO CEDRO BOX 28610 | | | | CAYEY | PR | 00736 | |
| 491667 | ROSA M MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748592 | ROSA M MERCADO RENTAS | A 4 VILLALBA HOUSING | | | | VILLALBA | PR | 00766 | |
| 491668 | ROSA M MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748593 | ROSA M MIRANDA VAZQUEZ | URB EL CORTIJO | D 35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 748594 | ROSA M MIRO GONZALEZ | URB COUNTRY CLUB 927 | CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 748596 | ROSA M MORA ROSA | BO CERCADILLO | BUZON 1064 | | | ARECIBO | PR | 00612 | |
| 748597 | ROSA M MORALES CABAN | HC 1 BOX 4214 | | | | LAS MARIAS | PR | 00670 | |
| 748598 | ROSA M MORALES ESCRIBANO | 195 AVE ARTERIAL HOSTOS | APTO 3033 | | | SAN JUAN | PR | 00918-2339 | |
| 748600 | ROSA M MORENO VALENTIN | HC 03 BOX 15490 | | | | COROZAL | PR | 00783-9812 | |
| 491670 | ROSA M MUNIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491672 | ROSA M NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748601 | ROSA M NIEVES CEBOLLERO | 47 BO CANTERA | | | | MANATI | PR | 00674 | |
| 748602 | ROSA M NIEVES MARTINEZ | COND SAN FERNANDO | APT 611 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 748603 | ROSA M NIEVES VAZQUEZ | TOA ALTA HGTS | AC 41 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 491673 | ROSA M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748604 | ROSA M OCAMPO HERNANDEZ | PO BOX 354 | | | | MOCA | PR | 00676 | |
| 748605 | ROSA M OCASIO BERRIOS | QUINTAS DE VILLA MAR | T 5 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 748607 | ROSA M OLIVERAS DELGADO | BO TORTUGUERO | COND CORDOBA PARK BOX 105 | | | SAN JUAN | PR | 00926 | |
| 748608 | ROSA M ORELLANO ROSARIO | BO BEATRIZ | KM 5.2 CARR 787 | | | CAGUAS | PR | 00725 | |
| 748609 | ROSA M ORTEGA GINES | P O BOX 677 | | | | CIALES | PR | 00638 | |
| 491674 | ROSA M ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491675 | ROSA M ORTEGA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748610 | ROSA M ORTIZ CRUZ | SANTA JUANA DOS | F 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 748611 | ROSA M ORTIZ RIVERA | P O BOX 221 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748612 | ROSA M ORTIZ SANCHEZ | SECTOR LOS LOPEZ | CARR 857 K 7 H 0 | | | CANOVANILLAS | PR | 00729 | |
| 748615 | ROSA M ORTIZ/EDBERTO PITRE ORTIZ | QUINTA SECC LEVITTOWN | BP 19 DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 748616 | ROSA M OSORIO VELAZQUEZ | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 748617 | ROSA M OTERO TORRES | URB CONTRY CLUB | 915 CALLE RASPINELL | | | SAN JUAN | PR | 00924 | |
| 491676 | ROSA M PACHECO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491677 | ROSA M PADILLA LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491678 | ROSA M PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748619 | ROSA M PAGAN DE COLON | VILLA CAROLINA | 37-10 CALLE 38 | | | CAROLINA | PR | 00985 | |
| 748620 | ROSA M PAGAN MARTIS | STA SECC LEVITOWN | CC 7 CALLE DR RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 491679 | ROSA M PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491680 | ROSA M PALOMO DELARISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748622 | ROSA M PEDRAZA HERNANDEZ | PO BOX 6065 | | | | CIDRA | PR | 00739 | |
| 491681 | ROSA M PEDRAZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491682 | ROSA M PEREA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491683 | ROSA M PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491684 | ROSA M PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748623 | ROSA M PEREZ SALAS | HC 3 BOX 8614 | | | | MOCA | PR | 00676-9626 | |
| 491686 | ROSA M PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748624 | ROSA M PETERSON OSORIO | P O BOX 1260 | | | | VIEQUES | PR | 00765 | |
| 748625 | ROSA M PULLIZA RIVERA | URB VILLA RETIRO SUR | M 19 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 491687 | ROSA M QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748626 | ROSA M RAICES | URB LAS LOMAS | 1667 CALLE 22 S O | | | SAN JUAN | PR | 00921 | |
| 491688 | ROSA M RAMIREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748627 | ROSA M RAMOS | BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748628 | ROSA M RAMOS DIAZ | URB VISTA AZUL | R 9 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 491689 | ROSA M REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748629 | ROSA M RIERA BISIGO | VILLA DE REY | LK 12 CALLE 35 | | | CAGUAS | PR | 00625 | |
| 491690 | ROSA M RIOS BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491691 | ROSA M RIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491692 | ROSA M RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491693 | ROSA M RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491695 | ROSA M RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748631 | ROSA M RIVERA | HC 02 BOX 5713 | | | | RINCON | PR | 00677 | |
| 491696 | ROSA M RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491697 | ROSA M RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491698 | ROSA M RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747942 | ROSA M RIVERA DIAZ | PO BOX 216 | | | | TRUJILLO  ALTO | PR | 00977-0216 | |
| 748635 | ROSA M RIVERA LOPEZ | HC 73 BOX 5559 | | | | NARANJITO | PR | 00902 | |
| 748637 | ROSA M RIVERA MORALES | HC 02 BOX 16918 | | | | ARECIBO | PR | 00612 | |
| 491700 | ROSA M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748638 | ROSA M RIVERA ORTIZ | URB MABU | D 23 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 748640 | ROSA M RIVERA RODRIGUEZ | HC 05 BOX 11386 | | | | COROZAL | PR | 00783 | |
| 491701 | ROSA M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748642 | ROSA M RIVERA RUIZ | URB BELLO ORIZONTE | 668 CALLE  YERBA BUENA | | | PONCE | PR | 00728 | |
| 491702 | ROSA M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491704 | ROSA M RIVERA Y MADELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747943 | ROSA M RODRIGUEZ | URB SABANA GARDENS | 6 20 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 748643 | ROSA M RODRIGUEZ | RR 1 BOX 3915 | | | | CIDRA | PR | 00739 | |
| 491705 | ROSA M RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748646 | ROSA M RODRIGUEZ LABOY | HC 1 BOX 5274 | | | | SANTA ISABEL | PR | 00757 | |
| 748647 | ROSA M RODRIGUEZ LOZADA | URB CIUDAD JARD IV | 347 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953 | |
| 748648 | ROSA M RODRIGUEZ OQUENDO | RES SAN ANTONIO | EDIF D APT 651 | | | SAN JUAN | PR | 00901 | |
| 491707 | ROSA M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748650 | ROSA M RODRIGUEZ RIVERA | HC 1 BOX 10855 | | | | GUAYANILLA | PR | 00656 | |
| 491708 | ROSA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748652 | ROSA M RODRIGUEZ SANTIAGO | 23 CALLE SANTA TERESA | | | | ARROYO | PR | 00714 | |
| 491710 | ROSA M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748655 | ROSA M RODRIGUEZ VELEZ | URB BUENAVENTURA | NH 1 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 747946 | ROSA M ROIG ORTIZ | HC 37 BOX 3543 | | | | GUANICA | PR | 00653 | |
| 748656 | ROSA M ROJAS | BO BARAHONA | 189 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 491711 | ROSA M ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491712 | ROSA M ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491713 | ROSA M ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748657 | ROSA M ROMERO LUGO | BOX 2684 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 491714 | ROSA M RONDON ROBLES/ROSALIN M MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748658 | ROSA M ROSA FIGUEROA | URB TOA ALTA HEIGHTS | F 39 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 747944 | ROSA M ROSADO HERNANDEZ | BO MAVILLA | HC 91 BOX 9319 | | | VEGA  ALTA | PR | 00692 | |
| 748660 | ROSA M ROSADO MONTALVO | HC 10 BOX 155 | | | | SABANA SECA | PR | 00637 | |
| 748661 | ROSA M ROSARIO | VALLE ARRIBA HEIGHTS | A 5 CALLE JAGUA | | | CAROLINA | PR | 00984 | |
| 748662 | ROSA M ROSARIO DE PADRO | VILLA FONTANA | NR 18 VIA 18 | | | CAROLINA | PR | 00983 | |
| 747945 | ROSA M ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS  BUENAS | PR | 00703 | |
| 748663 | ROSA M ROSARIO TORRES | P O BOX 50217 | | | | TOA BAJA | PR | 00950-0217 | |
| 748665 | ROSA M RUIZ RIVERA | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 491715 | ROSA M RULLAN PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748666 | ROSA M SALGADO CASIANO | PO BOX 1056 | | | | COROZAL | PR | 00783 | |
| 491716 | ROSA M SANCHEZ CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491717 | ROSA M SANCHEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491718 | ROSA M SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491719 | ROSA M SANTANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491720 | ROSA M SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748667 | ROSA M SANTIAGO GALARZA | BO LA MESA | 3 8 CARR 795 | | | CAGUAS | PR | 00725 | |
| 491721 | ROSA M SANTIAGO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491722 | ROSA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491724 | ROSA M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491726 | ROSA M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491727 | ROSA M SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491728 | ROSA M SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491729 | ROSA M SEGUI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748668 | ROSA M SERRANO OLIVERA | BO SABANA HOYOS | 36 SABANA | | | ARECIBO | PR | 00616 | |
| 748669 | ROSA M SERRANO SANCHEZ | URB SIERRA BAYAMON | 96-6 CALLE 82 | | | BAYAMON | PR | 00961 | |
| 748670 | ROSA M SOLER | PARC LAS FALU | 493 CALLE 27 | | | SAN JUAN | PR | 00927 | |
| 491730 | ROSA M TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491731 | ROSA M TALAVERA / TEOFILO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491732 | ROSA M TORO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748672 | ROSA M TORRES | PO BOX 771936 | | | | ORLANDO | PR | 32877-1936 | |
| 748673 | ROSA M TORRES GONZALEZ | RES LAS LOMAS | EDIF 5 APT 86 | | | SAN GERMAN | PR | 00683 | |
| 491733 | ROSA M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748674 | ROSA M TORRES MARTINEZ | URB LOS DOMINICOS | M 236 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 748676 | ROSA M TORRES OCASIO | BDA SAN MIGUEL | 2 CALLE ACAPULCO | | | BAYAMON | PR | 00959 | |
| 491735 | ROSA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491736 | ROSA M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491737 | ROSA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748679 | ROSA M UGARTE SALAS | HC 5 BOX 11080 | | | | MOCA | PR | 00676 | |
| 748680 | ROSA M URIARTE SOTO | HC-02 BOX 21330 | | | | MAYAGUEZ | PR | 00680 | |
| 748681 | ROSA M VALENTIN FELIX | HC 764 BOX 8244 | | | | PATILLAS | PR | 00723 | |
| 491738 | ROSA M VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748684 | ROSA M VARGAS ROSARIO | P O BOX 3277 | | | | GUAYNABO | PR | 00970 | |
| 491739 | ROSA M VAZQUEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491740 | ROSA M VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748686 | ROSA M VEGA AGOSTO | URB EST DE SANTA BARBARA | C 33 CALLE ROSA | | | GURABO | PR | 00778 | |
| 748687 | ROSA M VEGA FUENTES | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 748688 | ROSA M VEGA NAZARIO | VILLA FONTANA | JL 18 VIA 24 | | | CAROLINA | PR | 00985 | |
| 491741 | ROSA M VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491742 | ROSA M VEGA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748689 | ROSA M VEGA ZAYAS | URB BELLOMONTE | R 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 491743 | ROSA M VELAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748487 | ROSA M VELAZQUEZ BATISTA | PARC SABANETAS | 26 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 491744 | ROSA M VELEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748692 | ROSA M VILLALABOS ANGUITA | D 2 CALLE MANUEL JIMENEZ | | | | MANATI | PR | 00674 | |
| 491745 | ROSA M VILLANUEVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491747 | ROSA M VIRUET DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491749 | ROSA M WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748694 | ROSA M ZAPATERA RIVERA | HC 1 BOX 7071 | | | | CABO ROJO | PR | 00623 | |
| 748695 | ROSA M ZAYAS CAMACHO | URB CAROLINA ALTA | J 2 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 491750 | ROSA M. ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748697 | ROSA M. ALFONSO OLIVERAS | URB EL ROSARIO | 106 CALLE 9 | | | YAUCO | PR | 00698 | |
| 491751 | ROSA M. ALONSO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748698 | ROSA M. AVILES SANCHEZ | URB SIERRA BAYAMON | 78-7 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 491752 | ROSA M. BALASQUIDE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748699 | ROSA M. CALDERON COLON | 99 BO PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 748702 | ROSA M. DELGADO RIVERA | 12 A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 491753 | ROSA M. DENNIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491754 | ROSA M. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491755 | ROSA M. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491758 | ROSA M. GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491759 | ROSA M. GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748703 | ROSA M. GARCIA PAGAN | URB RIVER VIEW | N1 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 491760 | ROSA M. JORGE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491761 | ROSA M. LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748707 | ROSA M. MAISONET DE JESUS | HC 1 BOX 7026 | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491762 | ROSA M. MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491763 | ROSA M. MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491764 | ROSA M. MORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491765 | ROSA M. MORCILIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748708 | ROSA M. MORENO CARBALLO | URB VICTORIA HTS. A-4 CALLE1 | | | | BAYAMON | PR | 00959 | |
| 748709 | ROSA M. NOGUERAS | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 491766 | ROSA M. ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748712 | ROSA M. RIVERA NEGRON | URB SANTA MARIA | K21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748714 | ROSA M. RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 491769 | ROSA M. RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748715 | ROSA M. RODRIGUEZ ROBLES | HC 3 BOX 10505 | | | | COMERIO | PR | 00782 | |
| 748716 | ROSA M. ROMAN BERMUDEZ | CALLEJON KOREA BO. MONACILLO | | | | SAN JUAN | PR | 00921 | |
| 748718 | ROSA M. SANTIAGO COLON | PO BOX 2156 | | | | TOA BAJA | PR | 00951 | |
| 491770 | ROSA M.ORTIZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491771 | ROSA MA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748719 | ROSA MACHIN RIVERA | P O  BOX 381 | | | | SAN LORENZO | PR | 00754 | |
| 748720 | ROSA MADRIZ GONZALEZ | ALTOS PARQUE ESCORIAL | BOX 502 | | | CAROLINA | PR | 00987 | |
| 748722 | ROSA MAISONET RIVERA | BDA JARDIN CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 748724 | ROSA MALDONADO CORREA | APARTADO 1151 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 748725 | ROSA MALDONADO GONZALEZ | JARD DE SAN INGNACIO | EDIF  A APT 1814 | | | SAN JUAN | PR | 00927 | |
| 491756 | ROSA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748726 | ROSA MANGUAL RIVERA | HC 645 BOX 6286 | | | | TRUJILLO ALTO | PR | 00976-9748 | |
| 491786 | ROSA MANTILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491787 | ROSA MANZANILLO MAZARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748727 | ROSA MARALES MARTINEZ | HC 71 BOX 7206 | | | | CAYEY | PR | 00736 | |
| 748729 | ROSA MARGARITA VEGA VEGA | PO BOX 1015 | | | | RIO GRANDE | PR | 00637 | |
| 491791 | ROSA MARGARITA VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748730 | ROSA MARIA ARROYO MOLINA | HC 01 BOX 5823 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 491792 | ROSA MARIA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491793 | ROSA MARIA CANUELAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748731 | ROSA MARIA CEPEDA GONZALEZ | HC 23 BOX 6133 | | | | JUNCOS | PR | 00777-9710 | |
| 491794 | ROSA MARIA COTTO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748732 | ROSA MARIA CRUZ GARCIA | RR 9 1544 | | | | SAN JUAN | PR | 00926 | |
| 748733 | ROSA MARIA CRUZ TORRES | PO BOX 5018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748734 | ROSA MARIA DIAZ | REPTO METROPOLITANO | 323 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 491795 | ROSA MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748735 | ROSA MARIA GUTIERREZ | COM LOS MACHOS | SOLAR 144 | | | CEIBA | PR | 00735 | |
| 748736 | ROSA MARIA LOPEZ BERRIOS | PO BOX 602 | | | | TOA BAJA | PR | 00951 | |
| 491796 | ROSA MARIA MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491797 | ROSA MARIA MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748737 | ROSA MARIA MATOS ROSARIO | URB EL BIBERO | 1 CALLE E-1 | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5770 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748738 | ROSA MARIA MEDINA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748739 | ROSA MARIA MELENDEZ VELAZQUEZ | RES LLORENS TORRES | EDIF 83 APT 1600 | | | SAN JUAN | PR | 00913 | |
| 748740 | ROSA MARIA QUILES GUTIERREZ | JARD DE SAN FCO | EDIF I APT 1111 | | | SAN JUAN | PR | 00927 | |
| 748741 | ROSA MARIA ROSALES VILLALONGA | URB SAN FELIPE | H 17 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 491798 | ROSA MARIA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491799 | ROSA MARIA VALENTIN GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491800 | ROSA MARIBEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748744 | ROSA MARIE PEREA RUIZ | PASEO LOS ROBLES | 1618 YAMIL GALID | | | MAYAGUEZ | PR | 00682 | |
| 748745 | ROSA MARQUEZ QUESADA | VILLA DESTA JUANITA | A 2 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 748746 | ROSA MARRERO PADILLA | HOGAR SAN ANTONIO - HATILLO | | | | Hato Rey | PR | 00936 | |
| 748747 | ROSA MARRERO SOTO | RIO LAJAS | PARC 92 CALLE 3 | | | DORADO | PR | 00646 | |
| 1421678 | ROSA MARRERO, ALEX N. | MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| 491808 | ROSA MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491809 | ROSA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748750 | ROSA MARTINEZ FERNIDAND | VAN SCOY | A B 21 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 491810 | ROSA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491812 | ROSA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748752 | ROSA MARTINEZ Y/O DAISY OLAVARRIA | HC 1 BOX 5810 | | | | SABANA HOYOS | PR | 00688 | |
| 1421679 | ROSA MARTINEZ, MIGDALIA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 748753 | ROSA MATOS CALDERON | 7 PARC AMADO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748754 | ROSA MATOS ZAPATA | URB MONTE GRANDE | 146 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 1421680 | ROSA MATOS, EMILY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 491847 | ROSA MD, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748755 | ROSA MEDERO CORDERO | MANSIONES DE MONTE CASINO II | 690 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 491848 | ROSA MEDINA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491849 | ROSA MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748756 | ROSA MEDINA TORRES | HC 02 BOX 21210 | | | | MOCA | PR | 00676 | |
| 491867 | ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748757 | ROSA MELENDEZ DE VEGLIO | URB EL CEREZAL 1612 | CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 491868 | ROSA MELENDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491869 | ROSA MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748758 | ROSA MENDEZ DE DELGADO | HC 1 BOX 10777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748759 | ROSA MENDEZ ELUGARDO | 2275 RANDALL AVE 8K | | | | BRONX | NY | 10473 | |
| 748760 | ROSA MENDEZ SANTONI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 491888 | ROSA MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748761 | ROSA MENESES ALBIZU-CAMPOS | PMB 587 | 497 AVE E POL | | | SAN JUAN | PR | 00926-5639 | |
| 491892 | ROSA MERCADO DBA THERAPY FOR SUCCESS | 293 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 748762 | ROSA MERCADO MERCADO | P O BOX 334002 | | | | PONCE | PR | 00733 | |
| 748763 | ROSA MERCADO RIVERA | BO MINERAL | 311 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 491904 | ROSA MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491907 | ROSA MILLAYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747947 | ROSA MOLINA RODRIGUEZ | URB SAINT JUST 38 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 748767 | ROSA MOLINA ROSARIO | LAS GRANJAS | 907 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 748768 | ROSA MONGE VELAZQUEZ | COND SAN ANTON APT 1209 | | | | CAROLINA | PR | 009876 | |
| 491925 | ROSA MONTANES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491926 | ROSA MONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748773 | ROSA MONTIJO RODRIGUEZ | ESCUELAS ESPECIALIZADAS | PISO 9 OFIC  9 | DEPTO  DE EDUCACION | | SAN JUAN | PR | 00919 | |
| 491939 | ROSA MORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491941 | ROSA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748774 | ROSA MORALES MUÑOZ | URB LOMAS VERDES N 26 | AVE  LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 491942 | ROSA MORALES PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491943 | ROSA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748775 | ROSA MORAN | LOIZA VALLEY | S6 73 CALLE ADONE | | | CANOVANAS | PR | 00729 | |
| 491958 | ROSA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748778 | ROSA MORERA PERDOMO | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 491962 | ROSA MOYA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748780 | ROSA MUNOZ BISONO | VILLA COOPERATIVA | A 10 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 748781 | ROSA MURRIN CRUZ | P O BOX 675 | | | | CIDRA | PR | 00739 | |
| 491967 | ROSA N ALICEA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747948 | ROSA N ALICEA JIMENEZ | URB  LAS  ESMERALDA | B 3 CALLE ORQUIDEA 44 | | | CAGUAS | PR | 00727 | |
| 748782 | ROSA N ATILANO GONZALEZ | BELLA VISTA | Y31 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 491968 | ROSA N BALAGUER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491970 | ROSA N DONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491972 | ROSA N DROZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748783 | ROSA N GARCIA BELTRAN | REPTO VALENCIA | N 7 CALLE B | | | BAYAMON | PR | 00959 | |
| 748784 | ROSA N GIBOYEAUX LOPEZ | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 748785 | ROSA N LOPEZ SANTOS | BAYAMON COUNTRY CLUB | EDIF 5 APT E | | | BAYAMON | PR | 00959 | |
| 491973 | ROSA N LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748786 | ROSA N MONTALVO RODRIGUEZ | 7 EDISON | | | | MAYAGUEZ | PR | 00680 | |
| 748787 | ROSA N MUJICA RAMIREZ | PO BOX 534 | | | | CANOVANAS | PR | 00729 | |
| 491974 | ROSA N ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491975 | ROSA N RAMOS CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491976 | ROSA N RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491977 | ROSA N RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748791 | ROSA N RODRIGUEZ BATISTA | S 6 CALLE SAN ALBERTO | | | | CAGUAS | PR | 00725 | |
| 491978 | ROSA N SANTAELLA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748793 | ROSA N TORRES TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 748794 | ROSA N VALENTIN MARTINEZ | HORMIGUEROS APARTMENTS | EDIF A APT 111 | | | HORMIGUEROS | PR | 00660 | |
| 491979 | ROSA N VELEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748795 | ROSA N. ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 748796 | ROSA N. AVILES SOTO | URB CAMINO DEL MAR | 8031 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 491980 | ROSA N. BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748798 | ROSA N. VAZQUEZ TURELL | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 748799 | ROSA NASARIO FERNANDEZ | MANSIONES DE CAROLINA DD25 C/FARAON | | | | CAROLINA | PR | 00987 | |
| 748800 | ROSA NAVARRO FIGUEROA | PO BOX 642 | | | | VEGA ALTA | PR | 00692-0642 | |
| 491990 | ROSA NAVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748802 | ROSA NEGRON CORTES | URB SANTA JUANITA | F 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 748803 | ROSA NEGRON MOJICA | BO TORRECILLA ALTA | PARC 332 CARR 874 | | | CANOVANAS | PR | 00729 | |
| 491994 | ROSA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491997 | ROSA NELLIE VARGAS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491999 | ROSA NEVAREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747949 | ROSA NIDIA GARCIA | URB PTO NUEVO 1207 | CALLE  CANARIOS | | | SAN  JUAN | PR | 00920 | |
| 748805 | ROSA NIETO BAYRON | P O BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 748806 | ROSA NIEVES ANDUJAR | RR 1 BOX 13305 | | | | TOA ALTA | PR | 00953 | |
| 748807 | ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | LEVITTOWN | BX 55 DR ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 748808 | ROSA NIEVES VAZQUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 492000 | ROSA NIEVES ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492015 | ROSA NORIEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492023 | ROSA O CAMARA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492024 | ROSA O SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492025 | ROSA OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492034 | ROSA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748810 | ROSA OLIVERAS ALICEA | HC 01 BOX 6487 | | | | SAN GERMAN | PR | 00683 | |
| 748811 | ROSA OROZCO RODRIGUEZ | S10 WA GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 748812 | ROSA ORTIZ BONILLA | HC 4 BOX 11972 | | | | YAUCO | PR | 00698 | |
| 748814 | ROSA ORTIZ CARAZO | URB  JARDINES DE CAPARRA | MM 24 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 748815 | ROSA ORTIZ COLON | P O BOX 1098 | | | | TRUJILLO ALTO | PR | 00977 | |
| 748816 | ROSA ORTIZ GARCIA | BO JAGUAS BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 748817 | ROSA ORTIZ MATOS | HC 1 BOX 51711 | | | | CIALES | PR | 00638 | |
| 492045 | ROSA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492046 | ROSA ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748818 | ROSA OSORIO RIVERA | URB BRISAS DE LUQUILLO | FF18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 492089 | ROSA PACHECO ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748823 | ROSA PADRO CABRERA | PO BOX 1043 | | | | MANATI | PR | 00674 | |
| 748824 | ROSA PAGAN DAVILA | 20 RES DOS RIOS | | | | CIALES | PR | 00638 | |
| 748825 | ROSA PAGAN DIAZ | PUERTO NUEVO | 1341 CALLE 12 N O | | | SAN JUAN | PR | 00920 | |
| 492095 | ROSA PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492096 | ROSA PAGAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748826 | ROSA PARDO PADILLA | 63 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 748827 | ROSA PARDO VALENTIN | URB EL PRADO | 45 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603-5812 | |
| 748828 | ROSA PARRILLA BATISTA | CENTRAL CANOVANAS | 557 CALLE PARCELAS | | | CANOVANAS | PR | 00729 | |
| 748829 | ROSA PARRILLA GUZMAN | CONDOMINIO SAN JUDAS TADEO | APARTADO 1663 | | | SAN JUAN | PR | 00909 | |
| 748830 | ROSA PAVIA DE CASTRO | PO BOX 9021263 | | | | SAN JUAN | PR | 00902-1263 | |
| 492113 | ROSA PELLOT LAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492117 | ROSA PENA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748831 | ROSA PERALES CINTRON | RES VISTA HERMOSA | EDIF 38 APT 493 | | | SAN JUAN | PR | 00921 | |
| 748832 | ROSA PERALES FIGUEROA | P O BOX  1243 | | | | TOA BAJA | PR | 00951 | |
| 492124 | ROSA PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748834 | ROSA PEREZ PERDOMO | VILLA CAPARRA TOWER | 8 B CALLE 48 A | | | GUAYNABO | PR | 00966 | |
| 748835 | ROSA PEREZ PEREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 492125 | ROSA PEREZ SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492126 | ROSA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748836 | ROSA PEREZ VELEZ | HC 01 BOX 8904 | | | | HATILLO | PR | 00659 | |
| 492166 | ROSA PIMENTEL MD, ROWINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492167 | ROSA PINEIRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492168 | ROSA PIÑEIRO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748837 | ROSA PONCE ROSA | EDIF 6 APOT 37 | | | | HORMIGUEROS | PR | 00660 | |
| 748838 | ROSA QUILES MARRERO | COND. MUNDO FELIX | APT 607 | | | CAROLINA | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492184 | ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492199 | ROSA R MARTIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748839 | ROSA R RIVERA REYES | VILLA NEVAREZ | 350 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 492200 | ROSA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492201 | ROSA R. CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748842 | ROSA RAMOS ANTONGIORGI | COLINAS METROPOLITANAS | H 13 COLLORES | | | GUAYNABO | PR | 00969 | |
| 748843 | ROSA RAMOS CARRASQUILLO | HC 01 BOX 6834 | | | | LOIZA | PR | 00772 | |
| 748844 | ROSA RAMOS FELICIANO | URB LEVITTOWN LAKES CD 20 | CALLE DR AGUSTIN STAHI | | | TOA BAJA | PR | 00949 | |
| 748845 | ROSA RAMOS JIMENEZ | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 492236 | ROSA REBECCA AYMAT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492237 | ROSA RECONDO PIETRANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748846 | ROSA RENTA VEGA | HC 10 BOX 45 | | | | SABANA GRANDE | PR | 00637-9801 | |
| 748847 | ROSA REYES LANAUSE | URB REPARTO UNIVERSITARIO | 1230  MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 492241 | ROSA REYES MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492242 | ROSA REYES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492268 | ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748848 | ROSA RIVERA ALBINO | VILLA JOSCO | 465 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 748849 | ROSA RIVERA ALMODOVAR | URB RIO CANAS | 2644 NILO | | | PONCE | PR | 00728 | |
| 492271 | ROSA RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748851 | ROSA RIVERA BETANCOURT | URB VALLE ARRIBE HEIGHTS | AJ 8 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 492275 | ROSA RIVERA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492276 | ROSA RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492277 | ROSA RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492278 | ROSA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492279 | ROSA RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492280 | ROSA RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748853 | ROSA RIVERA MATTA | VILLAS DE SAN AGUSTIN II | O 58 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 748854 | ROSA RIVERA MOLINA | 35 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 748855 | ROSA RIVERA NIEVES | PO BOX 403 | | | | NARANJITO | PR | 00719 | |
| 492281 | ROSA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748856 | ROSA RIVERA RIOS | HC 05 61804 | | | | MAYAGUEZ | PR | 00680 | |
| 492284 | ROSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748857 | ROSA RIVERA ROSARIO | 204 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 748858 | ROSA RIVERA SANTIAGO | HC 03 BOX 18430 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 | |
| 748860 | ROSA RIVERA VALENTIN/BANDA DE AGUADA | HC 56 BOX 34155 | | | | AGUADA | PR | 00602 | |
| 492285 | ROSA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492302 | ROSA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492396 | ROSA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747950 | ROSA RODRIGUEZ | EXT CLARK | BOX 189 | | | CULEBRA | PR | 00775 | |
| 748861 | ROSA RODRIGUEZ | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 748863 | ROSA RODRIGUEZ AMADOR | PARC VILLA ESPERANZA BO CAMPANILLA | C 7 CALLE MEDIA LUNA | | | TOA BAJA | PR | 00948 | |
| 748864 | ROSA RODRIGUEZ BENITEZ | TRAS  TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 748865 | ROSA RODRIGUEZ CABRERA | PO BOX 5017 | PUENTE BLANCO | | | CATAÑO | PR | 00963 | |
| 748866 | ROSA RODRIGUEZ COLON | PASEO DE LAS BRUMAS | 8 CALLE SOL | | | CAYEY | PR | 00736 | |
| 492401 | ROSA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748867 | ROSA RODRIGUEZ ELBA L. | BO PUEBLO | PO BOX 326 | | | HATILLO | PR | 00659 | |
| 748868 | ROSA RODRIGUEZ FIGUEROA | VILLA CAPRI | 1176 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 748869 | ROSA RODRIGUEZ MARTINEZ | HC 7 BOX 3371 | | | | PONCE | PR | 00731-9654 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748870 | ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | | COMERIO | PR | 00782 | |
| 748871 | ROSA RODRIGUEZ MAYSONET | P O BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 492402 | ROSA RODRIGUEZ MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492403 | ROSA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492405 | ROSA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748873 | ROSA RODRIGUEZ RODRIGUEZ | URB ARQUELIO TORRES 18 | | | | SAN GERMAN | PR | 00683 | |
| 748875 | ROSA RODRIGUEZ RUPERTO | BO LA QUINTA CALLE CORREA | 3 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 492406 | ROSA RODRIGUEZ SIMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492474 | ROSA ROLDAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492478 | ROSA ROMAN AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492479 | ROSA ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748876 | ROSA ROMAN TOMAS | SONADORA | HC 2 BOX 14495 | | | AGUAS BUENAS | PR | 00703 | |
| 748877 | ROSA ROSA MEDINA | VILLA FONTANA | DL 6 CALLE VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 747951 | ROSA ROSADO RODRIGUEZ | EL MANANTIAL EDIF 6 | APT  190 | | | SAN JUANA | PR | 00921 | |
| 748878 | ROSA ROSARIO COLON | PTO NUEVO | 315 BA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| 492543 | ROSA ROSARIO LARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421681 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| 748882 | ROSA S MENDEZ PEREZ | BOX 2883 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 492575 | ROSA SACHEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748883 | ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | P O BOX 1856 | | | | SAN SEBASTIAN | PR | 00685 | |
| 492592 | ROSA SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492593 | ROSA SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492594 | ROSA SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748885 | ROSA SANCHEZ RUIZ | PO BOX 1888 | | | | JUNCOS | PR | 00777 | |
| 748886 | ROSA SANCHEZ VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748887 | ROSA SANCHEZ ZAYAS | URB JARDINES MONTE BLANCO | A 5 CALLE C | | | YAUCO | PR | 00698 | |
| 492609 | ROSA SANCLEMENTE NIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492611 | ROSA SANMIGUEL FUXENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492612 | ROSA SANTA/ANA SANTA/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748891 | ROSA SANTANA COLLAZO | RES LOMA ALTA | EDIF A APT 14 | | | CAROLINA | PR | 00987 | |
| 492614 | ROSA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492630 | ROSA SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748892 | ROSA SANTIAGO DICK | HC 1 BOX 3950 | | | | ARROYO | PR | 00714 | |
| 492631 | ROSA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748893 | ROSA SANTIAGO GUZMAN | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 748894 | ROSA SANTIAGO LOPEZ | P O BOX 1207 | | | | VIEQUEZ | PR | 00765 | |
| 748896 | ROSA SANTIAGO RIVERA | COCO NUEVO | 168 CALLE RAMOS ANTONINI | | | SALINA | PR | 00751 | |
| 492632 | ROSA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492642 | ROSA SANTIAGO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492647 | ROSA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492651 | ROSA SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748898 | ROSA SANTOS RODRIGUEZ | BARRIO RABANAL | BUZ 2803 RR | | | CIDRA | PR | 00739 | |
| 492661 | ROSA SEGUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748899 | ROSA SEPULVEDA | BO CHINO | PO BOX 288 | | | VILLALBA | PR | 00766 | |
| 492662 | ROSA SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748900 | ROSA SEPULVEDA VELEZ | ALTURAS DE FLAMBOYAN | ET 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 492665 | ROSA SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492675 | ROSA SIERRA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748903 | ROSA SILVA OLAVARRIA | HC 04 BOX 18054 | | | | CAMUY | PR | 00627 | |
| 748904 | ROSA SOTO FELICIANO | BO MALPASO | HC 56 BOX 35284 | | | AGUADA | PR | 00602 | |
| 492690 | ROSA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748905 | ROSA SOTO MENDEZ | BO PUERTO DE CAMUY | | | | CAMUY | PR | 00627 | |
| 492691 | ROSA SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492692 | ROSA SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748907 | ROSA SOTO VALENTIN | BO OLIMPO | 204 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 492693 | ROSA SOTO VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492694 | ROSA SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492705 | ROSA SOUFFRONT FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748909 | ROSA SUAREZ | BO BORINQUEN | BOX 1696 | | | AGUADILLA | PR | 00603 | |
| 492706 | ROSA SUAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492712 | ROSA T VAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492721 | ROSA TOLEDO MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492722 | ROSA TOLENTINO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492725 | ROSA TORRENS MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748911 | ROSA TORRES | BO LAS GRANJAS | 9 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 492726 | ROSA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748914 | ROSA TORRES DE ASTACIO | VALLE ALTAMIRA | 50 CALLE LAUREL | | | PONCE | PR | 00728 | |
| 492727 | ROSA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748915 | ROSA TORRES MENDEZ | P O BOX 956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748917 | ROSA TORRES RIVERA | HC 02 BOX 4181 | | | | COAMO | PR | 00769 | |
| 748918 | ROSA TORRES RODRIGUEZ | P O BOX 624 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 748919 | ROSA TORRES ROSARIO | P O BOX 4743 | | | | AGUADILLA | PR | 00605 | |
| 492728 | ROSA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421682 | ROSA TORRES, JOSE Y OTROS | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 748921 | ROSA TRUJILLO FERNANDEZ | URB MILLAVILLE | 39 CALLE HICACO | | | SAN JUAN | PR | 00926 | |
| 748922 | ROSA URBINA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 492767 | ROSA V GARAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492923 | ROSA V GUTIERREZ FRANCO | 9 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 748924 | ROSA V HERNANDEZ | 312-32 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 748926 | ROSA V PAGAN CALDERON | HC 1 BOX 6533 | | | | CIALES | PR | 00638 | |
| 492768 | ROSA V SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748927 | ROSA V SERRANO HERRERA | P O BOX 1713 | | | | HATILLO | PR | 00659 | |
| 492769 | ROSA V TORRES IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492770 | ROSA V. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492771 | ROSA V. REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748928 | ROSA VALENTIN PAGAN | BO LA SANTA | HC 01 BOX 2229 | | | LAS MARIAS | PR | 00670 | |
| 748929 | ROSA VALENTIN RIVERA | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 492785 | ROSA VALLE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492789 | ROSA VARGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748930 | ROSA VARGAS COTTO | BUENA VENTURA | 249 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 492790 | ROSA VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492791 | ROSA VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748931 | ROSA VARGAS RODRIGUEZ | HC 03 BOX 15130 | | | | QUEBRADILLAS | PR | 00678 | |
| 748932 | ROSA VARGAS VARGAS | BDA. BORINQUEN 30 INT | | | | SAN JUAN | PR | 00921 | |
| 492792 | ROSA VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492793 | ROSA VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492802 | ROSA VAZQUEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747952 | ROSA VAZQUEZ NAVARRO | URB  VILLA  MARIA | U 14 CALLE 13 | | | CAGUAS | PR | 00725-4044 | |
| 492803 | ROSA VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492804 | ROSA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5776 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492805 | ROSA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748938 | ROSA VAZQUEZ TABOADA | BDA POLVORIN | 1 CALLE 12 | | | CAYEY | PR | 00736 | |
| 492808 | ROSA VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748940 | ROSA VEGA VEGA | BOX 40937 | | | | VEGA BAJA | PR | 00963 | |
| 1421683 | ROSA VEGA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 748941 | ROSA VELEZ FERNANDEZ | COND IMPERIAL | 1302 AVE ASHFORD | APT504 | | SAN JUAN | PR | 00907 | |
| 748942 | ROSA VELEZ RIVERA | HC 2 BOX 6625 | | | | LARES | PR | 00669 | |
| 490424 | ROSA VELEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748943 | ROSA VIERA BATISTA | PARC HILL BROTHERS | 347E CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 748944 | ROSA VIERA GARAY | PO BOX 7884 | | | | CAROLINA | PR | 00986 | |
| 748947 | ROSA VILELLA | GARDEN HILLS | Z 2 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 748949 | ROSA VILLALOBOS ORTIZ | HC 1 BOX 5086 | | | | CIALES | PR | 00638 | |
| 492869 | ROSA VILLALONGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748950 | ROSA VIRGINIA REYES SANTOS | BOX 376 | | | | CIDRA | PR | 00739 | |
| 748951 | ROSA W SANABRIA ALAMEDA | P O BOX 373 | | | | LAJAS | PR | 00667 | |
| 748953 | ROSA Y COLOMBA LOZADA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 492885 | ROSA Y HUERTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492887 | ROSA Y MARQUEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492888 | ROSA Y RAFFUCCI LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748955 | ROSA Y RODRIGUEZ DELGADO | URB CAMPAMENTO | CALLE A-20 | | | GURABO | PR | 00778 | |
| 748956 | ROSA Y SANCHEZ ENRIQUEZ | P O BOX 861 | | | | GUAYAMA | PR | 00785 | |
| 748957 | ROSA YAMBO SANTIAGO | STE 112 MSC 448 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 748958 | ROSA YAMILETTE MORAN | HC 74 BOX 4556 | | | | CAYEY | PR | 00737-9805 | |
| 492889 | ROSA YASMIN NAAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748959 | ROSA ZAPATA HERNANDEZ | URB MAGNOLIA GARDENS | E 22 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 492892 | ROSA ZAVALA VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748960 | ROSA ZAYAS GRAVE | URB GLENVIEW GARDEN | N 21 V 32 | | | PONCE | PR | 00731 | |
| 748961 | ROSA ZAYAS PEREZ | 344 URB LOS MONTES REAL | | | | DORADO | PR | 00646 | |
| 1421684 | ROSA, CAPELLAN | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1421685 | ROSA, JOHAN Y SANTIAGO RODRÍGUEZ, KARLA D. | JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 1421686 | ROSA, WILFREDO | WILFREDO ROSA | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 492917 | ROSABAL SILVA MD, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492918 | ROSABEL ALMODOVAR QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492920 | ROSABEL AVENAUT LEVANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492921 | ROSABEL CALDERON BILODEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748964 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS | I 26 C/B | | | ARECIBO | PR | 00612 | |
| 492922 | ROSABEL NIEVES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492923 | ROSABEL OTON OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492924 | ROSABEL OTON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492925 | ROSABEL PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492926 | ROSABEL RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492927 | ROSABELL VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748966 | ROSABELLE AVILES LOPEZ | RESEDENCIAL PARK COURT | A 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 748967 | ROSABELLE PADIN BATISTA | PO BOX 57 | | | | CAGUAS | PR | 00726 | |
| 492928 | ROSABELMARIE CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748969 | ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 492932 | ROSADO , NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492975 | ROSADO ALEJANDRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493046 | ROSADO ARROYO, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493059 | ROSADO ASPHALT INC | HC 06 BOX 2235 | | | | PONCE | PR | 00731 | |
| 1421687 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS | URB. LA PLANICIE D-18 CALLE 2 | | | CAYEY | PR | 00736 | |
| 1421688 | ROSADO CAPELES, JUAN JOSE | JUAN H. SERRANO CRUZ | PO BOX 331445 | | | PONCE | PR | 00733-1445 | |
| 493233 | ROSADO CARRILLO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493235 | ROSADO CARRILLO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493236 | ROSADO CARRION MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421689 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 493256 | ROSADO CATERING/MANUEL ROSADO | HC 02 BOX 8192 | | | | CAMUY | PR | 00627 | |
| 493257 | ROSADO CATHERINE, I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421690 | ROSADO CONCEPCIÓN, LISANDRA | MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 748971 | ROSADO CONSTRACTORS | HC-02  BOX  17970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 493381 | ROSADO CORTES, LEYSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493424 | ROSADO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493433 | ROSADO CUMBA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493472 | ROSADO DEL VALLE MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421691 | ROSADO FERRER, MARÍA I. | MARÍA I. ROSADO FERRER | VISTA DE LA VEGA PASEO DE LA VEGA APT. 943 | | | VEGA ALTA | PR | 00692 | |
| 493556 | ROSADO FIGUEROA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493606 | ROSADO GALARZA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493619 | ROSADO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493683 | ROSADO GONZALEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421692 | ROSADO HERNANDEZ, MAGALY | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 748972 | ROSADO HYDRAULIC INC. | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 748973 | ROSADO INST Y ALGO MAS | IRLANDA HEIGHTS | FM8 CALLE SAGITARIO URB IRLANDA HTS | | | BAYAMON | PR | 00956 | |
| 493841 | ROSADO LARROY MD, DELVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493921 | ROSADO MAESTRE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493935 | ROSADO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493940 | ROSADO MALDONADO, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494115 | ROSADO MERCED, YOELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421694 | ROSADO MORALES, STEVEN | OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 494211 | ROSADO MUÑOZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494235 | ROSADO NAVEDO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421695 | ROSADO NEGRON, JULIO X. | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 1423057 | ROSADO NEGRÓN, MARIBEL | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO | SECRETARIAL Y DE OFICINA | PO BOX 13695 | SAN JUAN | PR | 00908-0192 | |
| 492930 | ROSADO ORTIZ, GLORYCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494437 | ROSADO PARTS & SERVICE | PO BOX 11601 | | | | SAN JUAN | PR | 00922-1601 | |
| 748492 | ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 494454 | ROSADO PEREZ MD, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422883 | ROSADO PLAZA, JOSE A. | PROPIO DERECHO | INST 224 PONCE CONTROL 25 | SECCION VERDE  3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1421696 | ROSADO RAMIREZ, GERRY | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 1421697 | ROSADO RAMIREZ, GERRY | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 494568 | ROSADO RAMOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494660 | ROSADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421698 | ROSADO RIVERA, NORMA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 494739 | ROSADO RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494752 | ROSADO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421699 | ROSADO RIVERA, WILLIAM | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1421700 | ROSADO RIVERA, WILLIAM | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1421701 | ROSADO RIVERA, WILLIAM | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 494777 | ROSADO RODRIGUEZ MD, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494781 | ROSADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494921 | ROSADO ROLA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422859 | ROSADO ROLDAN, YAZARIS | JORGE J. LOPEZ LOPEZ | EDIFICIO SAN JOSÉ OFICINA 800 | #1250 AVE.PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 494933 | ROSADO ROMAN, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494962 | ROSADO ROSA MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421702 | ROSADO ROSA, ELIZABETH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 494971 | ROSADO ROSADO MD, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494976 | ROSADO ROSADO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494997 | ROSADO ROSADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495037 | ROSADO ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495088 | ROSADO SANCHEZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495089 | ROSADO SANCHEZ MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495101 | ROSADO SANCHEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421703 | ROSADO SANCHEZ, PABLO ENRIQUE | PRO SE | URB. LEVITTOWN 1093 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 495140 | ROSADO SANTIAGO MD, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421704 | ROSADO SANTIAGO, JOSÉ Y OTROS | BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| 1421705 | ROSADO SANTOS, REBECA | HÉCTOR SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5779 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748975 | ROSADO SOSTRE MARIA DE LOS A. | SANTA JUANA II | P27 CALLE 16 URB SANTA JUANA 1 | | | CAGUAS | PR | 00725 | |
| 495331 | ROSADO TOLEDO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495382 | ROSADO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748976 | ROSADO TRUCKING | EL AMPARO | HC-01 BOX 5973 | | | BARRANQUITAS | PR | 00794 | |
| 495403 | ROSADO VALENTIN MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495418 | ROSADO VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495422 | ROSADO VARGAS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495498 | ROSADO VELEZ, BLANCA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495526 | ROSADO VIDRO MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495532 | ROSADO VILLANUEVA MD, NILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495580 | Rosado-Concepción, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748977 | ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | | HUMACAO | PR | 00792 | |
| 748978 | ROSAEL ARROYO ALOMAR | PO BOX 1212 | | | | SANTA ISABEL | PR | 00757 | |
| 748979 | ROSAEL ESPADA ESPADA | 20105 N W 55 PLACE | | | | MIAMI | FL | 33055 | |
| 771234 | ROSAEL FONT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748981 | ROSAEL MARTINEZ ORTIZ | EXT JARD DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 | |
| 495589 | ROSAEL MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748983 | ROSAEL RODRIGUEZ COLON | URB VILLA CRISTINA | D - 3 | | | COAMO | PR | 00769 | |
| 495590 | ROSAEL RODRIGUEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748984 | ROSAEL SANTIAGO | URB. SANTA MONICA CALLE 9 I-29 | | | | BAYAMON | PR | 00957 | |
| 748986 | ROSAEL TROCHE VARGAS | COND GOLDEN TOWER | VISTAMAR APTO 617 | | | CAROLINA | PR | 00983 | |
| 495591 | ROSAEL ZENO SANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495592 | ROSAEREIDA OSORIO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495593 | ROSAIDA CASIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495595 | ROSAIDA COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495596 | ROSAIDA ESTREMERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748988 | ROSAIDA J MELENDEZ RIVERA | COND DOSMARINAS II | APT 910 | | | FAJARDO | PR | 00738 | |
| 495597 | ROSAIDA M. ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495598 | ROSAIDA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495599 | ROSAIDA MORALES CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748989 | ROSAIDA ORTIZ SIERRA | P O BOX 5277 | | | | CIALES | PR | 00638 | |
| 495600 | ROSAIDA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495601 | ROSAIDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495602 | ROSAIDITH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748991 | ROSAIO PARTY RENTAL | URB PERLA DEL SUR | B 2427 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 748993 | ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTE | APT 913 B RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 748994 | ROSALBA MARRERO MELENDEZ | BO CEDRO | CALLE MALDONADO 29013 | | | CAYEY | PR | 00736 | |
| 495603 | ROSALBA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495604 | ROSALBA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748996 | ROSALBA TIRADO MORALES | HC 01 BOX 7311 | | | | SALINAS | PR | 00751 | |
| 748998 | ROSALEE CORDOVA RODRIGUEZ | P O BOX 21636 | | | | SAN JUAN | PR | 00931-1636 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5780 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495605 | ROSALEE GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495615 | ROSALES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748999 | ROSALET RODRIGUEZ ROY | HC 44 BOX 1258 | | | | CAYEY | PR | 00736 | |
| 495622 | ROSALI HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749002 | ROSALI LOPEZ RIVERA | P O BOX 393 | | | | HUMACAO | PR | 00792-0393 | |
| 749001 | ROSALI MARRERO GONZALEZ | HC 6 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 495623 | ROSALI RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495625 | ROSALI RUIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495626 | ROSALI VALENTIN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749008 | ROSALIA AUTO PARTS INC | P O BOX 704 | | | | YAUCO | PR | 00698-0704 | |
| 495628 | ROSALIA BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495629 | ROSALIA BURGOS ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495630 | ROSALIA CABAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749010 | ROSALIA CAMACHO NEGRON | REPTO EL MARINO 7FINQUITAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 749012 | ROSALIA CARTAGENA ORTEGA | COND UNIVERSAL PLAZA | APTO 21-A | | | TRUJILLO ALTO | PR | 00976 | |
| 749013 | ROSALIA COLON GARCIA | HC 01 BOX 5301 | | | | SALINAS | PR | 00751 | |
| 495631 | ROSALIA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495632 | ROSALIA CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749015 | ROSALIA CRUZ GOMEZ | HC 01 BOX 6752 | | | | GUAYNABO | PR | 00971 | |
| 495633 | ROSALIA DAVILA DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495634 | ROSALIA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749018 | ROSALIA FIGUEROA RODRIGUEZ | URB VILLA NAVARRO | 40 | | | MAUNABO | PR | 00707 | |
| 749004 | ROSALIA FRANCESCHI ORTIZ | PO BOX 542 | | | | CIALES | PR | 00638-0542 | |
| 749020 | ROSALIA GARCIA ALLEN | CONDOMINIO DUERO | 265 CALLE HONDURAS APT 5 C | | | SAN JUAN | PR | 00917 | |
| 495635 | ROSALIA GONZALEZ / JOSE D GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495636 | ROSALIA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495637 | ROSALIA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495638 | ROSALIA LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749022 | ROSALIA LASANTA RIVERA | HC 40 BOX 49705 | | | | SAN LORENZO | PR | 00754-9933 | |
| 749023 | ROSALIA LEON RIVERA | URB METROPOLIS | CALLE 16 BLOQUE L 6 | | | CAROLINA | PR | 00984 | |
| 749025 | ROSALIA MALAVE ORTIZ | PO BOX 458 | | | | SABANA SECA | PR | 00952 | |
| 495639 | ROSALIA MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749005 | ROSALIA MARTINEZ CALDERIN | PO BOX 719 | | | | GURABO | PR | 00778 | |
| 495640 | ROSALIA MOLINA MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495641 | ROSALIA MONTANEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749027 | ROSALIA NIEVES DE JESUS | HC 43 BOX10894 | | | | CAYEY | PR | 00736 | |
| 749029 | ROSALIA RAMIREZ RIVERA | BOX 665 | | | | LAS PIEDRAS | PR | 00771 | |
| 749031 | ROSALIA RIVERA MATOS | TURABO GARDENS | 15-8 CALLE AR | | | CAGUAS | PR | 00725 | |
| 495645 | ROSALIA RIVERA PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495646 | ROSALIA ROBLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749033 | ROSALIA RODRIGUEZ | URB VILLA GRANADA | 485 CALLE MALAGA | | | SAN JUAN | PR | 00924 | |
| 495647 | ROSALIA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749034 | ROSALIA RODRIGUEZ CRUZADO | PO BOX 9065844 | | | | SAN JUAN | PR | 00906-5844 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495648 | ROSALIA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749036 | ROSALIA RODRIGUEZ RODRIGUEZ | HC 01 BOX 8191 | | | | SALINAS | PR | 00751 | |
| 749037 | ROSALIA ROMAN TORRES | P O BOX 210 | | | | SAN ANTONIO | PR | 00690 | |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 | |
| 749040 | ROSALIA ROQUE COLON | 605 COND ALTOS DE LA COLINA | | | | SAN JUAN | PR | 00926 | |
| 749041 | ROSALIA ROSADO NAZARIO | HC 2 BOX 8694 | | | | CIALES | PR | 00638 | |
| 495649 | ROSALIA ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749042 | ROSALIA ROSALY PUENTE | COND JARD METROPOLITANO | TORRE 2 APT 5L | | | SAN JUAN | PR | 00927 | |
| 495650 | ROSALIA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749045 | ROSALIA SANTIAGO MILLAN | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 749046 | ROSALIA SANTIAGO RIVERA | ALT DE JAYUYA I | CARR DESVIO NORTE | | | JAYUYA | PR | 00664 | |
| 749006 | ROSALIA SIERRA SANTIAGO | BAYAMON GARDENS | APARTMENTS 451 | | | BAYAMON | PR | 00956 | |
| 495652 | ROSALIA SIERRA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495653 | ROSALIA TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495654 | ROSALIA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495655 | ROSALIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749047 | ROSALIA TORRES MENDOZA | P O BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 | |
| 749048 | ROSALIA TORRES TORRES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 495656 | ROSALIA V VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749049 | ROSALIA VALENTIN MONROIG | HC 1 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 495657 | ROSALIA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749051 | ROSALIA Z ALAPE | VILLA ESPERANZA I | B 41 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 749052 | ROSALIA ZAYAS OROZCO | BO TEJAS | HC 1 BOX 7780 | | | LAS PIEDRAS | PR | 00771 | |
| 749053 | ROSALIADELLE MATOS GONZALEZ | SECTOR LA MINERAL | 553 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 749054 | ROSALIAS AYUSO BENITEZ | URB JARDINES DE CAROLINA | D 3 CALLE E | | | CAROLINA | PR | 00987 | |
| 749055 | ROSALICE CARREIRA ORTA | BOX 966 | | | | LUQUILLO | PR | 00773 | |
| 749056 | ROSALICE PEREZ BURGOS | COND ALEXIS PARK APARTAMENTO 1503 | AVE LAGUNA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749057 | ROSALIDA MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 495658 | ROSALIE A. REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495659 | ROSALIE AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495660 | ROSALIE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749059 | ROSALIE I RIVERA SAMUELS | HC 2 BOX 12341 | | | | LAJAS | PR | 00667 | |
| 495661 | ROSALIE LIMA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749060 | ROSALIE LOPEZ CASTELLANOS | BOX 22396 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931 | |
| 495662 | ROSALIE MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495663 | ROSALIE ROSA SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749061 | ROSALIE SANCHEZ PACHECO | COND SAN PATRICIO | 1-4 AVE SAN PATRICIO APT 1004 | | | GUAYNABO | PR | 00968 | |
| 749062 | ROSALIE TORRES CRESPO | URB LA VISTA | D10 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| 749063 | ROSALIE VELEZ VEGA | HC 2 BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 749065 | ROSALILLIAN HERNANDEZ RIOS | URB LA VISTA | F 20 VIA LAS ARTERIAS | | | SAN JUAN | PR | 00924 | |
| 749066 | ROSALIN A SUERO CASTILLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 495664 | ROSALIN FARGAS MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495665 | ROSALIN GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749067 | ROSALIN MARRERO COLON | HC 3 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495666 | ROSALINA ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749069 | ROSALINA ACOSTA CALLADO | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 749070 | ROSALINA AGOSTO ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 749071 | ROSALINA APONTE BATISTA | HC 02 BOX 5256 | | | | MOROVIS | PR | 00687 | |
| 749073 | ROSALINA CAMACHO PADILLA | COM POLE OJEA | SOLAR 59 | | | CABO ROJO | PR | 00623 | |
| 749074 | ROSALINA CARRASQUILLO ORTIZ | PMB 127-1980 | | | | LOIZA | PR | 00772 | |
| 749075 | ROSALINA COLLAZO DOMONI | PO BOX 253 | | | | RIO BLANCO | PR | 00744 | |
| 749076 | ROSALINA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 749077 | ROSALINA COLON PAGAN | URB JARDINES DE SANTA ISABEL | B 29 CALLE 8 | | | SANTA ISABEL | PR | 00575 | |
| 749078 | ROSALINA COLON RIVERA | BO CAMPANILLA | 397 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 749079 | ROSALINA COLON SAEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 749080 | ROSALINA CRESPO SANTIAGO | HC 01 BOX 11187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749068 | ROSALINA DACOSTA | 40 OAK PLACE | | | | THOMASVILLE | GA | 31792-8856 | |
| 749081 | ROSALINA DELGADO COTTO | HC 01 BOX 5975 | | | | GUAYNABO | PR | 00971 | |
| 749082 | ROSALINA DIAZ PEREZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 495669 | ROSALINA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495670 | ROSALINA FIGUEROA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749083 | ROSALINA GONZALEZ GONZALEZ | RR 1 BOX 2245 | | | | CIDRA | PR | 00739 | |
| 749084 | ROSALINA GUEVARA DELGADO | SAN ANTONIO | 168 CALLE O | | | ARROYO | PR | 00714 | |
| 749085 | ROSALINA HERNANDEZ DE RESTO | BOX 55033 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 749086 | ROSALINA JIMENEZ LUGO | URB TINTILLO GARDENS | E 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 495672 | ROSALINA JULIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749088 | ROSALINA LAGUNA REVERON | P O BOX 9065727 | | | | SAN JUAN | PR | 00906-5727 | |
| 749090 | ROSALINA MARTINEZ GONZALEZ | PO BOX 610 | | | | ADJUNTAS | PR | 00601 | |
| 749092 | ROSALINA MELENDEZ HERNANDEZ | VILLA ALEGRE | 33 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 495673 | ROSALINA MORALES PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749093 | ROSALINA NATAL LEON | EDF 9 APT 172 | RES LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |
| 495674 | ROSALINA NAZARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749095 | ROSALINA NIEVES MOLINA | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 495676 | ROSALINA OTERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749096 | ROSALINA PERALES OSORIO | BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 749097 | ROSALINA PEREZ PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 749098 | ROSALINA QUILES RIVERA | PO BOX 900 | | | | CIDRA | PR | 00739 | |
| 749099 | ROSALINA RAMOS DE LA CRUZ | URB VISTA MAR | 1023 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 495679 | ROSALINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749100 | ROSALINA RIVERA CHAPARRO | BO MIRABALES | HC 04 BOX 15545 | | | SAN SEBASTIAN | PR | 00685 | |
| 495680 | ROSALINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495681 | ROSALINA RIVERA/ SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495682 | ROSALINA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495683 | ROSALINA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749102 | ROSALINA RODRIGUEZ RODRIGUEZ | 400 AVE LAKE VIEW | ESTATE STE 79 | | | CAGUAS | PR | 00725 | |
| 495684 | ROSALINA RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749103 | ROSALINA RODRIGUEZ SANTANA | RES NEMESIO CANALES | APT 858 EDIF 46 | | | SAN JUAN | PR | 00918 | |
| 495685 | ROSALINA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749104 | ROSALINA ROLON RIVERA | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 495686 | ROSALINA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749105 | ROSALINA RONDON FELICIANO | COND MADRID PLAZA 807 | | | | SAN JUAN | PR | 00924 | |
| 749106 | ROSALINA ROSADO CORREA | BO CONTORNO | BOX 9 | | | TOA ALTA | PR | 00953 | |
| 749107 | ROSALINA ROSADO SOTO | HC 01 BOX 4616 | | | | HATILLO | PR | 00659 | |
| 495687 | ROSALINA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749108 | ROSALINA SERRANO AGUEDA | HC 04 BOX 71190 | | | | ARECIBO | PR | 00612 | |
| 749109 | ROSALINA SIERRA TORRES / BATUTERAS DORAD | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 749110 | ROSALINA VALCARCEL RUIZ | RR 36 BOX 1326 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 495688 | ROSALINA VELEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749112 | ROSALINA ZEDA DOMENECH | HC 4 BOX 13959 | | | | ARECIBO | PR | 00612 | |
| 495689 | ROSALIND ESTEVEZ DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495690 | ROSALIND GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495691 | ROSALIND LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749114 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 749115 | ROSALINDA ANDINO SALGADO | BO CANDELARIA PARC 27 | CALLE AZUCENA SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 749116 | ROSALINDA BELTRAN CUEVAS | P O BOX 948 | | | | LARES | PR | 00669 | |
| 495692 | ROSALINDA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749118 | ROSALINDA IRIZARRY DE YUMET | URB SANTA ISIDRA IV | C/4 F 16 | | | FAJARDO | PR | 00738 | |
| 749119 | ROSALINDA MANES MACIAS | 15 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 749120 | ROSALINDA PEDRAZA DE JESUS | URB LUIS MUNOZ MARIN | 72 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 749121 | ROSALINDA PEREZ MOLINA | RR 2  BOX 5970 | | | | TOA ALTA | PR | 00954 | |
| 495694 | ROSALINDA PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749122 | ROSALINDA RAMOS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749124 | ROSALINDA RIVERA ACEVEDO | HC 03 BOX 15180 | | | | YAUCO | PR | 00768 | |
| 749125 | ROSALINDA RUIZ RUPERTO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 749126 | ROSALINDA SANTIAGO RAMOS | HC 01 BOX 3229 | | | | JAYUYA | PR | 00664-9705 | |
| 495695 | ROSALINDA VAZQUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495696 | ROSALIS PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495697 | ROSALIS SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495698 | ROSALIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495699 | ROSALIZ GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495700 | ROSALIZ LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495701 | ROSALIZ SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5784 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495702 | ROSALIZ VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749128 | ROSALLEE PEREZ OSORIO | SAN ISIDRO | PARC 348 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 495703 | ROSALLY BISBAL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495704 | ROSALLY MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749129 | ROSALORENNA FERRER BURGOS / RAUL F J | COND EL ARANJUEZ | APT 303 HATO REY | | | SAN JUAN | PR | 00917 | |
| 749130 | ROSALUZ LOPEZ TIZOL | P O BOX 141451 | | | | ARECIBO | PR | 00614 | |
| 495705 | ROSALVA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749132 | ROSALVA SANTIAGO CAMACHO | PO BOX 3042 PARGUERA STA | | | | LAJAS | PR | 00667 | |
| 495707 | ROSALY ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749133 | ROSALY ARROYO COLLAZO | 138 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 749134 | ROSALY BORIA MORALES | APARTADO 269 | | | | LOIZA | PR | 00772 | |
| 495711 | ROSALY CARPENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495712 | ROSALY CARTAGENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749135 | ROSALY CORREA RIVAS | URB STA MONICA | H7 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 495717 | ROSALY HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749137 | ROSALY M DIAZ | URB SULTANA PARK | 438 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1609 | |
| 749138 | ROSALY MARIE MERCADO SANCHEZ | URB ALTAGRACIA | K 10 CALLE PALOMA | | | TOA BAJA | PR | 00949-2407 | |
| 495720 | ROSALY MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749139 | ROSALY MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 113 APT 2115 | | | SAN JUAN | PR | 00913 | |
| 495723 | ROSALY RAMOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749141 | ROSALY RODRIGUEZ ARROYO | HC 06 BOX 13900 | | | | HATILLO | PR | 00659 | |
| 495725 | ROSALY RODRIGUEZ DBA | CLINICA MULTIDISCIPLINARIA DEL DESARROLLO | CALLE GEORGETTI #114 | SUITE A | | NARANJITO | PR | 00719 | |
| 1421706 | ROSALY ROQUE, CARMEN Y OTROS | JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| 495734 | ROSALY TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749142 | ROSALY TORRES LUGO | P O BOX 501 | | | | UTUADO | PR | 00641501 | |
| 749143 | ROSALY VALLE AYALA | BUENA VISTA | 15 MAGNOLIA MR | | | MAYAGUEZ | PR | 00680 | |
| 495738 | ROSALY Z TELLADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495739 | ROSALY Z. TELLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495740 | ROSALYN CASTRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495741 | ROSALYN CORTES ABRANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495742 | ROSALYN DIAZ CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495743 | ROSALYN F PERPINAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749144 | ROSALYN GONZALEZ ORTIZ | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 749145 | ROSALYN GUZMAN TORRES/TOMASA TORRES | CUPEY BAJO | CARR 843 KM 3 9 | | | SAN JUAN | PR | 00926 | |
| 495744 | ROSALYN I ORTIZ ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749146 | ROSALYN M MARTINEZ ORTIZ | COND RIBERAS DEL RIO | APTO 205 A | | | BAYAMON | PR | 00959 | |
| 495746 | ROSALYN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749147 | ROSALYN MUNDO FERNANDEZ | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 749148 | ROSALYN ORTEGA ORTIZ | 22 CALLE BARCELONA SUR | | | | GUAYAMA | PR | 00784 | |
| 495747 | ROSALYN PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495748 | ROSALYN PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749149 | ROSALYN PEREZ SILVA | TOA ALTA HEIGHTS | B 6 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 749151 | ROSALYN VALENTIN VEGA | H C 01 BOX 9189 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5785 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495749 | ROSALYN VARGAS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749152 | ROSALYN VEGLIO MELENDEZ | JARDINES DE MEDITERRANEO | 485 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 495750 | ROSALYNN CURBELO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749153 | ROSALYNN E GUITIERREZ ROSARIO | P O BOX 19510 | | | | SAN JUAN | PR | 00910-1510 | |
| 495751 | ROSALYNN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749154 | ROSALYS MEDERO GARCIA | P O BOX 1653 | | | | RIO GRANDE | PR | 00745 | |
| 495753 | ROSAMAR CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749155 | ROSAMAR FIGUEROA NAVARRO | COND PORTAL DE LA REINA | APT 134 | | | SAN JUAN | PR | 00924 | |
| 495754 | ROSAMAR TRUJILLO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495755 | ROSAMARI PENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495757 | ROSAMARIE MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749156 | ROSAMARIE SOTO CARDONA | REP FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 495760 | ROSAMIL COSME NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495764 | ROSANA ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749159 | ROSANA AMY ROMAN | HC 3 BOX 5777 | | | | HUMACAO | PR | 00791 | |
| 495765 | ROSANA CALDERON MULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495766 | ROSANA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495767 | ROSANA CASILLAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749161 | ROSANA COLON ALVARADO | PO BOX 593 | | | | AGUIRRE | PR | 00704 | |
| 495768 | ROSANA E ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749162 | ROSANA FERRER RAMOS | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 495769 | ROSANA FRANCISCO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495770 | ROSANA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495771 | ROSANA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495772 | ROSANA I VILLAFANE VIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495774 | ROSANA L TANCO MC CLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495775 | ROSANA LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749163 | ROSANA LOPEZ MU×OZ | COLINAS DEL OESTE | C/10 H-15 | | | HORMIGUEROS | PR | 00660 | |
| 495776 | ROSANA M AGUILAR ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749164 | ROSANA M BERRIOS | LEVITTOWN | RD 23 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 749165 | ROSANA M DAVILA VELEZ | BOX 7886 PMB 116 | | | | GUAYNABO | PR | 00970 | |
| 495777 | ROSANA M ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749166 | ROSANA M SILVA ESC SUP DR FACUNDO BUESO | JARD DE QUINTANA | EDF B APT 5 | | | SAN JUAN | PR | 00917 | |
| 749167 | ROSANA MARQUEZ VALENCIA | 1897 ORQUIDEA | | | | SAN JUAN | PR | 00927 | |
| 749168 | ROSANA MARRERO BETANCOURT | URB SANFELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 495778 | ROSANA MERCADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495779 | ROSANA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749169 | ROSANA MIRANDA MORALES | URB VALLE ARRIBA | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 749170 | ROSANA MONTES MELENDEZ | URB MUNOZ RIVERA | 27 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 495780 | ROSANA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495781 | ROSANA MUNIZ ARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 749172 | ROSANA ORTIZ RODRIGUEZ | BO RINCON | CARR 189 R 932 KM 1 HM 1 | | | GURABO | PR | 00778 | |
| 495783 | ROSANA PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5786 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495784 | ROSANA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749174 | ROSANA RAMOS RUIZ | JARDINES DE FAGOT | D30 CALLE 3 | | | PONCE | PR | 00731 | |
| 749175 | ROSANA RIVERA BENITEZ | 3410 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976-4097 | |
| 495785 | ROSANA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749176 | ROSANA RIVERA GARCIA | P O BOX 664 | | | | CABO ROJO | PR | 00623 | |
| 749179 | ROSANA ROSADO RODRIGUEZ | CONSOLIDATED MALL | SUITE C 24 | | | CAGUAS | PR | 00725 | |
| 749180 | ROSANA TAVERAS HERNANDEZ | VILLA CAROLINA | 7 CALLE 506 BOQ 214 | | | CAROLINA | PR | 00985 | |
| 495786 | ROSANA TRINIDAD VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749181 | ROSANA VALENTIN | HC 04 BOX 47156 | | | | CAGUAS | PR | 00725 | |
| 749182 | ROSANDRA RODRIGUEZ MORALES | URG LEVITTOWN 5 SECC | CC 14 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 495787 | ROSANDRA TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749183 | ROSANE RIBOTT DIAZ | P O BOX 1128 | | | | HATILLO | PR | 00659-1128 | |
| 749184 | ROSANELY DE JESUS NEGRON | 11 CALLE JOSE COLLAZO | | | | LAS PIEDRAS | PR | 00771 | |
| 495788 | ROSANETH RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495789 | ROSANGELA ANDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495790 | ROSANGELA CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749185 | ROSANGELA CEPEDA VELAZQUEZ | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 495791 | ROSANGELA DEL C MARTINEZ HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495792 | ROSANGELA FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495793 | ROSANGELA L FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495794 | ROSANGELA ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749186 | ROSANGELA PEREZ DEIDA | HC 05 BOX 27183 | | | | CAMUY | PR | 00627 | |
| 495795 | ROSANGELA REYES DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749187 | ROSANGELES SANTANA RENTAS | 18 BO MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 749188 | ROSANGELI ALAMO | HC 2 BOX 34855 | | | | CAGUAS | PR | 00725-9420 | |
| 749189 | ROSANGELIE TOLEDO LOPEZ | 363 MONTECASINO HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 495796 | ROSANGELLY APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771235 | ROSANGELY AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495797 | ROSANGIE MUNIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495798 | ROSANGIE QUINTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749190 | ROSANI CRUZ | LOMAS VERDES | 2M 42 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 749191 | ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 | |
| 749193 | ROSANI SANTIAGO TORRES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | |
| 749195 | ROSANIL E BERNIER URDAZ | TERRAZAS DE GUAYNABO | E 13 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 495800 | ROSANJELICK RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256771 | ROSANJELICK RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749196 | ROSANNA ALAMO VELAZQUEZ | URB ROUND HLS | 1621 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 495801 | Rosanna C. Mones Bodden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495802 | ROSANNA CARABALLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495803 | ROSANNA CEREZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749198 | ROSANNA DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 749199 | ROSANNA DAVILA CORDOVA | PO BOX 366683 | | | | SAN JUAN | PR | 00936-6683 | |
| 495804 | ROSANNA FRADERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495805 | ROSANNA LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495806 | ROSANNA MESA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495807 | ROSANNA PEREZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749201 | ROSANNA PONS PEGUERO | PO BOX 4223 | | | | VEGA BAJA | PR | 00694 | |
| 749202 | ROSANNA QUINTERO ORTA | URB SAN GERALDO | 1768  CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 749204 | ROSANNA SANCHEZ REYES | PO  BOX  2005 | | | | VEGA ALTA | PR | 00692 | |
| 749205 | ROSANNA SANTOS SANTIAGO | PO BOX 2242 | | | | ARECIBO | PR | 00613 | |
| 495808 | ROSANNA SEVERINO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495809 | ROSANNA V MORILLO OVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749206 | ROSANNIE ALDARONDO VEGA | BOX 727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749207 | ROSANNIE MATOS MELENDEZ | COND VILLAS DEL SOL | APARTADO 38 | | | TRUJILLO ALTO | PR | 00976 | |
| 495810 | ROSANNIE ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495811 | ROSANSARITT LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495812 | ROSANT A DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495813 | ROSANY LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495814 | ROSANYELI RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749208 | ROSANYELIK BENIQUEZ VALE | BOX 545 | | | | ISABELA | PR | 00662 | |
| 495815 | ROSAOMALY VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495819 | ROSARINA CARRENO COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495820 | ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 749212 | ROSARIO AGUIAR / ANA G SAN ANTONIO | URB BRISAS DEL MAR | B 22 CALLE 5 | | | LUGUILLO | PR | 00773 | |
| 749213 | ROSARIO AGUILAR ROLON | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 495870 | ROSARIO ALICEA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495885 | ROSARIO ALVARADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495897 | ROSARIO ALVIRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749215 | ROSARIO ANDINO MARRERO | SAN ANTON | 887 CALLE JESUS VELAZQUEZ | | | SAN JUAN | PR | 00916-7428 | |
| 1421707 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 OFICINA 514 | | | HATO REY | PR | 00918 | |
| 749216 | ROSARIO ARROYO HERNANDEZ | 164 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 495993 | ROSARIO BAFANO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749217 | ROSARIO BRACERO | HC 91 BOX 8759 | | | | VEGA BAJA | PR | 00693 | |
| 749218 | ROSARIO BUITRAGO RODRIGUEZ | PO BOX 50994 | | | | TOA BAJA | PR | 00950-0994 | |
| 496066 | ROSARIO BURGOS MD, EDGARDO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496075 | ROSARIO BURGOS, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496077 | ROSARIO BURGOS, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496084 | ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 496097 | ROSARIO CALDERON JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749219 | ROSARIO CAMACHO LOPEZ | RES PUERTA DE TIERRA | EDIF H APTO 102 | | | SAN JUAN | PR | 00901 | |
| 749220 | ROSARIO CAMACHO PADILLA | PPOLE OJEA SOLAR 59 | | | | CABO ROJO | PR | 00623 | |
| 496107 | ROSARIO CAMACHO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749221 | ROSARIO CARDONA PEREZ | 577 GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 496132 | ROSARIO CARRASCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421708 | ROSARIO CARRASQUILLO, SARA | MARIA E. MARTINEZ PINTO | 1519 PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| 496155 | ROSARIO CASTILLO MD, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421709 | ROSARIO CINTRÓN, ARNALDO | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496217 | ROSARIO COLLAZO, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421710 | ROSARIO COLLAZO, EDNA | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 749223 | ROSARIO CONCEPCION POLANCO | CALLE ARIZMENDI #21 | | | | FLORIDA | PR | 00650 | |
| 1421711 | ROSARIO CORA, IRMA M | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 749224 | ROSARIO CORDERO DE TORRES | URB LEVITTOWN | HW - 21 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 749225 | ROSARIO CRESPO RIOS | HC 05 BOX 92204 | SECTOR BARRANCAS | | | ARECIBO | PR | 00612-9536 | |
| 749226 | ROSARIO CRUZ BATISTA | HC 83 BOX 6191 | | | | VEGA ALTA | PR | 00692 | |
| 749227 | ROSARIO CRUZ ORTIZ | CALLE COLLAZO 6044  BOX  45 | | | | SABANA SECA | PR | 00949 | |
| 496365 | ROSARIO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496402 | ROSARIO CRUZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496440 | ROSARIO DE L. GRULLON JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749228 | ROSARIO DEL P MELENDEZ CENTENO | RR 36 BOX 1078 | | | | SAN JUAN | PR | 00926-9578 | |
| 496464 | ROSARIO DEL VALLE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496483 | ROSARIO DIAZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421712 | ROSARIO DOMINGUEZ, TANIA | VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 749230 | ROSARIO E BARDEGUEZ ROMAN | URB SANTA ANA 0-13 CALLE 8 | | | | VEGA ALTA | PR | 00692-6013 | |
| 1421713 | ROSARIO ECHANDY, LAURA | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 749231 | ROSARIO ELECTRIC | PO BOX 661 | | | | HATILLO | PR | 00659 | |
| 749232 | ROSARIO ELECTRIC SERV. | 1055 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 749233 | ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 1421714 | ROSARIO ENCHAUTEGUI, ANGÉLICA | ROSARIO ENCHAUTEGUI, ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 496555 | ROSARIO ESPARRA, MARILINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496636 | ROSARIO FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749234 | ROSARIO GARCIA GARAMENDI | URB VILLA NEVAREZ | 355 CALLE 28 | | | SAN JUAN | PR | 00927 | |
| 496688 | ROSARIO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422455 | ROSARIO GARCÍA, NELSON | FRANCIS PAGÁN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 496737 | ROSARIO GASCOT NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496744 | ROSARIO GERENA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496757 | ROSARIO GOMEZ, DENNICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496767 | ROSARIO GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749235 | ROSARIO GONZALEZ RODRIGUEZ | PO BOX 6563 | | | | BAYAMON | PR | 00960-5563 | |
| 496768 | ROSARIO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496824 | ROSARIO GONZALEZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496826 | ROSARIO GONZALEZ, LEONOR 5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496859 | ROSARIO GUARDIOLA MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496882 | ROSARIO HERNANDEZ DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496902 | ROSARIO HERNANDEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749237 | ROSARIO I ORTIZ GONZALEZ | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 603 | | | PONCE | PR | 00731 | |
| 496926 | ROSARIO I SANCHEZ PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496927 | ROSARIO I. MENENDEZ CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749239 | ROSARIO J CONCEPCION | BO PARIS | 159 CALLE LA PAZ | | | MAYAGUEZ | PR | 00680 | |
| 749240 | ROSARIO LA TORRIENTE SOTO | URB PEREZ MORRIS | 71 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 1421715 | ROSARIO LARA, ÁNGEL Y OTROS | PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 496980 | ROSARIO LEBRON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496981 | ROSARIO LEBRON MD, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496988 | ROSARIO LEBRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496992 | ROSARIO LEON MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496993 | ROSARIO LEON MD, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497005 | ROSARIO LLANOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749241 | ROSARIO LOPEZ CEPERO MARQUEZ | COND LAGOMAR | APT 4F ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 497008 | ROSARIO LOPEZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497009 | ROSARIO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421716 | ROSARIO LOPEZ, OLGA IRIS | CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 1421717 | ROSARIO LOPEZ, SWINDA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 749243 | ROSARIO M IGLESIAS CABALLERO | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 749244 | ROSARIO M NEGRONI SEDA | P O BOX 361463 | | | | SAN JUAN | PR | 00936-1463 | |
| 749245 | ROSARIO M NIEVES TORRES | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 497092 | ROSARIO M SANTIAGO BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497127 | ROSARIO MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749246 | ROSARIO MARIANI MARQUEZ | BOX 551 | | | | ARROYO | PR | 00714 | |
| 749209 | ROSARIO MARTINEZ CLAUDIO | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725-9743 | |
| 497191 | ROSARIO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770821 | ROSARIO MATEO LLENZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497215 | ROSARIO MATTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497222 | ROSARIO MD , ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497223 | ROSARIO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497228 | ROSARIO MEDINA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497267 | ROSARIO MELENDEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422825 | ROSARIO MELENDEZ, WANDA | JOSE JUAN NAZARIO | EDIF ALMA MATER | CALLE DOMINGO CABRERA | 867 SANTA RITA | RIO PIEDRAS | PR | 00925-2412 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 497319 | ROSARIO MILLS SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497350 | ROSARIO MONTES, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497244 | ROSARIO MONTESINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497354 | ROSARIO MORALES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497369 | ROSARIO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749247 | ROSARIO MUNDO TORRES | PO BOX 1609 | | | | CAROLINA | PR | 00984 | |
| 749248 | ROSARIO MUNIZ HERNANDEZ | P O BOX 1068 | | | | AGUADA | PR | 00602 | |
| 497410 | ROSARIO MUNIZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497412 | ROSARIO MUNOZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497420 | ROSARIO NATAL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749249 | ROSARIO NAVARRO MARTINEZ | URB HACIENDA DE CANOVANAS | I A  CALLE MIRLO | | | CANOVANAS | PR | 00729 | |
| 1421718 | ROSARIO NIEVES, MELBA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 749251 | ROSARIO OJEDA RODRIGUEZ | EXT HERNANOS DAVILAS | 58 CALLE H | | | BAYAMON | PR | 00959 | |
| 497503 | ROSARIO OLIVERAS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497515 | ROSARIO ORTEGA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497520 | ROSARIO ORTIZ MD, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497521 | ROSARIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421719 | ROSARIO ORTIZ, DAMARIS | DAMARIS ROSARIO ORTIZ | VILLAS DEL ESTE 10 02 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 1421720 | ROSARIO ORTIZ, EVEYN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 749252 | ROSARIO PACHECO FONTAN | URB DOS PINOS | 784 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 749253 | ROSARIO PADILLA JOLUIS | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 497622 | ROSARIO PADUA MD, HELVETIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749254 | ROSARIO PAGAN GARCIA | PO BOX 11293 | | | | SAN JUAN | PR | 00910 | |
| 749255 | ROSARIO PAGAN NAVARRO | URB A H INTERAMERICANA | V 15 CALLE 15 | | | TRUJILLO ALTO | PR | 00926 | |
| 749256 | ROSARIO PEDRAZA RIVERA | URB CIUDAD UNIVERSITARIA | N42 CALLE U | | | TRUJILLO ALTO | PR | 00976 | |
| 1421721 | ROSARIO PERALES, MIGUEL ANGEL | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 497661 | ROSARIO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749210 | ROSARIO PEREZ GONZALEZ | HC 3 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 497671 | ROSARIO PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497730 | ROSARIO PEROZA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421722 | ROSARIO QUINONEZ, JESUS M. | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 497776 | ROSARIO QUINTERO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749260 | ROSARIO RAMIREZ ESPARRA | HC 1 | | | | SALINAS | PR | 00751 | |
| 497790 | ROSARIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421723 | ROSARIO RESTO, GLADYS | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728 1815 | |
| 497849 | ROSARIO REYES MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421724 | ROSARIO REYES, MIGUEL A. | MIGUEL A. ROSARIO REYES | PO BOX 3227 | | | BAYAMÓN | PR | 00958-0227 | |
| 497895 | ROSARIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497903 | ROSARIO RIVERA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498018 | ROSARIO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749262 | ROSARIO RIVERA,LUIS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 498072 | ROSARIO ROBLES MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498077 | ROSARIO ROBLES, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498088 | ROSARIO RODRIGUEZ MD, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749263 | ROSARIO RODRIGUEZ TRINIDAD | 722 AVE HAYDEE REXACH ALTOS | | | | SAN JUAN | PR | 00916 | |
| 749264 | ROSARIO ROMERO ESCRIBANO | P O BOX 9125 | | | | SAN JUAN | PR | 00908 | |
| 749265 | ROSARIO ROSA ACEVEDO | HC 03 BOX 33121 | | | | AGUADILLA | PR | 00603 | |
| 749266 | ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 498284 | ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| 749267 | ROSARIO SANCHEZ RODRIGUEZ | HC 1 BOX 11795 | | | | TOA BAJA | PR | 00949 | |
| 749268 | ROSARIO SANCHEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 1421725 | ROSARIO SANCHEZ, INEABELL | ROSARIO SANCHEZ, INEABELL | 4 COND. SAN FERNANDO VILLAGE APT. 125 | | | CAROLINA | PR | 00987 | |
| 498465 | ROSARIO SANTIAGO MD, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749269 | ROSARIO SANTOS SERRANO | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 498573 | ROSARIO SEPULVEDA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498574 | ROSARIO SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749270 | ROSARIO SERRANO LARA / SALON DE ESTILO C | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727-9414 | |
| 749271 | ROSARIO SIERRA PAGAN | 49 THE VILLAGE AT THE HILL | | | | CEIBA | PR | 00735 | |
| 749272 | ROSARIO SIGNS | PO BOX 3375 | | | | VEGA ALTA | PR | 00692 | |
| 749273 | ROSARIO SOLER | EXT DR PILA | 1 APT 5 | | | PONCE | PR | 00731 | |
| 749274 | ROSARIO SOLER AYALA | RES DR PILA | 2DA EXT BLQ 1 APT 5 | | | PONCE | PR | 00795 | |
| 1421726 | ROSARIO SOLIS, CARLOS J. | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917-1804 | |
| 1421727 | ROSARIO SOLIS, CARLOS J. | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917-1804 | |
| 498610 | ROSARIO SOR, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749275 | ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | P O BOX 363702 | | | | SAN JUAN | PR | 00936-3702 | |
| 749211 | ROSARIO SOTO MALAVE | REPTO VALENCIA | AA 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 498617 | ROSARIO SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498644 | ROSARIO SUAREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498662 | ROSARIO TERRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498675 | ROSARIO TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498676 | ROSARIO TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498765 | ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 498766 | ROSARIO TRANSPORT SERVICE | BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 749276 | ROSARIO VALENTIN AQUINO | HC 02 BOX 18101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 498802 | ROSARIO VARGAS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498803 | ROSARIO VARGAS Y JOARICK PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749277 | ROSARIO VAZQUEZ ASTACIO | PO BOX 9606 | PLAZA CAROLINA | | | CAROLINA | PR | 00988-9606 | |
| 498831 | ROSARIO VAZQUEZ, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749278 | ROSARIO VELAZQUEZ | HC 3 BOX 12273 | | | | CAMUY | PR | 00627 | |
| 498902 | ROSARIO VELAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749279 | ROSARIO VELEZ RAMOS | BO GALATEO BAJO BZN 4 96 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5792 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749280 | ROSARIO VELEZ SANTANA | PO BOX 2563 | | | | GUAYNABO | PR | 00970 | |
| 1421728 | ROSARIO VELEZ, SANDRA | LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 749281 | ROSARIO VERA ALDARONDO | REPTO METROPOLITANO | SE 1028 CALLE 19 | | | SAN JUAN | PR | 00921-3113 | |
| 1421729 | ROSARIO VICENTE, GILBERTO | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 498999 | ROSARIO, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749284 | ROSARITO CARRASQUILLO ALEJANDRO | URB PAR CAMPANILLA | 192 A CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 749285 | ROSARITO MOREL TORRES | JARD DEL CARIBE | HH 10 CALLE 35 | | | PONCE | PR | 00731 | |
| 499034 | ROSARITO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499035 | ROSARITO SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499043 | ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | | SAN JUAN | PR | 00918 | |
| 749286 | ROSAS BLOCK CENTER INC | PO BOX 1648 | | | | CANOVANAS | PR | 00729-1648 | |
| 499055 | ROSAS BREBAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749287 | ROSAS CATERING INC | HC 05 BOX 36182 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1421730 | ROSAS COLON, AWILDA | DENNIS CRUZ PÉREZ | LA RAMBLA PLAZA SUITE 211 606 AVE. TITO CASTRO | | | PONCE | PR | 00716 | |
| 749288 | ROSAS FLOWER SHOP | 257 CALLE  NUEVA | | | | ARECIBO | PR | 00612 | |
| 499129 | ROSAS MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749289 | ROSAURA AGOSTO RAMOS | URB SANTA RITA | 987 CALLE MADRID APTO 2 | | | SAN JUAN | PR | 00925 | |
| 749290 | ROSAURA AGUAYO REYES | VILLA CLEMENTINA | E14 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 499211 | ROSAURA ALVARADO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499213 | ROSAURA AMALBERT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499214 | ROSAURA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499215 | ROSAURA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499216 | ROSAURA CARABALLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499217 | ROSAURA CARDOZA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749294 | ROSAURA CARRASQUILLO MORALES | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 749295 | ROSAURA CHARLEMAN MORENO | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 499218 | ROSAURA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499219 | ROSAURA DEL C. ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499220 | ROSAURA DEL RIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499221 | ROSAURA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499222 | ROSAURA DELRIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749298 | ROSAURA DIAZ RIVERA | COMUNIDAD HONG KONG | 192 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 749299 | ROSAURA FANTAUZZI RAMOS | BOX 40425 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 749301 | ROSAURA FIGUEROA SANTOS | LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00928 | |
| 749302 | ROSAURA GALARZA FIGUEROA | HC 01 BOX 6718 | | | | GUAYANILLA | PR | 00656-9720 | |
| 749303 | ROSAURA GARRASTEGUI DEL ROSARIO | C 34 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 749304 | ROSAURA GONZALEZ MONTANO | HC 02 BOX 14602 | | | | ARECIBO | PR | 00612 | |
| 749305 | ROSAURA GONZALEZ RIVERA | PO BOX 127 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499223 | ROSAURA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749306 | ROSAURA HERNANDEZ RONDON | PO BOX 40509 | | | | SAN JUAN | PR | 00940 | |
| 499225 | ROSAURA HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749307 | ROSAURA LàPEZ SμNCHEZ | URB ALTURAS DE SAN LORENZO | J-9 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 749308 | ROSAURA LOPEZ ACOSTA | PO BOX 884 | | | | LARES | PR | 00669-0884 | |
| 499226 | ROSAURA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749309 | ROSAURA LOPEZ LOPEZ | PO BOX 1231 | | | | AGUADA | PR | 00602 | |
| 499227 | ROSAURA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749310 | ROSAURA LOPEZ SANCHEZ | ALTURAS DE SAN LORENZO | J 91 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 499228 | ROSAURA MACHUCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499229 | ROSAURA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499208 | ROSAURA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749311 | ROSAURA MELENDEZ ALICEA | BDA SANDIN | CALLE MARTE BOX 51 | | | VEGA BAJA | PR | 00693 | |
| 749312 | ROSAURA MELENDEZ VEGA | HC 03 BOX 8796 | | | | GUAYNABO | PR | 000971 | |
| 749313 | ROSAURA MENDEZ JIMENEZ | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 499230 | ROSAURA MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499233 | ROSAURA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749314 | ROSAURA PELLOT SERRANO | P O BOX 5009 | | | | AGUADILLA | PR | 00605 | |
| 749315 | ROSAURA REYES RODRIGUEZ | BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 499234 | ROSAURA RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499235 | ROSAURA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499236 | ROSAURA RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749317 | ROSAURA RIVERA ORTIZ | LA PLANICIE | E 29 CALLE 4 | | | CAYEY | PR | 00736 | |
| 749318 | ROSAURA RIVERA SANTIAGO | BO MAGUAYO | SECTOR MAYSONET II | | | DORAOD | PR | 00646 | |
| 499237 | ROSAURA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499238 | ROSAURA RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499239 | ROSAURA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749319 | ROSAURA RODRIGUEZ MENDEZ | URB TOA ALTA HEIGHTS | AQ 6 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 499241 | ROSAURA RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749320 | ROSAURA SANTOS MARQUEZ | BDA PASARELL | CALLE 9 BOX 11 | | | COMERIO | PR | 00782 | |
| 749322 | ROSAURA SORIANO SALLA | BRISAS DEL MAR | EL 5 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 749323 | ROSAURA TORRES ESTRADA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 749324 | ROSAURA TRUJILLO FERNANDEZ | PUERTO NUEVO | 612 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 749326 | ROSAURA VEZ APONTE | RES NEMESIO CANALES | EDIF 4 APTO 71 | | | SAN JUAN | PR | 00920 | |
| 749327 | ROSAURA Y QUEZADA FRANCISCO | JARDINES DE GUAYAMA | EDIF D APT 201 | | | SAN JUAN | PR | 00917 | |
| 499242 | ROSAURO ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749328 | ROSAYCELA MORALES ALVARADO | HC 3 BOX 12049 | | | | JUANA DIAZ | PR | 00795 | |
| 749329 | ROSAYDA RODRIGUEZ MENDEZ | PO BOX 747 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749330 | ROSAYDE H GOMEZ IRIZARRY | HC 10 BOX 6935 | | | | SABANA GRANDE | PR | 00637 | |
| 749331 | ROSAYMA LOPEZ RAMIREZ | A 103 PARQUE DE LA VISTA | | | | SAN JUAN | PR | 00924 | |
| 749332 | ROSAYMA MOYENO VALLE | URB ONEILL | 26 CALLE A | | | MANATI | PR | 00674 | |
| 499244 | ROSAYME CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499245 | ROSAYME CORTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499247 | ROSBEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499248 | ROSBELIS A. OCANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499249 | ROSCHEN M UNDERWOOD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749333 | ROSE A ESQUILIN ANAVITARTE | HC 2 BOX 5196 | | | | GUAYANILLA | PR | 00656 | |
| 499250 | ROSE A MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499253 | ROSE A SUAREZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749334 | ROSE ALMODOVAR LOPEZ | EXT JARDINES DE HUMACAO | D 5 CALLE D | | | HUMACAO | PR | 00791 | |
| 749335 | ROSE AYALA RIVERA | RES JARD DE CAPARRA | EDIF 1 APT 6 | | | BAYAMON | PR | 00959 | |
| 749336 | ROSE B ANDINO TEXIDOR | RR 1 BOX 6228 | | | | GUAYAMA | PR | 00784 | |
| 749337 | ROSE CASTRO HERNANDEZ | RES LUIS LLOREN TORRES | EDIF 25 APT 515 | | | SAN JUAN | PR | 00913 | |
| 749338 | ROSE CORALY NIEVES CAMPIS | COLINAS DE PEDERNALES | 3 RUTA 1 LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 499255 | ROSE D CAMACHO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499256 | ROSE E ALICEA ORTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749339 | ROSE E CHICO VAZQUEZ | URB MONTE VERDE | H 14 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 499257 | ROSE E COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499258 | ROSE G ROCA THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749341 | ROSE GONZALEZ RUIZ | PO BOX 68 | | | | UTUADO | PR | 00641 | |
| 749342 | ROSE GUTIERREZ NIEVES | COND JARDINES DE GUAYAMA | EDIF B APT 801 | | | SAN JUAN | PR | 00917 | |
| 749343 | ROSE HARRING | BOX 562 | | | | AGUIRRE | PR | 00704 | |
| 749344 | ROSE HELEN BURGOS | CUIDAD JARDIN III | CALLE SAUCE 44 | | | TOA  ALTA | PR | 00953 | |
| 499259 | ROSE J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749345 | ROSE J VARGAS FIGUEROA | HC 01 BOX 14125 | | | | CABO ROJO | PR | 00623 | |
| 749346 | ROSE J. MARTINEZ FELICIANO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 499260 | ROSE JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499261 | ROSE K ALMODOVAR BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749348 | ROSE L RIOS RIVERA | P O BOX 146 | | | | NARANJITO | PR | 00719 | |
| 749347 | ROSE L RIVERA VAZQUEZ | RES BEBE CALZADA | EDIF D APTO 21 | | | FAJARDO | PR | 00738 | |
| 749350 | ROSE M ALAMEDA MARTINEZ | BZN.278 CARR.103 KM-13.4 C\BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 749349 | ROSE M APELLANIZ PALMA | HC 7 BOX 2203 | | | | PONCE | PR | 00731 | |
| 499262 | ROSE M BERNIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499263 | ROSE M BETANCOURT GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499264 | ROSE M COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749354 | ROSE M CRUZ LEBRON | P O BOX 538 | | | | CULEBRAS | PR | 00775 | |
| 499265 | ROSE M DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499266 | ROSE M DELGOYER STTODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499267 | ROSE M GALIANO MANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749356 | ROSE M GONZALEZ VERA | RUB COLLEGEVILLE 2006 | CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 499268 | ROSE M IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499269 | ROSE M JUSTINIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749357 | ROSE M MARTINEZ RUIZ | RES MARISOL | EDIF 5 APT 34 | | | MAYAGUEZ | PR | 00680 | |
| 499270 | ROSE M MEDRANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499271 | ROSE M MELENDEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749359 | ROSE M NIEVES DOMINGUEZ | METROPOLIS 3 | 2M 30 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 499272 | ROSE M OCANA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499274 | ROSE M OLIVERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499275 | ROSE M PINEIRO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499276 | ROSE M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749360 | ROSE M SANTANA DE JESUS | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 749361 | ROSE M TORRES BOGLIO | URB JARD DE STO DOMINGO | B 7 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 499277 | ROSE M VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749362 | ROSE M VELAZQUEZ | HC 01 5602 | | | | LOIZA | PR | 00772 | |
| 499278 | ROSE M. NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499279 | ROSE M. TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499280 | ROSE MARIE HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499281 | ROSE MARIE IGLESIAS BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499282 | ROSE MARIE MORI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499283 | ROSE MARIE SMITH VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749363 | ROSE MARRERO ILARRAZA | ESTANCIA DEL SOL | 165 CALLE SOLIMAR | | | RIO GRANDE | PR | 00745 | |
| 499284 | ROSE MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749364 | ROSE MARY CALDERO RIVERA | WINSTON CHURCHILL AVE | MSC 657 138 | | | SAN JUAN | PR | 00926 | |
| 499285 | ROSE MARY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749367 | ROSE MARY DE JESUS FIGUEROA | PO BOX 1392 | | | | ARROYO | PR | 00714 | |
| 749368 | ROSE MARY HERNANDEZ MORALES | 43 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 749369 | ROSE MARY HERNANDEZ YUNES | HC 03 BOX 8220 | | | | MOCA | PR | 00676 | |
| 749370 | ROSE MARY MALDONADO RAMOS | SAN FRANCISCO | 270 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 749372 | ROSE MARY RAMOS TORRES | COL CONCORDIA | HC 1 BOX 3020 | | | PATILLAS | PR | 00723 | |
| 499287 | ROSE MARY SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749373 | ROSE MARY VAZQUEZ RODRIGUEZ | RR I BOX 6902 | | | | GUAYAMA | PR | 00784 | |
| 749374 | ROSE MARY VEGA SOTOMAYOR | HC 7 BOX 3482 | | | | PONCE | PR | 00731-9607 | |
| 499288 | ROSE MARY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499289 | ROSE MD , DEBORAH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499290 | ROSE MD, KHIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499291 | ROSE MICHELLE ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499293 | ROSE N MARIN DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499294 | ROSE N SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749375 | ROSE OF SHARON DAY CARE | PO BOX 366237 | | | | SAN JUAN | PR | 00936-6237 | |
| 499295 | ROSE PEREZ HERNANDEZ MD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749377 | ROSE RAMIREZ HERNANDEZ | P O BOX 823 | | | | MAUNABO | PR | 00707 | |
| 499296 | ROSE RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749378 | ROSE TRAVEL | PO BOX 363662 | | | | SAN JUAN | PR | 00936 | |
| 499297 | ROSE V RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499299 | ROSEANGELI RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499300 | ROSEANN TAINA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749381 | ROSEBEL TRAVEL | P O BOX 8101 | | | | SAN JUAN | PR | 00910 | |
| 499302 | ROSEDELIZ ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749382 | ROSEHERLENE RAMOS QUINONES | P O BOX 1090 | | | | YAUCO | PR | 00698-1090 | |
| 749383 | ROSEL RODRIGUEZ FELICIANO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 499304 | ROSELAURE JEUDY MORISSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499305 | ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499306 | ROSELIA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499308 | ROSELIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499309 | ROSELINE ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749385 | ROSELINE GAMBARO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 749387 | ROSELINE LUNA SANTIAGO | 62 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 499310 | ROSELINE MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499311 | ROSELIO A GARCIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499312 | ROSELIS BAUTISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749388 | ROSELIS GOMEZ RAMOS | HC 1 BOX 7542 | | | | SALINAS | PR | 00751 | |
| 749389 | ROSELIS RODRIGUEZ MORAN | HC 03 BOX 18495 | | | | ARECIBO | PR | 00612 | |
| 499313 | ROSELIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499314 | ROSELISA FEBUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749391 | ROSELLY CLASS FELICIANO | MONTBLAN GARDENS | EDIF 3 APT 41 | | | YAUCO | PR | 00698 | |
| 499330 | ROSELY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499331 | ROSELY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749392 | ROSELY SANJURGO GONZALEZ | BORINQUEN GARDENS | GG-18  CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 749393 | ROSELYAN MORALES CUYAR | URB LEVITTOWN | BG23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 749394 | ROSELYN A TORRES MEDINA | URB LEVITTOWN LAKES | JH 19 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949-3742 | |
| 499332 | ROSELYN ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499333 | ROSELYN AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749396 | ROSELYN CABRERA ASTACIO | URB  LA MERCED | 407 CALLE GRACIA | | | SAN JUAN | PR | 00918 | |
| 749397 | ROSELYN CAMILLE GONZALEZ ORTIZ | URB LA HACIENDA | AX 23 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 499335 | ROSELYN CEDENO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499336 | ROSELYN CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749398 | ROSELYN CORA MORALES | P O BOX 624 | | | | ARROYO | PR | 00714 | |
| 749400 | ROSELYN ESQUILIN LOPEZ | COND LAS CUEVAS I | 400 CALLE GONZALEZ 1 APT 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 499337 | ROSELYN LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749403 | ROSELYN M CRUZ JIMENEZ | 114 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 499338 | ROSELYN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499339 | ROSELYN SEPULVEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749405 | ROSELYNE NIEVES MELENDEZ | BDA BORINQUEN | 79 CALLE B 3 PRINCIPAL | | | PONCE | PR | 00731 | |
| 749406 | ROSELYNN GUIVAS MURPHY | PO BOX 361962 | | | | SAN  JUAN | PR | 00936-1962 | |
| 499342 | ROSEMARI REYES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499345 | ROSEMARIE APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499346 | ROSEMARIE BRAEGGER SEMANAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499347 | ROSEMARIE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5797 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499348 | ROSEMARIE HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499350 | ROSEMARIE LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499351 | ROSEMARIE MARRERO CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499352 | ROSEMARIE MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499353 | ROSEMARIE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499354 | ROSEMARIE ORTIZ IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749409 | ROSEMARIE PEREZ FELICIANO | HC 1 BOX 3474 | | | | QUEBRADILLAS | PR | 00678 | |
| 749411 | ROSEMARIE PEREZ GARCIA | P O BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 499355 | ROSEMARIE QUIRINDONGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499356 | ROSEMARIE RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499357 | ROSEMARIE RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499358 | ROSEMARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499359 | ROSEMARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499360 | ROSEMARIE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499361 | ROSEMARIE RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749412 | ROSEMARIE SALVAT ROMAN | P O BOX 2878 | | | | ARECIBO | PR | 00613 | |
| 499362 | ROSEMARIE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499364 | ROSEMARIE VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749413 | ROSEMARY AVILES VELEZ | SIERRA LINDA | J 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 749414 | ROSEMARY BADILLO VERAS | PO BOX 2306 | | | | ISABELA | PR | 00662 | |
| 749415 | ROSEMARY BEAUCHAMP RAMOS | RES LAS MARGARITAS | EDIF 5 APT 49 PROJ 214 | | | SAN JUAN | PR | 00915 | |
| 499365 | ROSEMARY BORGES CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499366 | ROSEMARY C CALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499367 | ROSEMARY CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749416 | ROSEMARY CRUZ SUAREZ | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 749417 | ROSEMARY DIAZ ROMAN | COLINAS DE SAN JUAN APT 88 EDIF C | | | | SAN JUAN | PR | 00924 | |
| 499368 | ROSEMARY E CABAN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749418 | ROSEMARY GARCIA | HC 02 BOX 9693 | | | | QUEBRADILLAS | PR | 00678 | |
| 499369 | ROSEMARY GONZALEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499371 | ROSEMARY GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499372 | ROSEMARY HORTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499373 | ROSEMARY LASSALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499374 | ROSEMARY LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499375 | ROSEMARY MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499377 | ROSEMARY MONTALVO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749420 | ROSEMARY MORALES URBINA | URB LOIZA VALLEY | B87 GLADIOLA ST | | | CANOVANAS | PR | 00729 | |
| 749421 | ROSEMARY MORENO JIMENEZ | COM ESTELA | 2863 CALLE 12 | | | RINCON | PR | 00677 | |
| 499378 | ROSEMARY OCONNELL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749422 | ROSEMARY PEREZ ALVAREZ | URB CIUDAD JARDIN 111 | 102 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 499379 | ROSEMARY PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749423 | ROSEMARY QUINTERO SANTOS | P O BOX 8770 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499380 | ROSEMARY RIVERA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749424 | ROSEMARY RIVERA MARTINEZ | URB LOS SAUCES | 124 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 499381 | ROSEMARY RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499382 | ROSEMARY SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499383 | ROSEMARY SANTIAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749425 | ROSEMARY SERRANO COLLAZO | BDA VENEZUELA | 1223 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 499384 | ROSEMARY SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499385 | ROSEMARY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749427 | ROSEMARY WALSH / KATHLEEN CASANO | PO BOX 296 38 CHAP | | | | WACCABEEC | NY | 10597 | |
| 749428 | ROSEMEL RODRIQUEZ HERNANDEZ | BO DUQUE BUZON 2106 | | | | NAGUABO | PR | 00718 | |
| 499386 | ROSEMERY CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749429 | ROSEMIL RAMOS SOLLA | GARDEN HILLS ESTATES | P CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 499387 | ROSEMIRIAM MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499388 | ROSEN MD , BARRET F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499389 | ROSEN MD , JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499391 | ROSENBLOOM MD, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749430 | ROSENDO A. ACOSTA CHACON | URB.MONTERREY 1004 CALLE ARAMANA | | | | MAYAGUEZ | PR | 00680 | |
| 499392 | ROSENDO ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499394 | ROSENDO BENSON MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749432 | ROSENDO CASTRO VILLANUEVA | RES JOSE H RAMIREZ | EDIF 11 APT 59 | | | RIO GRANDE | PR | 00745 | |
| 749433 | ROSENDO COREANO PAGAN | CHULA VISTA | 77 EAST L STREET | | | CALIFORNIA | CA | 91911 | |
| 749434 | ROSENDO DE JESUS VIANA | RR BOX 9221 | | | | BAYAMON | PR | 00956 | |
| 749435 | ROSENDO E MARTINEZ PEREZ | EDIF PARRA SUITE 401 | 2225 PONCE BY PASS | | | PONCE | PR | 00728-1320 | |
| 499395 | ROSENDO E VELA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749437 | ROSENDO GONZALEZ GOMEZ | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 749438 | ROSENDO HERNANDEZ | PARC HILL BROTHERS | 65 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 749439 | ROSENDO HERNANDEZ VAZQUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 749440 | ROSENDO MAGRIS IGLESIAS | URB LAJAS DE PLATA | A 14 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 749441 | ROSENDO MARTINEZ PEREZ | EDIF PARRA | 2225 SUITE 401 | | | PONCE | PR | 00728-1320 | |
| 749442 | ROSENDO MAYA AVILES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 499396 | ROSENDO MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499398 | ROSENDO MONTALVO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749444 | ROSENDO MORALES | PO BOX 292 | | | | HATILLO | PR | 00659 | |
| 749445 | ROSENDO MOYENO HERNANDEZ | PO BOX 556 | | | | SABANA HOYOS | PR | 00688 | |
| 749446 | ROSENDO RAMOS BRUNO | URB HERMANAS DAVILA | G 14 CALLE 6 | | | BAYAMON | PR | 00959-5137 | |
| 499399 | ROSENDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499401 | ROSENDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749450 | ROSENDO RODRIGUEZ MEDINA | URB VILLAS DEL CARMEN | CC6 CALLE 4 | | | GURABO | PR | 00778 | |
| 749451 | ROSENDO RODRIGUEZ MELENDEZ | PO BOX 1622 | | | | BAYAMON | PR | 00960-1622 | |
| 499402 | ROSENDO SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499403 | ROSENDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499404 | ROSENDO SANTANA MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499406 | ROSENDO SOTO BENIQUE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749452 | ROSENDO VAZQUEZ MACHADO | HC 01 BOX 5034 | | | | BARCELONETA | PR | 00617 | |
| 499407 | ROSENDO VELAZQUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499408 | ROSER BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749453 | ROSERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 499412 | ROSES M MERCADO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749454 | ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 749455 | ROSEYEIMID ROMERO SALGADO | BO LAS CUEVAS | P O BOX 343 | | | LOIZA | PR | 00772 | |
| 499414 | ROSHELLY AVILEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749456 | ROSHELLY I MARCANO RIVERA | HC 2 BOX 4474 | | | | LAS PIEDRAS | PR | 00771-9615 | |
| 749457 | ROSI DIAZ ESCUDERO | URB LOS PINOS | 808 CALLE DIANA | | | RIO PIEDRAS | PR | 00923 | |
| 499415 | ROSI PANCUCO INC | P O BOX 410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499416 | ROSIAN VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749459 | ROSIBEL RUIZ TELLEZ | E22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 499417 | ROSICEL COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749461 | ROSIE I VALE MEDINA | PO BOX 4225 | | | | AGUADILLA | PR | 00605-4225 | |
| 749463 | ROSIENID MILAGROS SELPA GARAY | PO BOX 192791 | | | | SAN JUAN | PR | 00919-2791 | |
| 749464 | ROSILIO ROMAN CRUZ | BIBLE LEAGUE | PO BOX 28000 | | | CHICAGO | IL | 60628 | |
| 749465 | ROSILIO ROMAN HERNANDEZ | URB EXT SAN LORENZO | 27 | | | ARECIBO | PR | 00612 | |
| 499430 | ROSILVIA MUNIZ QUIRBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499431 | ROSILY C LINARES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749466 | ROSIMAR APONTE GIBOYEAUX | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 499432 | ROSIMAR CACHO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499433 | ROSIMAR FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749467 | ROSIMAR LEON RODRIGUEZ | URB JACAGUAX | 52 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 499434 | ROSIMAR MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499435 | ROSIMAR OBEN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749468 | ROSIMAR RODRIGUEZ CUMBA | BO PALOMAS | SECTOR LA PRA | | | COMERIO | PR | 00782 | |
| 499436 | ROSIMAR SANTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749470 | ROSINA SANTANA CASTELLON | URB HYDE PARK | 233 LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 499437 | ROSINA SANTOS MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749471 | ROSINDA RAMIREZ MATOS | VISTA DEL ATLANTICO | E 10 CALLE 81 | | | ARECIBO | PR | 00612 | |
| 499439 | ROSININ RODRIGUEZ Y GLADYS M ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749472 | ROSIS N MELENDEZ COLON | HC 71 BOX 7036 | | | | CAYEY | PR | 00736 | |
| 749473 | ROSITA ACEVEDO | PO BOX 1083 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 499440 | ROSITA ALEMANY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5800 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749474 | ROSITA ALVAREZ OTERO | BO CALABAZA | BOX 10002 | | | SAN SEBASTIAN | PR | 00685 | |
| 499441 | ROSITA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499442 | ROSITA AROCHO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499443 | ROSITA BAEZ MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749475 | ROSITA BATISTA GONZALEZ | HC 1 BOX 6362 | | | | CABO ROJO | PR | 00623 | |
| 749476 | ROSITA BELEN MORENO | 61 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 749477 | ROSITA BONILLA MALDONADO | PLAYA HUCARES BOX 185 | | | | NAGUABO | PR | 00718 | |
| 749478 | ROSITA CARMONA LABOY | C L 9-6128 BO QDA SECA | | | | CEIBA | PR | 00735 | |
| 749479 | ROSITA CARRASQUILLO MULERO | VILLA PRADES | 688 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 749481 | ROSITA COLLAZO CRUZ | URB EL COQUI | 913 CALLE PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 | |
| 499444 | ROSITA CONDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499445 | ROSITA CONTRERAS Y JUAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499446 | ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | | BAYAMON | PR | 00956 | |
| 749482 | ROSITA FIGUEROA ALERS | COND JARDINES DE GUAYAMA | EDIF E APT 702 | | | SAN JUAN | PR | 00916 | |
| 749483 | ROSITA FRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 499447 | ROSITA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499448 | ROSITA GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499449 | ROSITA IFARRAGUERRI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749484 | ROSITA LOPEZ GARCIA | URB VILLA BORINQUEN BOX 308 | | | | LARES | PR | 00669 | |
| 499450 | ROSITA LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499451 | ROSITA M TORRUELLA SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499452 | ROSITA MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499453 | ROSITA MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749486 | ROSITA NIEVES VALENCIA | HC 1 BOX 2442 | | | | SABANA HOYOS | PR | 00688 | |
| 749487 | ROSITA ORTIZ GONZALEZ | URB SYLVIA | 1-9 CALLE 5 | | | COROZAL | PR | 00783 | |
| 499454 | ROSITA PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499455 | ROSITA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499456 | ROSITA PUIG DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749489 | ROSITA QUILES RIVERA | URB VILLA SERENA | B 4 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 749490 | ROSITA RIVERA CRESPO | PO BOX 673 | | | | SABANA HOYOS | PR | 00688 | |
| 499457 | ROSITA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499458 | ROSITA RODRIGUEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749491 | ROSITA RODRIGUEZ DEL VALLE | BO CAMPANILLA 1008 CALLE VAQUEROS | | | | TOA BAJA | PR | 00949 | |
| 749493 | ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | 1266 GRAND CONCORD APT A 41 | | | | BRONX | NY | 10456 | |
| 749494 | ROSITA ROMERO DIAZ | HC 62 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 499459 | ROSITA SALDANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499460 | ROSITA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749496 | ROSITA SANTOS RIVERA | PO BOX 3574 | | | | JUNCOS | PR | 00777 | |
| 499461 | ROSITA SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749497 | ROSITA TORRES RIVERA | URB SAGRADO CORAZON | 29 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| 749498 | ROSITA VELAZQUEZ VELAZQUEZ | BO SANTANA LA MAQUINA | CARR 363 KM 3 1 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 749499 | ROSITA VILLANUEVA MERCADO | HC 7 BOX 12412 | | | | ARECIBO | PR | 00612-9206 | |
| 749500 | ROSITA VILLARUBIA MORALES | URB VILLA BORINQUEN | 1332 CALLE DECATUR | | | SAN JUAN | PR | 00920 | |
| 499462 | ROSIVETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749502 | ROSMERY DE LOS ANGELES SIMO LOPEZ | ROSMERY SEMO | 2 APT 203 | | | SAN JUAN | PR | 00926 | |
| 749503 | ROSMIRA ESPEJO GONZALEZ | PO BOX 16156 | | | | SAN JUAN | PR | 00908 | |
| 499463 | ROSNILDA ADORNO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749504 | ROSS GARVIS J | PO BOX 34186 | | | | FT BUCHANAN | PR | 00934-4186 | |
| 749505 | ROSS INDUSTRIES INC | PO BOX 190 | | | | LIBERTY | NY | 12754 | |
| 499468 | ROSS LAGUER ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499469 | ROSS M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499470 | ROSS MD, HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749506 | ROSS MERY RIVERA CARMONA | COND JARDINES DE ENSUENOS | PARCELAS FALU APT 3 | | | SAN JUAN | PR | 00924 | |
| 499475 | ROSS RIVERA MD, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499486 | ROSS UNIVERSITY | 630 US HIGHWAY 1 SUITE 300 | | | | NORTH BRUNSUICK | NJ | 08902 | |
| 749507 | ROSS UNIVERSITY SCHOOL OF VETERINARY | 460 WEST | 34 TH STREET | 12 TH FLOOR | | NEW YORK | NY | 10001 | |
| 749508 | ROSSANA ABREU GARCIA | VILLA PALMERA | 379 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 749509 | ROSSANA ACOSTA DELGADO | HC 04 BOX 15119 | | | | HUMACAO | PR | 00791-9704 | |
| 499490 | ROSSANA M DE CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749512 | ROSSANA MIRANDA MORALES | VALLE ARRIBA HEIGHTS | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 499491 | ROSSANA QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499492 | ROSSANA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499495 | ROSSANDRA M DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749513 | ROSSANEL ORTIZ COLON | PO BOX 180 | | | | VILLALBA | PR | 00766 | |
| 749514 | ROSSANNA CALDERON VILLA | HC 1 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 749515 | ROSSANNA RIVERA AZCUY | PO BOX 360688 | | | | SAN JUAN | PR | 00935-0688 | |
| 749516 | ROSSANY ROMERO SOTO | PO BOX 1119 | | | | HATILLO | PR | 00659 | |
| 749517 | ROSSELIN PACHECO AYALA | P O BOX 1524 | | | | TOA BAJA | PR | 00951 | |
| 499496 | ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | | SAN JUAN | PR | 00919 | |
| 499507 | ROSSELLÓ WIRSHING, JOSIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499508 | ROSSELY ROLDAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749518 | ROSSER INTERNATIONAL | CAPARRA GALLERY BLDG | SUITE 310 ORTEGON  AVE | | | GUAYNABO | PR | 00966 | |
| 499509 | ROSSI MD, BETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499512 | ROSSIN ECHEVARRIA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499513 | ROSSING NAHOEMI MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499517 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | 213 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 499518 | Rossmerri Villafane Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499526 | ROSSNER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499529 | ROSSO FLORES MD, DIEGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499533 | ROSSO GROUP INC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 749521 | ROSSY AND MAX CAFETERIA | PO BOX 2348 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749522 | ROSSY ASENCIO BLAS | PO BOX 10574 | | | | SAN JUAN | PR | 00922-0574 | |
| 1422475 | ROSSY CLEMENTE, AIDA J. | CARLOS C ALSINA BATISTA | 1519 PONCE DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | | SAN JUAN | PR | 00909 | |
| 499550 | ROSSY ESCALONA COYANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499552 | ROSSY FUNERAL HOME | PO BOX 1744 | | | | UTUADO | PR | 00641-1744 | |
| 499560 | ROSSY OCASIO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749523 | ROSSY SERVICE STATION | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 749524 | ROSSYMAR ROSARIO BETANCOURY | VISTA DEL RIO | EDIF  C APTO 1287 | | | TRUJILLO ALTO | PR | 00976 | |
| 499577 | ROSSYN MALDONADO ROGRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749525 | ROSSYVETTE OCASIO GOMEZ | HC 01 BOX 4311 | | | | ARROYO | PR | 00714 | |
| 499578 | ROSTAMLOO MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749526 | ROSTY RODRIGUEZ ESPOLA | TOA ALTA HEIGHT | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 749527 | ROSYLIAN SOLIS GARCIA | 603 COND MELIYAN | | | | RIO PIEDRAS | PR | 00921 | |
| 499579 | ROSYNELL SERRANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749528 | ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | | SAN JUAN | PR | 00918 | |
| 499580 | ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | | YAUCO | PR | 00698 | |
| 749529 | ROTCEH P I JIMENEZ | LOS ANGELES | WP 22 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 749531 | ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 749532 | ROTEM MASHIACH | PO BOX 192819 | | | | SAN JUAN | PR | 00919-2819 | |
| 499582 | ROTENBERG MD, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499584 | ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | | SAN JUAN | PR | 00919 | |
| 749533 | ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | | BAYAMON | PR | 00960 | |
| 499604 | ROTHCO SPORTS | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 499605 | ROTHMAN INSTITUTE ORTHOPAEDICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499607 | ROTHSVILLE DENVER FAMILY PRACT | 2320 ROTHSVILLE RD | SU 200 | | | LITITZ | PA | 17543-9000 | |
| 749534 | ROTO ROOTER SERVICES | PO BOX 194780 | | | | SAN JUAN | PR | 00919-4780 | |
| 499608 | ROTSEN A RULLAN / ELIZABETH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499609 | ROTTO DIESEL | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 749538 | ROTULARTE DE MAYAGUEZ | PO  BOX 1024 | | | | MAYAGUEZ | PR | 00681 | |
| 749539 | ROTULO JR | PO BOX 839 | | | | LAJAS | PR | 00667 | |
| 749540 | ROTULO SERRANO | HC 4 | | | | HUMACAO | PR | 00791 | |
| 499611 | ROTULO Y SENALES DE TRANSITO | AVE. QUISQUELLA 203 | | | | HATO REY | PR | 00918 | |
| 749541 | ROTULOS BACO INC | PO BOX 1899 | | | | MAYAGUEZ | PR | 00681 | |
| 749542 | ROTULOS BORIKEN | PO BOX 305 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749543 | ROTULOS CARIBE | URB ROYAL TOWN | B 12 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 749544 | ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 749545 | ROTULOS ELIEZER | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 749547 | ROTULOS FONTANEZ | REPTO CAGUAX | C18 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 749548 | ROTULOS GENARO | PO BOX 1012 | | | | AIBONITO | PR | 00705 | |
| 749549 | ROTULOS GRULLON | BUZON 180 BOB SANTANA | | | | ARECIBO | PR | 00612 | |
| 749550 | ROTULOS JAVIAN INC | PO BOX 1494 | | | | BARCELONETA | PR | 00617-1494 | |
| 499613 | ROTULOS MAOF | P.O. BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 499614 | ROTULOS MODERNOS | 41 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831624 | Rotulos Patty | PO Box 361042 | | | | San Juan | PR | 00936 | |
| 749551 | ROTULOS POLACO | HC 1 BOX 3315 | | | | FLORIDA | PR | 00650 | |
| 749552 | ROTULOS PR COM | PO BOX 70171 PMB 139 | | | | SAN JUAN | PR | 00936 | |
| 749553 | ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 749554 | ROTULOS RAFAEL | P O BOX 727 | | | | VEGA ALTA | PR | 00692 | |
| 499615 | ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 | |
| 499616 | ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | | SAN JUAN | PR | 00926 | |
| 499617 | ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | | SAN JUAN | PR | 00926 | |
| 499618 | ROTULOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499619 | ROTULOS SENALES TRANSITO PR | BDA BUENA VISTA | 203 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 749556 | ROTULOS VILLEGAS | PO BOX 3424 | | | | CAROLINA | PR | 00984 | |
| 749557 | ROTULOS VILLEGAS INC | PO BOX 3424 | | | | CAROLINA | PR | 00984-3424 | |
| 499622 | ROTULOS Y SENALES DE TRANSITO DE PR | 148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 499625 | ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | | SAN JUAN | PR | 00919-4239 | |
| 831626 | Rótulos y Señales El Original, Inc. | P.O. Box 194239 | | | | San Juan | PR | 00919 | |
| 749558 | ROUGHNOTES COMP | PO BOX 1990 | | | | CARMEL INDIANA | IN | 46082 | |
| 749559 | ROULANT INC C/O OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | | TRUJILLO ALTO | PR | 00977 | |
| 499644 | ROULDIN MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749560 | ROURE MEDICAL SUPPLY | 31 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 749561 | ROUSE C MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | SAN JUAN | PR | 00921 | |
| 749562 | ROUSELINE VALENTIN TORRES | URB RIO CANAS | O3 CALLE 13 | | | PONCE | PR | 00731 | |
| 499675 | ROUSELL CEBALLOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499681 | ROUSSET NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499683 | ROUSY MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499684 | ROUTH WILLIAMS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499685 | ROUXANA A CARABALLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499686 | ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | MAYAGUEZ | PR | 00681-0880 | |
| 499687 | ROVID M CHARBONIER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499688 | ROVID RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499693 | ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1901 | |
| 499708 | ROVIRA MARTINO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499709 | ROVIRA MARTINO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499732 | ROVIRA SOTO MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499733 | ROVIRA SOTO MD, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499744 | ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 749564 | ROWAL PROPERTIES INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 749565 | ROWALD ELECTRONICS INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499746 | ROWENA BAUZA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749566 | ROWENA ELEANOR ACHIN | URB LA RAMBLA | 149  CALLE 3 CLARISAS | | | PONCE | PR | 00731 | |
| 749567 | ROWENA TORRES MARTINEZ | URB EL SENORIAL 375 | CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 499747 | ROWINA PONCE ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499748 | ROWINA ROSA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499749 | ROWMARY VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499750 | ROXAIRA A. ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499752 | ROXANA APONTE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499753 | ROXANA CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749570 | ROXANA COLON PAGAN | URB ALTURAS DE RIO GRANDE | J 452 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 749571 | ROXANA COLON RUIZ | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 | |
| 499754 | ROXANA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749568 | ROXANA DE LA ROSA | URB PUERTO NUEVO | 448 CALLE CONSTANCIA | | | SAN JUAN | PR | 00921 | |
| 749575 | ROXANA GARCIA MIRANDA | URB LAS DELICIAS | 1664 OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| 499756 | ROXANA GORRITZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749576 | ROXANA I SANCHEZ PEREZ | HC 3 BOX 30265 | | | | MOROVIS | PR | 00687-9823 | |
| 499757 | ROXANA I SOTO AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749578 | ROXANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 749579 | ROXANA JORDAN MALDONADO | SANTILLANA DEL MAR | APT38 AD | | | LOIZA | PR | 00772 | |
| 499758 | ROXANA LANDRAU SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749580 | ROXANA LOPEZ HENRRICY | URB VILLA CAROLINA | 222 12 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 499759 | ROXANA LORENZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499760 | ROXANA M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499761 | ROXANA M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749581 | ROXANA M VIERA CANALES | PO BOX 23046 | | | | SAN JUAN | PR | 00931-3046 | |
| 499763 | ROXANA MARIANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499764 | ROXANA MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499765 | ROXANA MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749584 | ROXANA MONGE ALVAREZ | P0 BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 499766 | ROXANA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749585 | ROXANA NAVARRO LOPEZ | P 0 BOX 1576 | | | | COROZAL | PR | 00783 | |
| 749569 | ROXANA OFARRILL GARCIA | URB CONDADO MODERNO | L 22 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 749587 | ROXANA RIERA GATA | VIEJO SAN JUAN | 213 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 499767 | ROXANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749588 | ROXANA RONDA RAMIREZ | SANTA RITA | 984 CALLE MADRID APTO 1 | | | SAN JUAN | PR | 00925 | |
| 499768 | ROXANA ROSA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749589 | ROXANA RUIZ BERMUDEZ | URB COLLEGE PARK 1800 | CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 499769 | ROXANA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749590 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINOS | | | PONCE | PR | 00731 | |
| 499770 | ROXANA SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749591 | ROXANA SERRA LABOY | HACIENDA LA MATILDE | 5890 CALLE ARADO | | | PONCED | PR | 00728 | |
| 749594 | ROXANA TOYS INC | PO BOX 360119 | | | | SAN JUAN | PR | 00936-0119 | |
| 499771 | ROXANA VARELA FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499772 | ROXANA VAZQUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749596 | ROXANE CURET SANCHEZ | 104 CALLE SAN JOSE E | | | | GUAYAMA | PR | 00784 | |
| 749597 | ROXANE PAGAN | HC 2 BOX 7640 | | | | OROCOVIS | PR | 00720 | |
| 749598 | ROXANNA APONTE BERRIOS | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749599 | ROXANNA BADILLO RODRIGUEZ | URB BAHIA | 50 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 749601 | ROXANNA CEPEDA ORONO | HIDEPARK  AVE LAS MARIAS 860 APT S2 | | | | SAN JUAN | PR | 00927 | |
| 749602 | ROXANNA CRUZ ROSARIO | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 749603 | ROXANNA DEL C MARRERO SANCHEZ | LOIZA STATION | PO BOX 12157 | | | SAN JUAN | PR | 00912 | |
| 499774 | ROXANNA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749604 | ROXANNA HITA AVILES | 13 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 499775 | ROXANNA K. ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499776 | ROXANNA MARQUEZ EMBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749605 | ROXANNA MOLINA RIVERA | HC-80-PO BOX 8240 | | | | DARADO | PR | 00646 | |
| 499777 | ROXANNA RIVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749606 | ROXANNA RIVERA | PO BOX 10762 | | | | PONCE | PR | 00732 | |
| 749607 | ROXANNA RODRIGUEZ CORIANO | RR 4 BOX 26320 | | | | TOA ALTA | PR | 00953 | |
| 749608 | ROXANNA ROLDAN REYES | URB MUÑOZ RIVERA | 41 CALLE  BALDOMAR P2 | | | GUAYNABO | PR | 00969 | |
| 749609 | ROXANNA TORRES SANTIAGO | CALLE B 686 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 499778 | ROXANNA VELEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499779 | ROXANNE COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749610 | ROXANNE DIAZ MORALES | URB LOMALINDA 5 | P O BOX 674 | | | ADJUNTAS | PR | 00601 | |
| 749611 | ROXANNE FERNANDEZ | COUNTRY CLUB | MA 8 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 749612 | ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | 1 VILLA FAJARDO | APTO B 20 | | | FAJARDO | PR | 00738 | |
| 499780 | ROXANNE LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749614 | ROXANNE M RIVERA VEGA | PO BOX 722 | | | | SAN JUAN | PR | 00926-6023 | |
| 499782 | ROXANNE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499783 | ROXANNE RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499784 | ROXANY A TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499785 | ROXELY M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499786 | ROXETTE PIETRI COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499787 | ROXIE LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499788 | ROXYALI MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499789 | ROY A ACOSTA ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499790 | ROY A BAYNE HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749617 | ROY A CHEVERE CRUZADO | COND PASEO ABRIL APT 601 | | | | TOA BAJA | PR | 00949 | |
| 749618 | ROY A MALDONADO TORRES | BO MAGUEYES | 275 CALLE FERNANDEZ | | | PONCE | PR | 00731 | |
| 749619 | ROY BROWN | P O BOX 721 | | | | MAYAGUEZ | PR | 00681 | |
| 499791 | ROY CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499792 | ROY DEL VALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749620 | ROY ESCOBAR DOMINGUEZ | P.O. BOX 1447 | | | | BARCELONETA | PR | 00617 | |
| 499793 | ROY GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749621 | ROY HARTHORN | P O BOX 90756 | | | | SANTA BARBARA | CA | 93190-0756 | |
| 499794 | ROY I ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499795 | ROY J ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499796 | ROY J RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499797 | ROY L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499798 | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | | SAINT THOMAS | VI | 00802 | |
| 749622 | ROY LONGSWORTH LEON | COND JARDINES DE MONTEHIEDRA | 415 PH | | | SAN JUAN | PR | 00926 | |
| 499799 | ROY MATEO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499800 | ROY MORENO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749623 | ROY O BOLLING TORRES | VILLA FONTANA | PL 16 VIA 21 | | | CAROLINA | PR | 00987 | |
| 749624 | ROY P DANIELS GUILPIN | 11  FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| 749625 | ROY PEREZ LOPEZ | RES TIBES TOWN HOUSE | 1 APT 4 | | | PONCE | PR | 00731 | |
| 749626 | ROY R VAYEGO PEREYRA | PO BOX 1183 | | | | RIO GRANDE | PR | 00745 | |
| 749627 | ROY RIOS REYES | PO BOX 140327 | | | | ARECIBO | PR | 00614 | |
| 499801 | ROY ROBLES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499802 | ROY RODRIGUEZ DBA TONER XPRESS | URB. RIO CRISTAL | 8140 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 499803 | ROY RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499804 | ROY RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499805 | ROY RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499806 | ROY SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749628 | ROY SANCHEZ TOSADO | URB TOWN HILLS | 36 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 499807 | ROY SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499809 | ROY T GILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749630 | ROY VARELA MENENDEZ | PO BOX 354 | | | | CAPE MAY | NJ | 08204 | |
| 499810 | ROY WILLIAMS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499811 | ROY X PAGAN FEGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499814 | ROYAL 2000 RENTAL & LEASING CORP | P O BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 749631 | ROYAL BUSINESS SYSTEMS INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 749632 | ROYAL CAM | P O BOX 1063 | | | | GURABO | PR | 00778 | |
| 499815 | ROYAL CAR RENTAL / U SAVE | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 749633 | ROYAL COACH TOURS | COND CASTILLO DEL MAR | SUITE 1477  AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749634 | ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | | SAN JUAN | PR | 00936 | |
| 749635 | ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | | SAN JUAN | PR | 00907 | |
| 749636 | ROYAL INTERNATIONAL ELECTRONIC& FUNITURE | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 499818 | ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749637 | ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749638 | ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5300 | |
| 499820 | ROYAL MOTOR | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 749639 | ROYAL MOTORS | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 499821 | ROYAL MOTORS CORP | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 499824 | ROYAL PALM BEACH MEDICAL GROUP | 1019 N STATE ROAD 7 SUITE B | | | | ROYAL PALM BEACH | FL | 33411 | |
| 499825 | ROYAL PALM HEALTH CENTER | MEDICAL RECORDS | 11880 SW 40TH ST STE 301 | | | MIAMI | FL | 33175 | |
| 749640 | ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | | SAN JUAN | PR | 00911 | |
| 499826 | ROYAL TIRE CORP | DIV DE RECLAMACIONES | AREA DEL TESORO | | | San Juan | PR | 00940-4140 | |
| 749641 | ROYAL TORRES RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 749642 | ROYAL TOWN ESSO SERV. | P.O. BOX 9534 | | | | BAYAMON | PR | 00960 | |
| 749643 | ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00922 | |
| 749645 | ROYAL TOWN TIRE CENTER | AVE. LAS CUMBRE B-3 | | | | BAYAMON | PR | 00619 | |
| 499829 | ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 499830 | ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5807 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749647 | ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | | SAN JUAN | PR | 00906 6212 | |
| 749648 | ROYALTY FUND MECHANIZED CARGO LACOL ILA | PO BOX 9066212 | | | | SAN JUAN | PR | 00906-6212 | |
| 499831 | ROYCE BELL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499832 | ROYEM CATHRINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499833 | ROYNNIE MURILLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499834 | ROYSTON DE LANNOOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749650 | ROZAHURY FLORES DONES | HC 01 BOX 11385 | | | | CAROLINA | PR | 00987 | |
| 749651 | ROZAIRALI OLIVERAS NEGRON | VAN SOY | M 12 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 499838 | ROZANA LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499852 | RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | | NEW YORK | NY | 10019 | |
| 749653 | RPL SERVICES | PO  BOX  2019  SUITE 50 | | | | LAS PIEDRAS | PR | 00771-2019 | |
| 749654 | RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | LOMAS VERDES | R 26 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 499853 | RQA ENGINERING PSC | PMB 156 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 499858 | RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499860 | RR BUILDERS ENT / BETTER ROADS ASPHALT | EL PEDREGAL | RR 4 BOX 3480 | | | BAYAMON | PR | 00956 | |
| 499863 | RR COMMERCIAL KITCHEN | BOX 362169 | | | | SAN JUAN | PR | 00936 | |
| 749655 | RR COMMUNICATIONS | MSC 250 SUITE 112 100 | GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 499864 | RR DONNELLEY | 500 RD 869 SUITE 703 | | | | CATANO | PR | 00962-2007 | |
| 499865 | RR DONNELLEY DE PUERTO RICO, CORP. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 499869 | RR GROUP PSC | PMB 146 405 ESMERALDA AVENUE | | | | GUAYNABO | PR | 00969 | |
| 499870 | RR INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 749656 | RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 499873 | RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | | CAGUAS | PR | 00726-4985 | |
| 499876 | RRG APPRAISAL GROUP INC | PO BOX 672 | | | | DORADO | PR | 00646-0672 | |
| 499877 | RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | | SAN JUAN | PR | 00926 | |
| 499878 | RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | | SAN JUAN | PR | 00919 | |
| 749658 | RRQ SEGUROS ROLDAN | P O BOX 1263 | | | | ISABELA | PR | 00662 | |
| 749659 | RRR ICE PLANT INC | P O BOX 303 | | | | SAINT JUST | PR | 00978 | |
| 499880 | RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 499882 | RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 499883 | RS PSYCHOLOGICAL CLINIC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA | 70 CALLE RELAMPAGO | | MAYAGUEZ | PR | 00680 | |
| 499884 | RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 749660 | RS REFRIGERATION CO. | HC 03 BOX 9060 | | | | GUAYNABO | PR | 00791 | |
| 499886 | RS THERAPY GROUP INC. | PMB 106  PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 499887 | RSB DISTRIBUTORS, INC | HC 6  BOX 12643 | | | | COROZAL | PR | 00783 | |
| 499888 | RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499890 | RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 499892 | RSM PUERTO RICO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 771236 | RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 499894 | RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | | GUAYNABO | PR | 00968-8048 | |
| 499896 | RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | | MANATI | PR | 00674 | |
| 749661 | RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | P O BOX 362589 | SUCURSAL 54 | | | SAN JUAN | PR | 00936-2589 | |
| 1256772 | RT SOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499897 | RTC ROMAN & CO, PSC | PO BOX 608899 | | | | BAYAMON | PR | 00959-7208 | |
| 749662 | RTF CONSTRUCCION INC | P O BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 499898 | RTN CONSTRUCTION CORP | P O BOX 1953 | | | | HATILLO | PR | 00659 | |
| 499906 | RUBALI PROFESIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499908 | RUBALI PROFESSIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499909 | RUBALI PROFESSIONALS | PO BOX  79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499910 | RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| 749663 | RUBBER & PLASTICS | PO BOX 3908 | | | | GUAYNABO | PR | 00970 | |
| 749664 | RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | | SAN JUAN | PR | 00929 | |
| 749665 | RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 499914 | RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | | CAGUAS | PR | 00726 | |
| 499915 | RUBBY GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | |
| 749666 | RUBELISA ZAYAS ROSARIO | 39 RES VILLAS DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 499919 | RUBELISSE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749676 | RUBEN A APONTE RAMOS | URB VALLE DE YABUCOA | 325 CALLE UVILLO | | | YABUCOA | PR | 00767 | |
| 499920 | RUBEN A AYALA SALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749678 | RUBEN A COLON DIAZ | RES ALTURAS DE ISABELA | EDIF 11 APT 58 | | | ISABELA | PR | 00662 | |
| 499921 | RUBEN A DENIZARD SIBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749679 | RUBEN A FELICIANO SANTIAGO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 499922 | RUBEN A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499923 | RUBEN A FERNANDEZ ALLICOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749680 | RUBEN A FLORES LOPEZ | P O BOX 80 | | | | LAJAS | PR | 00667 | |
| 749681 | RUBEN A GONZALEZ SOSTRE | HC 1 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 499924 | RUBEN A MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749682 | RUBEN A MORALES NEGRON | PO  BOX  740 | | | | VILLALBA | PR | 00766 | |
| 499925 | RUBEN A MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749683 | RUBEN A MORENO | P O BOX 9434 | | | | BAYAMON | PR | 00960 8043 | |
| 749684 | RUBEN A ORTIZ LAUREANO | URB CUPEY GARDENS | K 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 499926 | RUBEN A ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499928 | RUBEN A PAGAN FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499929 | RUBEN A PALLARDELL YRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499930 | RUBEN A PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749687 | RUBEN A POMALES RODRIGUEZ | 113 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499932 | RUBEN A RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499933 | RUBEN A REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499934 | RUBEN A RIOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749689 | RUBEN A RIVERA ZAYAS | URB LA NUEVA SALAMANCA | 66 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 499936 | RUBEN A ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499937 | RUBEN A SAEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499938 | RUBEN A TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499939 | RUBEN A TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749690 | RUBEN A VEGA HERNANDEZ | URB HACIENDA SAN JOSE | 78 SECCION SAN JUANERA | | | CAGUAS | PR | 00725 | |
| 749691 | RUBEN A VELAZQUEZ | M17 EXT SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 749692 | RUBEN A. MELENDEZ ROSARIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 499941 | RUBEN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749694 | RUBEN ACEVEDO CHICO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 499942 | RUBEN ACEVEDO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749698 | RUBEN ACOSTA ARROYO | VILLAS DE RIO GRANDE | Z 20 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 749699 | RUBEN ADORNO MELENDEZ | COND SAN IGNACIO APT M 8 | | | | SAN JUAN | PR | 00921 | |
| 749700 | RUBEN AGOSTO GARCIA | URB. CAMPAMENTO 13 | CALLE 4 | | | GURABO | PR | 00778 | |
| 749701 | RUBEN AGRON TORRES | COUNTRY CLUB QN6 CALLE 246 | | | | CAROLINA | PR | 00982 | |
| 499943 | RUBEN ALCANTORA DISENO COSTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499944 | RUBEN ALEXIS GARAY POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749702 | RUBEN ALICEA | PO BOX 1341 | | | | ARECIBO | PR | 00613 | |
| 749703 | RUBEN ALICEA RODRIGUEZ | P O BOX 804 | | | | CAGUAS | PR | 00726 | |
| 499945 | RUBEN ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499946 | RUBEN ALSINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749704 | RUBEN ALSINA MELENDEZ | HC 01 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 749705 | RUBEN ALVARADO BURGOS | 5 SECTOR MANA | | | | NARANJITO | PR | 00719 | |
| 499947 | RUBEN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499948 | RUBEN ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749709 | RUBEN ALVARADO SANTIAGO | BO TORRENCILLAS | 23 CALLE ZATURNO FEGUS | | | MOROVIS | PR | 00687 | |
| 749710 | RUBEN ALVIRA DUMAS | P O BOX 433002 | SUITE 428 | | | RIO GRANDE | PR | 00745 | |
| 499949 | RUBEN AMARO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499951 | RUBEN ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499952 | RUBEN ARCE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749712 | RUBEN ARROYO LOPEZ | BO PILETAS | HC 04 BOX 44681 | | | LARES | PR | 00669 | |
| 749715 | RUBEN ASENCIO RODRIGUEZ | HC 01 BOX 7046 | | | | CABO ROJO | PR | 00623-9705 | |
| 749716 | RUBEN AVILA SANCHEZ | 51 CALLE COMERIO | | | | PONCE | PR | 00730-5106 | |
| 749717 | RUBEN AYALA CAMACHO | ALT DE FLAMBOYAN | X 7 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 499953 | RUBEN AYALA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749669 | RUBEN AYALA MALDONADO | PO BOX 611 | | | | RIO  BLANCO | PR | 00744 | |
| 749718 | RUBEN AYALA ORTIZ | SUITE 195 PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 499954 | RUBEN AYALA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749719 | RUBEN AYENDE DBA IRON WORK | ALTAGRACIA | NE 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 749720 | RUBEN B ORAMA MONROIG | PO BOX 1971 | | | | UTUADO | PR | 00641 | |
| 499955 | RUBEN BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499956 | RUBEN BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749722 | RUBEN BALLESTER RIVERA | PO BOX 1414 | | | | UTUADO | PR | 00641 1414 | |
| 499957 | RUBEN BARDEGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5810 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 499958 | RUBEN BATISTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749724 | RUBEN BELTRAN | 227  CALLE GUAYAMA | SEGUNDO NIVEL | | | SAN JUAN | PR | 00917 | |
| 499960 | RUBEN BERMUDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499961 | RUBEN BERRIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749727 | RUBEN BERRIOS MARTINEZ | C O PARTIDO IND PUERTORRIQUENO | 963 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 499962 | RUBEN BERRIOS ROSENQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749728 | RUBEN BIBILONI FELICIANO | HC 06 BOX 75559 | | | | CAGUAS | PR | 00725 | |
| 749729 | RUBEN BLANCO TORRES | HC 01 BOX 6090 | | | | OROCOVIS | PR | 00720 | |
| 499963 | RUBEN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749731 | RUBEN BONILLA BADILLO | REPTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 499964 | RUBEN BONILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749732 | RUBEN BONILLA CASTILLO | PO BOX 47 | | | | VILLALBA | PR | 00766-0047 | |
| 749734 | RUBEN BRIGNONI ACEVEDO | P O BOX 432 | | | | SAN JUAN | PR | 00721 | |
| 749735 | RUBEN BURGOS ORTIZ | URB BELLA VISTA | C 25 CALLE DALIA | | | AIBONITO | PR | 00705 | |
| 499965 | RUBEN BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749736 | Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | Bayamon | | 00956 | |
| 499966 | RUBEN BUTTLER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499967 | RUBEN C QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749737 | RUBEN C ROMAN FIGUEROA | CAIMITO BAJO | 18 E CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 749738 | RUBEN C ROSARIO TIRADO | THE LLUSTERS | 28 SUNRISE LANE | | | DORADO | PR | 00646 | |
| 499968 | RUBEN C. ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499969 | RUBEN CABALLERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499971 | RUBEN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499972 | RUBEN CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749739 | RUBEN CALDERON | 2513 N CALIFORNIA AVE | SUITE 226 | | | CHICAGO | IL | 60647 | |
| 749667 | RUBEN CAMACHO | 9645 RIVER ST | | | | SCHILLER PARK | IL | 60076 | |
| 499973 | RUBEN CARABALLO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749744 | RUBEN CARDONA FIGUEROA | URB TURABO GARDENS | R3-53 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 499974 | RUBEN CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499975 | RUBEN CARELA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499976 | RUBEN CARLOS PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749745 | RUBEN CARMONA OLIVERAS | URB JESUS M LAGO | A 50 | | | UTUADO | PR | 00641 | |
| 499977 | RUBEN CARO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499979 | RUBEN CARRASQUILLO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499980 | RUBEN CARRERAS MORERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499981 | RUBEN CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749748 | RUBEN CASTILLO REYES | PO BOX 8181 | | | | CAROLINA | PR | 00986 | |
| 499982 | RUBEN CASTILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499983 | RUBEN CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499986 | RUBEN CATALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749749 | RUBEN CENTENO ORTIZ | URB BOSQUE VERDE | 86 CALLE GAVIOTA | | | CAGUAS | PR | 00727 | |
| 499988 | RUBEN CENTENO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499989 | RUBEN CEPEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499990 | RUBEN CEREZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749751 | RUBEN CHAPARRO GONZALEZ | 64 CALLE NIEVES MATIAS | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5811 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499992 | RUBEN CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499993 | RUBEN CINTRON STGO Y/O CINTRON IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749756 | RUBEN COLLAZO BERRIOS | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 499994 | RUBEN COLON BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499996 | RUBEN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749759 | RUBEN COLON FUENTES | HC 04 BOX 16278 | | | | MOCA | PR | 00676 | |
| 749760 | RUBEN COLON MELENDEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 499997 | RUBEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499998 | RUBEN COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749761 | RUBEN COLON TARRATS | BOX 5489 | | | | PONCE | PR | 00733 | |
| 499999 | RUBEN COLON ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749762 | RUBEN CONCRETE PUMPS SERV. | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| 500000 | RUBEN CONDE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500002 | RUBEN CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749763 | RUBEN CORDERO CALERO | PO BOX 123 | | | | ISABELA | PR | 00662 | |
| 500003 | RUBEN CORDERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749764 | RUBEN CORTES GELI | PO BOX 361223 | | | | SAN JUAN | PR | 00936 | |
| 749765 | RUBEN CORTES MARTINEZ | URB COUNTRY CLUB | MH 3 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 749766 | RUBEN COTTO SOTO | RIO GRANDE ESTATES 11817 | CALLE REY ALONSO X | | | RIO GRANDE | PR | 00745 | |
| 500004 | RUBEN COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500005 | RUBEN CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749767 | RUBEN CRUZ BAUZO | CALL BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 500006 | RUBEN CRUZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500007 | RUBEN CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749768 | RUBEN CRUZ LEON | VILLA DEL CARMEN | P3 CALLE 28 | | | PONCE | PR | 00731 | |
| 500008 | RUBEN CRUZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500009 | RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 | |
| 749770 | RUBEN CRUZ PIZARRO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 500010 | RUBEN CRUZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749771 | RUBEN CRUZ VARGAS | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 749772 | RUBEN CRUZ VAZQUEZ | 20 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 749670 | RUBEN CUEVAS CRUZ | COND LOS  ROBLES | 503 B CALLE 32 | | | SAN  JUAN | PR | 00926 | |
| 500012 | RUBEN D FEBO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749775 | RUBEN D FERNANDEZ RODRIGUEZ | PO BOX 10186 | | | | SAN JUAN | PR | 00922 | |
| 500013 | RUBEN D GALINDO PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500014 | RUBEN D GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749676 | RUBEN D HERNANDEZ ROSA | URB HILL SIDE | 4 RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 | |
| 749777 | RUBEN D MARCIAL NIEVES | 572 AVE BALTAZAR J MENDEZ | | | | CAMUY | PR | 00627 | |
| 500016 | RUBEN D NAZARIO OSSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749778 | RUBEN D OSORIO CRUZ | URB ALTURAS DE RIO GRANDE | CALLE 14BLOQUE O NO 757 | | | RIO GRANDE | PR | 00745 | |
| 500017 | RUBEN D PABELLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500018 | RUBEN D PLACENSIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500019 | RUBEN D RODRIGUEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500020 | RUBEN D RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749780 | RUBEN D VELEZ SANTIAGO | HC 2 BOX 26070 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500022 | RUBEN D. MERCADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500023 | RUBEN D. ROSARIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500024 | RUBEN DARIO BAUTISTA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749782 | RUBEN DARIO BONILLA RIVERA | N 13 TERRAZA GUAYNABO PASCUA | | | | GUAYNABO | PR | 00969 | |
| 500025 | RUBEN DARIO HOYOS ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749783 | RUBEN DARIO VIGO DELGADO | RR 01 BOX 44 A | LOIZA STATION | | | CAROLINA | PR | 00983 | |
| 500026 | RUBEN DAVILA CARRANQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749784 | RUBEN DAVILA GONZALEZ | HC 1 BOX 2930 | | | | JAYUYA | PR | 00664 | |
| 749671 | RUBEN DAVILA PEREIRA | BO 09  BOX 61415 | | | | CAGUAS | PR | 00725 | |
| 500027 | RUBEN DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749786 | RUBEN DE JESUS BURGOS | JARD DE RIO GRANDE | AY 356 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 500028 | RUBEN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500029 | RUBEN DE LA TORRES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749788 | RUBEN DE LEON ALVAREZ | HC 1 BOX 4620 | | | | HATILLO | PR | 00659 | |
| 500031 | RUBEN DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749789 | RUBEN DELGADO MEDINA | PO BOX 37 | | | | PALMER | PR | 00712-0037 | |
| 749790 | RUBEN DELGADO ORTIZ | NUEVA VIDA | D20 CALLE J A | | | PONCE | PR | 00728 | |
| 500032 | RUBEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749791 | RUBEN DIAZ ALVAREZ | COND EMILIANO POUL 129 | CALLE MAYAGUEZ SUITE 409 | | | SAN JUAN | PR | 00927 | |
| 749792 | RUBEN DIAZ FLORES | VISTA MONTE | A 28 CALLE 2 | | | CIDRA | PR | 00739 | |
| 749793 | RUBEN DIAZ GARCIA-ACCUSAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919 | |
| 749794 | RUBEN DIAZ LOPEZ | PO BOX 1194 | | | | CIDRA | PR | 00739 | |
| 749795 | RUBEN DIAZ PADRO | URB STA MARIA | B44 CALLE 2 | | | CEIBA | PR | 00735 | |
| 749796 | RUBEN DIAZ RESTO | URB COLINAS DE FAIR VIEW | I 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 500033 | RUBEN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749797 | RUBEN DIAZ VELEZ | COND COSTA DEL SOL  BZN 5104 | | | | CAROLINA | PR | 00979 | |
| 749798 | RUBEN E ALMODOVAR | P O BOX 2152 | | | | GUAYNABO | PR | 00970 | |
| 749799 | RUBEN E ALVERIO ROSARIO | HC 01 BOX 3302 | | | | MAUNABO | PR | 00707 | |
| 749800 | RUBEN E ARROYO RODRIGUEZ | COLINAS METROPOLITANAS | S 18 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 500035 | RUBEN E BECERRA/ SONIA G MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749801 | RUBEN E FALU ALLENDE | URB VILLA CAROLINA | D 10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 749802 | RUBEN E GONZALEZ GARZA | URB SANTA ROSA | 34-9 CALLE 25 | | | BAYAMON | PR | 00759 | |
| 500036 | RUBEN E IGLESIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500037 | RUBEN E LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749803 | RUBEN E PEREZ GERENA | HC-3  BOX  9957 | | | | LARES | PR | 00669 | |
| 749804 | RUBEN E RAMOS MERCED | VALLE PIEDRAS | 717 SOTERO GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 749672 | RUBEN E RODRIGUEZ SANTOS | PMB 243 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 749805 | RUBEN E ROJAS HERNANDEZ | BO YEGUADA | SECTOR ARIAS | | | CAMUY | PR | 00627 | |
| 749806 | RUBEN E ROMAN PEREZ | URB SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956-5024 | |
| 500038 | RUBEN E SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749807 | RUBEN E VEGA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749808 | RUBEN E. PADRO | 250 FORDHAM | URB. UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 749810 | RUBEN ECHEVARRIA RIOS | URB RPIEDRAS HEITHS 1685 CALLE PURU | | | | SAN JUAN | PR | 00926 | |
| 500039 | RUBEN EMILIO LASTRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749812 | RUBEN ESCABI AGOSTINI | URB FLORAL PARK | 325 CALLE ITALIA | | | SAN JUAN | PR | 00917-3616 | |
| 749814 | RUBEN ESCALERA CALDERON | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 749815 | RUBEN ESPADA ACEVEDO | PO BOX 380181 | | | | CAYEY | PR | 00737-0181 | |
| 500040 | RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | | CEIBA | PR | 00735 | |
| 500041 | RUBEN ESTREMERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500044 | RUBEN ESTUPINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749817 | RUBEN F DIAZ DE LEON | EST DE LA FUENTE | 2 CALLE LIRIO | PUENTE DEL CONDADO | | TOA ALTA | PR | 00953 | |
| 500045 | RUBEN F GONZALEZ CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500046 | RUBEN FALCON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500047 | RUBEN FALU ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749818 | RUBEN FELICIANO ARROYO B A B B A | 8292 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 749819 | RUBEN FELICIANO CORTES | HC 04 BOX 47687 | | | | MAYAGUEZ | PR | 00680 | |
| 500048 | RUBEN FELICIANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749821 | RUBEN FERRER SOTO | HC 3 BOX 8919 | ACEITUNAS | | | MOCA | PR | 00676 | |
| 500049 | RUBEN FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500050 | RUBEN FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500051 | RUBEN FIGUEROA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749822 | RUBEN FIGUEROA OLAVARRIA | PO BOX 1406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749823 | RUBEN FIGUEROA RIVERA | P O BOX 1031 | | | | COMERIO | PR | 00782 | |
| 500052 | RUBEN FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500053 | RUBEN FLORES MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500054 | RUBEN FLORES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749824 | RUBEN FLORES MORALES | URB VISTAMAR NUM 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 500055 | RUBEN FLORES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749825 | RUBEN FOURNIER NIGAGLIONI | ALTURAS DE PE¨UELAS 11 | W12 CALLE 20 | | | PE¨UELAS | PR | 00624 | |
| 500056 | RUBEN FRONTERA BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749826 | RUBEN FUENTES RIVERA | URB VISTA  MONTE | J 5  CALLE 6 | | | CIDRA | PR | 00739 | |
| 749827 | RUBEN G BIGAY ACOSTA | URB ROYAL PALM | 1 A 8 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 500058 | RUBEN G VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500059 | RUBEN G. GUADALUPE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749828 | RUBEN GALLARDO SANTIAGO | EMBALSE SAN JOSE | 477 CALLE JACARANDA | | | SAN JUAN | PR | 00923-1739 | |
| 749829 | RUBEN GARCIA | 10 BRISTOL ST | | | | HUNTINGTON | NY | 11743 | |
| 749831 | RUBEN GARCIA MARTINEZ | HC 03 BOX 32400 | | | | MAYAGUEZ | PR | 00680 | |
| 749833 | RUBEN GARCIA ROHENA | BELLO MONTE | W 5 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 749834 | RUBEN GARCIA SALGADO | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 500060 | RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795 | |
| 749835 | RUBEN GOMEZ | LAGOS DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 500061 | RUBEN GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500062 | RUBEN GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500063 | RUBEN GONZALEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749836 | RUBEN GONZALEZ COLLAZO | URB STA JUANITA | QQ 32 CALLE 34 | | | BAYAMON | PR | 00919 | |
| 749837 | RUBEN GONZALEZ COLON | URB SAN ANTONIO | L 13 CALLE 10 | | | HUMACAO | PR | 00791-3737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500064 | RUBEN GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500065 | RUBEN GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749839 | RUBEN GONZALEZ HERNANDEZ | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 500066 | RUBEN GONZALEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500067 | RUBEN GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749843 | RUBEN GONZALEZ ORTIZ | HC 01 BOX 3300 | | | | FLORIDA | PR | 00650 | |
| 500068 | RUBEN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749844 | RUBEN GONZALEZ RODRIGUEZ | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 500069 | RUBEN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500070 | RUBEN GREEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749846 | RUBEN GUADALUPE LUNA | URB  EL ALAMO | EX  12 HERMOSILLA | | | GUAYNABO | PR | 00969 | |
| 749847 | RUBEN GUZMAN PIZARRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749848 | RUBEN GUZMAN SEPULVEDA | URB LOMAS VERDES | 4 Y 5 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 500072 | RUBEN H MELENDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500073 | RUBEN H. SANTOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749850 | RUBEN HARRISON CRUZ | HC 03 BOX 12909 | | | | CAMUY | PR | 00627 | |
| 749851 | RUBEN HERIBERTO SANTOS MADERA | APARTADO 115 | | | | AIBONITO | PR | 00705 | |
| 749852 | RUBEN HERNANDEZ CRUZ | BO CAMINO LAS PIEDRAS | CARR 176 KM9 HM0 | | | SAN JUAN | PR | 00926 | |
| 500074 | RUBEN HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500075 | RUBEN HERNANDEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500076 | RUBEN HERNANDEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749854 | RUBEN HERNANDEZ LOPEZ | HC 645 BOX 6240 | | | | TRUJILLO ALTO | PR | 00978 | |
| 749855 | RUBEN HERNANDEZ RIVERA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602-9626 | |
| 749857 | RUBEN HERNANDEZ ROBLES | JARD DE ARECIBO | E 1 CALLE A | | | ARECIBO | PR | 00612 | |
| 749859 | RUBEN HERNANDEZ ROSARIO | APARTADO 507 | | | | JAYUYA | PR | 00664 | |
| 500077 | RUBEN HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749673 | RUBEN INESTA TORRES | URB VILLAS DE FELIPE | D 8 CALLE 4 | | | MAYAGUEZ | PR | 00680 | |
| 500078 | RUBEN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500080 | Ruben Irizarry Febres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749860 | RUBEN IRIZARRY JIMENEZ | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 749861 | RUBEN IRIZARRY MARCANO | P O BOX 721 | | | | BAYAMON | PR | 00960 | |
| 500082 | RUBEN IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500083 | RUBEN IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749862 | RUBEN IRIZARRY SOTO | URB GLENVIEW GDNS | K 8 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 500084 | RUBEN J AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749863 | RUBEN J AULET COLON | HC 1 BOX 2630 | | | | SABANA HOYOS | PR | 00688 | |
| 749864 | RUBEN J AYALA TERRERO | URB VISTA BELLA | Q 36 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 500085 | RUBEN J HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500086 | RUBEN J LOPEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500087 | RUBEN J MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749865 | RUBEN J. RIVERA MOJICA | 1311 PONCE DE LEON AVE | EDIF FLAMINGO SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 749866 | RUBEN JIMENEZ GUARDIOLA | COND COVANDONGA | 550 C CALLE CUEVILLAS APT 4A | | | SAN JUAN | PR | 00907 | |
| 749867 | RUBEN L AYALA ORTIZ | RR 2 BOX 6011 | | | | CIDRA | PR | 00739 | |
| 749868 | RUBEN L BRAVO VALVERDE | P O BOX 2609 | | | | BAYAMON | PR | 00960 | |
| 749869 | RUBEN L CRUZ BERMUDEZ | P O BOX 413 | | | | SANTA ISABEL | PR | 00757 | |
| 749870 | RUBEN L MERCADER ALVAREZ | URB HYDE PARK | 270 AVE RIUS RIVERA | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5815 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749871 | RUBEN L MERCADO VARGAS | GARDENS HILLS | B 7 CALLE RIVERA MUJICA | | | GUAYNABO | PR | 00966 | |
| 500088 | RUBEN L. BORRALI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749872 | RUBEN LAMBERTY SANTANA | PO BOX 34503 | | | | PONCE | PR | 00734 | |
| 749873 | RUBEN LATORRE ORTIZ | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 749874 | RUBEN LEBRON CRUZ | JARD DE GUATEMALA | 3 D CALLE | | | SAN SEBASTIAN | PR | 00685 | |
| 749875 | RUBEN LEBRON RODRIGUEZ | P O BOX 2074 | | | | GUAYNABO | PR | 00970 | |
| 500089 | RUBEN LEDESMA DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749876 | RUBEN LEON GUZMAN | HC 6 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 500090 | RUBEN LEON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500091 | RUBEN LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500092 | RUBEN LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500093 | RUBEN LOPEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500094 | RUBEN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749880 | RUBEN LOPEZ RIVERA | 382 E 21 ST | | | | PATERSON | NJ | 07513 | |
| 500095 | RUBEN LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749881 | RUBEN LORIO DE LEON | URB LOS PASEOS | 5 PASEO SERENO | | | SAN JUAN | PR | 00926 | |
| 749882 | RUBEN LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 500096 | RUBEN LUIS CENTENO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500097 | RUBEN LUNA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749883 | RUBEN M CARRION NATAL | P O BOX 732 | | | | BAJADERO | PR | 00616 0732 | |
| 500098 | RUBEN M GOMEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500099 | RUBEN M JACA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749884 | RUBEN M JUSINO DE LEON | VILLA FONTANA | 4 TS 9 VIA 43 | | | CAROLINA | PR | 00983 | |
| 500100 | RUBEN M MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749674 | RUBEN MALDONADO JIMENEZ | URB MONTE SOL | A 26 CALLE MONTE SOL | | | TOA ALTA | PR | 00953-3528 | |
| 500101 | RUBEN MANTILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500102 | Ruben Marcano Betancourt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749890 | RUBEN MARCANO RODRIGUEZ | PO BOX 1531 | | | | GUAYNABO | PR | 00970 | |
| 749891 | RUBEN MARCHAND TORRES | EL CEREZAL | 1668 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 749892 | RUBEN MARIN DE LA ROSA | P.O. BOX 943 | | | | UTUADO | PR | 00641 | |
| 500103 | RUBEN MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500104 | RUBEN MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749893 | RUBEN MARRERO VAZQUEZ | 1202 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-1728 | |
| 500105 | RUBEN MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500106 | RUBEN MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500107 | RUBEN MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500108 | RUBEN MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500109 | RUBEN MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500110 | RUBEN MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500111 | RUBEN MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749894 | RUBEN MARTINEZ OIL COLLECTION | P O BOX 1479 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749895 | RUBEN MARTINEZ PANTOJAS | URB VILLAS DE LOIZA | OO3 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 500112 | RUBEN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749896 | RUBEN MARTINEZ RAMOS | PUEBLITO NUEVO | 14 BESITO | | | PONCE | PR | 00731 | |
| 500114 | RUBEN MARTINEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500115 | RUBEN MARTINEZ Y ANA C MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749900 | RUBEN MATOS COLON | HC 02 BOX 14774 | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5816 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749675 | RUBEN MATOS MARQUEZ | PO BOX 364965 | | | | SAN JUAN | PR | 00936-4965 | |
| 500116 | RUBEN MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500118 | RUBEN MEDINA FONTANEZ/CENTRO JOSE MERCAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749902 | RUBEN MEDINA GONZALEZ | HC 56 BOX 4330 | | | | AGUADA | PR | 00602 | |
| 749903 | RUBEN MEDINA RAMOS | HC 3 BOX 9132 | | | | MOCA | PR | 00676 | |
| 749904 | RUBEN MELENDEZ DIAZ | SABANA SECA | BOX 448 | | | TOA BAJA | PR | 00952 | |
| 749905 | RUBEN MELENDEZ MELENDEZ | PO BOX 2020 SUITE 226 | | | | BARCELONETA | PR | 00617 | |
| 749906 | RUBEN MELENDEZ MENA | PO BOX 964 | | | | BAYAMON | PR | 00960 | |
| 749908 | RUBEN MENDEZ NIEVES | URB ROLLING HILLS | B 49 CALLE PERU | | | CAROLINA | PR | 00981 | |
| 500120 | RUBEN MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500121 | RUBEN MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500123 | RUBEN MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500124 | RUBEN MERCADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749911 | RUBEN MERCADO PAGAN | URB CIUDAD UNIVERSITARIA | B8 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 749912 | RUBEN MERCADO ROMAN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 749913 | RUBEN MERCADO SANTIAGO | LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00731 | |
| 500125 | RUBEN MIRANDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500126 | RUBEN MIRANDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500128 | RUBEN MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749915 | RUBEN MOLINA GARCIA | PO BOX 1128 | | | | GUANICA | PR | 00653-1128 | |
| 749916 | RUBEN MOLINARY MARRERO | EXT EL PRADO 182 | CALLE E | | | AGUADILLA | PR | 00603 | |
| 749918 | RUBEN MONTALVO / ASUNCION BAEZ | PO BOX 1121 | | | | CIDRA | PR | 00739-1121 | |
| 749919 | RUBEN MONTANO RODRIGUEZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 749920 | RUBEN MONTANO SERRANO | BO GUARAGUAO CARR 174 KM 10.8 | | | | BAYAMON | PR | 00956 | |
| 500129 | RUBEN MONTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749923 | RUBEN MORALES SANTIAGO | URB CUIDAD CENTRO | 220 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 749924 | RUBEN MORERA MENENDEZ | PMB 1246 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 500130 | RUBEN MOURA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500131 | RUBEN MUNIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500135 | RUBEN N NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749926 | RUBEN N RODRIGUEZ SANTOS | UPR | PO BOX 21528 | | | SAN JUAN | PR | 00931 | |
| 749927 | RUBEN NAVARRO SANTIAGO | VILLA FONTANA | NR 21 VIA 18 | | | CAROLINA | PR | 00985 | |
| 500136 | RUBEN NAZARIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500137 | RUBEN NAZARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749928 | RUBEN NEGRON ADAMES | URB VISTAMAR | 1195 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 749929 | RUBEN NIEVES ANDINO | URB ALT DE RIO GRANDE | CC 43 CALLE H | | | RIO GRANDE | PR | 00745 | |
| 749930 | RUBEN NIEVES COSME | URB HNAS DAVILA | J-20 CALLE 2 | | | BAYAMóN | PR | 00959 | |
| 500138 | RUBEN NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749931 | RUBEN O ALVAREZ HERNADEZ | PARQUE TERRALINDA BOX 209 | | | | TRUJILLO ALTO | PR | 00976 | |
| 749932 | RUBEN O BOBET QUILES | P O BOX 173 | | | | MARICAO | PR | 00606 | |
| 749934 | RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 500140 | RUBEN O FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749935 | RUBEN O GIERBOLINI ROSA | PO BOX 575 | | | | COAMO | PR | 00769 | |
| 500141 | RUBEN O GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749936 | RUBEN O KERCADO FIGUEROA | BAYAMON COUNTRY CLUB | EDIF 22 APT 22 C CALLE B | | | BAYAMON | PR | 00957 | |
| 500143 | RUBEN O MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500144 | RUBEN O PENA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749937 | RUBEN O RODRIGUEZ DUMONT | FOREST HILLS L-422 CALLE MADRID | | | | BAYAMON | PR | 00959 | |
| 500145 | RUBEN O SANDOVAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500146 | RUBEN O SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749938 | RUBEN O. DIAZ RIVERA | CAPARRA HEIGHTS STA | P O BOX 10261 | | | SAN JUAN | PR | 00922 | |
| 500147 | RUBEN O. MORALES PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500148 | RUBEN O. ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749939 | RUBEN OCASIO MALDONADO | ALT DE RIO GRANDE | VII 24 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 749940 | RUBEN OLAN BAEZ | URB LA QUINTA | F 4  CALLE 12 | | | YAUCO | PR | 00698 | |
| 500149 | RUBEN ONEILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500151 | RUBEN OQUENDO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500152 | RUBEN ORSINI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500153 | RUBEN ORTIZ / FRANCISCO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500154 | RUBEN ORTIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500155 | RUBEN ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749944 | RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | LAGOS DE PLATA | D 10 CALLE 2 | | | LEVITTOWN | PR | 00949 | |
| 749945 | RUBEN ORTIZ ORTIZ | APARTADO 148 | | | | NARANJITO | PR | 00719 | |
| 500157 | RUBEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500158 | RUBEN OTERO Y PASTOR OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500159 | RUBEN PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749947 | RUBEN PACHECO SOLIS | SIERRA BAYAMON | 34 12 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500160 | RUBEN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500161 | RUBEN PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749949 | RUBEN PAGAN RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749950 | RUBEN PARRILLA PEREZ | 5TA SECC URB MONTE BRISAS | CALLE 5-2 B 13 | | | FAJARDO | PR | 00738 | |
| 500162 | RUBEN PENA JOURNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749951 | RUBEN PERAZA PEREZ | HC 3 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 749952 | RUBEN PEREDO WENDE | COND HURRA  APT 35 | | | | BAYAMON | PR | 00956 | |
| 500163 | RUBEN PEREIRA LLAURADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749954 | RUBEN PEREZ ANDINO | JARDINES DE BORINQUEN | 0 21 CALLE GARDIOLA | | | CAROLINA | PR | 00985 | |
| 749956 | RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | LA PONDEROSA | 570 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 749957 | RUBEN PEREZ FLORES | HC BOX 45428 | | | | CAGUAS | PR | 00725 | |
| 500165 | RUBEN PEREZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500166 | RUBEN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749958 | RUBEN PEREZ MARTINEZ | HC 02 BOX 8801 | | | | OROCOVIS | PR | 00720 | |
| 500167 | RUBEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500168 | RUBEN PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500169 | RUBEN PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749959 | RUBEN PEREZ TORRES | HC 02 BOX 13525 | | | | AGUAS BUENAS | PR | 00703 | |
| 500170 | RUBEN PEREZ Y DIANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500173 | RUBEN PLAZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5818 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500175 | RUBEN PORTALATIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749961 | RUBEN QUILES OCASIO | BO MONACILLO | CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 500176 | RUBEN QUINONES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749963 | RUBEN QUINTANA CRESPO | HC 03 BOX 9330 | | | | MOCA | PR | 00674 | |
| 500177 | RUBEN R FORNES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500178 | RUBEN R FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749967 | RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | P O BOX 51357 | | | | TOA BAJA | PR | 00950 | |
| 749968 | RUBEN RAMIREZ COLON | URB METROPOLIS | 2 M 41  CALLE 56 | | | CAROLINA | PR | 00987 | |
| 749969 | RUBEN RAMIREZ FIGUEROA | URB MOUNTAIN VIEW | FF 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 749970 | RUBEN RAMIREZ FONT | P O BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 500179 | RUBEN RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500180 | RUBEN RAMIREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749972 | RUBEN RAMIREZ RAMIREZ | VILLA PRADES | 659 CALLE FELIPE GUTIERRE | | | SAN JUAN | PR | 00926 | |
| 749966 | RUBEN RAMIREZ ROSA | PO BOX 316 | | | | PALMER | PR | 00721-0316 | |
| 500181 | RUBEN RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749973 | RUBEN RAMIREZ TORRES | P O BOX 16 | | | | AGUADA | PR | 00602 | |
| 749974 | RUBEN RAMOS ACEVEDO | HC 04 BOX 15415 | | | | LARES | PR | 00669-0000 | |
| 500182 | RUBEN RAMOS ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500183 | RUBEN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500184 | RUBEN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749975 | RUBEN RESTO | BO OLIMPO | 326 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 749976 | RUBEN REYES CORDERO | HC 02 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 500185 | RUBEN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749979 | RUBEN REYES VELEZ | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 749980 | RUBEN RIVERA | PMB 361 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 749983 | RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | H C 2 BOX 16262 | | | | ARECIBO | PR | 00612 | |
| 500187 | RUBEN RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749986 | RUBEN RIVERA BELTRAN | LA PERLA | BOX 146 | | | SAN JUAN | PR | 00901 | |
| 749987 | RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | P O BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 749988 | RUBEN RIVERA FIGUEROA | VILLA PONCE | EDIF 1 APT 1119 | | | PONCE | PR | 00731 | |
| 500189 | RUBEN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500190 | RUBEN RIVERA GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749989 | RUBEN RIVERA GOMEZ | URB SANTA JUANITA | EB8 CALLE CEDRO NORTE | | | BAYAMON | PR | 00956 | |
| 749990 | RUBEN RIVERA HERNANDEZ | VILLAS DE FLORIDAD C-5 | | | | FLORIDA | PR | 00650 | |
| 749991 | RUBEN RIVERA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 500191 | RUBEN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500192 | RUBEN RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749993 | RUBEN RIVERA OQUENDO | P O BOX 8643 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8643 | |
| 500193 | RUBEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500196 | RUBEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500198 | RUBEN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749998 | RUBEN RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 749999 | RUBEN RIVERA VILLANUEVA | BO MAL PASO | HC 56 BOX 34766 | | | AGUADA | PR | 00602 | |
| 500199 | RUBEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750000 | RUBEN ROBLES REYES | P O BOX 1213 | | | | JUNCOS | PR | 00777 | |
| 500200 | RUBEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750002 | RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 500201 | RUBEN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750003 | RUBEN RODRIGUEZ DE JESUS | C-5  CASA 16 | JARDINES  GUAMANI | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500203 | RUBEN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750005 | RUBEN RODRIGUEZ GONZALEZ/MERCEDES | URB LAS GRANJAS | 105 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693-5048 | |
| 750006 | RUBEN RODRIGUEZ LEON | REPTO TERESITA | AU6 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500205 | RUBEN RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500207 | RUBEN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750008 | RUBEN RODRIGUEZ MORALES | 69 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00661 | |
| 500208 | RUBEN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750010 | RUBEN RODRIGUEZ OJEDA | HC 1 BOX 4188 | | | | NAGUABO | PR | 00718-9706 | |
| 750011 | RUBEN RODRIGUEZ ORTIZ | PO BOX 631 | | | | GUANICA | PR | 00653 | |
| 500209 | RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | 77 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 750012 | RUBEN RODRIGUEZ RAMIREZ | PO BOX 152 | | | | LUQUILLO | PR | 00773 | |
| 500211 | RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750013 | RUBEN Rosado ROMAN | EXT.FRANCISCO OLLER C-27 CALLE-A | | | | BAYAMON | PR | 00956 | |
| 750014 | RUBEN RODRIGUEZ ROSADO | 1210 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 750016 | RUBEN RODRIGUEZ RUIZ | URB MONTE CARLO | 1293 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 750018 | RUBEN ROMAN | 243 CALLE PARIS | PMB 1593 | | | SAN JUAN | PR | 00917 | |
| 500213 | RUBEN ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500214 | RUBEN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750020 | RUBEN ROMAN FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 750023 | RUBEN ROMAN QUINTERO | JARD DE MONACO | G 6 CALLE 5 | | | MANATI | PR | 00674 | |
| 750024 | RUBEN ROMAN TORO | PO BOX 1831 | | | | YAUCO | PR | 00698 | |
| 500215 | RUBEN ROSA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750025 | RUBEN ROSADO | P O BOX 2675 | | | | BAYAMON | PR | 00959 | |
| 500216 | RUBEN ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500217 | Ruben Rosado Estela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750026 | RUBEN ROSADO PACHECO | HC 6 BOX 2295 | | | | PONCE | PR | 00731-9604 | |
| 750027 | RUBEN ROSADO RIVERA | PO BOX 724 | | | | BOQUERON | PR | 00622 | |
| 750029 | RUBEN ROSARIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 500218 | RUBEN ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750031 | RUBEN RUIZ LASALLE | HC 2 BOX 12707 | | | | MOCA | PR | 00676 | |
| 750032 | RUBEN RUIZ RODRIGUEZ | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 750033 | RUBEN RUIZ VELEZ | BO ROCHA | BOX 906 | | | MOCA | PR | 00676 | |
| 750034 | RUBEN RUIZ ZAPATA | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9712 | |
| 750035 | RUBEN SAAVEDRA AUTO REPAIR | HC-02 Box19258 | | | | Arecibo | PR | 00612 | |
| 750036 | RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | EXT JARDINES DE ARROYO | F 4 CALLE A | | | ARROYO | PR | 00714 | |
| 500220 | RUBEN SALAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500221 | RUBEN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750037 | RUBEN SANCHEZ LOPEZ | COND PPC | 392 CALLE SGTO MEDINA APTO 214 | | | SAN JUAN | PR | 00918 | |
| 750038 | RUBEN SANCHEZ TAVAREZ | HC 67 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 500222 | RUBEN SANTANA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500223 | RUBEN SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750039 | RUBEN SANTANA MERCADO | RR 4 BOX 27450 | | | | TOA ALTA | PR | 00953 | |
| 500224 | RUBEN SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500225 | RUBEN SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5820 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750040 | RUBEN SANTIAGO COLON | APTO  124 | | | | VILLALBA | PR | 00766 | |
| 500227 | RUBEN SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500229 | RUBEN SANTIAGO MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750041 | RUBEN SANTIAGO NIEVES | PO BOX 194 | | | | PONCE | PR | 00731 | |
| 500230 | RUBEN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500231 | RUBEN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500232 | RUBEN SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500234 | Ruben Santiago Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500235 | RUBEN SANTIAGO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750046 | RUBEN SANTIAGO ROMERO | MANSIONES REALES | I 16 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 750047 | RUBEN SANTIAGO VAZQUEZ | 2538 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 500236 | RUBEN SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750048 | RUBEN SEGARRA ALVAREZ | PO BOX 9690 | | | | CAROLINA | PR | 00988-9690 | |
| 750050 | RUBEN SERRANO DIAZ | PO BOX 498 | | | | SAN LORENZO | PR | 00754 | |
| 500238 | RUBEN SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750051 | RUBEN SHEET METAL INC | BOX 338 | | | | PONCE | PR | 00715 | |
| 750053 | RUBEN SHELL SERVICES CTR | PO BOX 1562 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 500239 | RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 750054 | RUBEN SIERRA SIERRA | CAPARRA HIGHTS | 368 CALLE ESCOCIA | | | PUERTO NUEVO | PR | 00920 | |
| 500240 | RUBEN SOSA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750055 | RUBEN SOSA PEREZ | HC 04 BOX 43161 | | | | AGUADILLA | PR | 00603 | |
| 500242 | RUBEN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750057 | RUBEN SOTO FELICIANO | PO BOX 576 | | | | FLORIDA | PR | 00650 | |
| 750058 | RUBEN SOTO GONZALEZ | LA SIERRA DEL SOL  M 195 | | | | SAN JUAN | PR | 00926 | |
| 500244 | RUBEN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750059 | RUBEN SOTO RODRIGUEZ | 1609 CALLE COLON | APT 304B | | | SAN JUAN | PR | 00911 | |
| 500245 | RUBEN SOTO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750060 | RUBEN SUPERMARKET | HC 01 BOX 9330 | | | | MOCA | PR | 00676 | |
| 750061 | RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926-9502 | |
| 500246 | RUBEN T. NIGAGLIONI MIGNUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500247 | RUBEN TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500248 | RUBEN TIRADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750062 | RUBEN TOLEDO UGARTE | URB ISABELA LA CATOLICA | F 17 | | | AGUADA | PR | 00602 | |
| 750064 | RUBEN TORRES CAMPUSANO | URB VALLE HERMOSO | 5 CALLE SAUCE SE | | | HORMIGUEROS | PR | 00660 | |
| 500250 | RUBEN TORRES CINTRON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 500251 | RUBEN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750065 | RUBEN TORRES CRUZADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 500252 | RUBEN TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750067 | RUBEN TORRES DIAZ | 22502 BO GUAVATE SEC TRECIENTAS | | | | CAYEY | PR | 00736 | |
| 750068 | RUBEN TORRES FIGUEROA | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 750070 | RUBEN TORRES SANCHEZ | P.O. BOX 6132 | | | | CAGUAS | PR | 00726-6132 | |
| 500254 | RUBEN TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750071 | RUBEN TORRES TORRES | HC 1 BOX 3136 | | | | ADJUNTAS | PR | 00601 | |
| 750073 | RUBEN TRICOCHE GONZALEZ | O 4 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 750074 | RUBEN VALENTIN ALONSO | BO SANTANA SECT LOS LLANOS | A 47 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 500255 | RUBEN VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500256 | RUBEN VARELA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750075 | RUBEN VARGAS TORRES | HC 01 BOX 6587 | | | | CANOVANAS | PR | 00729 | |
| 749668 | RUBEN VAZQUEZ | URB  SANTA ISIDRA III | F 31 CALLE  C | | | FAJARDO | PR | 00738 | |
| 750076 | RUBEN VAZQUEZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 500257 | RUBEN VAZQUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750079 | RUBEN VAZQUEZ RESTO | PO BOX 789 | | | | TOA ALTA | PR | 00954 | |
| 500258 | RUBEN VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750080 | RUBEN VAZQUEZ RODRIGUEZ | RES TIBEZ | BLOQUE 17 APT 93 | | | PONCE | PR | 00731 | |
| 750081 | RUBEN VEGA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750083 | RUBEN VEGA OCACIO | PO BOX 595 | | | | HORMIGUERO | PR | 00660 | |
| 750084 | RUBEN VEGA PEREZ | CARR 113 INT 437 K 2 0 CHARCA | | | | QUEBRADILLAS | PR | 00678 | |
| 500260 | RUBEN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500262 | RUBEN VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500263 | RUBEN VELAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750085 | RUBEN VELAZQUEZ CRISPIN | RR 3 BOX 5364 | | | | SAN JUAN | PR | 00926 | |
| 500264 | RUBEN VELAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750086 | RUBEN VELAZQUEZ RODRIGUEZ | HC 02 BOX 5337 | | | | COAMO | PR | 00769-9618 | |
| 500265 | RUBEN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500266 | RUBEN VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750087 | RUBEN VELEZ PEREZ | CANTERA | 2356 INT CALLE SAN CARLOS | | | SAN JUAN | PR | 00915 | |
| 500268 | RUBEN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500269 | RUBEN VERA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750088 | RUBEN VERDECIA GONZALEZ | 207 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 500270 | RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500272 | RUBEN VILLOCH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750090 | RUBEN ZUNO | URB MARTEL | 453 ESTEBAN PADILLA` | | | ARECIBO | PR | 00612 | |
| 500273 | RUBENCIO NOVOA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750091 | RUBENEDITH MARICHAL OCASIO | PO BOX 876 | | | | QUEBRADILLAS | PR | 00678 | |
| 500275 | RUBENIA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750092 | RUBENIER MONTANO SERRANO | PO BOX 6521 | | | | BAYAMON | PR | 00960 | |
| 500276 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | | BARRANQUITAS | PR | 00794 | |
| 750093 | RUBENS D AZOCAR FEBO | URB ALTURA CANA | 1 CALLE A | | | BAYAMON, | PR | 00957 | |
| 500278 | RUBENS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500279 | RUBENSTEIN MD , HARVEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750094 | RUBER GONZALEZ DIAZ | URB LOS TAMARINDOS | H 9 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 750095 | RUBER MALDONADO SIERRA | P O BOX 84 | | | | ADJUNTAS | PR | 00601 | |
| 500285 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6300 | |
| 750098 | RUBERO GRAPHICS | APARTADO 2198 | | | | BAYAMON | PR | 00960 | |
| 1421731 | RUBET VEGA, DOMINGO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 500371 | RUBI CASTRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500372 | RUBI DEL MAR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500374 | RUBI L RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500376 | RUBI RODRIGUEZ BUSTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500377 | RUBI SAUL OQUENDO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750100 | RUBIAN COLON MARTINEZ | PARQUE SAN MIGUEL | J 2 CALLE 7 | | | BAYAMON | PR | 00959-4220 | |
| 750101 | RUBIANA NIEVES MORALES | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500379 | RUBIEL MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500380 | RUBIEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500381 | RUBIELA SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500382 | RUBIELL RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500383 | RUBIER HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500390 | RUBILIANY SANCHEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500391 | RUBIMAR LIZZ MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750104 | RUBINETTE RODRIGUEZ CINTRON | PO BOX 1893 | | | | JUANA DIAZ | PR | 00795 | |
| 750106 | RUBINSKY NOEL VAZQUEZ DAVILA | TERRAZAS DEL TOA 1 | IP 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 750107 | RUBIO IMPORT INC. | PO BOX 1410 | | | | AGUADILLA | PR | 00605 | |
| 500422 | RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | | AGUADILLA | PR | 00605 | |
| 500435 | RUBIO MD, EMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500436 | RUBIO MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500446 | RUBIO OLIVARI, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500467 | RUBIO VADES MD, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750108 | RUBIS MARILIA CAMACHO | PMB 298 | RR 8 PO BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 750109 | RUBISOL MILLAN CORTES | P O BOX 1582 | | | | RIO GRANDE | PR | 00745 | |
| 750110 | RUBOTECH | 182 E DOUGLAS RD OLDSMAR | | | | FLORIDA | FL | 34677 | |
| 500470 | RUBY ADA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500471 | RUBY ANN RIVERA PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750111 | RUBY ANN RUIZ SANTANA | DOS PINOS TOWNHOUSE | D 3 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 500472 | RUBY C GROSS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750113 | RUBY G GONZALEZ GARCIA | URB BONNEVILLE HEIGHTS | 14 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 500473 | RUBY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500474 | RUBY JANICE ORSINI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500475 | RUBY LAO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750114 | RUBY LUCIA MERCURY LOPEZ | URB COUNTRY VIEW | 53 C BLANCO SOSA | | | CANOVANAS | PR | 00729-3110 | |
| 500476 | RUBY M VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750115 | RUBY ORTEGA CENTENO | PO BOX 943 | | | | COROZAL | PR | 00783 | |
| 500477 | RUBY RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500478 | RUBY ROMAN POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750118 | RUBYMARI GAUDIER FERNANDEZ | COND LAS AMERICAS | 2 APT 905 | | | SAN JUAN | PR | 00921 | |
| 500480 | RUCABADO BRUNO MD, TEODOSIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500482 | RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | | HATO REY | PR | 00917-3834 | |
| 750119 | RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 500484 | RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | | SAN JUAN | PR | 00917 | |
| 500488 | RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 750120 | RUCIO GARCIA MOLINAR | SIERRAS DE MARIA | 1743 ESTACION LA RAMBLA | | | PONCE | PR | 00731 | |
| 750121 | RUCKUS FILM | 606 DUNSTON DR | | | | NASHVILLE | TN | 37211-3624 | |
| 750122 | RUCRECIA DIAZ QUILES | AMALIA MARIA | 3 CALLE D | | | PLAYA PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500489 | RUD E. GARCIA MANZUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500490 | RUDBECKIA E FALCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750123 | RUDDTY VAZQUEZ SOTO | 120 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 750124 | RUDDY A RODRIGUEZ ORTIZ | B 19 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| 750125 | RUDDY A. GUERRA CARDONA | P O BOX 1107 | | | | MANATI | PR | 00674 | |
| 750126 | RUDDY A. RODRIGUEZ | URB LAS ANTILLAS | B-19 | | | SALINAS | PR | 00751 | |
| 500493 | RUDDY AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500495 | RUDDY ESCALERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500496 | RUDDY FRANCOIS CHARLEMAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500497 | RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | | CIDRA | PR | 00739 | |
| 500498 | Ruddy Hernandez Surrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500499 | RUDDY J REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500500 | RUDEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750128 | RUDERICK PABON MERCADO | P O BOX 298 | | | | BOQUERON | PR | 00622 | |
| 500504 | RUDES E SINIGAGLIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750129 | RUDESINDO LUGO | 22 PUEBLO NUEVO CALLE B | | | | YAUCO | PR | 00698 | |
| 500505 | RUDETH LEON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750130 | RUDIA E MORALES SANTIAGO | HC 01 BOX 14202 | | | | HATILLO | PR | 00659 | |
| 500508 | RUDOLPHUS A PANTOPHLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750132 | RUDY A GONZALEZ | BO LLANADAS | BZN 46 | | | BARCELONETA | PR | 00617 | |
| 500510 | RUDY A RAMOS HUANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500511 | RUDY AUTO PARTS | URB. ALTURAS DE PENUELAS E-18 | CALLE 7 | | | PENUELAS | PR | 00624 | |
| 500512 | RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | | GUAYAMA | PR | 00785 | |
| 750133 | RUDY DIAZ SIERRA | VILLA CAROLINA | 501 ST RCK 216-30 | | | CAROLINA | PR | 00985 | |
| 500514 | RUDY GARAY ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750134 | RUDY HERNANDEZ FUENTES | COND EL REY | 8 CALLE RODRIGUEZ SERRA APT 1B | | | SAN JUAN | PR | 00907 | |
| 750135 | RUDY J POMALES GARCIA | P O BOX 339 | | | | HUMACAO | PR | 00792-0339 | |
| 750136 | RUDY LOPEZ MARTINEZ | P O BOX 580 | | | | JUANA DIAZ | PR | 00795 | |
| 750137 | RUDY MARTINEZ ARZUAGA | BO OBRERO STATION | P O BOX 7629 | | | SANTURCE | PR | 00915 | |
| 750138 | RUDY MENDEZ VELEZ | P O BOX 674 | | | | MOCA | PR | 00676 | |
| 500515 | RUDY NIEVES BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500516 | RUDY ORTHOMEDIC, COPR. | AVE. JOSE DE DIEGO #206 | | | | ARECIBO | PR | 00612 | |
| 500517 | RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 750140 | RUDY RIVERA ROSARIO | VILLA NAVARRA | 602 CALLE CABO F RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 750131 | RUDY RONDON ACOSTA | PARCELAS HILLS BROTHERS | 420 A CALLE 23 | | | SAN  JUAN | PR | 00924 | |
| 750141 | RUDY SERVICE STATION | P O BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750142 | RUDYARD P BACAY | PO BOX 1107 | | | | BAYAMON | PR | 00956 | |
| 500522 | RUEDA MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 750143 | RUEDA Y ASOCIADO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 500525 | RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500526 | RUEDAS & CARRITOS CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500528 | RUEDAS Y CARRITOS CORP | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 750144 | RUFFOLO HOOPER ASSOC | PO BOX 91837 | | | | ORLANDO | FL | 3289918377 | |
| 750145 | RUFINA BULTRON ANDINO | VILLA JUSTICIA | M 15 CARR ESTATAL | | | CAROLINA | PR | 00983 | |
| 750146 | RUFINA RODRIGUEZ MORALES | VILLA DE SANTA JUANITA 1 | C4 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 750147 | RUFINA TORRES LABOY | PO BOX 777 | | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5824 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500541 | RUFINA TRINIDAD / MARIBEL LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500542 | RUFINO ADORNO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750148 | RUFINO AYALA AGOSTO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 750149 | RUFINO CABALLERO GONZALEZ | PO BOX 993 | | | | COROZAL | PR | 00783 | |
| 500544 | Rufino Casiano Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750150 | RUFINO COTTO COTTO | HC 43 BOX 11938 | | | | CAYEY | PR | 00736 | |
| 750151 | RUFINO CRUZ PADIN | PARCELAS MARQUEZ 11 | CALLE BOCARE | | | MANATI | PR | 00674 | |
| 750152 | RUFINO CRUZ SANTIAGO | HC 01 BOX 2012 | | | | MOROVIS | PR | 00687 | |
| 750153 | RUFINO CURBELO | P O BOX 1572 | | | | QUEBRADILLAS | PR | 00678 | |
| 750154 | RUFINO F ANAYA ROMAN | PARC JAUCA | 308 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 750155 | RUFINO FIGUEROA BAEZ | URB EL PARAISO | 15 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 500546 | RUFINO I BETANCOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750156 | RUFINO I ROSARIO RAMIREZ | REPT SAN JOSE | A 4 CALLE 5 | | | GURABO | PR | 00778 | |
| 750158 | RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 750159 | RUFINO MIRANDA CARDENALES | BO VEGA | CARR 743 KM 2 0 BOX 26614 | | | CAYEY | PR | 00736 | |
| 750160 | RUFINO PIZARRO CLEMENTE | HC 1 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 750161 | RUFINO RAMOS FLORES | P O BOX 8162 | | | | BAYAMON | PR | 00960-8162 | |
| 500551 | RUFINO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500552 | RUFINO ROJAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750163 | RUFINO RUIZ RODRIGUEZ | HC 04 BOX 49133 | | | | CAGUAS | PR | 00727 | |
| 750164 | RUFINO SEBERAL MEDINA | P O BOX 641 | | | | QUEBRADILLAS | PR | 00678 | |
| 500553 | RUFO AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750165 | RUFO E GONZALEZ ROSARIO | URB SANTA JUANITA | V26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 500555 | RUFO LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750166 | RUFO M HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| 500556 | RUFO MIRANDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500558 | RUFUS ETIENNE PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500559 | RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | | SAN JUAN | PR | 00920 | |
| 500561 | RUGGLES ROBLEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750168 | RUHAMEY L RODRIGUEZ LOPEZ | HC 01 BOX 7827 | | | | HATILLO | PR | 00659 | |
| 500564 | RUHNAS BAKERY | 143 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 500565 | RUHT MD , BARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500578 | RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | | AGUADA | PR | 00602 | |
| 500579 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-0000 | |
| 500582 | RUIZ ABURTO MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500583 | RUIZ ACEVEDO MD, ILIANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500610 | RUIZ ACEVEDO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500682 | RUIZ ALVAREZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500692 | RUIZ ALVAREZ, LORELL V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500641 | RUIZ ALVAREZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500743 | RUIZ AROCHO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500748 | RUIZ ARROYO MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500787 | RUIZ BADEA, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500861 | RUIZ BRIGNONI MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421732 | RUIZ BRUNO, EVELYN | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 500875 | RUIZ BURGOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500877 | RUIZ BURGOS, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500921 | RUIZ CANDELRIA MD, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421733 | RUIZ CARDALDA, JOSE ALBERTO | KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 1421734 | RUIZ CASTRO, RICARDO | JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |
| 750169 | RUIZ CATERING | | 12 CENTRO COMERCIAL SAN JOSE | | | HUMACAO | PR | 00792 | |
| 1421735 | RUIZ CHAPARRO, YAMILIZ | ISS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 500982 | RUIZ CHICO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501019 | RUIZ COLON, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501020 | RUIZ COLON, MITCHELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501058 | RUIZ CORTES MD, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501070 | RUIZ COTTE MD, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750170 | RUIZ D COLON BURGOS | URB LA VEGA | 78 CALLE C | | | VILLALBA | PR | 00766 | |
| 1421736 | RUIZ DE GALICIA, MONICA | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 750171 | RUIZ DE JESUS LILLIAM | URB SAN AGUSTIN | 423 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 501178 | RUIZ DE LAUZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501211 | RUIZ DIAZ MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501268 | RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 501343 | RUIZ FLORES MD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501348 | RUIZ FONTANET MD, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501382 | RUIZ GARCIA MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421737 | RUIZ GÓMEZ, EDGAR A. | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421738 | RUIZ GÓMEZ, LUIS M. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 501439 | RUIZ GONZALEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501440 | RUIZ GONZALEZ MD, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501534 | RUIZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501591 | RUIZ IRIZARRY, JANELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501652 | RUIZ LAUREANO, DAISY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501666 | RUIZ LISBOA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501670 | RUIZ LOPEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501728 | RUIZ LORENZO MD, YAMILEIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501811 | RUIZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501828 | RUIZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501860 | RUIZ MD , JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501863 | RUIZ MEDINA, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501894 | RUIZ MENDEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501924 | RUIZ MERCADO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501947 | RUIZ MIRANDA MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421739 | RUIZ MONTALVO, JANCIE | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 502017 | RUIZ MORALES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421740 | RUIZ MORALES, MARIA T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421741 | RUIZ MORALES, MARIA T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 1421742 | RUIZ MORALES, MARIA T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 502039 | RUIZ MUÑIZ MD, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502040 | RUIZ MUÑIZ MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502203 | RUIZ PADILLA, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502204 | RUIZ PADRO, AMY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502238 | RUIZ PEREZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421743 | RUIZ PEREZ, MARGARITA Y OTROS | LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 502273 | RUIZ PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502282 | RUIZ PHD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421744 | RUIZ PIÑEIRO, ABDIEL | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| 502306 | RUIZ QUIJANO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502342 | RUIZ RAMIREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502354 | RUIZ RAMOS MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502360 | RUIZ RAMOS, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502446 | RUIZ RIVERA MD, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502447 | RUIZ RIVERA MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421745 | RUIZ RIVERA, ANGEL | ANGEL RUIZ RIVERA | EXT. VILLA RICA AA-27 CALLE RITA | | | BAYAMÓN | PR | 00959 | |
| 502462 | RUIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502562 | RUIZ RIVERA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502575 | RUIZ ROBLES, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502577 | RUIZ RODRIGUEZ MD, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421746 | RUIZ RODRIGUEZ, ALEXANDRA | CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 1421747 | RUIZ RODRIGUEZ, LISABE | LISABE RUIZ RODRÍGUEZ | 4212 CALLE JOSEFA CORTÉS LÓPEZ APARTAMENTO 2 | | | ISABELA | PR | 00662 | |
| 502709 | RUIZ ROLDAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421748 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 1421749 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 1421751 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 1421751 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 1421752 | RUIZ ROMERO, ERNESTO | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 502882 | RUIZ SANTIAGO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502883 | RUIZ SANTIAGO MD, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421753 | RUIZ SERRANO, JOSE. | RUIZ SERRANO, JOSE. | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 750174 | RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 503021 | RUIZ SOTO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503052 | RUIZ TIRADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503092 | RUIZ TORRES, EDDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503112 | RUIZ TORRES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5827 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503117 | RUIZ TORRES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503119 | RUIZ TORRES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503157 | RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 503169 | RUIZ VALE MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421754 | RUIZ VALENTIN, JUAN | GEORGE MICKOL UZDAVINIS VELEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 503211 | RUIZ VARGAS GIOVANNA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503220 | RUIZ VAZQUEZ, DELMA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503333 | RUIZ VILLANUEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503336 | RUIZ VILLANUEVA, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421755 | RUIZ VILLEGAS, PEDRO | SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1421756 | RUIZ, JANCIE | EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 503378 | RUIZ, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750176 | RUKAN LA TRINITARIA S E | EL CEREZAL | 1656 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 503395 | RULEI TING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503396 | RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 503397 | RULLAN & ASSOCIATES | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 503408 | RULLAN BUXO PSC | I BM PLAZA  SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 750177 | RULLAN BUXO PSC | I BM PLAZA  SUITE 1103 | 654 MU´OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 750178 | RULLAN HERMANOS | P.O. BOX 10136 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 503438 | RULLAN MARIN MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503467 | RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 503468 | RULLAN RUIZ GROUP INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 1421757 | RULLAN TORRES, JESUS M. | JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 1421758 | RULLÁN, CARLOS A. | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| 503492 | RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | | GUAYNABO | PR | 00968 | |
| 750180 | RUM GENERAL CONTRACTOR CORP | PO  BOX  7000 SUITE 30 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503493 | RUMALDO PAGAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503494 | RUMARDA VAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750181 | RUMARDO RODRIGUEZ | VILLA KENNEDY | EDIF 33 APT 502 | | | SAN JUAN | PR | 00915 | |
| 503495 | RUMBATALA | URB PALACIOS DEL RIO II | 827 CALLE ROSARIO | | | TOA ALTA | PR | 00953 | |
| 750182 | RUMEL REALTY DEVELOPMENT SE | URB ELVEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 750183 | RUMILDO RAMOS MERCADO | URB SANTIAGO | CEFERINO OSORIO CALLE 1 | | | LOIZA | PR | 00772 | |
| 503497 | RUMUALDO DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503501 | RUNELIO RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750185 | RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | | HATILLO | PR | 00659 | |
| 503503 | RUNNER CITY | PLAZA DEL CONDADO MALL LOCAL | # 1 AVE. CONDADO #64 | | | SAN JUAN | PR | 00907 | |
| 503504 | RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | | LOS ANGELES | CA | 90035 | |
| 750186 | RUNNERS CITY | 64 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 750187 | RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 750188 | RUPERT A ANGUITA SERRANO | HC 01 BOX 5355 | | | | CIALES | PR | 00638 | |
| 750189 | RUPERTA CANCEL RIVERA | SOLAR 208 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 503505 | RUPERTA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503506 | RUPERTA GARCES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503508 | RUPERTA REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5828 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503510 | RUPERTO ANDRADES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750192 | RUPERTO ANGUITA TORRES | 64 BDA ROSA | | | | MANATI | PR | 00674 | |
| 750193 | RUPERTO BERRIOS CINTRON | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 750194 | RUPERTO BETANCOURT RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 503513 | RUPERTO CORREA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750195 | RUPERTO GOMEZ LEBRON | 1 COND SANTA ROSA | APT 1053 | | | GUAYAMA | PR | 00784 | |
| 750197 | RUPERTO HERNANDEZ SANTIAGO A/C | BANCO DES ECONOMICO DE PR | HC 02 BOX 8358 | | | OROCOVIS | PR | 00720 | |
| 750198 | RUPERTO J ROBLES | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 503528 | RUPERTO MONT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750199 | RUPERTO MORALES VALDES | BO CORAZON | H 14-7 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 750200 | RUPERTO O GRIFFITH OLIVER | HC 4 BOX 14806 | | | | MOCA | PR | 00676 | |
| 750201 | RUPERTO PADILLA | SOLAR 62 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 750202 | RUPERTO RESTO ARZUAGA | HC 1 BOX 8191 | | | | CANOVANAS | PR | 00729 | |
| 503536 | RUPERTO RIJOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421759 | RUPERTO RIVERA, DORCA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| 750203 | RUPERTO RODRIGUEZ COLON | PO BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 503543 | RUPERTO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750204 | RUPERTO RODRIGUEZ DESARROLLADORES | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750205 | RUPERTO RODRIGUEZ MELENDEZ | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 750206 | RUPERTO ROSADO CARO | HC 01 BOX 5932 | | | | RINCON | PR | 00697 | |
| 503551 | RUPERTO SOTO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503562 | RUPERTO VENTURA BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750207 | RUPERT'S OFF ROAD CENTER | HC 2 BOX 8358 | | | | OROCOVIS | PR | 00720 | |
| 750209 | RURICO D PINTADO RODRIGUEZ | PMB 349 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 503570 | RUSALIS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503571 | RUSBELY MENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503572 | RUSBER A RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503580 | RUSELL LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750210 | RUSH INDUSTRIAL | P O BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 750211 | RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | | BARCELONETA | PR | 00617 | |
| 503581 | RUSH MD , JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503582 | RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 750213 | RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | | AGUADILLA | PR | 00690 | |
| 503584 | RUSHIAN FELICIANO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503585 | RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | | SAN JUAN | PR | 00917 | |
| 750214 | RUSKAIN A ACEVEDO | URB EL MIRADOR CUPEY | C-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 750215 | RUSKING J PIMENTEL | FLORAL PARK | 456 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 503588 | RUSMILDY ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503614 | RUSSE SANTOS MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750216 | RUSSEL E WINDSOR | 535 EAST 70TH ST | | | | NEW YORK | NY | 10021 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5829 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750218 | RUSSELL MARET | 416 W ST | STUDIO 314 | | | NEW YORK | NY | 10014 | |
| 750219 | RUSSELL RODRIGUEZ NAZARIO | D 70 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 750220 | RUSSELL RODRIGUEZ PEREZ | URB SAN ANTONIO | 2231 CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| 503620 | RUSSELL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750221 | RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | | SAN JUAN | PR | 00918 | |
| 750222 | RUSSELL WHEELER | THE FEDERAL JUDICIAL CENTER | | | | WASHINTONG | DC | 20002-8003 | |
| 750223 | RUSTICO SOSA | VILLA PALMERA ALTO | 365 GAUTIER BENITEZ | | | SAN JUAN | PR | 00907 | |
| 750224 | RUSTIKA | P O BOX 650 | | | | ISABELA | PR | 00662 | |
| 503639 | RUT JONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503640 | RUT M ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503641 | RUT M VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503643 | RUT RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503644 | RUT VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750225 | RUTGERS LAW JOURNAL | 217N FIFTH ATREET CAMDEN | | | | NEW JERSEY | NJ | 08102-1203 | |
| 503646 | RUTGERS THE STATE UNIVERSITY | 683 HOES LANE WEST | | | | PISCATAWAY | NJ | 08854 | |
| 503647 | RUTGERS THE STATE UNIVERSITY OF NJ | 65 DAVIDSDN RD RM 317 | | | | PISCATAWAY | NJ | 0884545602 | |
| 503648 | RUTH A LEON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503650 | RUTH ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503651 | RUTH ADAMES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750230 | RUTH ALMODOVAR BERMUDEZ | BOX 741 | | | | COMERIO | PR | 00782 | |
| 750232 | RUTH ALVAREZ TAPIA | URB EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 503652 | RUTH AMY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503653 | RUTH ANDINO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503654 | RUTH ANGLERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503655 | RUTH B DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750236 | RUTH B GARCIA MERCADO | P O BOX 109 | | | | SABANA HOYOS | PR | 00688-0109 | |
| 750237 | RUTH B IRIZARRY IRIZARRY | HC 02 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750238 | RUTH B IRIZARRY IRIZARRY / CAFETERIA | HC 01 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750239 | RUTH B OTERO MORALES | MAR CHIQUITA APARTMENTS | APT 7 BO BOQUILLA | | | MANATI | PR | 00674 | |
| 750240 | RUTH BAEZ HERNANDEZ | RR 3 BOX  10621 | | | | TOA ALTA | PR | 00953 | |
| 750241 | RUTH BENITEZ DELGADO | SANS SOUCI | O22 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 750242 | RUTH BURGOS LA LUZ | C 32 RES EL JAGUAS | | | | CIALES | PR | 00638 | |
| 503657 | RUTH C LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750244 | RUTH C MORALES CRUZ | HC 01 BOX 6625 | | | | JUNCOS | PR | 00777 | |
| 503658 | RUTH CALCANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750245 | RUTH CALDERON FUENTES | 116 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 750246 | RUTH CARABALLO CARABALLO | RIO CANAS | 2781 CALLE LASALLE | | | PONCE | PR | 00728-1727 | |
| 503660 | RUTH CARDONA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750247 | RUTH CARMONA APONTE | PO BOX 154 | | | | PUERTO REAL | PR | 00740 | |
| 503661 | RUTH CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503663 | RUTH CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503664 | RUTH CEDENO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750248 | RUTH COLLAZO | RIVIERAS DE CUPEY BAJO | 72 MARFIL | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503665 | RUTH COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750249 | RUTH CONCECION/JUNTA CONDOMINES | EDIF O APT 302 | | | | SAN JUAN | PR | 00923 | |
| 750250 | RUTH CORTEZ GONZALEZ | URB BRISAS | F 8 HATILLO | | | HATILLO | PR | 00659 | |
| 750254 | RUTH D DAVILA MALDONADO | URB ALTA VISTA | B 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 750255 | RUTH D DE JESUS ROSADO | PO BOX 496 | | | | TOA ALTA | PR | 00954-0496 | |
| 503669 | RUTH D FLORES FLORES | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503670 | RUTH D FRIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503672 | RUTH D LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503673 | RUTH D MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503674 | RUTH D MARQUEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750256 | RUTH D MELENDEZ MELECIO | HC  1 BOX 25980 | | | | VEGA BAJA | PR | 00693 | |
| 750257 | RUTH D MENDEZ BORRERO | P O BOX 159 | | | | PONCE | PR | 00732 2159 | |
| 750259 | RUTH D PEREZ SANCHEZ | HC 02 BOX 12249` | | | | GURABO | PR | 00778 | |
| 750260 | RUTH D PIBERNUS GUTIERREZ | HC 3 BOX 12944 | | | | CAROLINA | PR | 00987 | |
| 503675 | RUTH D QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750261 | RUTH D RIVERA | C 21 URB SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 750262 | RUTH D RIVERA MELENDEZ | COOP DE VIVIENDAS VILLA KEN | EDIF 37 APT 581 | | | SAN JUAN | PR | 00915 | |
| 750263 | RUTH D RODRIGUEZ ROSA | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 750264 | RUTH D RUIZ SANTOS | BOX 1173 | | | | CIDRA | PR | 00739 | |
| 503678 | RUTH D TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750265 | RUTH D. AULET | 1 COND CONCORDIA GDNS APT 3L | | | | SAN JUAN | PR | 00924 | |
| 503679 | RUTH D. CACERES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503680 | RUTH D. LOPEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503681 | RUTH D. LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503682 | RUTH DAMARIS CANALES FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503683 | RUTH DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750266 | RUTH DAVILA CASILLAS | BOX 7593 | | | | CAROLINA | PR | 00986 | |
| 750267 | RUTH DAVILA RIVERA | COND MONTE SUR APTO H 19 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 503684 | RUTH DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750268 | RUTH DE LA CRUZ | 1649 AVE PONCE DE LEON | PDA 22 | | | SAN JUAN | PR | 00909 | |
| 503685 | RUTH DE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503686 | RUTH DEL RIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503687 | RUTH DEL VALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503688 | RUTH DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750269 | Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | | 00720 | |
| 750270 | RUTH DELGADO UBILES | BDA OBRERA | 210 CALLE THOMAS CRUZ | | | HUMACAO | PR | 00791 | |
| 750271 | RUTH DELIA GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| 750272 | RUTH DELIA MARINEZ VELEZ | P O BOX 10788 SUITE 114 | | | | PONCE | PR | 00732 0788 | |
| 750273 | RUTH DIAZ | HC 04 BOX 4194 | | | | HUMACAO | PR | 00791 | |
| 503689 | RUTH DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750274 | RUTH DORIS CRUZ | P.O. BOX 203 | | | | HATILLO | PR | 00659 | |
| 503690 | RUTH E ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750275 | RUTH E ACOSTA CAQUIAS | HC 3 BOX 13745 | | | | YAUCO | PR | 00698 | |
| 750276 | RUTH E ALAMO ORLANDO | COND VILLAS DEL SEÑORIAL | APT 208 | | | SAN JUAN | PR | 00926 | |
| 503691 | RUTH E ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750277 | RUTH E ALVARADO SANTIAGO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 503692 | RUTH E APONTE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503693 | RUTH E AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5831 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 503694 | RUTH E AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750280 | RUTH E BERRIOS NAVARRO | LAS MONJAS | 18 CALLE SAN JOSE NORTE | | | SAN JUAN | PR | 00000 | |
| 750281 | RUTH E CARLO RUIZ | BO TORTUGO | RR 3 BOX 4155 | | | SAN JUAN | PR | 00926 | |
| 750282 | RUTH E CARLO TORO | URB RIO PIEDRAS HTS | 188 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 750283 | RUTH E CARRASQUILLO COLON | BDA MARIN | 48 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 750284 | RUTH E CARRILLO MELENDEZ | BO LA PONDEROSA | 422 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 750285 | RUTH E CASTRO VEGA | P O BOX 295 | | | | GUANICA | PR | 00653 | |
| 750286 | RUTH E COLON SANCHEZ | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 750287 | RUTH E CRUZ ESTRELLA | 8241 SW 7TH COURT | | | | NORTH LAUDERDALE | FL | 33068-2026 | |
| 503695 | RUTH E CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503696 | RUTH E CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750290 | RUTH E CRUZ VEGA | PUERTO NUEVO 1114 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503697 | RUTH E DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503698 | RUTH E FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750291 | RUTH E FONTANEZ MELENDEZ | BDA PASARELL | BUZ 8 CALLE 8 | | | COMERIO | PR | 00782 | |
| 750292 | RUTH E GONZALEZ GONZALEZ | 275 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 750293 | RUTH E GUERRERO BARIA | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 503700 | RUTH E IBARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503701 | RUTH E IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750295 | RUTH E LAFONTAINE CRUZ | PO BOX 388 | | | | AGUAS BUENAS | PR | 00736 | |
| 503702 | RUTH E MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503703 | RUTH E MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750297 | RUTH E MENDEZ MENDEZ | 152 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 503705 | RUTH E MILIAN SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503706 | RUTH E MUNOZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750299 | RUTH E ORTIZ BARTOLOME | HC 66 BOX 7296 | | | | FAJARDO | PR | 00738 | |
| 503707 | RUTH E ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750304 | RUTH E PIZARRO RIVERA | VILLA PRADES | CALLE ANGEL MISLAN 846 | | | SAN JUAN | PR | 00924 | |
| 750305 | RUTH E RAMOS FELIZ | CIUDAD JARDIN | 57 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 503708 | RUTH E RAMOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750306 | RUTH E RAMOS SANTOS | HC 01 BOX 5421 | | | | BARCELONETA | PR | 00617 | |
| 750307 | RUTH E RIVERA CARTAGENA | URB PUERTO NUEVO | 431 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 750308 | RUTH E RIVERA MELENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 750309 | RUTH E RODRIGUEZ GERENA | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 750226 | RUTH E RODRIGUEZ MARGUEZ | URB LA PLANICIE | F 8 CALLE 8 | | | CAYEY | PR | 00736 | |
| 750310 | RUTH E ROSA AGOSTO | PO BOX 593 | | | | LAS PIEDRAS | PR | 00771 | |
| 750312 | RUTH E ROSARIO RAMOS | URB LA ARBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 750313 | RUTH E RUIZ RODRIGUEZ | HC 55 BOX 8412 | | | | CEIBA | PR | 00735-9736 | |
| 503710 | RUTH E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503711 | RUTH E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750316 | RUTH E SANTOS OTERO | VILLA DEL REY 1RA SEC | C 18 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 503712 | RUTH E SIERRA CANIELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750318 | RUTH E SILVA IRIZARRY | PO  BOX  4043 | | | | MAYAGUEZ | PR | 00681 | |
| 503713 | RUTH E TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503714 | RUTH E TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750319 | RUTH E TORRES VELAZQUEZ | HC 01 BOX 13701 | | | | GUAYANILLA | PR | 00656-9753 | |
| 503716 | RUTH E VICENS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503717 | RUTH E VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750320 | RUTH E ZAMORA SANTOS | URB PUERTO NUEVO | 1135 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 503718 | RUTH E. AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503719 | RUTH E. CALIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750321 | RUTH E. COLON MORALES | URB LEVITTOWN LAKES | AX20 CALLE LEONOR E | | | TOA BAJA | PR | 00949 | |
| 503720 | RUTH E. CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503721 | RUTH E. HIRALDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503722 | RUTH E. ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503723 | RUTH ELAINE LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750323 | RUTH ELAINE MALDONADO SANTIAGO | JARDS DEL CARIBE | TT 7 CALLE 45 | | | PONCE | PR | 00728 | |
| 503724 | RUTH ELEEN PIZARRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750326 | RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 ESMERALDA STREET | | | CIDRA | PR | 00739 | |
| 503725 | RUTH EVELYN REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750328 | RUTH F LUCIANO PEREZ | BO EL POLVORIN MONACILLO | CARR 21 K 4 H 6 | | | SAN JUAN | PR | 00934 | |
| 503726 | RUTH F MENDOZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503727 | RUTH FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750329 | RUTH FEBUS BAEZ | RR 2 BOX 7726 | | | | CIDRA | PR | 00739 | |
| 750330 | RUTH FIGUEROA CAMACHO | URB ALTS DE RIO GRANDE | AA 23 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 750331 | RUTH FIGUEROA RIOS | SANTA JUANA II | D 26 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 750332 | RUTH FIGUEROA RIVERA | PO BOX 1809 | | | | BARCELONETA | PR | 00617 | |
| 750335 | RUTH G PAGAN ALVARADO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 750336 | RUTH GALINDO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750337 | RUTH GARCIA LLERA | BDA POLVORIN | 302 CALLE 22 | | | CAYEY | PR | 00736 | |
| 750338 | RUTH GARCIA RODRIGUEZ | APARTADO 724 | | | | CANOVANAS | PR | 00729 | |
| 750340 | RUTH GONZALEZ BENCO | PO BOX 1569 | | | | MANATI | PR | 00674 | |
| 503729 | RUTH GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503730 | RUTH GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503731 | RUTH GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750341 | RUTH GONZALEZ RODRIGUEZ | 3RA EXT COUNTRY CLUB | 771 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 503733 | RUTH GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503734 | RUTH GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503735 | RUTH GUERRERO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503736 | RUTH H ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503737 | RUTH H CALO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503739 | RUTH H VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503740 | RUTH HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503741 | RUTH HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503742 | RUTH HERNANDEZ ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503743 | RUTH I RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750346 | RUTH I RODRIGUEZ SAEZ | BOX 1772 | | | | AIBONITO | PR | 00705 | |
| 503744 | RUTH I SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503746 | RUTH I. FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503747 | RUTH I. GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750347 | RUTH IGARTUA MARTINEZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 750349 | RUTH J VAZQUEZ JUAN | URB QUINTAS DE ANA | 16 BO ORTIZ | | | TOA ALTA | PR | 00953 | |
| 750351 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5  BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750352 | RUTH JIMENEZ VALENTIN | BO LLANADAS | BOX 4-289 | | | ISABELA | PR | 00662 | |
| 503749 | RUTH K . RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750353 | RUTH K JENSEN DAVILA | P O BOX 22465 | UPR STATION | | | SAN JUAN | PR | 00931-2465 | |
| 503752 | RUTH L GONZALEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750355 | RUTH L MORENO ROBLES | COND HANNIA MARIA APT 407 T I | | | | GUAYNABO | PR | 00969 | |
| 750356 | RUTH L RIVERA | HC 1 BOX 3133 | | | | VILLALBA | PR | 00766-9701 | |
| 503754 | RUTH L RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750357 | RUTH L TORRES FRED | VILLALBA APARTMENTS | BOX 47 | | | VILLALBA | PR | 00766 | |
| 750358 | RUTH L VAZQUEZ SANTOS | HC 1 BOX 8295 | | | | SALINAS | PR | 00751 | |
| 503755 | RUTH L. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503756 | RUTH L. HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503757 | RUTH LAILANY TRUJILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750359 | RUTH LAO CRUZ | URB VILLA GRANADA | 941 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 503758 | RUTH LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750361 | RUTH LILLIAN ARROYO BETANCOURT | 379 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 503759 | RUTH LINARES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750362 | RUTH LIVIA MERCADO | COMUNIDAD COCO I | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 503760 | RUTH LLADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750363 | RUTH LOIZ MELENDEZ | RR 02 BOX 7587 | | | | CIDRA | PR | 00739 | |
| 503761 | RUTH LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503762 | RUTH LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750365 | RUTH LOPEZ ROSARIO | 221 CALLE MATIAS SOTO | | | | CAYEY | PR | 00736 | |
| 503763 | RUTH M ACEVEDO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750367 | RUTH M CARABALLO FELICIANO | HC 1 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 503764 | RUTH M CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503766 | RUTH M DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750371 | RUTH M FERNANDEZ RIVERA | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 750372 | RUTH M FIGUEROA | URB PUERTO NUEVO | 1253 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 750375 | RUTH M GARCIA | PO BOX  486 | | | | MERCEDITA | PR | 00715 0486 | |
| 750378 | RUTH M GUTIERREZ RODRIGUEZ | VILLA OLIMPICA | PASEO 6-492 | | | SAN JUAN | PR | 00924 | |
| 503768 | RUTH M GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503769 | RUTH M HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750379 | RUTH M LOPEZ | PO BOX 391 | | | | BARRANQUITAS | PR | 00794 | |
| 503770 | RUTH M LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503771 | RUTH M MAISONET VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750381 | RUTH M MALDONADO RIVERA | BO OBRERO 718 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 750382 | RUTH M MARTINEZ APONTE | C/O DAISY RODRIGUEZ- OFIC.DE NOM. | COM.SERV. PUBLICOS | OFIC.REC.HUMANOS - PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 750384 | RUTH M MAYSONET GUZMAN | BO MARICAO | P O BOX 5018 | | | VEGA ALTA | PR | 00692 | |
| 503772 | RUTH M MONTANEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750389 | RUTH M PORTALATIN MERCADO | BO JEREALITO | 431 CALLE CULTO | | | ARECIBO | PR | 00612 | |
| 503776 | RUTH M RAMIREZ DOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750390 | RUTH M REYES PEREZ | PO BOX 556 | | | | BAJADERO | PR | 00616-0556 | |
| 750391 | RUTH M ROSARIO FIGUEROA | RR 2 BOX 6073 | | | | MANATI | PR | 00674 | |
| 750392 | RUTH M RUIZ ACOSTA | EXT ALTA VISTA | WW 4 CALLE 27 | | | PONCE | PR | 00716-4285 | |
| 503778 | RUTH M SANCHEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503779 | RUTH M SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503780 | RUTH M SANTANA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503782 | RUTH M SANTIAGO TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750393 | RUTH M SANTOS RIVERA | P O BOX 20 | | | | TOA BAJA | PR | 00951 | |
| 750227 | RUTH M SANTOS SANTIAGO | 205 VILLA DE LA  ROSA | | | | AIBONITO | PR | 00705 | |
| 503783 | RUTH M STUART DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503784 | RUTH M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503785 | RUTH M TORRES FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503786 | RUTH M TOSADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503787 | RUTH M VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503788 | RUTH M VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750396 | RUTH MALDONADO APONTE | NUEVA VIDA | I 83 VALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 503790 | RUTH MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750398 | RUTH MALDONADO RODRIGUEZ | PMB 290 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 503791 | RUTH MARGARITA GARCIA PANTALEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503793 | RUTH MARILYN PEREIRA COLOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750401 | RUTH MARJORIE MATOS AROCHO | 299 W AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 503794 | RUTH MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750402 | RUTH MARTINEZ DROZ | HC 2 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| 503795 | RUTH MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750403 | RUTH MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 503796 | RUTH MARTINEZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503797 | RUTH MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503798 | RUTH MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750405 | RUTH MARY IRIZARRY MONTALVO | HC 01 BOX 39413 | | | | CABO ROJO | PR | 00923 | |
| 750406 | RUTH MELENDEZ SANCHEZ | PO BOX 291 | | | | COTTO LAUREL | PR | 00780 | |
| 503802 | RUTH MILLIAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750408 | RUTH MONGE SANTANA | BO LA CENTRAL | CARR 874 PARC 334 | | | CANOVANAS | PR | 00729 | |
| 750409 | RUTH MONTALVO NIEVES | HC37  BOX 4583 | | | | GUANICA | PR | 00653 | |
| 503803 | RUTH MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750410 | RUTH MORALES DIAZ | CONDADO MODERNO | N 8 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 750411 | RUTH MORALES GUZMAN | BARRIO INGENIO | 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 503804 | RUTH MORALES SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750413 | RUTH N ALVAREZ MARTINEZ | URB V HERMOSA | B 28 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 503807 | RUTH N ANTONGIORGI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503808 | RUTH N AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750414 | RUTH N CAMPOS GIL | PO BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 750415 | RUTH N COLLAZO MARTINEZ | COND SEGOVIA APT 2214 | | | | SAN JUAN | PR | 00918 | |
| 750416 | RUTH N COLON DE JESUS | 1127 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503809 | RUTH N CORDERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503811 | RUTH N DELGADO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503812 | RUTH N FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503813 | RUTH N GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503815 | RUTH N GUZMAN FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750418 | RUTH N IGARTUA MARTINEZ | SIERRA MAESTRA | CALLE BLANES Y 54 | | | SAN JUAN | PR | 00923 | |
| 503816 | RUTH N LAMBOY /HAYDEE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750419 | RUTH N LANZO ARROYO | JARDINES DE BORINQUEN | L 39 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 503817 | RUTH N LEDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750420 | RUTH N MALDONADO NEIFA | URB BUNKER | 14 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 503818 | RUTH N MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750422 | RUTH N MERCADO CRUZ | URB LOS MAESTROS | 846 C/ JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 503819 | RUTH N MERCADO DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750423 | RUTH N MORILLO LIMARDO | URB HNAS DAVILA | I 17 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 503820 | RUTH N MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750424 | RUTH N OCASIO RODRIGUEZ | SAINT JUST | 127 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 503821 | RUTH N ORTIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750426 | RUTH N PAGAN RODRIGUEZ | URB JARDINES DE MONACO I C 4 | CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 | |
| 750428 | RUTH N RIVERA COLON | SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 750429 | RUTH N RIVERSVALE | PO BOX 270 | | | | MOCA | PR | 00676 | |
| 503822 | RUTH N RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750430 | RUTH N RODRIGUEZ FIGUEROA | P O BOX 744 | | | | OROCOVIS | PR | 000720 | |
| 503823 | RUTH N ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503824 | RUTH N SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750432 | RUTH N SANTANA MAYORI | PO BOX 1545 | | | | DORADO | PR | 00646 | |
| 750433 | RUTH N SOLIS BURGOS | URB JARDINES DE CAPARRA | FF 12 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 750434 | RUTH N TORRES CALDERON | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 503825 | RUTH N TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750435 | RUTH N. COSME RODRIGUEZ | PUERTO NUEVO | 607 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 503826 | RUTH N. GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503827 | RUTH N. SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503828 | RUTH NAVEDO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503829 | RUTH NAZARIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750437 | RUTH NEVAREZ CHEVERE | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 503830 | RUTH NEVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750438 | RUTH NOEMI OSORIO MILLAN | RES MANUEL A PEREZ | A 24 APT 285 | | | SAN JUAN | PR | 00928 | |
| 503832 | RUTH NOEMI RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503833 | RUTH NOVOA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503835 | RUTH O CAPLLONCH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503836 | RUTH O. CAPLLONCH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750440 | RUTH OCASIO RODRIGUEZ | HC 08 BOX 51647 | | | | HATILLO | PR | 00659 | |
| 503837 | RUTH OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503838 | RUTH OLMO LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503839 | RUTH ORLANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503840 | RUTH ORTA ANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503842 | RUTH ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503843 | RUTH ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5836 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750441 | RUTH ORTIZ MARRERO | URB VILLAMADRID | P 1 CALLE 17 | | | COAMO | PR | 00769 | |
| 750442 | RUTH ORTIZ MARTINEZ | 13 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 503844 | RUTH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750444 | RUTH OSORIO MILLAN | RES MANUEL A PEREZ | EDIF A 24 APT 285 | | | SAN JUAN | PR | 00923 | |
| 750445 | RUTH OTERO PAGAN | PO BOX 142586 | | | | ARECIBO | PR | 00614 | |
| 503845 | RUTH P RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750446 | RUTH PADILLA | URB BORINQUEN | Q34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 503846 | RUTH PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750447 | RUTH PARRILLA CARRASQUILLO | 207 CALLE REYES SUR | | | | CAYEY | PR | 00736 | |
| 503847 | RUTH PENA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503848 | RUTH PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503849 | RUTH PEREZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750451 | RUTH PIZARRO CARRASQUILLO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 503850 | RUTH PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503851 | RUTH QUILES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503852 | RUTH QUINONES FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750452 | RUTH QUINONES MARQUES | VILLAS DE LOMAS VERDES | 103 EDIF C | | | SAN JUAN | PR | 00926 | |
| 503853 | RUTH QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503855 | RUTH QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750453 | RUTH QUINTANA RIVERA | HC 07 BOX 2871 | | | | PONCE | PR | 00731-9642 | |
| 503856 | RUTH R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503858 | RUTH RAMOS DE BARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750454 | RUTH RAMOS MALDONADO | URB SANTA TERESITA | AS 3 CALLE 13 | | | PONCE | PR | 00731 | |
| 750456 | RUTH RAMOS RIVERA | URB REPARTO MONTELLANO | J37 CALLE B | | | CAYEY | PR | 00736 | |
| 750458 | RUTH RESTREPO RUA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 503859 | RUTH REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503860 | RUTH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750459 | RUTH RIVAS VAZQUEZ | VILLA PALMERAS | 371 PALACIOS | | | SAN JUAN | PR | 00915 | |
| 503861 | RUTH RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750460 | RUTH RIVERA DAVILA | JOSE H RAMIREZ | ED 11 P1 APT 57 | | | RIO GRANDE | PR | 00745 | |
| 503862 | RUTH RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750461 | RUTH RIVERA FELIX | HC 01 BOX 4834 | | | | JAYUYA | PR | 00664 | |
| 750462 | RUTH RIVERA MARTINEZ | HC 01 BOX 3225 | | | | LAS MARIAS | PR | 00670 | |
| 750463 | RUTH RIVERA MENDEZ | RES ERNESTO RAMOS ANTONINI | EDIF 70 APT 712 | | | SAN JUAN | PR | 00924 | |
| 750465 | RUTH RIVERA RODRIGUEZ | URB LOS CAOBOS | 1161 CALLE ALBIZIA | | | PONCE | PR | 00731 | |
| 750467 | RUTH RIVERA VELEZ | 2079 AVE D | | | | SAN JUAN | PR | 00915 | |
| 750468 | RUTH RODRIGUEZ | 3 411 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 750469 | RUTH RODRIGUEZ MASSARI | LEVITTOWN | 1330 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 750470 | RUTH RODRIGUEZ PACHECO | VILLA BORINQUEN | 409 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 750471 | RUTH RODRIGUEZ SANTIAGO | 46909 TRUMPET CIRCLE STERLING | | | | VIRGINIA | VA | 20164 | |
| 750472 | RUTH RODRIGUEZ SEVILLA | PARC LA LUISA M | 25 CALLE PERLA | | | MANATI | PR | 00674 | |
| 503863 | RUTH ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750474 | RUTH ROQUE MORALES | RR 01 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 503864 | RUTH ROSA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503865 | RUTH ROSA CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503866 | RUTH ROSA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750475 | RUTH ROSA SOLIS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 750476 | RUTH ROSADO FEBUS | PO BOX 1916 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750477 | RUTH ROSARIO CENTENO | SANTA JUANITA | AK 86 CALLE GALICEA | | | BAYAMON | PR | 00957 | |
| 750478 | RUTH ROSARIO FERRER | PARC TIBURONES | BZN 23 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 503867 | RUTH ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750480 | RUTH RUIZ GONZALEZ | LAS AMERICAS HOUSING | BLQ 11  APT 241 | | | PONCE | PR | 00717-0660 | |
| 503868 | RUTH RUIZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750481 | RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 503869 | RUTH S CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750482 | RUTH S MEDINA ROSARIO | HC 1 BOX 4664 | | | | TRUJILLO ALTO | PR | 00976 | |
| 503870 | RUTH S ORENGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503872 | RUTH S ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503874 | RUTH S. CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750484 | RUTH SAEZ VEGA | COND JARDINES METROPOLITANOS 1 | APTO 11 B | | | SAN JUAN | PR | 00927 | |
| 503877 | RUTH SALIVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750485 | RUTH SANCHEZ SANCHEZ | LA CENTRAL | PARC 50 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 503878 | RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503879 | RUTH SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750487 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 503880 | RUTH SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503881 | RUTH SANTIAGO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503882 | RUTH SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503883 | RUTH SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503884 | RUTH SOTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503885 | RUTH STEWART CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750489 | RUTH TORO PEREZ | BDA MEDIA LUNA | 452 CALLE DEGETAU | | | FAJARDO | PR | 00758 | |
| 503886 | RUTH TORRADO TAPIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750490 | RUTH TORRES BERMUDEZ | P O BOX 3545 | | | | JUNCOS | PR | 00777 | |
| 750491 | RUTH TORRES CAQUIAS | URB RIO CANAS | 1815 MAKENZIE | | | PONCE | PR | 00728-1830 | |
| 750492 | RUTH TORRES LUCIANO | CAPARRA TERRACE | CALLE 27 SE 798 | | | SAN JUAN | PR | 00921 | |
| 750493 | RUTH TORRES MARQUEZ | P O BOX 410 | | | | GURABO | PR | 00778 | |
| 503887 | RUTH V BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750494 | RUTH V ESTRADA HERNANDEZ | RES FELIPE S OSORIO | EDIF 22 APT 153 | | | CAROLINA | PR | 00985 | |
| 750495 | RUTH V ROSA HERNANDEZ | SECTOR LOS MOROS | 4 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 750496 | RUTH V. NINA ESTRELLA | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 29C | | | SAN JUAN | PR | 00923 | |
| 750497 | RUTH VALCARCEL GONZALEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 750498 | RUTH VALEDON MARTINEZ | PARC TIBURON | BZN 323 | | | BARCELONETA | PR | 00617 | |
| 750499 | RUTH VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 750500 | RUTH VALENTIN AMAIZ | PARC PANAINIS | | | | VEGA BAJA | PR | 00693 | |
| 750501 | RUTH VANESA ROMAN MORALES | URB VISTA AZUL | X 8 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 750502 | RUTH VARGAS CANCEL | HC 1 BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 503889 | RUTH VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750503 | RUTH VAZQUEZ SANCHEZ | 138 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 503890 | RUTH VEGA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503891 | RUTH VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750505 | RUTH VELEZ ROSA | LEVITTOWN | K 1283 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 750506 | RUTH VELEZ SANCHEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 503892 | RUTH VILLANUEVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503893 | RUTH Y ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750509 | RUTH Y CRUZ ALTURET | PO BOX 993 | | | | CEIBA | PR | 00735 | |
| 503894 | RUTH Y MUNIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503895 | RUTH Z DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750510 | RUTH Z GONZALEZ DIAZ | URB BONNEVILLE HTS | D5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 503896 | RUTHELY ESCOBAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503898 | RUTHERFORD SMITH / OLGA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503899 | Ruthmarie Hernandez Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503902 | RUTHMARIE VILLAFADE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503903 | RUTHMARY VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750513 | RUTH'S CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 750514 | RUTSA SE GENERAL CONSTRUCTORS | P.O. BOX 38 | | | | SAINT JUST | PR | 00978 | |
| 503914 | RUVALCABA MD , JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503920 | RUXELISSE DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750515 | RUY D. ARROYO BARADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 503921 | RUY DELGADO TECHNOLOGY CONSULTANTS | 78 CALLE KINGS COURT APT 7A | | | | SAN JUAN | PR | 00911 | |
| 503922 | RUY DELGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750516 | RUY N DELGADO ZAYAS | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 | |
| 503927 | RV BUILDERS INC | P O BOX 8952 | | | | CAROLINA | PR | 00988 | |
| 503928 | RV ENGINEERING GROUP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503929 | RV ENGINEERING GROUP CORP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503930 | RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 750518 | RV INVESTMENT ENTREPRICE CORP | URB LOS PASEO | 35 CALLE 2 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 503931 | RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| 750519 | RVM DESIGN GROUP P S C | 1822 AVE GLASGOW COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 503912 | RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | | HUMACAO | PR | 00791 | |
| 750520 | RWANA RIPLEY SENIOR | PO BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 503903 | RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | | PONCE | PR | 00731 | |
| 1421760 | RX TRADING CORPORATION | HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | PONCE | PR | 00732-7184 | |
| 750521 | RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | | SAN JUAN | PR | 00918 | |
| 503935 | RYAN A MATTHEWS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503937 | RYAN ASTACIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503938 | RYAN BORDEWYK TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503939 | RYAN CORNWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503941 | RYAN LEE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503943 | RYAN MANN HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503944 | RYAN MD , JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503945 | RYAN MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503947 | RYAN NINA COMMUNITY HEALTH CENTER | 279 EAST 3RD ST | | | | NEW YORK | NY | 10009 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5839 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750523 | RYAN R RUTA FAESS | 8403 COSTELLATION LANE | APT A | | | HOUSTON | TX | 77075 | |
| 503949 | RYAN RODRIGUEZ MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503950 | RYAN RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503951 | RYAN RODRIGWIEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750524 | RYAN SOSA CINTRON | P O BOX 112 | | | | PATILLAS | PR | 00723 | |
| 503954 | RYAN VARGAS ALVERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750525 | RYAN VELAZQUEZ TORRES | P O BOX 608 | | | | AGUAS BUENAS | PR | 00709 | |
| 503955 | RYAN VERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750526 | RYAN ZAPATA FONG | 120 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 750527 | RYANN F REYES RAMIREZ | URB CANAS | 651 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 503956 | RYBARKIEWIEZ WLODZIMERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750528 | RYDER | P O BOX 1170 | | | | CAROLINA | PR | 00987 | |
| 503958 | RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 | |
| 750529 | RYDER HEALTH PLAN INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503965 | RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | | ISABELA | PR | 00662 | |
| 503967 | RYE E NEMETH COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503970 | RYHAN C VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750530 | RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503973 | RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 503976 | RZ CONTRACTORS INC | PO BOX 1707 | | | | CAGUAS | PR | 00726 | |
| 750532 | S & A INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 750533 | S & GR CORPORATION | VILLA NEVAREZ | PROFFESSIONAL CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| 503982 | S & J CONSULTING INC | PO BOX 5166 | | | | CAROLINA | PR | 00983-5166 | |
| 750534 | S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 | |
| 750535 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 750537 | S & L TECHNOLOGIES CORP | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 750538 | S & N TROPICAL HERBS | HC 2 BOX 7170 | | | | COMERIO | PR | 00782 | |
| 503984 | S & O GUTIERREZ GROUP | PO BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 503985 | S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN | CASO NUM KD 2009-3314-SALA 906 | | SAN JUAN | PR | 00926 | |
| 503987 | S & S CONSTRUCTION | PO BOX 294 | | | | MOCA | PR | 00676 | |
| 503988 | S & S HEALTHCARE SERVICES | PO  BOX  9419 | | | | SAN JUAN | PR | 00908 | |
| 750539 | S & S INVESTIMENT GROUP INC | P O BOX 930 0760 | | | | SAN JUAN | PR | 00930-0760 | |
| 503989 | S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | | SAN JUAN | PR | 00926 | |
| 750540 | S & S SYSTEM | PO BOX 36 | | | | FAJARDO | PR | 00738 | |
| 750541 | S & S WORLDWIDE INC | 75 MILL STREET | | | | COLCHESTER | CT | 06415 | |
| 750542 | S A F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | | CAROLINA | PR | 00979 | |
| 503990 | S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 503992 | S A PROPERTIES INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 750531 | S ALVAREZ PAVON | RES SAN FERNANDO | EDIF  16 APT 232 | | | SAN JUAN | PR | 00926 | |
| 750543 | S ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 750544 | S B S E FOR DJS CORP | PO BOX 7989 | | | | PONCE | PR | 00732 | |
| 750545 | S C ENTERPRISES INC. | P O BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 503995 | S C I INERNATIONAL INC | P O BOX 362911 | | | | SAN JUAN | PR | 00936-2911 | |
| 503996 | S E M I CORP | PMB 240 | 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 503997 | S E P SHELL SERVICES | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 503998 | S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 504002 | S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | | ANASCO | PR | 00610 | |
| 750546 | S FERNANDEZ V CO INC | PO BOX 9020845 | | | | SAN JUAN | PR | 00902 0845 | |
| 750547 | S G MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 750549 | S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISEÑOR | | | PONCE | PR | 00731 | |
| 504003 | S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | | SO MIAMI | FL | 33243-1306 | |
| 750550 | S J FRANK ENTERPRISES | 3216 ABELL AVE | | | | BALTIMORE | MD | 21218 | |
| 504004 | S J INDUSTRIAL SERVICE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 750551 | S J MATTRESS INC | PMB 517 P O BOX 1800 | | | | CIDRA | PR | 00739-1800 | |
| 750552 | S J S OURTDOORS INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 504007 | S L SERVICE INC | P O BOX 2648 | | | | SAN JUAN | PR | 00936 | |
| 750554 | S M B ENGINEERING GROUP P S C | P O BOX 360131 | | | | SAN JUAN | PR | 00936-3855 | |
| 750555 | S M BAKERY | P O BOX 1588 | | | | MAYAGUEZ | PR | 00681 | |
| 504008 | S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | | SAN JUAN | PR | 99362394 | |
| 750556 | S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | | JAYUYA | PR | 00664 | |
| 750557 | S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | | NEW YORK | NY | 07304 | |
| 750558 | S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 750559 | S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | | RALEIGH | NC | 27609-4510 | |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 750560 | S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 750561 | S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| 504012 | S P MANAGEMENT INC | PO BOX 92-8777 | | | | HUMACAO | PR | 00792-8777 | |
| 504014 | S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | LAJAS | PR | 00667 | |
| 750562 | S T CONSTRUCTION | PO BOX 3137 | | | | CAROLINA | PR | 00984-3137 | |
| 1256773 | S T O INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504016 | S T O INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 750563 | S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | | COROZAL | PR | 00783 | |
| 750564 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | | HATILLO | PR | 00659-9638 | |
| 750567 | S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 750569 | S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 750570 | S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | | LAS MARIAS | PR | 00670 | |
| 750571 | S U HATILLO | HC 1 BOX 5690 | | | | VILLALBA | PR | 00766-9712 | |
| 750572 | S U HONORIO HERNANDEZ | P O BOX 707 | | | | QUEBRADILLAS | PR | 00678 | |
| 750573 | S U MATRULLAS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 750574 | S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | | COROZAL | PR | 00783 | |
| 504017 | S U PLAYA | RR 1 BOX 955 | | | | ANASCO | PR | 00610 | |
| 750575 | S U SUMIDERO | PO BOX 1137 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504018 | S W MANAGEMENT | AVE MUNOZ RIVERA | 504 2ND PISO | | | SAN JUAN | PR | 00918 | |
| 750576 | S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 504019 | S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 750577 | S&S COMPUTERS | PO BOX 8759 | | | | CAROLINA | PR | 00988-8759 | |
| 504020 | S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | | SAN JUAN | PR | 00918 | |
| 504021 | S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 504023 | S.A.B.E. | EST. SAN GERARDO | CALLE ORLANDO 1619 | | | SAN JUAN | PR | 00926 | |
| 831628 | S.A.M. Investors y Agua La Montaña, Inc. | Box 909 | | | | Saint Just | PR | 00976 | |
| 504024 | S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 | |
| 750578 | S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | | PONCE | PR | 00733-6129 | |
| 504025 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 831629 | S.H.V.P. Motor Corp. / Adm. Servicios Generales | P O BOX 29477 | | | | San Juan | PR | 00929 | |
| 750579 | S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | | SAN JUAN | PR | 00936 | |
| 504027 | S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 504028 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | CALLE CAROLINA 544 | HATO REY | | | SAN JUAN | PR | 00917 | |
| 750580 | S.M. REFRIGERATION | HC 2 BOX 12580 | | | | LAJAS | PR | 00667 | |
| 504032 | S.O.P. INC. | PO Box 1914 Guaynabo | | | | Guaynabo | PR | 00970-1914 | |
| 750581 | S.O.S TECHNOLOGIES | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 504033 | S.P Surgical Products, Inc. | PO BOX 9265 | | | | CAGUAS | PR | 00726 | |
| 750582 | S.W. INDUSTRIAL SE | PO BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 504034 | SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 504035 | SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | | AGUADA | PR | 00602 | |
| 750584 | SA JEANNETTE BETANCOURT | URB PARK VILLE SUR | A 2 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 504043 | SAADE YORDAN MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504045 | SAADIA PERALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504046 | SAAINIT CHAAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750585 | SAARA & CO | MSC 806, 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 504049 | SAAVEDRA ALMEIDA MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750586 | SAAVEDRA AUTO REPAIR | HC-02 BOX 19258 | | | | ARECIBO | PR | 00612 | |
| 504061 | SAAVEDRA CHAVES MD, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504093 | SAAVEDRA MONTAÑEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504116 | SAAVEDRA SEGARRA MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504133 | SABA ARZUAGA PIZARRO | VILLA PRADES | 817 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00925 | |
| 750587 | SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 750588 | SABAH YASSIN | COUNTRY CLUB | HA 51 CALLE 217 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5842 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750590 | SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | | SAN JUAN | PR | 00908 | |
| 750591 | SABANA ENEAS SERV STATION | PO BOX 1783 | | | | SAN GERMAN | PR | 00683 | |
| 750592 | SABANA GARDENS ESSO | URB VILLA FONTANA | WR 5 VIA DONATEA | | | CAROLINA | PR | 00983 | |
| 750594 | SABANA GARDENS ESSO/NUMAX GAS STA. | URB.VILLA FONTANA VIA.DONATELLA WR5 | | | | CAROLINA | PR | 00983 | |
| 504143 | SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | |
| 750596 | SABANA GRANDE SCREENS | HC 9 BOX 2518 | | | | SABANA GRANDE | PR | 00637 | |
| 750597 | SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | | SABANA GRANDE | PR | 00637-9715 | |
| 750598 | SABANA HOYOS EXT MANOS PARA LEVANTAR | SU GENTE | HC 1 BOX 2800 | | | SABABA HOYOS | PR | 00688 | |
| 750589 | SABANA LLANA AUTO PARTS | VILLA DOS PINOS | 483 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 750599 | SABANA LUMBER YARD | 59 CALLE JUANCHO LOPEZ | BO SABANA | | | GUAYNABO | PR | 00965 | |
| 750600 | SABANA SECA | N.W.R.DEPARTMENT US NAVAL SECURITY | GROUP | | | TOA BAJA | PR | 00952 | |
| 750601 | SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 750602 | SABAS M PLACERES RIVERA | ALTS DE TERRALINDA | J 5 C/ 4 | | | YABUCOA | PR | 00767 | |
| 504144 | SABASTIANA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504152 | SABAT QUINONES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750603 | SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | | BAYAMON | PR | 00960 | |
| 750604 | SABATIER TIRE CENTER RAMON | PO BOX 8068 | | | | PONCE | PR | 00732 | |
| 504193 | SABBAGH MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504194 | SABDI J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504195 | SABDIEL DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504196 | SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| 504197 | SABIAMED CORPORATION | P O BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| 504199 | SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 504200 | SABIC POLYMERSHAPES | CAPARRA HEIGHTS STATION | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 | |
| 750606 | SABINA DE JESUS | P O BOX 733 | | | | CEIBA | PR | 00735 | |
| 750607 | SABINA DELGADO BENITEZ | PMB 204 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 504181 | SABINA GALARZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750608 | SABINA LOPEZ RODRIGUEZ | HC 4 BOX 12126 | | | | HUMACAO | PR | 00791 | |
| 504203 | SABINA RIVERA DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750610 | SABINA ROSARIO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 504204 | SABINA TORRES Y AMARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750611 | SABINA TRINIDAD MALDONADO | RR 6 BOX 9955 | | | | SAN JUAN | PR | 00926 | |
| 504205 | SABINE LABOSSIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504209 | SABINO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504210 | SABINO FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504212 | SABINO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504213 | SABINO MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750612 | SABINO RIVERA | HC 04 BOX 8547 | | | | CAMERIO | PR | 00782 | |
| 750613 | SABINO RODRIGUEZ | PO BOX 433 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5843 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750614 | SABOR NATIVO | RR 8 BOX 9023 | | | | BAYAMON | PR | 00956 | |
| 750615 | SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | | PATILLAS | PR | 00723-0836 | |
| 504222 | SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 504223 | SABRA MD , PHILIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504224 | SABRIN MAHOMED ELRAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750616 | SABRINA CRESPO TORRES | HC 5 BOX 60867 | | | | MAYAGUEZ | PR | 00680 | |
| 504225 | SABRINA M ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504226 | SABRINA N DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750619 | SABRINA QUILES ROMAN | HC 71 BOX 1245 | | | | NARANJITO | PR | 00719-9724 | |
| 750620 | SABRINA R ROJEK | PSC 1008  BOX 3007 | | | | CEIBA | PR | 34051 | |
| 504227 | SABROSURAS BORICUAS | PO BOX  7088 | | | | MAYAGUEZ | PR | 00680 | |
| 750621 | SABROSURAS CARBOLITE | PO BOX 503 | | | | COAMO | PR | 00769 | |
| 750622 | SABU LIMA ADAMS | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 | |
| 504229 | SABY E ALLENDE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504230 | SABY J DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750624 | SABY K PASTRANA RODRIGUEZ | CONTRY CLUB | OT11 CALLE 524 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 504231 | SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | | PONCE | PR | 00730-4130 | |
| 504245 | SACHA FELIBERTY LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504246 | SACHA GONZALEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750626 | SACHA ILDEFONSO MORALES | HC 1 BOX 3720 | | | | ARROYO | PR | 00714 | |
| 750627 | SACHA LEE ROMAN NIEVES | URB RAFAEL BERMUDEZ | A 13 CALLE 3 | | | FAJARDO | PR | 00718 | |
| 504247 | SACHA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504249 | SACHA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750629 | SACHA SANCHEZ MERCADO | URB VILLA CAROLINA | 7-18 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 504250 | SACHA V COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504251 | SACHA VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750630 | SACHS CHEMICAL INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| 504253 | SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919-1670 | |
| 750631 | SACOR HAND CRAFT | 65 VIVES | | | | PONCE | PR | 00731 | |
| 750632 | SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 504254 | SACRED HEART HOSPITAL | 421 CHEW ST | | | | ALLENTOWN | PA | 18102-3490 | |
| 504255 | SACRED HEART PRIMARY CARE WALB | 3420 WALBERT AVE SU 100 | | | | ALLENTOWN | PA | 18104 | |
| 504256 | SACRISTAN MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504264 | SADALLY ORAMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504265 | SADELIS E DE LA ROSA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504266 | SADELL N MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750634 | SADI R ANTOMATTEI GOITIA | URB PARKVILLE SUR | B 5 E CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 504267 | SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504272 | SADI RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750635 | SADI W ORSINI LUIGGI | O 103 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 504274 | SADIA ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750636 | SADIA L GONZALEZ SANTANA | P O BOX 190100 | | | | SAN JUAN | PR | 00959-0100 | |
| 750637 | SADIA MERCEDES CUELLO | COND JARDINES VALENCIA | APT. 1105 | | | SAN JUAN | PR | 00923 | |
| 750639 | SADIA TORRES DOMENECH | PO BOX 649 | | | | MOCA | PR | 00676 | |
| 504275 | SADIE A RIVERA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504276 | SADIE LOUIS / IVAN MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504277 | SADIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5844 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504278 | SADIQ MD , SAUD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750641 | SADITH VALLE AGRONT | RR 9 BOX 2108 | BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 504279 | SADO SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750642 | SADOT L CARDONA ROBLES | URB QUINTAS DE DORADO | C 21 CALLE 2 | | | DORADO | PR | 00646 | |
| 750643 | SADY A LOPEZ MENDEZ | 4 C/ ABOLICION | | | | YAUCO | PR | 00698 | |
| 504280 | SAEED MARCHANY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750644 | SAEID MOHAMMADI | AVE TITO CASTRO 301 C | SUITE 180 | | | PONCE | PR | 00731 | |
| 504241 | SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 504260 | SAEL JOSE FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504282 | SAENZ DE VIRELLA MD, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504306 | SAEZ ARROYO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750646 | SAEZ ESSO SERVICE | PO BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 750647 | SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 504468 | SAEZ RIOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504533 | SAEZ SAEZ, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504562 | SAEZ VEGA MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421761 | SAEZ, SÁNCHEZ | DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | PONCE | PR | 00728 | |
| 750648 | SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 750649 | SAFARI PARTNERS S E | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 831630 | SafariLand, LLC | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| 504575 | SAFE BOATS INTERNATIONAL | 8800 BARNEY WHITE RD | | | | PORT ORCIVON | WA | 98407 | |
| 504576 | SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | | BAYAMÓN | PR | 00960 | |
| 504577 | SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | | SAN JUAN | PR | 00922-0445 | |
| 504578 | SAFE HAVEN ELDERLY HOME | URB. PEREYO CALLE RAMON GOMEZ #14 B | | | | HUMACAO | PR | 00791 | |
| 750650 | SAFE KEEP INC | PO BOX 839 | | | | ARECIBO | PR | 00613 | |
| 504579 | SAFE KIDS | 475 RIVERSIDE DRIVE | 6TH FLOOR | | | NEW YORK | NY | 10115 | |
| 504580 | SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | | LAJAS | PR | 00667 | |
| 750651 | SAFE SPORTS | JARDINES DE LAFAYETTE | C27 CALLE O | | | ARROYO | PR | 00714 | |
| 750652 | SAFE UNLIMITED INC | P O BOX 1484 | | | | BAYAMON | PR | 00960 | |
| 504582 | SAFE UNLIMITED/JOSE A LAMPON | PO BOX 1484 | | | | BAYAMON | PR | 00961 | |
| 750653 | SAFE UNLIMITED/JOSE A LAMPON ROSADO | PO BOX 1484 | | | | BAYAMON | PR | 00960-1484 | |
| 504589 | SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | | SAN JUAN | PR | 00936-7802 | |
| 504590 | SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | | ARECIBO | PR | 00612 | |
| 750654 | SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | | MAYAGUEZ | PR | 00682-3816 | |
| 750655 | SAFETY & FIRE EQUIPMENT Rey Maldonado | MARINA STATION | PO BOX 3816 | | | MAYAGUEZ | PR | 00681 | |
| 750656 | SAFETY AND HEALTH CONFERENCE | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 750657 | SAFETY CONST ENGINERING INC | PO BOX 883 | | | | MANATI | PR | 00674 | |
| 750658 | SAFETY EQUIPMENT CO | P O  BOX 31268 | | | | TAMPA | FL | 33631-3268 | |
| 750659 | SAFETY KLEEN | PO BOX 905258 | | | | CHARLOTTE | NC | 28290-5258 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504498 | SAFETY KLEEN ENVIRO SYSTEM CO. | CALL BOX 31098 | | | | MANATI | PR | 00674 | |
| 504594 | SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| 504595 | SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 750660 | SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | | SAN JUAN | PR | 00922218 | |
| 504597 | SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| 750661 | SAFIRO HONDA | HC 6 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 504599 | SAGA BUFETE DE ABOGADOS PSC | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 750663 | SAGA/CM | PO BOX 9023699 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 750664 | SAGE PUBLICATIONS INC | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320-2234 | |
| 504614 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 | |
| 504615 | SAGE PUBLICATIONS USA | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| 504616 | SAGE SOFTWARE | PO BOX 849887 | | | | DALLAS | TX | 75284 | |
| 504617 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 504618 | SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | | DECATUR | GA | 30036 | |
| 1256774 | SAGRA KITCHEN BAR & REST LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504619 | SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| 504620 | SAGRADA FAMILIA INC | PO BOX 800091 | | | | COTO LAUREL | PR | 00780-0091 | |
| 504621 | SAGRARIO PENA CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750669 | SAGRI CORP. | P.O. BOX 5936 | | | | CAGUAS | PR | 00726 | |
| 504623 | SAHARA M RODRIGUEZ ASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504625 | SAHARA ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504626 | SAHARA PEREZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750670 | SAHARA ROSARIO GONZALEZ | PO BOX 823-9 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 504628 | SAHAYA MAGNUS MD, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504629 | SAHID ECHEGARAY ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750671 | SAHID SOUSS SALEME | URB CROWN HILLS 136 | AVE WINSTON CHURCHILL STE 654 | | | SAN JUAN | PR | 00926 | |
| 504630 | SAHILIN RODRIGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750672 | SAHILY HILERIO SANCHEZ | RIO CAXA ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 504631 | SAHILY QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 750674 | SAHIR E DIAZ PEREZ | URB ESTANCIAS | B24 PLAZA 17 | | | BAYAMON | PR | 00961-3047 | |
| 750675 | SAHIRA BELEN CONCEPCION | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 750678 | SAHIRA L MARRERO OQUENDO | ALTURAS DE VEGA BAJA | LL 7 CALLE II | | | VEGA VAJA | PR | 00693 | |
| 750679 | SAHIRA M CARABALLO DE LOPEZ | 46 A SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 750680 | SAHIRA N DROZ RODRIGUEZ | 184 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 750681 | SAHIRA PADILLA | P O BOX 1078 | | | | COAMO | PR | 00769 | |
| 750682 | SAHIRA VIVONI LEBRON | PO BOX 6646 | | | | CAGUAS | PR | 00726 | |
| 504632 | SAHIRA Y GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504634 | SAHYLI PEREZ PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504635 | SAHYLY I. PORTILLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504636 | SAHYLY SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504638 | SAHYU PEREZ PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750683 | SAID M ELBASHA RIVERA | EXT MONTESOL | C3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 | |
| 750684 | SAID RAIME HERRERA | EDIF FALANSTERIO | AVE FDEZ JUNCOS PDA 6 1/2 APT E 9 | | | SAN JUAN | PR | 00901 | |
| 504641 | SAID SALEM MAHMOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750685 | SAIDA RIOS SOTO | 16 UNIVERSITY CT | 262 CALLE JOSE A MONROSO | | | ARECIBO | PR | 00612 | |
| 750686 | SAIDA ROLON GEIGEL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 504643 | SAIDELIZ GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504644 | SAIKA M. MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750687 | SAILY A OCASIO ARROYO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 504645 | SAILYN A ACOSTA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504646 | SAIMALYS VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504648 | SAIMARA GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504652 | SAINT ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 0271-1798 | |
| 504653 | SAINT ANTHONYS CANCER CARE | 30227 WALFORD COURT | | | | AQOURA HILLS | CA | 91301 | |
| 504654 | SAINT CATHERINE HOSPITAL | 4321 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 504655 | SAINT CLARES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-2524 | |
| 504656 | SAINT ELIZABETH ANN SETON HOSPITAL | 2001 WEST 86 STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 504657 | SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 750690 | SAINT JAMES SECURITY SERV. | 204 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 750691 | SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE C | | | PONCE | PR | 00731 | |
| 504660 | SAINT JOSEPH HOSPITAL | 100 PEACE STREET | | | | PROVIDENCE | RI | 02903 | |
| 504661 | SAINT JOSEPHS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 504662 | SAINT JUDE NURSING HOME I | CALLE 105 #15 BLQ 103 URB VILLA CAROLINA | | | | CAROLINA | PR | 00986 | |
| 750692 | SAINT JUST AUTO MARKET | PO BOX 1440 | | | | TRUJILLO ALTO | PR | 00977 | |
| 750693 | SAINT JUST AUTO PARTS INC | PO BOX 582 | | | | SAINT JUST | PR | 00978 | |
| 504663 | SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | | CAROLINA | PR | 00987 | |
| 750694 | SAINT JUST RENTAL | PO BOX 703 | | | | SAINT JUST | PR | 00978 | |
| 750695 | SAINT JUST SERV/ GULF | PO BOX 857 | | | | TRUJILLO ALTO | PR | 00978 | |
| 750696 | SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 504664 | SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | | SAN JUAN | PR | 00910 | |
| 504665 | SAINT LUKES HOSPITAL NORTH | 154 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| 504666 | SAINT LUKES MEMORIAL BOSPITAL | PO BOX 638810 | | | | PONCE | PR | 00733-8810 | |
| 750697 | SAINT LUKES MEMORIAL HOSPITAL | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 1421762 | SAINT LUKES MEMORIAL HOSPITAL | ROBERTO VARGAS-CINTRÓN | RR GROUP PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 504668 | SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| 504669 | SAINT MARY S HEALTH CARE | 545 E JOHN CARTENTER FWY | STE 700 | | | IRVING | TX | 75062 | |
| 504670 | SAINT MARYS HOSPITAL | 1216 2ND STREET S W | | | | ROCHESTER | MN | 55902 | |
| 504671 | SAINT MARY'S HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 504672 | SAINT MICHAELS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 750689 | SAINT PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5847 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504673 | SAINT PETER NURSERY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 504675 | SAINT RAPHAEL HOSPITAL | 1450 CHAPEL ST | | | | NEW HAVEN | CT | 06502 | |
| 504676 | SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 504678 | SAINTS MEMORIAL MEDICAL CENTER | PO BOX 30 | | | | LOWELL | MA | 01852-0030 | |
| 750698 | SAIRA MORALES RODRIGUEZ | P O BOX 8434 | | | | CAGUAS | PR | 00726 | |
| 504690 | SAIRA VAZQUEZ BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504692 | SAIRMARY MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750699 | SAIRY A CRUZ RALDIRIS | URB LEVITTOWN | DV 12 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 750700 | SAISIMON ROSARIO RODRIGUEZ | PO BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 504696 | SAISKIA MARCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504700 | SAJA CREATIVE PROJECTS | GARDEN HILLS TOWN PARK | 26 CALLE FLAMBOYAN APTO A 2 | | | GUAYNABO | PR | 00966 | |
| 750702 | SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911-1934 | |
| 504701 | SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 1256775 | SAJORÍ, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750703 | SAL S THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 750704 | SALA DE CONVENCIONES DORADO | Y/O ISMAEL RODRIGUEZ | PO BOX 1717 | | | VEGA ALTA | PR | 00692 | |
| 504706 | SALA EMERGENCIA HOSPITAL MENONITA BARRANQUITAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504707 | SALA EMERGENCIA HOSPITAL MENONITA OROCOVIS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504759 | SALADINI MEDICAL TEXT | REPTO METROPOLITANO | 987 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00922 | |
| 750705 | SALADMASTER INC | 273 AVE PONCE DE LEON  SUITE 1000 | | | | SAN JUAN | PR | 00917-1923 | |
| 504776 | SALAMAN DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421763 | SALAMAN DE JESUS, LUIS A. | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 MÓDULO 8-A CELDA 12  PO BOX 60-700 | | | BAYAMÓN | PR | 96061 | |
| 504783 | SALAMAN MARIN MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421764 | SALAMANCA CORCHADO, GUSTAVO | HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 504816 | SALAMONE VELILLA MD, LAWRENCE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504819 | SALAS ACEVEDO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504937 | SALAS PEREZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421765 | SALAS RIVERA, RAUL | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 504999 | SALAS SANTIAGO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750706 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | | SAN JUAN | PR | 00928-1087 | |
| 505007 | SALAS SOTO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505032 | SALASTHIER POLANCO VAZQUEZ | CENTRAL PARK APT OF SAN JUAN | EDIF K APT K3 | | | SAN JUAN | PR | 00909 | |
| 505046 | SALAZAR GARCIA MD, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505088 | SALCEDO AYUSO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505101 | SALCEDO CUEVAS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5848 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505117 | SALCEDO MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505121 | SALCEDO MENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750708 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| 1421766 | SALDAÑA GONZÁLEZ, ANA MARIA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 505308 | SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 505330 | SALEH VEGA MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505333 | SALEM CHALLITA MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505334 | SALEM MD, YOUSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750709 | SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| 505335 | SALERMO MEDICAL ASSOC | ATTN MEDICALS RECORDS | 613 PARK AVE` | | | EAST ORANGE | NJ | 07017 | |
| 505341 | SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | | ARROYO | PR | 00714 | |
| 750710 | SALGADO AUTO PARTS | 194 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 505371 | SALGADO BRAVO MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505375 | SALGADO CALDERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505390 | SALGADO CINTRON MD, JODYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505534 | SALGADO OCASIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505571 | SALGADO REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505601 | SALGADO RODRIGUEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421767 | SALGADO RODRÍGUEZ, ENRIQUE | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 505648 | SALGADO SOTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505663 | SALGADO VARGAS MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505678 | Salgado, Enelida Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750712 | SALGLOR CORP | P O BOX 669 | | | | DORADO | PR | 00646-0669 | |
| 505684 | SALGUEIRO BRAVO MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505693 | SALI N. MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750713 | SALIA E. CAMERON | VILLA ANDALUCIA | M16 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 505707 | SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 750714 | SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 505726 | SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926 | |
| 505730 | SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 | |
| 750715 | SALIME ACHECAR KALAF | URB TINTILLO GARDENS | 8G CALLE 23 | | | GUAYNABO | PR | 00966 | |
| 750716 | SALIMS ELECTRONIC | PO BOX 417 | | | | JAYUYA | PR | 00664 | |
| 750717 | SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 505737 | Salinas Auto Supply | Box 794 | | | | Salinas | PR | 00751 | |
| 750719 | SALINAS AUTO SUPPLY INC | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| 505739 | SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 750720 | SALINAS CAR RENTAL | PO BOX 899 | | | | SALINAS | PR | 00751 | |
| 750721 | SALINAS GAS | PO BOX 6001  SUITE 002 | | | | SALINAS | PR | 00751 | |
| 505754 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 750722 | SALINAS LUMBER YARD INC | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505759 | SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | | SALINAS | PR | 00751-0097 | |
| 505760 | SALINAS MEDICAL AND BILLING RESPONSE , I | BO. COCO NUEVO  CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| 505761 | SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| 505763 | SALINAS MEMORIAL | BO COCO VIEJO | 37 LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 750724 | SALINAS PARTS CENTER INC | P.O. BOX 834 | | | | SALINAS | PR | 00751 | |
| 750726 | SALINAS READY MIX | 609 AVE TITO CASTRO SUITE 102 | PMB 348 | | | PONCE | PR | 00716-2232 | |
| 750727 | SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750728 | SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | | SALINAS | PR | 00751 | |
| 505781 | SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | | SALINAS | PR | 00751 | |
| 750731 | SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | | SAN JUAN | PR | 00934 | |
| 505784 | SALINAS TROPICAL CATERING FOOD & SERVICES CORP | FORTH BUCHANAN | PO BOX 34013 | | | GUAYNABO | PR | 00934-0013 | |
| 505799 | SALL MYERS MEDICAL ASSOC PC | ATTN MEDICAL RECORDS | 1 HOWE AVE | | | PASSAIC | NJ | 07055-4014 | |
| 505800 | SALLABERRY MORSIGLIO MD, SANTIAGO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750732 | SALLEY VELEZ DOMENECH | PO BOX 250174 | | | | AGUADILLA | PR | 00603 | |
| 505803 | SALLIE MAE INC | PO BOX 9500 | | | | WILKES BARRE | PA | 18773-9500 | |
| 750733 | SALLY A LUCIANO AYALA | HC 1 BOX 5346 | | | | ADJUNTAS | PR | 00601 | |
| 750734 | SALLY A RIVERA RODRIGUEZ | PERLA DEL SUR | 2447 C CARROZAS APTO 7 | | | PONCE | PR | 00717 | |
| 750735 | SALLY A TIRADO SANCHEZ | BO CALLEJONES | HC 1 PO BOX 4209 | | | LARES | PR | 00669 | |
| 505808 | SALLY APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505809 | SALLY BEAUTY SUPPLY | PLAZA ISABELA AVE. MILITAR 3535 SUITE 27 | | | | ISABELA | PR | 00662 | |
| 750738 | SALLY BONILLA VEGA | URB BUENAVENTURA | NG 12 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 505811 | SALLY CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750739 | SALLY COTTO ESTRADA | VILLA GUADALUPE | LL15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 505812 | SALLY DE GRACIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505813 | SALLY DEL TORO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505815 | SALLY E. GARRAFA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505816 | SALLY FALCON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505817 | SALLY I SIERRA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505818 | SALLY I VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750742 | SALLY J APONTE DOMINICCI | URB GLENVIEW GARDENS | T4 CALLE W 22 B | | | PONCE | PR | 00731 | |
| 505819 | SALLY J CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750743 | SALLY J NORMANDIA CRUZ | PO BOX 2400 SUITE 299 | | | | TOA BAJA | PR | 00951 | |
| 505820 | SALLY J. VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750744 | SALLY LORAINE LOPEZ MARRERO | PASEO DEL SOL | 218 CALLE WETHIS | | | DORADO | PR | 00646 | |
| 505822 | SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | | SAN JUAN | PR | 00921-3027 | |
| 750746 | SALLY MONTES COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505823 | SALLY ORTIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750747 | SALLY RODRIGUEZ DE DISOTE | P O BOX 509 | | | | CAMUY | PR | 00627 | |
| 750748 | SALLY T BUSIGO | URB SAN JUAN GARDENS 1883 | CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750749 | SALLY TORRES VEGA | RIVERVIEW | M 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 505824 | SALLY VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750750 | SALLY VEIT SAGREDO | COND ASHFORD PLAZA APT 9E | 1510 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 505825 | SALLY Z ACEVEDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505826 | SALMAN MD, SULEIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750752 | SALMAR MARINE | P O  BOX 4416 | | | | VEGA BAJA | PR | 00694-4416 | |
| 505833 | SALO ENGINEERING PSC | URB LAS LOMAS | 1712 CALLE 38 SO | | | SAN JUAN | PR | 00921 | |
| 750753 | SALO SHAPIRO | 2499 GLADES RD STE 201 | | | | BOCA RATON | FL | 33431 | |
| 750754 | SALOME C AGURTO MARTINEZ | PO  BOX  1427 | | | | LAS PIEDRAS | PR | 00771 | |
| 505837 | SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505840 | SALOME QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505847 | SALOMON A MONSERRATE COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505848 | SALOMON ANDUJAR VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750756 | SALOMON CHIQUIAR RAVINOVICH | 605 CALLE ABOY | | | | SAN JUAN | PR | 00907 | |
| 505849 | SALOMON COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750757 | SALOMON DAVIS RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505852 | SALOMON LEVIS Y EDMUND L POLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750758 | SALOMON LUCIANO BELTRE | URB PUERTO RICO | 1008 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 505854 | SALOMON SMITH BARNEY | 270 MUNOZ RIVERA | AVE 4TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 750760 | SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750761 | SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750764 | SALON DE BELLEZA CONTRASTES | DELFIN OLMO RIVERA | 19 MO CALLE DEL CARMEN | | | MOROVIS | PR | 00687 | |
| 505855 | SALON DE BELLEZA EDNA L MUNOZ | HC 1 BOX 3892 | | | | SANTA ISABEL | PR | 00757-9301 | |
| 505856 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RIO LAJAS SECTOR JAZMIN BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 750765 | SALON DE LA FAMA DEL DEPORTE CAYEYANO | P O BOX 370241 | | | | CAYEY | PR | 00737 | |
| 750766 | SALON DE LA FAMA DEL DEPORTE DE CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505858 | SALON DE LA FAMA DEL DEPORTE DE CATANO | PO BOX 449 | | | | CATANO | PR | 00963 | |
| 750767 | SALON DE LA FAMA DEL DEPORTE EN CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505859 | SALON DE LA FAMA DEL DEPORTE GURABENO | HC 3 BOX 9624 | | | | GURABO | PR | 00778 | |
| 505860 | SALON DE LA FAMA DEL DEPORTE GURABENO IN | PO BOX 563 | | | | GURABO | PR | 00978 | |
| 505861 | SALON DE LA FAMA DEL DEPORTE SANTURCE IN | URB FAIRVIEW | K 3 CALLE 16 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750768 | SALON DE LA FAMA DEP CAROLINA | P O BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 750769 | SALON DE LAFAMA DEL DEPORTE CAROLINA | URB LOS ANGELES | N-14 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 750770 | SALON DON QUIJOTE | AVE F D ROOSEVELT 253 | ESQ JOSE M DE HOSTOS | HATO REY | | SAN JUAN | PR | 00918 | |
| 505863 | SALON EBENEZER | PO BOX 1366 | | | | HORMIGUEROS | PR | 00660 | |
| 750771 | SALON FAMA DEP CAROLINA/MANUEL J AYUSO | VILLA CAROLINA COMPLEJO DEP | GUILLERMO ANGULO CALLE 24 | | | CAROLINA | PR | 00985 | |
| 505864 | SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | | AGUAS BUENAS | PR | 00703 | |
| 505865 | SALON LITERARIO LIBROAMERICA | 67 CALLE F KRUG  APT 4 | | | | SAN JUAN | PR | 00911 | |
| 505866 | SALON LITERARIO LIBROAMERICA EN P R | CASA BIBLIOTECA CONCHA MELENDEZ | 1400 VILA MAYO | | | SAN JUAN | PR | 00911 | |
| 505867 | SALON RANCHOS NATIVOS | URB GARDEN HILLS | 1548 CALLE LOS ASTROS | | | DORADO | PR | 00646 | |
| 750773 | SALON REAL | PO BOX 774 | | | | LARES | PR | 00669 | |
| 750774 | SALON REST LA GUARDARRAYA | PO BOX 168 | | | | YAUCO | PR | 00698-0168 | |
| 750775 | SALON VERSALLES | URB BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 505868 | SALON VISTA VERDE | VISTA VERDE SHOPING CENTER | AVE. HOSTOS 310 LOCAL A-13 | | | MAYAGUEZ | PR | 00680 | |
| 750776 | SALONES DON QUIJOTE | 253 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 505871 | SALPIA NUNEZ PIERLON | HC 01 BOX 6416 | | | | SANTA ISABEL | PR | 00757 | |
| 505872 | SALS BEUTY SUPPLY | 1265 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 505873 | SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 750777 | SALS THE BEAUTY SUPPLY | 1353 AVE P DE LEON PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 750779 | SALTARINES FUN RENTAL | 223 CALLE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 750781 | SALTOS SERVICE STATION | HC-02  BOX 172080 | | | | SAN SEBASTIAN | PR | 00688 | |
| 505887 | SALUA VALENTIN SANCHEZ | COND BORINQUEN TOWERS  I | 1484 AVE F D ROOSEVELT APT 916 | | | SAN JUAN | PR | 00920-2722 | |
| 505888 | SALUD A TU ALCANCE | PO BOX 2093 | | | | AÑASCO | PR | 00610 | |
| 505890 | SALUD CORRECCIONAL / RUBEN NAVARRO | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00986 | |
| 505893 | SALUD EN EL HOGAR | OFICINA DE MANEJO DE INFORMACIÓN | PO BOX 859 | | | HUMACAO | PR | 00792 | |
| 505894 | SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | | VIEQUES | PR | 00765-1416 | |
| 750782 | SALUD HEALTH FOOD | 1350 ASHFORD AVE | | | | SAN JUAN | PR | 00902 | |
| 750783 | SALUD HOY INC | 297 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 505895 | SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 505896 | SALUD INTEGRAL EN LA MONTANA INC | P O BOX 515 | | | | NARANJITO | PR | 00719 | |
| 750784 | SALUD MENTAL INTEGRAL | PO BOX 10063 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-0063 | |
| 750785 | SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 750786 | SALUDOS HISPANOS INC | 73 121 FRED WARING DRIVE STE 100 | | | | PALM DESERT | CA | 92260 | |
| 750787 | SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| 750788 | SALUSTIANO A DE LA SALAS | URB VILLA DEL REY | 2A 17 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 505898 | SALUSTIANO ALVAREZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750789 | SALUSTIANO DIAZ DEL VALLE | HC 04 BOX 48078 | | | | CAGUAS | PR | 00725 | |
| 505899 | SALUSTIANO FALCON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750790 | SALUSTIANO PEREZ CONTY | P O BOX 748 | | | | AGUADILLA | PR | 00605 | |
| 750791 | SALUSTIANO RODRIGUEZ CHACON | HC 01 BOX 14035 | CARR 467 KM 6.6 | | | AGUADIALLA | PR | 00603-9335 | |
| 505900 | SALUSTIANO RODRIGUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505901 | SALUSTRINA DE LA CRUZ REYES | BDA LAS  MONJAS | 252 APT 1 | | | SAN JUAN | PR | 00917 | |
| 750792 | SALVA ALUMINUM | HC 2 BOX 7552 | | | | UTUADO | PR | 00641 | |
| 1422860 | SALVA ARCE, ROSA | LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN Suite 101 | 1605 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00909 | |
| 750793 | SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | | UTUADO | PR | 00641-9503 | |
| 765841 | SALVA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505940 | SALVA MARIN MD, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505946 | SALVA NEGRON, LESVIA W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505966 | SALVADOR A RIOS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750794 | SALVADOR ABREU SANTOS | PO BOX 8486 | | | | HUMACAO | PR | 00792 | |
| 750795 | SALVADOR ACEVEDO GONZALEZ | URB VILLA LOS SANTOS | DD 11 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 505967 | SALVADOR ADORNO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750796 | SALVADOR ADORNO HUERTAS | URB. LEVITTOWN M-27 C/ LEALTAD | | | | TOA BAJA | PR | 00949 | |
| 750797 | SALVADOR ALAMO COUVERTIER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 750798 | SALVADOR ALEMAN DIAZ | VILLA PALMERAS | 414 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 750801 | SALVADOR ALVARADO PENALVERT | URB SANS SOUCI | B 7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 505969 | SALVADOR AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750802 | SALVADOR BAEZ PEREZ | URB VILLA CAROLINA | 7  3  CALLE 30 | | | CAROLINA | PR | 00985 | |
| 505972 | SALVADOR BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750803 | SALVADOR BORIA LEON | RES MANUEL A PEREZ | EDF C 14 APT 167 | | | SAN JUAN | PR | 00923-0000 | |
| 505974 | SALVADOR BURGOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750804 | SALVADOR CABALLERO RODRIGUEZ | HC 01 BOX 6319 | | | | BARCELONETA | PR | 00617 | |
| 750805 | SALVADOR CABASSA | HC 01 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 505975 | SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505976 | SALVADOR CAMASTA YSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505977 | SALVADOR CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750806 | SALVADOR CARIRE RODRIGUEZ | HC 1 BOX 3524 | | | | QUEBRADILLA | PR | 00678 | |
| 750807 | SALVADOR CARRION DE LEON | PO BOX 6330 | | | | CAGUAS | PR | 00726 | |
| 505979 | SALVADOR CASALDUC FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750808 | SALVADOR CASTRO RODRIGUEZ | LOS COLOBOS PARK 620 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750809 | SALVADOR CINTRON FLORES | P O BOX 1067 | | | | LAJAS | PR | 00667 | |
| 505980 | SALVADOR COLEMAN DAVIS TIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750810 | SALVADOR COLLAZO CARTAGENA | PO BOX 2110 | | | | OROCOVIS | PR | 00720 | |
| 750811 | SALVADOR COLON REYES | HC 01 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 750812 | SALVADOR COLON SEDA | BOX 4010 | BO HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 505981 | SALVADOR COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750813 | SALVADOR CORCHADO | COUNTRY CLUB | GUADALUPE CALLE 828 | | | CAROLINA | PR | 00920 | |
| 750814 | SALVADOR CRESPO ORTIZ | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 750815 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | 167 ESTRUCTURA | | | UTUADO | PR | 00814 | |
| 750817 | SALVADOR CRUZ VEGA | SAN FERNANDO | N4 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 505984 | Salvador Dávila Agosto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505985 | SALVADOR E MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750818 | SALVADOR E RAMIRES CARDONA | URB RIBERAS DEL RIO | B 39 CALLE 8 | | | BAYAMON | PR | 00938 | |
| 505986 | SALVADOR EGEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505988 | SALVADOR FABRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750820 | SALVADOR FIGUEROA RAMIREZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00673 | |
| 750821 | SALVADOR FLORES CORTES | BAYAMON GARDENS | O 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 505995 | SALVADOR GELABERT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750823 | SALVADOR GOMEZ APONTE | URB VALLE ALTAMIRA | 421 CALLE MARGARITA | | | PONCE | PR | 00731 | |
| 750824 | SALVADOR GONZALEZ DAVILA | URB CAGUAS | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 750825 | SALVADOR GONZALEZ RIVERA | VILLA PALMERAS | 2277  ESQ LUX  CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 750827 | SALVADOR GONZALEZ ZAYAS | URB PEREYO | C 27 CALLE PALAU | | | HUMACAO | PR | 00791 | |
| 750828 | SALVADOR HERRERA CRUZ | URB ALADERAS DEL PALMAR REAL | W 74 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 750829 | SALVADOR IRIZARRY SANCHEZ | HC 02 BOX 10806 | | | | LAS MARIAS | PR | 00670 | |
| 505998 | SALVADOR J BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750832 | SALVADOR J DE LA ROSA RIVERA | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 505999 | SALVADOR J NAZARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750833 | SALVADOR J SERANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506000 | SALVADOR J SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750834 | SALVADOR JIMENEZ COLON | 23 EL VIGIA | | | | PONCE | PR | 00731 | |
| 750835 | SALVADOR LOPEZ PEREZ | URB VISTA VERDE | 351 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 750836 | SALVADOR LOPEZ ROJAS | BO JAREALITOS | 62 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 750837 | SALVADOR LOPEZ VELEZ | CIUDAD UNIVERSITARIA | J 1 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 506001 | SALVADOR LUGO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750839 | SALVADOR MALDONADO | HC 2 BOX 15586 | | | | CAROLINA | PR | 00987 | |
| 506002 | SALVADOR MALDONADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750840 | SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REPARTO SAN JUAN | 22 CALLE B | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5854 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750841 | SALVADOR MARTINEZ DE JESUS | JARDINES  DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750842 | SALVADOR MARTINEZ LUGO | COND SIERRA DORADA | 1720 CALLE 22 APARTADO 38 | | | BAYAMON | PR | 00961 | |
| 750843 | SALVADOR MARTINEZ MARTINEZ | JARDINES  DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750844 | SALVADOR MARTINEZ TORO | P O BOX 46 | | | | HORMIGUEROS | PR | 00660 | |
| 506004 | SALVADOR MARTY LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750846 | SALVADOR MATOS PAGAN | HC 1 BOX 7582 | | | | CANOVANAS | PR | 00729 | |
| 750847 | SALVADOR MEDINA NIEVES | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 750848 | SALVADOR MEDINA PAYANO | PO BOX-3892 | | | | SAN JUAN | PR | 00936-3892 | |
| 506006 | SALVADOR MERCADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750850 | SALVADOR MERCADO MERCADO | PO BOX 127 | | | | BAYAMON | PR | 00960 | |
| 750851 | SALVADOR MERCADO ROMERO | BO MONACILLO | CARR 21 RAMAL 841 KM 3 4 | | | SAN JUAN | PR | 00921 | |
| 506008 | SALVADOR MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506009 | SALVADOR MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506010 | SALVADOR MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750852 | SALVADOR MORALES PEREZ | HC 2 BOX 6018 | | | | JAYUYA | PR | 00664-9608 | |
| 750853 | SALVADOR MUNIZ | PO BOX 228 | | | | RINCON | PR | 00667 | |
| 750854 | SALVADOR NAZARIO GALVEZ | P O BOX 466 | | | | GURABO | PR | 00778 | |
| 750856 | SALVADOR NOGUERAS CASILLAS | BAIROS GOLDEN GADE 2 | M 3 CALLE I | | | CAGUAS | PR | 00727 | |
| 506013 | SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | | AGUAS BUENAS | PR | 00703 | |
| 750857 | SALVADOR ORTIZ MARTINEZ | PO BOX 1533 | | | | YAUCO | PR | 00698 | |
| 750858 | SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | | 00922 | |
| 506017 | SALVADOR PABON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750860 | SALVADOR PAVON COSME | ALTURAS DE BAYAMON | 71 PASEO C | | | BAYAMON | PR | 00956 | |
| 506019 | SALVADOR PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506020 | SALVADOR QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506021 | SALVADOR R HERNANDEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506022 | SALVADOR R SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750862 | SALVADOR RAMIREZ ARROYO | 13 RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 750866 | SALVADOR RAMOS RIVERA | PASEO LAS VISTAS | A 6 CALLE 1 | | | SAN JUAN | PR | 00926-5950 | |
| 750867 | SALVADOR RAYA DAVILA | JARDINES DE CAROLINA | 20-I CALLE I | | | CAROLINA | PR | 00987 | |
| 750868 | SALVADOR REVERON COMULADA | PASEOS | 112  219  100 GRAN PASEO BLVD | | | SAN JUAN | PR | 00902 5955 | |
| 750869 | SALVADOR REYES RODRIGUEZ | COUNTRY CLUB | 966 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 506025 | SALVADOR RIBAS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506026 | SALVADOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750871 | SALVADOR RIVERA CARDONA | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 506027 | SALVADOR RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506028 | SALVADOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750872 | SALVADOR RIVERA GUZMAN | P O BOX 8349 | | | | PONCE | PR | 00732 | |
| 750873 | SALVADOR RIVERA JIMENEZ | PO BOX 931 | | | | LARES | PR | 00669 | |
| 506029 | SALVADOR RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750875 | SALVADOR RIVERA SOTO | P.O. BOX 31112 | | | | SAN JUAN | PR | 00929-2112 | |
| 750876 | SALVADOR RIVERA VERA | P.O BOX 142422 | | | | ARECIBO | PR | 00614 | |
| 750877 | SALVADOR RODRIGUEZ | URB GARDEN HILLS | K 5 CALLE CLUB DRIVE | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750878 | SALVADOR RODRIGUEZ ALICEA | URB BELLOMONTE BLOQUE | T 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 750882 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 506030 | SALVADOR ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506031 | SALVADOR ROMERO / ANGELICA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750883 | SALVADOR ROSA HIJO | URB VILLA FONTANA PARK | 5W 1 CALLE PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| 750884 | SALVADOR ROSA SANTOS | BO OBRERO | 755 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 750885 | SALVADOR ROSADO RODRIGUEZ | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 750886 | SALVADOR RUIZ MERCADO | HC 2 BOX 10951 | | | | LAS MARIAS | PR | 00670 | |
| 750887 | SALVADOR SALAS QUINTANA | P O BOX 5967 | | | | MAYAGUEZ | PR | 00681 | |
| 750888 | SALVADOR SALIVIA | ATLANTIC VIEW | 53 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 750889 | SALVADOR SANCHEZ RAMOS | URB BORINQUEN GARDENS | 325 CALLE A GALVEZ | | | SAN JUAN | PR | 00926-6325 | |
| 506032 | SALVADOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750890 | SALVADOR SANTIAGO NEGRON | SEC VILLAS DE GUAVATE | 21503 | | | CAYEY | PR | 00736 | |
| 750891 | SALVADOR SANTIAGO ROSADO | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 750892 | SALVADOR SANTOS AYALA | JOSE DE DIEGO | 232 ESTE | | | CAYEY | PR | 00736 | |
| 750893 | SALVADOR SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750894 | SALVADOR SERRANO FERNANDEZ | PO BOX 8850 | | | | SAN JUAN | PR | 00910-8850 | |
| 750895 | SALVADOR SERRANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506036 | SALVADOR SOSA/ ADA L ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750896 | SALVADOR TIO FERNANDEZ | URB BALDRICH | 565 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 506039 | SALVADOR TULLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750898 | SALVADOR VARGAS BOSQUES | RR1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685-9111 | |
| 750899 | SALVADOR VARGAS PEREZ | D 29 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 750900 | SALVADOR VAZQUEZ LOPEZ | HC 09 BOX 2755 | | | | SABANA GRANDE | PR | 00637 | |
| 506040 | SALVADOR VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750901 | SALVADOR VEGA LUGO | 195 C/ ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 750902 | SALVADOR VEGA VALENTIN | BO BORINQUEN CARR 107 | BUZON 2016 | | | AGUADILLA | PR | 00603 | |
| 506041 | SALVADOR VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506043 | SALVADOR VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750905 | SALVADOR ZAYAS GONZALEZ | BOX 1895 | | | | CAYEY | PR | 00736 | |
| 506044 | SALVADORA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506045 | SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506056 | SALVATION ARMY DAY CARE | PO BOX 7381 | | | | MAYAGUEZ | PR | 00681 | |
| 506057 | SALVATO MD , PATRICIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506059 | Salvatore Ayala Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506060 | SALVATORE CASALE VILLANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750907 | SALVATORE GIANNILIGNI CRAPARO | URB LOS ARBOLES O 11 | CALLE GROCELLA APT 140 | | | RIO GRANDE | PR | 00745 | |
| 506063 | SALVI CARABALLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506064 | SALVIE M.LALOMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750908 | SALVITAS AUTO PARTS | PO BOX 1761 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5856 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506065 | SAM ADVANTAGE | 1150 18TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 750909 | SAM AUTO ELECTRIC | BO CIENAGA | BOX 3037 | | | CAMUY | PR | 00627 | |
| 506066 | SAM CAMILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750910 | SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 506067 | SAM INVESTOR | BOX 909 | | | | SAIN JUST | PR | 00978-0909 | |
| 506068 | SAM INVESTORS INC | P O BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 506069 | SAM INVESTORS INC. | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| 506070 | SAM INVESTORS, INC. | P O BOX 909 | | | | SAN JUST | PR | 00978 | |
| 750911 | SAM LUCCA RODRIGUEZ | URB GUAYDIA | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 506071 | SAM MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506072 | SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | | LAS VEGAS | NE | 89169 | |
| 750912 | SAM MELISI | 325 SHARROTS RD | | | | STATEN ISLAND | NY | 10309 | |
| 750913 | SAMADYS N DUCOUDRAY ACEVEDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506074 | SAMAIARELYS MALDONADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750914 | SAMAIRA OCASIO COTTO | RR 03 BOX 4730 | | | | SAN JUAN | PR | 00926 | |
| 750915 | SAMAL J HERNANDEZ ESPINO | 24 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 750917 | SAMALID NEGRON CRUZ | URB REPARTO UNIVERSIDAD | D 14 CALLE 9 | | | SAN GERMAN | PR | 00623 | |
| 506097 | SAMALY BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506098 | SAMALYS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750918 | SAMANTHA DIAZ | C 6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 750920 | SAMANTHA MORALES GONZALEZ | HC 4 BOX 14935 | | | | MOCA | PR | 00676 | |
| 506102 | SAMANTHA N. BELTRAN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506103 | SAMANTHA OLIVENCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750921 | SAMANTHA REYES FIGUEROA | HC 01 BOX 3983 | | | | QUEBRADILLAS | PR | 00678 | |
| 506104 | SAMANTHA SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506105 | SAMANTHA WATERSTON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506106 | SAMANTHAN DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506107 | SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 750922 | SAMARA CINTRON MORALES | STA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 750923 | SAMARA GONZALEZ MORALES | PO BOX 5378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506108 | SAMARA MARIE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750924 | SAMARA MARTE MELENDEZ | REPARTO VALENCIA | AQ 13 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 506110 | SAMARA S. MARTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506111 | SAMARA SAEZ NIEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750925 | SAMAREILI RAMOS CRUZ | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 506114 | SAMARI ROMAN GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506115 | SAMARIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750926 | SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | | FAJARDO | PR | 00738 | |
| 506116 | SAMARIA L SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750927 | SAMARIE BADILLO ORTIZ | BO BALDORIOTY | 9 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 506117 | SAMARIE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750928 | SAMARIE SANCHEZ RODRIGUEZ | URB FLAMINGO HLS | 271 CALLE 12 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5857 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506118 | SAMARIE YOBOBYS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506119 | SAMARIS BOBE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750929 | SAMARIS E CRUZ RIVERA | HC 01 BOX 5876 | | | | BARRANQUITAS | PR | 00794 | |
| 506121 | SAMARIS FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506122 | SAMARIS GARAY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750930 | SAMARIS I ORTIZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506123 | SAMARIS LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750931 | SAMARIS LOPEZ VELEZ | P O BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 750932 | SAMARIS O VEGA TORRES | URB METROPOLIS | HF 38 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 750933 | SAMARIS PEDRAZA RODRIGUEZ | BO RABANAL SECT FATIMA | CARR 173 KM 6 8 | | | CIDRA | PR | 00739 | |
| 750934 | SAMARIS RAMOS ALVARADO | URB EXTENSION FRANCISCO OLLER | C 1 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 750935 | SAMARITANAS DE SAN LORENZO | HC 20 BOX 20916 | | | | SAN LORENZO | PR | 00754 | |
| 506124 | SAMARITANO DEVELOPMENT INC | P O BOX  29112 | | | | SAN JUAN | PR | 00929 | |
| 506125 | SAMARIZ FRAGOSO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750937 | SAMARY AMARO GARCIA | RES SANTIAGO IGLESIA | BLOQ 12 APT 97 | | | PONCE | PR | 00731 | |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 506127 | SAMARY FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750939 | SAMARY MORALES GONZALEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 506128 | SAMARY ORABONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506130 | SAMARY ROMERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506131 | SAMARY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506132 | SAMARY SANTIAGO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506133 | SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506134 | SAMARY VALENTIN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506135 | SAMARY VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750941 | SAMARY ZAYAS MALDONADO | HC 3 BOX 8173 | | | | BARRANQUITAS | PR | 00794 | |
| 506137 | SAMARYS PÉREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506138 | SAMARYS PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506139 | SAMAYRA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506142 | SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 | |
| 750944 | SAMBUKA RESTAURANT AND BAR | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 750945 | SAME DAY SERVICE, INC. | PO BOX 192514 | | | | SAN JUAN | PR | 00917 | |
| 750947 | SAMIA BATISTA AGOSTO | PO BOX 248 | | | | BAJADERO | PR | 00616 | |
| 750948 | SAMIA I PEREZ ARCE | URB JUAN PONCE DE LEON | 14 CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 750949 | SAMIA ORTIZ CURET | PO BOX 1136 | | | | ARROYO | PR | 00714-1136 | |
| 506164 | SAMIA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506165 | SAMIA Y DE JESUS CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506167 | SAMILY RODRIGUEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750951 | SAMINARIOS Y TALLERES IMAGEN | URB CROWN HLS | 166 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 750953 | SAMIR JHAVERI CARMONA | PARQUE SAN ANTONIO | APT 2305 | | | CAGUAS | PR | 00725 | |
| 750954 | SAMIR MARTINEZ HERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506168 | SAMIR PADUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5858 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750955 | SAMIRA MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 121 APT 2231 | | | SAN JUAN | PR | 00913 | |
| 506169 | SAMIRA MIELES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506170 | SAMIRA OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506171 | SAMIRA SALIM SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750956 | SAMIRA SANCHEZ | LA CUCHILLA | CALLE PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 506173 | SAMIRA SANCHEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506174 | SAMIRA SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506175 | SAMIRAELYS N. PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750958 | SAMIRIS COLLAZO RODRIGUEZ | PMB 136 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 750959 | SAMMIE ROMAN MARQUEZ | COM VILLA ESPERANZA | SOLAR 69 C | | | CAROLINA | PR | 00630 | |
| 506177 | SAMMUEL MALDONADO LUGO/ JUAN J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506178 | SAMMY A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506179 | SAMMY ALMODOVAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750961 | SAMMY AUTO REPAIR | HC 01 BOX 8845 | | | | CANOVANAS | PR | 00729 | |
| 750962 | SAMMY COLON PADILLA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 506180 | SAMMY ESQUILIN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506181 | SAMMY FELICIANO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750964 | SAMMY FIGUEROA ZENO | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 750965 | SAMMY IRON WORK | BO CANTERA | 122 SUITE 4 | | | MANATI | PR | 00674 | |
| 506182 | SAMMY J CARABALLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506183 | SAMMY J IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506184 | SAMMY J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506185 | SAMMY M CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750966 | SAMMY MORALES LOPEZ | RES YAGUEZ EDF 20 APT 195 | | | | MAYAGUEZ | PR | 00680 | |
| 506188 | SAMMY OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506189 | SAMMY ODEH AND SONS INC | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 506190 | SAMMY RAMOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750968 | SAMMY RODRIGUEZ ESTRADA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 750970 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | RIO PIEDRAS | PR | 00923 | |
| 506191 | SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | | TOA ALTA | PR | 00953 | |
| 750973 | SAMMY TORO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750974 | SAMMYS MODERN BEAUTY IMPORT | PO BOX 11968 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1968 | |
| 750975 | SAMMY'S SERVICE STATION | PO BOX 1256 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750976 | SAMONS PRESTON INC | PO BOX 507 | | | | BOLING BROOK | IL | 6044050 | |
| 506216 | SAMOT JIMENEZ RIVERA | HC 02 BOX 11177 | | | | QUEBRADILLA | PR | 00678 | |
| 1421768 | SAMPAYO RAMOS, EVELYN A | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 506200 | SAMPINO CHIROPRACTIC | 279 CHASE AVENUE | | | | WATERBURY | CT | 06704-2236 | |
| 506255 | SAM'S CLUB | PLAZA CENTRO MALL AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 506257 | SAM'S CLUB | 702 SW 8 TH STREET | | | | BENTONVILLE | AR | 72716-0815 | |
| 750978 | SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | 30341 | |
| 750979 | SAM'S CLUB DIRECT | P O  BOX 9904 | | | | MACOM , GA | GA | 31297-9904 | |
| 506261 | SAMS CREATIVE PRINTING | P.O. BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750980 | SAM'S CREATIVE PRINTING | P O BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750981 | SAMS LONAS | PO BOX 254 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5859 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506263 | SAMSONITE LUGGAGE REPAIR | CALLE DELTA 1305 | | | | PUERTO NUEVO | PR | 00920 | |
| 750982 | SAMSONITE REPAIRS | PUERTO NUEVO | 1306 CALLE DELTA ESQ AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 506264 | SAMUEL A BARQUERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750984 | SAMUEL A BONILLA SANTIAGO | HC 02 BOX 7564 | | | | CAMUY | PR | 00627 | |
| 750989 | SAMUEL A BORRERO CAMACHO | PO BOX 1355 | | | | LAJAS | PR | 00667-1355 | |
| 750990 | SAMUEL A CAMACHO LUNA | CAMPO ALEGRE | I 36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716 | |
| 750992 | SAMUEL A FERNANDEZ LOPEZ | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 506265 | SAMUEL A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506266 | SAMUEL A HERNANDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506267 | SAMUEL A LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750994 | SAMUEL A LOPEZ RODRIGUEZ | URB SIERRA LINDA | CC 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 750995 | SAMUEL A MORALES MORALES | PARCELAS TERRANOVA | BOX 346 CALLE 17 | | | QUEBRADILLA | PR | 00678 | |
| 750996 | SAMUEL A MORALES PABON | PO BOX 162 | | | | MOROVIS | PR | 00687-0162 | |
| 750997 | SAMUEL A OLIVERAS ORTIZ | PO BOX 578 | | | | BARRANQUITAS | PR | 00794-0578 | |
| 750998 | SAMUEL A ORTIZ RODRIGUEZ | REXVILLE | E 8  CALLE 5 | | | BAYAMON | PR | 00952 | |
| 750999 | SAMUEL A QUINONES PE & ASSOCIATES | P O BOX  155 | | | | MANATI | PR | 00908-0987 | |
| 506269 | SAMUEL A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506270 | SAMUEL A RODRIGUEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506271 | SAMUEL A VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506272 | SAMUEL A. UBINAS CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506273 | SAMUEL ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506274 | SAMUEL ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506275 | SAMUEL ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506276 | SAMUEL ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751001 | SAMUEL ACOSTA DAVILA | BOX 174 | | | | GUAYNABO | PR | 00970 | |
| 750983 | SAMUEL ADORNO VARGAS | PO BOX 22500 | | | | SAN JUAN | PR | 00931 | |
| 751002 | SAMUEL AGOSTO LOPEZ | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 750985 | SAMUEL AGOSTO VELAZQUEZ | URB LAS GARDENIAS | 32 CALLE LIRIOS | | | MANATI | PR | 00674 | |
| 751003 | SAMUEL AGUIRRE VARGAS | UNIVERSIDAD INTERAMERICANA | COLL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 506277 | SAMUEL ALDARONDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751004 | SAMUEL ALEJANDRO LOPEZ | RR 2 BOX 5303 | | | | CIDRA | PR | 00739-9711 | |
| 751005 | SAMUEL ALICEA | PO BOX 669 | | | | GUANICA | PR | 00653 | |
| 751007 | SAMUEL ALICEA DELGADO | COND PORTALES PARQUE ESCORIAL | 18BLVD DE M LUNA APT 5401 | | | CAROLINA | PR | 00987 | |
| 751008 | SAMUEL ALVARADO PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751009 | SAMUEL ALVARADO VEGA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 506278 | SAMUEL AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751012 | SAMUEL ANGLERO | EL CONQUISTADOR | C 30 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 751014 | SAMUEL APONTE RIOS | PO BOX 1953 | | | | LAS MARIAS | PR | 00771-1953 | |
| 751015 | SAMUEL APONTE SUSTACHE | CAMPOSTEL 1805 | URB COLLEG PARK | | | SAN JUAN | PR | 00929 | |
| 506286 | SAMUEL ARCE MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506287 | SAMUEL ARCE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751016 | SAMUEL ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 506288 | SAMUEL AROCHO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506289 | SAMUEL ARROYO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506290 | SAMUEL ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506291 | SAMUEL ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506292 | SAMUEL AYALA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506293 | SAMUEL AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751017 | SAMUEL AYALA RODRIGUEZ | COM SAN LORENZO SOLAR 100 | | | | MOCA | PR | 00676 | |
| 751019 | SAMUEL AYBAR QUIJANO | URB MAYAGUEZ TERRACE | 2069 CALLE JORGE LARRANAGA | | | MAYAGUEZ | PR | 00682 | |
| 506294 | SAMUEL BABILONIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750986 | SAMUEL BARRETO RODRIGUEZ | URB. BORINQUEN L-14 CALLE 3 | | | | CABO ROJO | PR | 00623 | |
| 506297 | SAMUEL BENIQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751023 | SAMUEL BENITEZ ROSA | 753 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676-5033 | |
| 506298 | SAMUEL BERMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751025 | SAMUEL BERRIOS AVILES | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 751026 | SAMUEL BERRIOS FIGUEROA | HC 2 BOX 5855 | | | | COMERIO | PR | 00782-9610 | |
| 751028 | SAMUEL BERRIOS RIVERA | URB VILLA MATILDE | A 18 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 506299 | SAMUEL BERRIOS TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506300 | SAMUEL BONIFACIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506301 | SAMUEL BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751030 | SAMUEL BORRERO DE JESUS | VILLAS DE RIO CANAS | 1335 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | |
| 751032 | SAMUEL BRUNO MELENDEZ | 760 CALLE FCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 751033 | SAMUEL BURGOS CONCEPCION | BOX 1434 | | | | CAYEY | PR | 00736 | |
| 506303 | SAMUEL BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751035 | SAMUEL CABAN JIMENEZ | BO SALTOS | HC 2 BOX 18444 | | | SAN SEBASTIAN | PR | 00685 | |
| 506305 | SAMUEL CABAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751036 | SAMUEL CABRERA REYES | P O BOX 901 | | | | COMERIO | PR | 00782 | |
| 506306 | SAMUEL CAEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751037 | SAMUEL CAMACHO DE JESUS | HOTO VIEJO | CUMBRE CIALES | BUZ 4181 | | CIALES | PR | 00638 | |
| 751038 | SAMUEL CAMACHO SOTO | CAMPO ALEGRE | I-36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716-0915 | |
| 506307 | SAMUEL CAMACHO Y WILMA J SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751039 | SAMUEL CANCEL RIVERA | P O BOX 6232 | | | | PONCE | PR | 00733 | |
| 751040 | SAMUEL CANDELARIA CANDELARIA | HC 02 BOX 6509 | | | | FLORIDA | PR | 00650 | |
| 751041 | SAMUEL CANDELAS TAMAYO | P O BOX 35000 | SUITE 20040 | | | CANOVANAS | PR | 00729 | |
| 506309 | SAMUEL CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506311 | SAMUEL CARABALLO VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506312 | SAMUEL CARDENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506313 | SAMUEL CARDONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751042 | SAMUEL CARDONA VARGAS | CARR 433 KM 1 7 | BOX 15581 MIRABALES | | | SAN SEBASTIAN | PR | 00685 | |
| 506314 | SAMUEL CARPIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751044 | SAMUEL CARRASQUILLO MORALES | URB LAS MONJAS | 121 CALLE PEPE DIAZ | | | HATO REY | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5861 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751046 | SAMUEL CARTAGENA COTTO | BOX 428 | | | | AGUA BUENAS | PR | 00703 | |
| 506315 | SAMUEL CARTAGENA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750987 | SAMUEL CASANOVA CAMACHO | P O BOX 560218 | | | | GUAYANILLA | PR | 00656 | |
| 751048 | SAMUEL CASANOVA CAMACHO | URB SANTA ELENA | A-1 CALLE 9 | | | GUAYANILLA | PR | 00656 | |
| 506316 | SAMUEL CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751049 | SAMUEL CASILLAS NAVARRO | VILLAS DE LOIZA | DD 2  CALLE 45A | | | CANOVANAS | PR | 00729 | |
| 751051 | SAMUEL CASTRO GONZALEZ | HC 03 BOX 9535 | | | | MOCA | PR | 00676 | |
| 506317 | SAMUEL CASTRO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506318 | SAMUEL CEPEDA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751052 | SAMUEL CEPEDA CALDERON | BO CIENAGA BAJA | CARR 959 KM 1 8 | | | RIO GRANDE | PR | 00745 | |
| 506319 | SAMUEL CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506320 | SAMUEL CERVONI SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506321 | SAMUEL CHEVERE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506322 | SAMUEL COLLAZO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506323 | SAMUEL COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506324 | SAMUEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506325 | SAMUEL COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506326 | SAMUEL CONDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751057 | SAMUEL CONDE RODRIGUEZ | URB REXVILLE | B 9 CALLE 3 | | | BAYAMON | PR | 00958 | |
| 506327 | SAMUEL CORCHADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751058 | SAMUEL CORCHADO VEGA | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 751060 | SAMUEL CORDERO VELEZ | RES BAIROA | DQ7 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 751061 | SAMUEL CORTES DIAZ | COMS ESTATAL DE ELECCIONES | PO BOX 364783 | | | SAN JUAN | PR | 00936-4783 | |
| 751062 | SAMUEL CORTES OLIVO | PARCELAS LA SOLEDAD | BZN 822 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 506328 | SAMUEL CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751064 | SAMUEL CRESPO ALVAREZ | COLL Y TOSTE | EDIF 21 APT 84 | | | ARECIBO | PR | 00612 | |
| 751065 | SAMUEL CRUZ BAEZ | M 25 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506330 | SAMUEL CRUZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751066 | SAMUEL CRUZ DE JESUS | P O BOX 744 | | | | YABUCOA | PR | 00767 | |
| 751067 | SAMUEL CRUZ FELICIANO | D 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506332 | SAMUEL CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751069 | SAMUEL CRUZ RAMIREZ | P O BOX 146 | | | | LAS MARIAS | PR | 00670 | |
| 506333 | SAMUEL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751071 | SAMUEL CRUZ ROMEU | HC 2 BOX 11846 | | | | LAJAS | PR | 00667-9601 | |
| 506334 | SAMUEL CUADRA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751073 | SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | PO BOX 5209 | | | | VEGA ALTA | PR | 00692 | |
| 506335 | SAMUEL D MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506336 | SAMUEL D OCASIO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506337 | SAMUEL D ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506338 | SAMUEL D SALAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751074 | SAMUEL DANTIAGO CRUZ | P O BOX 161 | | | | HUMACAO | PR | 00792 | |
| 506339 | SAMUEL DAVID MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506340 | SAMUEL DAVILA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506341 | SAMUEL DE ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751075 | SAMUEL DE JESUS ESCALERA | HC 2 BOX 7952 | | | | CIALES | PR | 00638 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5862 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506342 | SAMUEL DE JESUS MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751076 | SAMUEL DE JESUS SANABRIA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| 751077 | SAMUEL DE LA ROSA NEGRON | BO NUEVO | RR 5 BOX 5829 SUITE 45 | | | BAYAMON | PR | 00956 | |
| 506343 | SAMUEL DE LEON CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751078 | SAMUEL DE LEON SANCHEZ | URB LA ALBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 506345 | SAMUEL DEL VALLE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506346 | SAMUEL DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506347 | SAMUEL DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506348 | SAMUEL DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751082 | SAMUEL DELGADO REYES | URB CAMPAMENTO | 13 CALLE C | | | GURABO | PR | 00778 | |
| 751084 | SAMUEL DIAZ CASILLAS | HC 1 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 506350 | SAMUEL DIAZ CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506351 | SAMUEL DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506352 | SAMUEL DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751085 | SAMUEL DIAZ HERNANDEZ | REPARTO SAN JOSE | 2310 CALLE TURPIAL | | | CAGUAS | PR | 00725 | |
| 506354 | SAMUEL DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506355 | SAMUEL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751087 | SAMUEL E ALMODOVAR RETEGUIS | 46 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 506356 | SAMUEL E DE LA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506357 | SAMUEL E DE LA ROSA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751088 | SAMUEL E DELANNOY BRUNO | URB ALTURAS DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 506360 | SAMUEL E FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751089 | SAMUEL E FERNANDEZ ESTEVA | PO BOX 360307 | | | | SAN JUAN | PR | 00936 0307 | |
| 506361 | SAMUEL E LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506362 | SAMUEL E MUÑOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751091 | SAMUEL E OLIVERA ROSARIO | 173 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 506363 | SAMUEL E PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506364 | SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | URB EL PEDREGAL | G 48 CUARZO ST | | | SAN GERMAN | PR | 00683 | |
| 751092 | SAMUEL E PEREZ SANTIAGO | P O BOX 609 | | | | LAJAS | PR | 00667 | |
| 506365 | SAMUEL E SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751093 | SAMUEL E SOTO MORALES | HC 8 BOX 52004 | | | | HATILLO | PR | 00659 | |
| 751094 | SAMUEL ECHEVARRIA ARROYO | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 751095 | SAMUEL ENCARNACION LOPEZ | 1RA EXT DE COUNTRY CLUB | 973 CALLE MALVIS | | | COUNTRY CLUB | PR | 00976 | |
| 751097 | SAMUEL ENCARNACION RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 506367 | SAMUEL ESCALERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751098 | SAMUEL ESTRADA DIAZ | URB LOIZA VALLEY | F 227 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 506368 | SAMUEL ESTRONZA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751099 | SAMUEL F METZ III SALCEDO | PO BOX 3327 | | | | CAROLINA | PR | 00984 | |
| 506369 | SAMUEL F PAMIAS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751100 | SAMUEL FAGUNDO RIVERA | PO BOX 1543 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751101 | SAMUEL FELICIANO AGUILAR | HC 1 BOX 6800 | | | | BARCELONETA | PR | 00617 | |
| 751102 | SAMUEL FELICIANO BOBE | URB LA MONSERRATE | E 14 | | | HORMIGUEROS | PR | 00660 | |
| 506370 | SAMUEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751106 | SAMUEL FIGUEROA DE LEON | RR 2 BOX 6174 | | | | CIDRA | PR | 00739 | |
| 506371 | SAMUEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506372 | SAMUEL FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506373 | SAMUEL FLORES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506374 | SAMUEL G CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751111 | SAMUEL G DAVILA CID | PO BOX 22313 | | | | SAN JUAN | PR | 00931 | |
| 751112 | SAMUEL G MARRA PINA | 212 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5131 | |
| 506375 | SAMUEL G. CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751113 | SAMUEL GABINO MATOS | 554 BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 506376 | SAMUEL GALAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506377 | SAMUEL GALLOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506378 | SAMUEL GARAYUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751114 | SAMUEL GARCIA | HC 01 BOX 13001 | | | | CAROLINA | PR | 00985 | |
| 506379 | SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | | SAN JUAN | PR | 00902 | |
| 506380 | SAMUEL GARCIA ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506381 | SAMUEL GARCIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506382 | SAMUEL GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506383 | SAMUEL GARCIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751118 | SAMUEL GARCIA RODRIGUEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 751119 | SAMUEL GERDADO EXECUTIVE DIRECTOR | 44 CANAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 751120 | SAMUEL GIERBOLINI ROSA | PO BOX 915 | | | | COAMO | PR | 00769 | |
| 751122 | SAMUEL GOMEZ CARRASQUILLO | PMB 456 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 751123 | SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | | AGUAS BUENAS | PR | 00703 | |
| 751124 | SAMUEL GOMEZ MERCED | HC 1 BOX 8035 | | | | AGUAS BUENAS | PR | 00703 | |
| 751125 | SAMUEL GONZALEZ BELEN | BO BAJURA ALMIRANTE | HC 91 BOX 8655 | | | VEGA ALTA | PR | 00692 | |
| 506389 | SAMUEL GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506390 | SAMUEL GONZALEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506391 | SAMUEL GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506394 | SAMUEL GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506394 | SAMUEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751127 | SAMUEL GONZALEZ HERNANDEZ | HC 01 BOX 8048 | | | | HATILLO | PR | 00659 | |
| 751128 | SAMUEL GONZALEZ MOLINA | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 506395 | SAMUEL GONZALEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751130 | SAMUEL GONZALEZ RODRIGUEZ | PMB 8 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 751131 | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 751132 | SAMUEL GONZALEZ VELAZQUEZ | HC 04 BOX 13952 | BO  PLATAN | | | MOCA | PR | 00676 | |
| 506396 | SAMUEL GRACIA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751133 | SAMUEL GUERRERO MAIDONADO | URB LAS COLINAS | F 22 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 751134 | SAMUEL GUERRIDO RIVERA | EDUARDO FRANKLIN HH 15 | SECCION DE LEVITOWN | | | TOA BAJA | PR | 00749 | |
| 506397 | SAMUEL GUZMAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751137 | SAMUEL GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 506398 | SAMUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506399 | SAMUEL HERNANDEZ / SAMMY BUS LINE | URB COUNTRY CLUB | H A 37 CALLE 216 | | | CAROLINA | PR | 00985 | |
| 506401 | SAMUEL HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506402 | SAMUEL HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506403 | SAMUEL HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751139 | SAMUEL HERNANDEZ HERNANDEZ | HC 2 BOX 7072 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 751140 | SAMUEL HERNANDEZ MONSERRATE | PARK GARDENS | D 8 CALLE KRUEGER | | | SAN JUAN | PR | 00926 | |
| 751141 | SAMUEL HERNANDEZ MORALES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 506404 | SAMUEL HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506405 | SAMUEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751142 | SAMUEL HIRALDO BETANCOURT | CIUDAD UNIVERSITARIA | I 8 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 751146 | SAMUEL I GARCIA PERAZA | PO BOX 174 | | | | CEIBA | PR | 00735 | |
| 751147 | SAMUEL I MADURO RIVERA | 705 TORRE SAN PABLO | 68 CALLE STA CRUZ | | | BAYAMON | PR | 00961 | |
| 506406 | SAMUEL I RAMIREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751148 | SAMUEL I RIVERA RODRIGUEZ | LIZZIE GRAHAM JR 12 | | | | LEVITTOWN | PR | 00949 | |
| 506407 | SAMUEL I TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751149 | SAMUEL IZQUIERDO ALVAREZ | URB QUINTO CENTENARIO | 1005 CALLE RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 506410 | SAMUEL J BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506411 | SAMUEL J JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506413 | SAMUEL JIMENEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751150 | SAMUEL JOHNSON Y/O ANGELA M JOHNSON | WINDWARD SIDE | | | | SABA | | | |
| 751151 | SAMUEL KUILAN ROBLES | URB SANTA JUANITA | AN 18 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 506414 | SAMUEL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751152 | SAMUEL LABOY MOLINA | HC 01 BOX 5347 | | | | VILLALBA | PR | 00766-1126 | |
| 751153 | SAMUEL LAGUNA URBINA | PO BOX 3542 | | | | GUAYNABO | PR | 00971 | |
| 751154 | SAMUEL LEBRON | 2835 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 751155 | SAMUEL LEBRON RAMOS | URB SAN JOSE 479 | CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 506415 | SAMUEL LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506416 | SAMUEL LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751156 | SAMUEL LIND HERNANDEZ | PO BOX 527 | | | | LOIZA | PR | 00772 | |
| 506417 | SAMUEL LIONEL FREIZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751157 | SAMUEL LOPEZ | HC 03 BOX 10853 | | | | CAMUY | PR | 00627 | |
| 751159 | SAMUEL LOPEZ GONZALEZ | HC 3 BOX 10853 | | | | CAMUY | PR | 00627-9710 | |
| 506418 | SAMUEL LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751161 | SAMUEL LOPEZ ORTIZ | BOX 21135 | | | | SAN JUAN | PR | 00928 | |
| 751162 | SAMUEL LOPEZ OSORIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 751163 | SAMUEL LOPEZ PACHECO | HACIENDA PRIMAVERA | 196 CALLE INVIERNO | | | CIDRA | PR | 00739-9385 | |
| 751164 | SAMUEL LOPEZ PEREZ | HC 9 BOX 4303 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 750988 | SAMUEL LOPEZ RAMOS | PARC SOLEDAD | 465 CARR 342 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506422 | SAMUEL LOPEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506423 | SAMUEL LOPEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506424 | SAMUEL LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506425 | SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506426 | SAMUEL LOPEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751166 | SAMUEL LOZADA LOZADA | HC 1 BOX 7827 | | | | TOA BAJA | PR | 00949 | |
| 751167 | SAMUEL LUCIANO AVILA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751168 | SAMUEL LUCIANO PEREZ | URB. PUERTO NUEVO | CALLE 16 NE 1028 | | | SAN JUAN | PR | 00920 | |
| 751169 | SAMUEL LUGO PADILLA | 339 BROUDWAY | | | | MAYAGUEZ | PR | 00680 | |
| 751170 | SAMUEL LUGO RODRIGUEZ | BDA TOKIO | 12A LOS BASORA | | | LAJAS | PR | 00667 | |
| 751171 | SAMUEL MADURO CLASSEN | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 506430 | SAMUEL MALAVE BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751172 | SAMUEL MALAVE CASILLA | PO BOX 1695 | | | | LAS PIEDRAS | PR | 00771 | |
| 506431 | SAMUEL MALDONADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506432 | SAMUEL MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506433 | SAMUEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506434 | SAMUEL MALPICA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506437 | SAMUEL MARQUEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506438 | SAMUEL MARRERO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751173 | SAMUEL MARTIN MELENDEZ | PO BOX 2498 | | | | GUAYAMA | PR | 00785 | |
| 506439 | SAMUEL MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751175 | SAMUEL MARTINEZ CARDONA | VENUS GARDEN | 730 CALLE CUPIDO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 751176 | SAMUEL MARTINEZ GARCIA | 134 D CALLE 8 | PARC MAMEYA | | | DORADO | PR | 00646 | |
| 506440 | SAMUEL MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506441 | SAMUEL MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506442 | SAMUEL MARTINEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751177 | SAMUEL MARTINEZ MALDONADO | HC 04 BOX 14960 | | | | ARECIBO | PR | 00612 | |
| 506443 | SAMUEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506444 | SAMUEL MARTINEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751174 | SAMUEL MARTINEZ VEGA | RES. LLORENS TORRES | EDIF 83 APT 1620 | | | SAN  JUAN | PR | 00913 | |
| 751180 | SAMUEL MARTINEZ VEGA | HC 02 BOX 10936 | | | | LAS MARIAS | PR | 00970 | |
| 506446 | SAMUEL MARTINEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506447 | SAMUEL MASSA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751181 | SAMUEL MEDINA CRESPO | P O BOX 828 | | | | HATILLO | PR | 00659 | |
| 506448 | SAMUEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506449 | SAMUEL MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506450 | SAMUEL MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751184 | SAMUEL MENDEZ RODRIGUEZ | BO SAN MARTIN HC-1 BOX 8369 | | | | LUQUILLO | PR | 00773 | |
| 751186 | SAMUEL MILLET | PO BOX 394 | | | | SABANA HOYOS | PR | 00688 | |
| 751187 | SAMUEL MIRANDA RIVERA | LEVITTOWN | PO BOX 51314 | | | TOA BAJA | PR | 00950 | |
| 751188 | SAMUEL MOJICA HERNANDEZ | RES PEDRO ROSARIO NIEVES | EDIF 26 APT 183 | | | FAJARDO | PR | 00738 | |
| 751189 | SAMUEL MOJICA MEDERO | PO BOX 9688 | | | | CAROLINA | PR | 00988 | |
| 506452 | SAMUEL MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751190 | SAMUEL MONSERATE | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 506453 | SAMUEL MONT WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5866 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506454 | SAMUEL MONTALVO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506456 | SAMUEL MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506457 | SAMUEL MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506458 | SAMUEL MONTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751193 | SAMUEL MORALES ARCE | BOX 858 | | | | HORMIGUEROS | PR | 00660 | |
| 751194 | SAMUEL MORALES CALDERO | HC 71 BOX 3920 | | | | NARANJITO | PR | 00719 | |
| 506460 | SAMUEL MORALES CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506461 | SAMUEL MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751195 | SAMUEL MORALES ILLAS | 714 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 506462 | SAMUEL MORALES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506463 | SAMUEL MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506464 | SAMUEL MORELL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506465 | SAMUEL MOYA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506466 | SAMUEL MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506467 | SAMUEL MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506468 | SAMUEL MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751197 | SAMUEL N OLIVARES BONILLA | P O BOX | | | | YAUCO | PR | 00698 | |
| 506469 | SAMUEL NALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506470 | SAMUEL NAVARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506471 | SAMUEL NEGRON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751199 | SAMUEL NEGRON HERNANDEZ | VILLA DEL MONTE | 208 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 506472 | SAMUEL NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506473 | SAMUEL NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506474 | SAMUEL NIEVES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751200 | SAMUEL NIEVES ORTIZ | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 | |
| 751201 | SAMUEL NIEVES VAZQUEZ | CARIBE GARDENS | K  3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 506475 | SAMUEL NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506476 | SAMUEL NUNEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506478 | SAMUEL O BERMUDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506479 | SAMUEL O CLAVELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506480 | SAMUEL O ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506481 | SAMUEL OCASIO SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751202 | SAMUEL OLIVER ARCE | URB  COUNTRY CLUB | OV 4 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 751203 | SAMUEL OLIVO TORRES | VILLA DE SAN AGUSTIN | A 11 CALLE 2 | | | BAYAMON | PR | 00959-5048 | |
| 506482 | SAMUEL OLMEDA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506483 | SAMUEL OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751206 | SAMUEL ORSINI CANDELARIA | PO BOX 1471 | | | | RINCON | PR | 00677 | |
| 751208 | SAMUEL ORTIZ ASTACIO | HC 03 BOX 6666 | | | | HUMACAO | PR | 00791 | |
| 751209 | SAMUEL ORTIZ ORTIZ | HC 45 BOX 9768 | | | | CAYEY | PR | 00736 | |
| 506485 | SAMUEL ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506486 | SAMUEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751211 | SAMUEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506488 | SAMUEL ORTIZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506489 | SAMUEL ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506490 | SAMUEL ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751212 | SAMUEL OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751213 | SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | Toa Baja | PR | 00949 | |
| 751214 | SAMUEL PADILLA MACHUCA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751215 | SAMUEL PADILLA ROSA | PO BOX 1096 | | | | MANATI | PR | 00674 | |
| 506492 | SAMUEL PADILLA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751216 | SAMUEL PADILLA VALENTIN | PO BOX 1536 | | | | ISABELA | PR | 00662-1536 | |
| 506493 | SAMUEL PADUA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506494 | SAMUEL PAGAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506495 | SAMUEL PAGAN CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506497 | SAMUEL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506498 | SAMUEL PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506499 | SAMUEL PARDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506500 | SAMUEL PASTRANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506501 | SAMUEL PELLOT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506504 | SAMUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751218 | SAMUEL PEREZ ADORNO | PMB 152 | PO BOX 11850 | | | SAN JUAN | PR | 00922 | |
| 506505 | SAMUEL PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751220 | SAMUEL PEREZ FERRER | PO BOX 21 | | | | FLORIDA | PR | 00650-0021 | |
| 506506 | SAMUEL PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506507 | SAMUEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751221 | SAMUEL PEREZ MELENDEZ | HC 02 BOX 46131 | | | | VEGA BAJA | PR | 00693 | |
| 506508 | SAMUEL PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506509 | SAMUEL PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506510 | SAMUEL PEREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506511 | SAMUEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506512 | SAMUEL PEREZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751222 | SAMUEL PEREZ RIVERA | VILLA CAROLINA | 231 20 CALLE  610 | | | CAROLINA | PR | 00985 | |
| 751223 | SAMUEL PEREZ ROMAN | EXT.VILLAS DE LOIZA HH52 CALLE44 | | | | CANOVANAS | PR | 00729 | |
| 751224 | SAMUEL PEREZ SOLER | HC 06 BOX 12053 | | | | SAN SEBASTIAN | PR | 00662 | |
| 751225 | SAMUEL PEREZ SOTO | HC 5 BOX 10925 | | | | MOCA | PR | 00676 | |
| 751226 | SAMUEL PUIG | 62 CALLE DR CUETO SUITE 2 | | | | UTUADO | PR | 00641 | |
| 751227 | SAMUEL PULLIZA ALMODOVAR | PMB 304 | 425 CARR 693 STE 1 | | | DORADO | PR | 00646 | |
| 506514 | SAMUEL QUIONES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751228 | SAMUEL QUIJANO HUERTAS | HC 30 BOX 31304 | | | | SAN LORENZO | PR | 00754 | |
| 506515 | SAMUEL QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506516 | SAMUEL QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506517 | SAMUEL QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506518 | SAMUEL QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506519 | SAMUEL QUINTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506520 | SAMUEL R DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506521 | SAMUEL R HERNANDEZ SARGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506522 | SAMUEL R NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751233 | SAMUEL R PUIG MAGAZ | P O BOX 240 | | | | UTUADO | PR | 00641 | |
| 751234 | SAMUEL R SANTIAGO SANCHEZ | URB SANTA ELVIRA | L 6 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 751235 | SAMUEL RAMIREZ MENDEZ | BO CAMASEYES | HC 1 | | | AGUADILLA | PR | 00603 | |
| 506523 | SAMUEL RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5868 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751237 | SAMUEL RAMOS | EXT VILLA DEL CARMEN | XXX | | | CAMUY | PR | 00627 | |
| 751238 | SAMUEL RAMOS FIGUEROA | HC 4 BOX 14932 | | | | MOCA | PR | 00676 | |
| 506524 | SAMUEL RAMOS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506526 | SAMUEL RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751240 | SAMUEL REYES BAEZ | URB SIERRA BAYAMON | 9248 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 506527 | SAMUEL REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506528 | SAMUEL REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751242 | SAMUEL REYES GONZALEZ | HC 1 BOX 8079 | BO CABUY | | | CANOVANAS | PR | 00729 | |
| 506529 | SAMUEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506530 | SAMUEL REYES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751245 | SAMUEL RIOS CASTELLANO | HC 1 BOX 3856 | | | | MOROVIS | PR | 00687 | |
| 751246 | SAMUEL RIOS HERNANDEZ | PO BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 506531 | SAMUEL RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751247 | SAMUEL RIOS REYES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 751248 | SAMUEL RIOSA REYEZ | HC 0- BOX 5370 | | | | BARRANQUITAS | PR | 00794 | |
| 506533 | SAMUEL RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506534 | SAMUEL RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506536 | SAMUEL RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506537 | SAMUEL RIVERA CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506539 | SAMUEL RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751249 | SAMUEL RIVERA CORREA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 751250 | SAMUEL RIVERA CORTES | PO BOX 2648 | | | | MAYAGUEZ | PR | 00681-2648 | |
| 751251 | SAMUEL RIVERA DEL VALLE | MIRADOR BAIROA | 2 R 8 CALLE 27 | | | CAGUAS | PR | 00727-1035 | |
| 506540 | Samuel Rivera Díaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751252 | SAMUEL RIVERA FERRER | PO BOX 3170 | | | | SAN JUAN | PR | 0090233170 | |
| 751253 | SAMUEL RIVERA FLORES | HC 02 BOX 9847 | | | | JUNCOS | PR | 00777 | |
| 506541 | SAMUEL RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751256 | SAMUEL RIVERA NIEVES | PO BOX 1611 | | | | CIDRA | PR | 00739 | |
| 506542 | SAMUEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506543 | SAMUEL RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751257 | SAMUEL RIVERA PEREZ | URB TURQUEY | F 28 CALLE 3 | | | YAUCO | PR | 00698 | |
| 506544 | SAMUEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506545 | SAMUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506546 | SAMUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506547 | SAMUEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751258 | SAMUEL RIVERA SANTIAGO | URB COUNTRY CLUB 1031 | CALLE JAIME BONEL | | | SAN JUAN | PR | 00924 | |
| 751259 | SAMUEL RIVERA TIRADO | HC 064 BOX 9017 | | | | PATILLAS | PR | 00723 | |
| 751260 | SAMUEL RIVERA TORRES | P O BOX 1520 | | | | YAUCO | PR | 00698 | |
| 751264 | SAMUEL RIVERA VALENTIN | RESIDENCIAL MONTE PARK | EDIFICIO B APT 22 | | | SAN JUAN | PR | 00924 | |
| 751265 | SAMUEL RIVERA VELEZ | HC 02 BOX 7818 | | | | CIALES | PR | 00638 | |
| 751266 | SAMUEL ROBERTO PUIG MAGAZ | P O BOX 1 | | | | UTUADO | PR | 00641 | |
| 751267 | SAMUEL ROBLES MALAVE | URB. HILLS MANSION BA 37 | CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 751268 | SAMUEL RODRIGUEZ | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 751270 | SAMUEL RODRIGUEZ AYALA | BARRIO SUMIDERO | PO  BOX  8408 | | | AGUAS BUENAS | PR | 00703 | |
| 506549 | SAMUEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751274 | SAMUEL RODRIGUEZ DE LEON | HC 1 BOX 1881 | | | | MOROVIS | PR | 00687 | |
| 506550 | SAMUEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751275 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751277 | SAMUEL RODRIGUEZ MELENDEZ | RR 01 BOX 2915 | | | | CIDRA | PR | 00739 | |
| 506553 | SAMUEL RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506554 | SAMUEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506556 | SAMUEL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751279 | SAMUEL RODRIGUEZ PAGAN | PO BOX 1260 | | | | ARROYO | PR | 00714 | |
| 506557 | SAMUEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506558 | SAMUEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751280 | SAMUEL RODRIGUEZ SANABRIA | PO BOX 371 | | | | AGUADA | PR | 00602 | |
| 751281 | SAMUEL RODRIGUEZ SANTIAGO | P O BOX 1267 | | | | UTUADO | PR | 00641 | |
| 506560 | SAMUEL RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751282 | SAMUEL ROJAS GONZALEZ | BO AMELIA | 2 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965-5327 | |
| 506561 | SAMUEL ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751283 | SAMUEL ROLON VAZQUEZ | RES RAMON PEREZ RODRIGUEZ | EDF 14 APT 79 | | | ROA ALTA | PR | 00953 | |
| 751284 | SAMUEL ROMAN BAGUE | PO BOX 2017 | | | | ARECIBO | PR | 00613 | |
| 506562 | SAMUEL ROMAN ESTEBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506564 | SAMUEL ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506565 | SAMUEL ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751285 | SAMUEL ROSA OQUENDO | 222 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 506567 | SAMUEL ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751288 | SAMUEL ROSADO RODRIGUEZ | HC 1 BOX 6693 | | | | JUNCOS | PR | 00777 | |
| 751289 | SAMUEL ROSADO VAZQUEZ | ALTURAS DE YAUCO | 11 CALLE  N 18 | | | YAUCO | PR | 00698 | |
| 751290 | SAMUEL ROSARIO | 28 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 506570 | SAMUEL ROSARIO COLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506571 | SAMUEL ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506572 | SAMUEL ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751292 | SAMUEL ROSARIO PEREZ | URB LA VEGA | 7 CALLE C | | | VILLALBA | PR | 00766 | |
| 751293 | SAMUEL ROSARIO VEGA | HC 03 BOX 6556 | | | | HUMACAO | PR | 00791 | |
| 506573 | SAMUEL RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751294 | SAMUEL RUIZ TORRES | HC 2 BOX 7308 | | | | CAMUY | PR | 00627-9111 | |
| 506574 | SAMUEL S SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751295 | SAMUEL SADA TORO | HC 02 BOX 15714 | | | | CABO ROJO | PR | 00623 | |
| 751296 | SAMUEL SAEZ FONTANY | PO BOX 361449 | | | | SAN JUAN | PR | 00936-1449 | |
| 506575 | SAMUEL SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751297 | SAMUEL SALCEDO LABOY | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 506577 | SAMUEL SALGADO MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751298 | SAMUEL SALINAS MORI | C I B 13 URB COUNTRY STATES | | | | BAYAMON | PR | 00956 | |
| 506578 | SAMUEL SANCHEZ / MARA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506579 | SAMUEL SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506580 | SAMUEL SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751300 | SAMUEL SANCHEZ MARRERO | PO BOX 382 | | | | COROZAL | PR | 00783 | |
| 751302 | SAMUEL SANTANA DELGADO | PO BOX 621 | | | | NAGUABO | PR | 00718 | |
| 506581 | SAMUEL SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5870 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506582 | SAMUEL SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751303 | SAMUEL SANTIAGO LEBRON | URB. LEVITTOWN AM-27 | CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 506583 | SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751304 | SAMUEL SANTIAGO MALAVE | A13 CALLE 1 EXT COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| 751307 | SAMUEL SANTIAGO PEREZ | HC 02 BOX 8344 | | | | CAMUY | PR | 00627 9123 | |
| 506586 | SAMUEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506587 | SAMUEL SANTIAGO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506588 | SAMUEL SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751308 | SAMUEL SANTIAGO TORRES | HC 1 BOX 4478 | | | | JUANA DIAZ | PR | 00795 | |
| 751309 | SAMUEL SANTOS | EDIFICIO BARERRAS | 602 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 751310 | SAMUEL SANTOS ARCE | PO BOX 419 | | | | CIALES | PR | 00638 | |
| 506589 | SAMUEL SANTOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751313 | SAMUEL SEGARRA QUIJANO | URB RIO CRISTAL | 9226 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 506590 | SAMUEL SERRANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751314 | SAMUEL SERRANO TORRES | HC 01 BOX 30057 | | | | JUANA DIAZ | PR | 00795 | |
| 506591 | SAMUEL SILVA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506592 | SAMUEL SILVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506593 | SAMUEL SILVA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751315 | SAMUEL SKERRETT PARRILLA | URB. SAN JOSE 436 CALLE FERROZ | | | | SAN JUAN | PR | 00925 | |
| 506594 | SAMUEL SOLIS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751317 | SAMUEL SOTO | EXT CIUDAD DEL LAGO | BLQ L4 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00978 | |
| 751318 | SAMUEL SOTO ALONSO | PO BOX 321 | | | | MOCA | PR | 00676 | |
| 751319 | SAMUEL SOTO BOSQUES | HC 02 BOX 12034 | | | | MOCA | PR | 00676 | |
| 751320 | SAMUEL SOTO HERNANDEZ | GLENVIEW GARDENS | R 11 CALLE W  22 A | | | PONCE | PR | 00731 | |
| 751322 | SAMUEL SOTO MARTINEZ | BO DUQUE BUZON 2046 | | | | NAGUABO | PR | 00718 | |
| 506596 | SAMUEL SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751323 | SAMUEL SOTO RIVERA | BO PLAYA | H 1 CALLE MARLIN | | | SALINAS | PR | 00751 | |
| 751324 | SAMUEL STEVEN RIVERA | HC 2 BOX 12341 | | | | LAJAS | PR | 00667-9716 | |
| 506597 | SAMUEL SUAREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751325 | SAMUEL T CESPEDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 506598 | SAMUEL TAPIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506599 | SAMUEL TIRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751327 | SAMUEL TORRE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 09261365 | |
| 751328 | SAMUEL TORRES | PO BOX 2216 | | | | YAUCO | PR | 00698 | |
| 751329 | SAMUEL TORRES CAMACHO | SABANA GARDEN | BLQ 21- 9 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 506600 | SAMUEL TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751332 | SAMUEL TORRES NIEVES | BO. CAMPAMENTO 167 CALLE 7 | | | | GURABO | PR | 00778 | |
| 506602 | SAMUEL TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751333 | SAMUEL TORRES RAMIREZ | URB LAS ALONDRAS | B-73 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 751334 | SAMUEL TORRES SALGADO | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660 | |
| 506603 | SAMUEL TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751337 | SAMUEL TORRES VELEZ | P O BOX 580 | | | | JAYUYA | PR | 00664 | |
| 506604 | SAMUEL TRINIDAD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506605 | SAMUEL TRUJILLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751338 | SAMUEL TUBENS TUBENS | HC 2  BOX 24763 | BO CAIMITAL BAJOS | | | AGUADILLA | PR | 00603 | |
| 506606 | SAMUEL UBINAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506607 | SAMUEL URBINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751339 | SAMUEL VALENTIN IRIZARRY | PO BOX 1331 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751340 | SAMUEL VALENTIN MENDOZA | JARDINES DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00960 | |
| 506608 | SAMUEL VARELA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506609 | SAMUEL VARGAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506610 | SAMUEL VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506611 | SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751343 | SAMUEL VARGAS VEGA | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 751344 | SAMUEL VAZQUEZ COSME | VILLA CONTESA | P24 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 751347 | SAMUEL VAZQUEZ REYES | URB MAGNOLIA GARDENS | N 38 AVE PRINCIPAL | | | BAYAMON | PR | 00956 | |
| 751348 | SAMUEL VEGA | SABANA GARDES | BLQ 2 23 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 751349 | SAMUEL VEGA MIRANDA | BO POZOS SECTOR EL HOYO | CARR 615 | | | CIALES | PR | 00638 | |
| 506614 | SAMUEL VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751352 | SAMUEL VELEZ FUENTES | COM VILLA REALIDAD | SOLAR 105 | | | RIO GRANDE | PR | 00745 | |
| 751354 | SAMUEL VELEZ LUGO | HC 05 BOX 27519 | | | | CAMUY | PR | 00627 | |
| 506615 | SAMUEL VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506616 | SAMUEL VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751355 | SAMUEL VERDEJO FERRER | COND GLADYS TOWER | APTO 8-3 PDA 23 | | | SAN JUAN | PR | 00936 | |
| 506618 | SAMUEL VIANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506619 | SAMUEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506620 | SAMUEL VILLAFANE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506621 | SAMUEL VIRELLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506622 | SAMUEL VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506623 | SAMUEL W ROSENBLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506624 | SAMUEL WAGNER SILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751356 | SAMUEL WISCOVITCH CORALI | HC 04 BOX 45672 | | | | MAYAGUEZ | PR | 00680 | |
| 751357 | SAMUEL ZAYAS FONTANEZ | RES BAIROA | CQ 11 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 506625 | SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | | PONCE | PR | 00716-2235 | |
| 751359 | SAN & ARCE CONSTRUCTION INC | HC 1 BOX 3407 | | | | UTUADO | PR | 00641 | |
| 751360 | SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | | SAN JUAN | PR | 00926 | |
| 506627 | SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | | AGUAS BUENAS | PR | 00703 | |
| 751361 | SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565  CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 506628 | SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| 1256776 | SAN ANTONIO BABY FOOD CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506630 | SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | | CAGUAS | PR | 00726 | |
| 506631 | SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | | CAGUAS | PR | 00725 | |
| 506634 | SAN ANTONIO MD, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506635 | SAN ANTONIO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506636 | SAN ANTONIO PIÑERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751362 | SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 506642 | SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 506643 | SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 751364 | SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751365 | SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 751366 | SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | | LUQUILLO | PR | 00773 3015 | |
| 751367 | SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | | COROZAL | PR | 00783-9617 | |
| 751368 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 506645 | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110-3594 | |
| 751369 | SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | | SAN JUAN | PR | 00926 | |
| 506646 | SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | | SAN JUAN | PR | 00936 | |
| 506647 | SAN FRANCISCO REHABILITATION AND FITNESS CENTER | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | | SAN JUAN | PR | 00923 | |
| 506648 | SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON | STE 67 | | GUAYNABO | PR | 00969 | |
| 751370 | SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | | SAN JUAN | PR | 00927 | |
| 506649 | SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 751371 | SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | | SAN GERMAN | PR | 00683 | |
| 751372 | SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | | SAN GERMAN | PR | 00683 | |
| 751373 | SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | | SAN GERMAN | PR | 00683 | |
| 506650 | SAN GERMAN GULF | P O BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 751375 | SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | | SAN GERMAN | PR | 00683 | |
| 506651 | SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| 506652 | SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | | SAN JUAN | PR | 00683 | |
| 506653 | SAN GERMAN NURSING HOME | P.O. BOX 247 | | | | SAN GERMAN | PR | 00683 | |
| 506654 | SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 751376 | SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 751377 | SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | | SAN GERMAN | PR | 00683 | |
| 506655 | SAN GERMAN THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 1421769 | SAN GERONIMO CARIBE PROJECTS | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 751378 | SAN JACINTO | PO BOX 72 | | GUANICA | | GUANICA | PR | 00653 | |
| 751379 | SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | | FRENCH CAMP | CA | 92531-1439 | |
| 751380 | SAN JORGE ASSOCIATES | PO BOX 361738 | | | | SAN JUAN | PR | 00936 | |
| 506664 | SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | | SAN JUAN | PR | 00914-6719 | |
| 506665 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 | |
| 751382 | SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506668 | SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 751383 | SAN JOSE CASH CHECKING | PO BOX 9300073 | | | | SAN JUAN | PR | 00930-0073 | |
| 751384 | SAN JOSE DEVELOPMENT | PO BOX 192336 | | | | SAN JUAN | PR | 00919 | |
| 506669 | SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 751385 | SAN JOSE INVESTORS CORP | PO BOX 6791 | | | | SAN JUAN | PR | 00914-6791 | |
| 506672 | SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | | SAN JUAN | PR | 00923 | |
| 751386 | SAN JOSE S A | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 751387 | SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | | SAN JUAN | PR | 00926 | |
| 506673 | SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | | SAN JUAN | PR | 00917 | |
| 506674 | SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 751388 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 751390 | SAN JUAN AL DIA | PO BOX 9066214 | | | | SAN JUAN | PR | 00906 | |
| 751391 | SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | | SAN JUAN | PR | 00918 | |
| 751392 | SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 751393 | SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | | SAN JUAN | PR | 00906-5247 | |
| 751395 | SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 506675 | SAN JUAN BAY MARIMA | PO BOX 9020485 | | | | SAN JUAN | PR | 00902 | |
| 751396 | SAN JUAN BAY MARINE INC | P.O.BOX 485 | | | | SAN  JUAN | PR | 00902 | |
| 506676 | SAN JUAN BAY PILOTS | PO BOX 9021034 | | | | SAN JUAN | PR | 00902 | |
| 506677 | SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 506679 | SAN JUAN BUILDERS | PO BOX 3167 | | | | CAROLINA | PR | 00984-3167 | |
| 751397 | SAN JUAN BUILDERS CORP | PO BOX 3167 | | | | CAROLINA | PR | 00984 | |
| 751398 | SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | | SAN JUAN | PR | 00927 | |
| 506680 | SAN JUAN CAPESTRANO HOSPITAL INC | RR 2  BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 506681 | SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | | SAN JUAN | PR | 00920 | |
| 506682 | SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | | SAN JUAN | PR | 00929-0599 | |
| 751399 | SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 506683 | SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | | SAN JUAN | PR | 00901 | |
| 506684 | SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 506685 | SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | | SAN JUAN | PR | 00910 | |
| 506686 | SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | | SAN JUAN | PR | 00919-1028 | |
| 506687 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 751401 | SAN JUAN FIBERGLASS | PO BOX 29013 | | | | SAN JUAN | PR | 00929 | |
| 506689 | SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 751402 | SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | | SAN JUAN | PR | 00902 | |
| 751403 | SAN JUAN GAS | PO BOX 9021632 | | | | SAN JUAN | PR | 00903 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751404 | SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | | SAN JUAN | PR | 00936 | |
| 506692 | SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 751405 | SAN JUAN HEALTH CENTER | PO BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 751406 | SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 751407 | SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | | SAN JUAN | PR | 00936-8476 | |
| 751409 | SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | | SAN JUAN | PR | 00918 | |
| 506693 | SAN JUAN JET CHARTER INC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 751410 | SAN JUAN LIGHTING CORP | PO BOX 362262 | | | | SAN JUAN | PR | 00936-2262 | |
| 506694 | SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | | HATO REY | PR | 00919 | |
| 751411 | SAN JUAN MARRIOTT | 1309 ASFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 506697 | SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00921-0000 | |
| 751412 | SAN JUAN MOTOR INC | PO BOX 364252 | | | | SAN JUAN | PR | 00926 | |
| 751413 | SAN JUAN MOTORS CO INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 506699 | SAN JUAN NEIGHBORHOOD HOUSING SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 751416 | SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 751417 | SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | | SAN JUAN | PR | 00907 | |
| 506700 | SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | | SAN JUAN | PR | 00910 | |
| 751418 | SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | | SAN JUAN | PR | 00936 | |
| 751419 | SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | | SAN JUAN | PR | 00902 | |
| 751420 | SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | | SAN JUAN | PR | 00902 | |
| 506701 | SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | | SAN JUAN | PR | 00908 | |
| 751421 | SAN JUAN REALTY CORP | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 751422 | SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 751423 | SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 751424 | SAN JUAN SUZUKI | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 751425 | SAN JUAN SUZUKI INC | PO BOX 29718 | | | | SAN JUAN | PR | 00929-0718 | |
| 506704 | SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | San Juan | PR | 00906 | |
| 506705 | SAN JUAN WEEKLY, INC | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 751426 | SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | | SAN LORENZO | PR | 00754 | |
| 751427 | SAN LORENZO CENTRO GULF | PO BOX 297 | | | | SAN LORENZO | PR | 00754 | |
| 751428 | SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | | SAN LORENZO | PR | 00754 | |
| 751429 | SAN LORENZO CONSTRUCION | BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 506707 | SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5875 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506708 | SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 506709 | SAN LORENZO GAS | 161 MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 751430 | SAN LORENZO ICE PLANT | APARTADO 406 | | | | SAN LORENZO | PR | 00754 | |
| 506710 | SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | | SAN LORENZO P.R | PR | 00754-0000 | |
| 751431 | SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | | SAN LORENZO | PR | 00754 | |
| 751432 | SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | | SAN LORENZO | PR | 00754 | |
| 751433 | SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | | SAN LORENZO | PR | 00754-8807 | |
| 506711 | SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | | SAN LORENZO | PR | 00754 | |
| 751434 | SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506712 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 751435 | SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 751436 | SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 751440 | SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | | HATILLO | PR | 00654 | |
| 751441 | SAN MARTIN ICE PLANT | PO BOX 2772 | | | | GUAYAMA | PR | 00785 | |
| 751442 | SAN MATEO SERVICE CENTER | 1700 AVE  EDUARDO CONDE | ESQ.SAN JORGE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 751443 | SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | | UTUADO | PR | 00761 | |
| 506732 | SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | | BARCELONETA | PR | 00617 | |
| 751444 | SAN MIGUEL LABELS | PO BOX 1401 | | | | CIALES | PR | 00638 | |
| 506741 | SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | | CAROLINA | PR | 00986 | |
| 751445 | SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | | BAYAMON | PR | 00961 | |
| 751446 | SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | | MOROVIS | PR | 00687 | |
| 506768 | SAN MIGUEL TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751447 | SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936 | |
| 751449 | SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | | BAYAMON | PR | 00960-1710 | |
| 751450 | SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | | BAYAMON | PR | 00960-1876 | |
| 506777 | SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | | BAYAMON | PR | 00961-7035 | |
| 506779 | SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | BAYAMON | PR | 00959 | |
| 506780 | SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | | BAYAMON | PR | 00959 | |
| 506781 | SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | | BAYAMON | PR | 00959 | |
| 506782 | SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 506783 | SAN PATRICIO DENTAL LLC | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 1210 | | | GUAYNABO | PR | 00968 | |
| 751451 | SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | | SAN JUAN | PR | 00922 | |
| 506784 | SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 751452 | SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960-8147 | |
| 751453 | SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | | VEGA BAJA | PR | 00693 | |
| 506787 | SAN RI HERMANOS INC | P O BOX 7124 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5876 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751455 | SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 751456 | SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | | SAN JUAN | PR | 00910 | |
| 506792 | SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 506793 | SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | | HATILLO | PR | 00659 | |
| 506794 | SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | | SAN SEBASTIAN | PR | 00685-0492 | |
| 751459 | SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | | SAN SEBASTIAN | PR | 00685 | |
| 506795 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | | SAN JUAN | PR | 00936 | |
| 751460 | SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 506800 | SANA PRODUCTS, INC | PO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 1421770 | SANABRIA BAERGA, AIDA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 506935 | SANABRIA HILARIO MD, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506806 | SANABRIA MUNIZ, WALLESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506994 | SANABRIA ORTIZ YACHID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421771 | SANABRIA PLAZA, JUAN | CARLOS A. VEGA VALENTÍN | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 507018 | SANABRIA RAMOS MD, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421772 | SANABRIA RODRÍGUEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1421773 | SANABRIA RODRIGUEZ, VIVIAN I | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. PONCE DE LEON APT. 14-H | | | SAN JUAN | PR | 00907 | |
| 507086 | SANABRIA SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507102 | SANABRIA TORRES MD, OLGA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507117 | SANABRIA VELAZQUEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751461 | SANABRIA WHATTS ASSOCIATION | P O BOX 5000 243 | | | | SAN GERMAN | PR | 00683 | |
| 507130 | Sanabria-Lucinaris, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507131 | SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | | PONCE | PR | 00731 | |
| 507133 | SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | | PONCE | PR | 00732-8401 | |
| 507136 | SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | | GUAYNABO | PR | 00969-5375 | |
| 1422949 | SANCHEZ ALCANTARA, MARINO | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-5 CELDA 4018 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 507291 | SANCHEZ ARCE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507352 | SANCHEZ BAEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507354 | SANCHEZ BAEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507398 | SANCHEZ BERNABE, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751462 | SANCHEZ BEST GAS | BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 507409 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 507427 | SANCHEZ BONILLA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421774 | SANCHEZ BONILLA, MARIA M. | LUIS J. SÁNCHEZ MERCADO | PO BOX 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 1421775 | SANCHEZ BRETON, MAYRA | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 507458 | SANCHEZ BRUNO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5877 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 507460 | SANCHEZ BURGOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507506 | SANCHEZ CAMPOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421776 | SÁNCHEZ CAMPOS, YAHAIRA | JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 SUITE 303 | | | SAN JUAN | PR | 00926-2745 | |
| 507552 | SANCHEZ CARO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507566 | SANCHEZ CARRASQUILLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421777 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 507627 | SANCHEZ CASTRO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507645 | SANCHEZ CASTRO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751463 | SANCHEZ CATERING | P O BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 507696 | SANCHEZ COLLAZO MD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507707 | SANCHEZ COLON MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507708 | SANCHEZ COLON MD, NESTOR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507803 | SANCHEZ CORDOVA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507857 | SANCHEZ CRUZ JOYCE | EL TENDAL C-9 | | | | YAUCO | PR | 006698 | |
| 507891 | SANCHEZ CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507916 | SANCHEZ CRUZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421778 | SANCHEZ DATIS, JOEL D. | WENDEL H. MERCADO | 119 ESTE CALLE CANDELARIA PO BOX 59 | | | MAYAGÜEZ | PR | 00681 | |
| 507950 | SANCHEZ DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507968 | SANCHEZ DE JESUS FELIX JOSE | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 1421779 | SANCHEZ DE JESUS, ROSE M. | MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751464 | SANCHEZ ELECTRIC MOTOR REPARS | PO BOX 8643 | | | | CAGUAS | PR | 00726 | |
| 751465 | SANCHEZ ELECTRICAL | P O BOX 2960 | | | | MAYAGUEZ | PR | 00681-2960 | |
| 508163 | SANCHEZ ENRIQUEZ MD, GUSTAVO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508173 | SANCHEZ ESTRADA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751466 | SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 508221 | SANCHEZ FELICIER, YAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751467 | SANCHEZ FOOD SALES | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 508339 | SANCHEZ FOOD SALES OF MAYAGUEZ | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 751468 | SANCHEZ FRAME SHOP | HC 645 BOX 4444 LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 508423 | SANCHEZ GARDENING AND GENERAL | CONTRACTORS CORP | RR 04 BUZON 16071 | | | ANASCO | PR | 00610 | |
| 508556 | SANCHEZ GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508573 | SANCHEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508631 | SANCHEZ GUZMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508723 | SANCHEZ ILLAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508774 | SANCHEZ JUARBE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508776 | SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508801 | SANCHEZ LAPORTE MD, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508825 | SANCHEZ LIMARDO LAW OFFICE PSC | PO BOX 363046 | | | | SAN JUAN | PR | 00936 | |
| 1421780 | SANCHEZ LIZARDI, LOURDES DAMARIS | DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508838 | SANCHEZ LONGO DE, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508839 | SANCHEZ LONGO MD, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508840 | SANCHEZ LONGO MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508841 | SANCHEZ LONGO MD, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508844 | SANCHEZ LOPEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422506 | SANCHEZ LOPEZ, JUAN | MIGUEL A. NAZARIO, JR | 701 AVE. PONCE DE LEON | SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 508892 | SANCHEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508909 | SANCHEZ LUGO MD, FERMIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508910 | SANCHEZ LUGO MD, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509011 | SANCHEZ MARTINEZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421781 | SANCHEZ MARTINEZ, LUIS | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 509084 | SANCHEZ MATEO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509109 | SANCHEZ MD , ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509110 | SANCHEZ MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509111 | SANCHEZ MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509112 | SANCHEZ MD, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509113 | SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 509116 | SANCHEZ MEDINA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509153 | SANCHEZ MELENDEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509175 | SANCHEZ MENDIOLA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421782 | SÁNCHEZ MENDIOLA, VANESSA | VANESSA SÁNCHEZ MENDIOLA | URB PASEO DELADO CALLE CAMINO REAL A-23 | | | SAN JUAN | PR | 00926 | |
| 1421783 | SANCHEZ MENENDEZ, SONIA | ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 509228 | SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| 509244 | SANCHEZ MOLINA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509267 | SANCHEZ MONTAÑO MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421784 | SANCHEZ MORALES, HECTOR J. | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 509341 | SANCHEZ MUÑOZ MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509345 | SANCHEZ MUNOZ, CPA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509404 | SANCHEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509419 | SANCHEZ NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509474 | SANCHEZ OLMO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751470 | SANCHEZ ORTIZ DIXON | RES JARD DE JAGUAS | 123 CARR 149 APT 44 | | | CIALES | PR | 00638 | |
| 509494 | SANCHEZ ORTIZ MD, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509495 | SANCHEZ ORTIZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509496 | SANCHEZ ORTIZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421785 | SANCHEZ ORTIZ, DENISE | YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE PMB 914 | | | SAN JUAN | PR | 00926-6013 | |
| 1421786 | SÁNCHEZ ORTIZ, FELÍCITA | ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 509558 | SANCHEZ ORTIZ, NELLY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421787 | SANCHEZ ORTIZ, NORMA IRIS | EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 509627 | SANCHEZ PADILLA MD, FRANCISCO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509660 | SANCHEZ PANTOJAS MARIA DEL C. 0 | | PARTADO 8884 | | | VEGA BAJA | PR | 00694 | |
| 1421788 | SANCHEZ PEÑA, CARLOS M. | MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| 509724 | SANCHEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421789 | SANCHEZ RAMOS, CARMEN A. | CARMEN A. SANCHEZ RAMOS | BO. CAMPANILLAS CALLE IGLESIAS 172 | | | TOA BAJA | PR | 00949 | |
| 509939 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 1421790 | SANCHEZ RIOS, LUIS A. Y RAMÍREZ PAYANO, SERGIO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 509996 | SANCHEZ RIOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510016 | SANCHEZ RIVAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510017 | SANCHEZ RIVERA MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510089 | SANCHEZ RIVERA, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510221 | SANCHEZ ROBLES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421791 | SÁNCHEZ RODRÍGUEZ, FRANCISCO 685-967 | FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 PONCE DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 510299 | SANCHEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421792 | SANCHEZ RODRIGUEZ, MARGARITA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 510394 | SANCHEZ RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751473 | SANCHEZ ROMERO,EVELYN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 510513 | SANCHEZ ROSARIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510537 | SANCHEZ ROSSETTI MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510567 | SANCHEZ RUIZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421793 | SANCHEZ SANTIAGO, DALILA | RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 510780 | SANCHEZ SANTIAGO, WILLIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510786 | SANCHEZ SANTOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421795 | SANCHEZ SIERRA, MARITZA | MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 751474 | SANCHEZ SIGN | VILLA PALMERA | 2053 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 510904 | SANCHEZ SOTO, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421796 | SANCHEZ TEXIDOR, MARIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 510957 | SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510958 | SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | | FAJARDO | PR | 00738 | |
| 510960 | SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510961 | SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 1421797 | SANCHEZ TORRES, DORIS | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 511053 | SANCHEZ TORRES, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422934 | SÁNCHEZ VALDERRAMA, VÍCTOR | VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | PO BOX 9008 UNIDAD SUR MÓDULO C #18 | | PONCE | PR | 00732-9008 | |
| 511101 | SÁNCHEZ VALENTIN MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511134 | SANCHEZ VARGAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511272 | SANCHEZ VELEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511322 | SANCHEZ VIRUET, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751475 | SANCHEZ Y ASOCIADOS | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 1421798 | SANCHEZ ZABALA, AIDA Y OTROS | RICARDO IZURIETA ORTEGA | MSC 914 AVENIDA WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1421799 | SANCHEZ, JOSE | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 511375 | SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421800 | SANCHEZ, OMAR Y SANCHEZ VILLODAS, ELUDES | ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 511410 | Sánchez-Vázquez, Víctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751476 | SANCHO PAN INC | 88B CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 751477 | SANCO LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| 511412 | SANCO- LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| 511413 | SANCO LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 | |
| 751478 | SANCOVAR CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 751479 | SAND GRAPHICS | OSS 131 | P O BOX 70292 | | | SAN JUAN | PR | 00936 8292 | |
| 511415 | SAND LAKE CANCER CENTER | MEDICAL RECORD | 7301 STONEROCK CIR STE 2 | | | ORLANDO | FL | 32819 | |
| 511416 | SAND LAKE SURGERY CENTER | 7477 SAND LAKE COMMONS BLVD | | | | ORLANDO | FL | 32818 | |
| 511417 | SANDALIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751480 | SANDALIO GARCIA FELICIANO | 12 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| 751482 | SANDALIO R GUTIERREZ A/C BCO DES ECO | HC R3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 751484 | SANDALIO VAZQUEZ RODRIGUEZ | BDA SANTA TERESITA | PO BOX 962 | | | CIDRA | PR | 00739 | |
| 511420 | SANDEA J MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511421 | SANDELINE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751487 | SANDERS GUADALUPE OFARRIL | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00960 | |
| 511437 | SANDIBEL MARTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751488 | SANDIE M MORALES GUZMAN | HC 4 BOX 17101 | | | | MOCA | PR | 00676 | |
| 751489 | SANDINO CASABLANCA LOPEZ | URB VILLA CAROLINA | 32-3 CALLE12 | | | CAROLINA | PR | 00985 | |
| 751490 | SANDOKAN A GARCIA FUENTES | 108 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 751491 | SANDOS MARTINEZ SERRANO | HC 40 BOX 41603 | | | | SAN LORENZO | PR | 00754 | |
| 511471 | SANDOVAL GUTIERREZ, MICHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511476 | SANDOVAL JIMENEZ MD, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511482 | SANDOVAL MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421801 | SANDOVAL QUINTANA, CECILIO | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 511507 | SANDOVAL RODRIGUEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421802 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 751511 | SANDRA A ARROYO FERRER | P O BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 771237 | SANDRA A GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511542 | SANDRA A MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511543 | SANDRA A MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511545 | SANDRA A RIVERA AGOSTO / AAFET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511546 | SANDRA A SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511547 | SANDRA A SOTO BAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511548 | SANDRA A. MATTOS RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511550 | SANDRA ACEVEDO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751513 | SANDRA ACEVEDO VARELA | P O BOX 1037 | | | | MOCA | PR | 00676 | |
| 751515 | SANDRA AFANADOR COLLAZO | P O  BOX 6027 | | | | UTUADO | PR | 00641 | |
| 751516 | SANDRA AGOSTO NIEVES | URB SABRADO CORAZON | 431 CALLE SAN MAURO | | | SAN JUAN | PR | 00926-4210 | |
| 751496 | SANDRA ALBINO NAVARRO | URB VENUS GARDENS | 1745 CALLE GEMINIS | | | SAN JUAN | PR | 00924 | |
| 511551 | SANDRA ALEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511552 | SANDRA ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511553 | SANDRA ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751517 | SANDRA ALGARIN RAMOS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 511554 | SANDRA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751518 | SANDRA ALICEA PEREZ | HC 1 BOX 5128 | | | | GURABO | PR | 00778 | |
| 511555 | SANDRA ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751519 | SANDRA ALVAREZ AYALA | COUNTRY CLUB | 888A CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 511556 | SANDRA ALVAREZ GARCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511557 | SANDRA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751522 | SANDRA ALVAREZ QUILES | 127 CALLE MARIA MONZO | | | | SAN  JUAN | PR | 00911 | |
| 511558 | SANDRA ALVELO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511520 | SANDRA ANDUJAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511560 | SANDRA ANGUEIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511561 | SANDRA ARAGONES VICENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751526 | SANDRA ARCE BAEZ | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 751529 | SANDRA ARROYO CRUZ | COM MANTILLA | BZN 17 CALLE 8A | | | ISABELA | PR | 00662 | |
| 751530 | SANDRA ARROYO DAVILA | PO BOX 3449 | | | | VEGA ALTA | PR | 00692 | |
| 751531 | SANDRA ARROYO FIGUEROA | HC 03 BOX 14275 | | | | YAUCO | PR | 00698 | |
| 751532 | SANDRA ARROYO PEREZ | 59 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 511562 | SANDRA ARROYO Y/O LUZ C HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751533 | SANDRA AVELINO CARRION | QUINTA DE CUPEY | A 5 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| 511563 | SANDRA AVILES CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751534 | SANDRA AVILES RAMIRES/ CLASE GRAD 03-04 | HC 83 BUZON 6583 | | | | VEGA ALTA | PR | 00692 | |
| 751535 | SANDRA B GONZALEZ | URB LA CONCEPCION | D 58  CALLE ISOLINA | | | CABO ROJO | PR | 00623 | |
| 751536 | SANDRA B TORRES RIVERA | P O  BOX 8 | | | | VILLALBA | PR | 00766 | |
| 511564 | SANDRA BARRERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511565 | SANDRA BEALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751538 | SANDRA BENITEZ ROMAN | RR 10 BOX 10053 | | | | SAN JUAN | PR | 00926-9512 | |
| 511566 | SANDRA BERMUDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511567 | SANDRA BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751539 | SANDRA BERRIOS OYOLA | HC 04 BOX 5957 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 751540 | SANDRA BLAS RIVERA | P O BOX 4081 | | | | AGUADILLA | PR | 00605 | |
| 751541 | SANDRA BLONDET RIVERA | PO BOX 34044 | | | | PONCE | PR | 00734 | |
| 511568 | SANDRA BORGES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751542 | SANDRA BORRERO VAZQUEZ | URB PEREZ MATOS | 29 CALLE FLAMBOYAN | | | UTUADO | PR | 00641 | |
| 751543 | SANDRA BOSQUES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751544 | SANDRA BROWN | 831 NW SUNDANCE CIR | | | | CORVALLIS | OR | 97330 | |
| 751545 | SANDRA C DE SILVA BONFIM | BO LAGUNA | HC 03 BOX 32801 | | | AGUADA | PR | 00602 | |
| 511570 | SANDRA C LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751546 | SANDRA CABAN | 156 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 751547 | SANDRA CABRERA MALARET | SANTA JUANITA | KK 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 751497 | SANDRA CAMACHO RIOS | URB PRADERA AP 5 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 751548 | SANDRA CAMACHO RIVERA | HC 59 BOX 4361 | | | | AGUADA | PR | 00602 | |
| 511571 | SANDRA CARRASQUILLO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511572 | SANDRA CARRASQUILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511573 | SANDRA CARRASQUILLO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751550 | SANDRA CARRASQUILLO RIVERA | PO BOX 9641 | | | | CAGUAS | PR | 00726 | |
| 511574 | SANDRA CARRION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751551 | SANDRA CASTRO | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 511577 | SANDRA CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751553 | SANDRA CASTRO GONZALEZ | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 511555 | SANDRA CASTRO NIEVES | LEVITTOWN STATION | BOX 50703 | | | LEVITTOWN | PR | 00950 | |
| 511556 | SANDRA CEPEDA | PO BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 511578 | SANDRA CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511580 | SANDRA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751558 | SANDRA COLLAZO CORSINO | BO GALATEO PARCELA | CARR 165 K 4 9 123 CALLE LOS COLLAZ | | | TOA ALTA | PR | 00953 | |
| 511582 | SANDRA COLLAZO ZAPETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751559 | SANDRA COLON APONTE | URB TOA ALTA HEIGHTS | E 14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 511583 | SANDRA COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511584 | SANDRA COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511585 | SANDRA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751560 | SANDRA COLON REYES | DR FRANCISCO VASALLO | C H 23 QUINTA SEC LEVITOWNS | | | TOA BAJA | PR | 00949 | |
| 511586 | SANDRA COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511587 | SANDRA CORDERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751561 | SANDRA CORREA | F10 CALLE 9 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 751562 | SANDRA CORREA LEBRON | PARC HILL BROTHERS | 650 C/ 13 | | | SAN JUAN | PR | 00924 | |
| 751563 | SANDRA CORTES | HC 03 BOX 36079 | | | | AGUADILLA | PR | 00603 | |
| 511588 | SANDRA COTTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751564 | SANDRA COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 511589 | SANDRA CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256777 | SANDRA CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5883 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751566 | SANDRA CRUZ CUEVAS | BO SANTANA | 105 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 511591 | SANDRA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511593 | SANDRA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751567 | SANDRA CRUZ NAVARRO | JARDINES DE PALMAREJO | II-3 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 511594 | SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511595 | SANDRA CRUZ POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751568 | SANDRA CRUZ SANTIAGO | URB EL PARAISO | 1525 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 511596 | SANDRA CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751570 | SANDRA CUEVAS GONZALEZ | BOX 449 | | | | ANGELES | PR | 00611 | |
| 511597 | SANDRA CURET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511598 | SANDRA D PIETRI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751571 | SANDRA D ROMERO | BO COCO NUEVO | 87 ROOSVELT | | | SALINAS | PR | 00751 | |
| 751572 | SANDRA D TOLEDO PEREZ | URB SANTA ELENA | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 751573 | SANDRA DAVILA FIGUEROA | PO BOX 846 | | | | TOA ALTA | PR | 00954-0846 | |
| 511599 | SANDRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751575 | SANDRA DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 511602 | SANDRA DE JESUS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751492 | SANDRA DE JESUS RIVERA | URB VILLA OLIMPICA | 555 PASEO 2 | | | SAN JUAN | PR | 00924 | |
| 511603 | SANDRA DE L TOUS CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511605 | SANDRA DE LOS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511606 | SANDRA DEL C VEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511607 | SANDRA DEL CAMPO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511613 | SANDRA DENIZARD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511614 | SANDRA DIAZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751576 | SANDRA DIAZ GONZALEZ | COND VILLA MAGNA APT 1901 | | | | SAN JUAN | PR | 00921 | |
| 511615 | SANDRA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751577 | SANDRA DIAZ MOLINA | HC 02 BOX 15112 | | | | CAROLINA | PR | 00985 | |
| 751578 | SANDRA DIAZ ORTIZ | URB ALTURAS DE INTER | R1 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 751580 | SANDRA DIAZ SOTO | P O BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| 751581 | SANDRA E ACEVEDO QUILES | EDIFICIO ZEINAL APT 3 | 420 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 511616 | SANDRA E ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511617 | SANDRA E BADILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511618 | SANDRA E BLAS MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511619 | SANDRA E BURGOS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511620 | SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511622 | SANDRA E CLEMENTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751583 | SANDRA E COSME RIVERA | 15 SPRECE ST | | | | METHVEN | MA | 01844-4336 | |
| 511623 | SANDRA E DEIDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751585 | SANDRA E FUENTES AYALA | 5116 LAMPOST CIR | | | | WILMINGTON | NC | 28403-0610 | |
| 751586 | SANDRA E GONZALEZ VELEZ | BOX 943 | | | | HATILLO | PR | 00659 | |
| 511625 | SANDRA E HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751587 | SANDRA E LOPEZ FIGUEROA | URB LEVITTOWN | E 3160 CALLE PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 751588 | SANDRA E MALDONADO CRUZ | HC 2 BOX 11938 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5884 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511626 | SANDRA E MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751589 | SANDRA E MEDINA RAMOS | RES MANUEL A PEREZ | EDF CC 15 APT 181 | | | SAN JUAN | PR | 00923 | |
| 511627 | SANDRA E MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511628 | SANDRA E MELENDEZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511629 | SANDRA E MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751591 | SANDRA E MORALES MARTINEZ | 124 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 751592 | SANDRA E MOYA TORRES | 4753 EASTBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 511632 | SANDRA E QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751596 | SANDRA E RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORIEL CAMPOS | | | PONCE | PR | 00728 | |
| 751597 | SANDRA E RAMIREZ CRUZ | VILLA DE RETIRO | 10 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 511633 | SANDRA E RAMOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511635 | SANDRA E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511636 | SANDRA E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751599 | SANDRA E RIVERA REYES | URB JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 751600 | SANDRA E RODRIGUEZ BURGOS | URB LAS FLORES | I 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 511637 | SANDRA E ROLDAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511638 | SANDRA E ROMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751602 | SANDRA E ROSARIO CARRASQUILLO | 5TA SECCION TURABO GARDENS | C/32 A19 | | | CAGUAS | PR | 00727 | |
| 511639 | SANDRA E SANTAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511640 | SANDRA E TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751603 | SANDRA E TORRES LOPEZ | PO BOX 3384 | | | | GUAYNABO | PR | 00970 | |
| 511641 | SANDRA E VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511642 | SANDRA E. COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511643 | SANDRA E. FARGAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751605 | SANDRA E. GONZALEZ | URB LANTIGUA | LH-105 CALLE VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 511644 | SANDRA E. MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511645 | SANDRA E. RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751607 | SANDRA E. ROSAS VELEZ | REPTO METROPOLITANO | 1109 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 751609 | SANDRA ECHANDY COLON | URB QUINTAS DE GUASIMAS | A 7 CALLE X | | | ARROYO | PR | 00714 | |
| 511646 | SANDRA EILEEN VELEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511647 | SANDRA FEBRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511648 | SANDRA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751611 | SANDRA FERNANDEZ BETANCOURT | VALENCIA | AJ 9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 751612 | SANDRA FERNANDEZ PEREZ | P O BOX 25343 | RAMEY STATION | | | AGUADILLA | PR | 00604 | |
| 751613 | SANDRA FIGUEROA | VISTA ALEGRE | 55 CALLE LAS FLORS URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 751614 | SANDRA FIGUEROA CABAN | BOX 994 | | | | UTUADO | PR | 00641 | |
| 511650 | SANDRA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751617 | SANDRA FIGUEROA ORTIZ | RES ROBERTO CLEMENTE | APT 3 EDIF B 10 | | | CAROLINA | PR | 00983 | |
| 511651 | SANDRA FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511652 | SANDRA FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511653 | SANDRA FLORES TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511654 | SANDRA FLORES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751619 | SANDRA FRANCO DEL VALLE | ROYAL TOWN | K 2 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 751620 | SANDRA FRANQUI PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 511655 | SANDRA FREYTES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511656 | SANDRA FUENTE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751622 | SANDRA G FLORIDO VAZQUEZ | URB CONTRY CLUB | 974 CALLE LINANCEROS | | | SAN JUAN | PR | 00924 | |
| 751623 | SANDRA G SANTIAGO ECHEVARRIA | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| 751624 | SANDRA GALARZA CLAUDIO | HC 40 BOX 42705 | | | | SAN LORENZO | PR | 00754-9873 | |
| 751498 | SANDRA GALARZA VARGAS | HACIENDA SAN JOSE | 656 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 511658 | SANDRA GALLETANO TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751499 | SANDRA GARCES PARRILLA | URB COUNTRY CLUB | 942 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 511659 | SANDRA GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751626 | SANDRA GARCIA TORO | COMUNIDAD COQUI | SOLAR NUM. P-253 | | | SALINAS | PR | 00628 | |
| 511661 | SANDRA GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511662 | SANDRA GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511663 | SANDRA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511665 | SANDRA GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511666 | SANDRA GONZALEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751628 | SANDRA GONZALEZ MARTINEZ | URB PATIO DE REXVILLE CD 65 C/ 21 | | | | BAYAMON | PR | 00957 | |
| 751629 | SANDRA GONZALEZ ORTIZ | VALLE ARRIBA HEIGHTS | BL 13 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 511667 | SANDRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511668 | SANDRA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751630 | SANDRA GONZALEZ SEPULVEDA | URB OJO DE AGUA | 68 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 751631 | SANDRA GRACIA | PASEO DE LA FUENTE | D 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 751632 | SANDRA GUAL CARINO | RES MANUEL A PEREZ | EDIF F 16 APT 155 | | | SAN JUAN | PR | 00923 | |
| 751633 | SANDRA GUZMAN | VILLAS DE HUMACAO | EDIF C APT 104 | | | HUMACAO | PR | 00791 | |
| 511669 | SANDRA GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511671 | SANDRA HENRIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751635 | SANDRA HERNANDEZ ALONSO | 280 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 751637 | SANDRA HERNANDEZ LUNA | P O BOX 9581 | | | | CAROLINA | PR | 00988 | |
| 511672 | SANDRA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511673 | SANDRA HERNANDEZ SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511674 | SANDRA HURTADO PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511675 | SANDRA I ABREU MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751501 | SANDRA I AMILL RUIZ | LLANOS DEL SUR | PO BOX 31441 | | | COTTO LAUREL | PR | 00780 | |
| 511677 | SANDRA I ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511678 | SANDRA I BARRETO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511679 | SANDRA I BATIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751641 | SANDRA I CADIZ DIAZ | P O BOX 1688 | | | | CAROLINA | PR | 00984 | |
| 751642 | SANDRA I CAJIGAS NEGRONI | PO BOX 430 | | | | CAMUY | PR | 00627 | |
| 751643 | SANDRA I CALERO ALVAREZ | PO BOX 5-121 | | | | ISABELA | PR | 00662 | |
| 511680 | SANDRA I CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511682 | SANDRA I CANCEL CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751645 | SANDRA I CARRASQUILLO RIVERA | HC BOX 11610 | | | | CAROLINA | PR | 00985 | |
| 751648 | SANDRA I COLON DE JESUS | HC 6 BOX 4439 | | | | COTTO LAUREL | PR | 00780-9528 | |
| 751649 | SANDRA I COLON RIVERA | RR 2 BOX 6599 | | | | TOA ALTA | PR | 00953 | |
| 751651 | SANDRA I CORREA HERNANDEZ | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971-9744 | |
| 511684 | SANDRA I CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511685 | SANDRA I COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511686 | SANDRA I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511687 | SANDRA I CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751654 | SANDRA I DAVILA | VILLA ESPERANZA | B 19 CAMP CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 511689 | SANDRA I DAVILA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751656 | SANDRA I DE JESUS CARABALLO | VILLA FONTANA | PL 234 VIA 7 | | | CAROLINA | PR | 00983 | |
| 511690 | SANDRA I DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511691 | SANDRA I DEL VALLE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751657 | SANDRA I DELGADO SANTANA | P O BOX 851 PMB 398 | | | | HUMACAO | PR | 00791-0851 | |
| 751658 | SANDRA I DRAGONI BAEZ | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 511692 | SANDRA I ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511693 | SANDRA I FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511694 | SANDRA I FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751500 | SANDRA I FERNANDEZ COLON | 1155 AVE MAGDALENA APT 7 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 751659 | SANDRA I FERNANDEZ ESPINOSA | RES DR VICTOR BERRIOS | EDIFICIO 9  APT 72 | | | YABUCOA | PR | 00767 | |
| 751660 | SANDRA I FONTANEZ GARCIA | URB QUINTAS DE GUASIMAS | A 8 CALLE F | | | ARROYO | PR | 00714 | |
| 751661 | SANDRA I GARCIA MARRERO | PALACIOS REALES | 256 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 751663 | SANDRA I GONZALEZ BERRIOS | A 27 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 751664 | SANDRA I GONZALEZ CUEVAS | BO CARMENCITA | CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 511696 | SANDRA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511697 | SANDRA I GONZALEZ MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751665 | SANDRA I GUADALUPE CRUZ | URB STA ELENA | O 7 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 751666 | SANDRA I GUERRIOS RODRIGUEZ | VILLA PLATA | B 19 CALLE 3 | | | DORADO | PR | 00646-0243 | |
| 751502 | SANDRA I HIDALGO RIVERA | BUZON 1640 BOTABLONAL | | | | AGUADA | PR | 00602 | |
| 751667 | SANDRA I LEBRON TRUJILLO | HC 866 BOX 8880 | | | | FAJARDO | PR | 00738-9632 | |
| 511698 | SANDRA I LEON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511699 | SANDRA I LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511700 | SANDRA I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511701 | SANDRA I LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751670 | SANDRA I MARTINEZ MERCED | RES JARD DE SELLES | EDIF 20 APT 2011 | | | SAN JUAN | PR | 00924 | |
| 751671 | SANDRA I MARTINEZ SILVA | URB CIUDAD CENTRO | 6 GUAMANI | | | CAROLINA | PR | 00987 | |
| 511703 | SANDRA I MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751672 | SANDRA I MELENDEZ DE JESUS | PO BOX 855 | | | | AGUAS BUENAS | PR | 00703-0855 | |
| 751673 | SANDRA I MERCADO MERCADO | BO QDA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 751674 | SANDRA I MERCADO VELEZ | PARQUE DEL RIO 91 | PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751676 | SANDRA I MORALES | URB SAN SOUCI | W 18 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 511706 | SANDRA I MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751677 | SANDRA I MORALES DIAZ | VILLA CAROLINA | 6-24 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 511707 | SANDRA I MORET MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751678 | SANDRA I NATAL TORRES | URB LAS CAOBAS | 927 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 751679 | SANDRA I NEVAREZ ROSADO | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 751681 | SANDRA I NOLASCO GREEN | URB VALLE ARRIBA | F 19 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 751682 | SANDRA I OCASIO MONTALVO | 21-390 BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 511708 | SANDRA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751684 | SANDRA I ORTIZ GORRITZ | URB EL PUEBLO | 58 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 751686 | SANDRA I ORTIZ ROSARIO | PO BOX 51569 | | | | TOA BAJA | PR | 00950-1569 | |
| 511709 | SANDRA I OSORIO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751687 | SANDRA I PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 751688 | SANDRA I PEREZ DAVILA | EXT VILLAS DE LOIZA | NN 6 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 751689 | SANDRA I PEREZ DIAZ | BOX 675 | | | | LARES | PR | 00669 | |
| 751690 | SANDRA I PEREZ NIEVES | REPARTO  METROPOLITADO | 1162 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 511710 | SANDRA I POMALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751691 | SANDRA I PORTALATIN SCHMIDT | P O BOX 363763 | | | | SAN JUAN | PR | 00936-3763 | |
| 511711 | SANDRA I QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751692 | SANDRA I RALAT RIVERA | MONTEBELLO ESTATES | C 8 CALLE 4 | | | TRUJILLO ALTO | PR | 00931 | |
| 511715 | SANDRA I RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751694 | SANDRA I RAMOS VALLE | URB ROLLING HILLS | B 45 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 751695 | SANDRA I REYES AGOSTO | HC 20 BOX 22431 | | | | SAN LORENZO | PR | 00754 | |
| 511716 | SANDRA I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751697 | SANDRA I RIVERA FEBRES | JARDINES DE DORADO | E 8 CALLE 2 | | | DORADO | PR | 00646 | |
| 751698 | SANDRA I RIVERA LOZADA | HC 01 BOX 3340 | | | | YABUCOA | PR | 00767 | |
| 511717 | SANDRA I RIVERA POLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751699 | SANDRA I RIVERA RIVERA | PO BOX 204 | | | | TOA ALTA | PR | 00954 | |
| 751700 | SANDRA I RIVERA TORRES | P O BOX 795 | | | | JUNCOS | PR | 00777 | |
| 751503 | SANDRA I RIVERA VARGAS | PO BOX 7107 | | | | CAROLINA | PR | 00986-7107 | |
| 751701 | SANDRA I RODRIGUEZ DE JESUS | VILLA DEL CARMEN | 4444 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 511718 | SANDRA I RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511719 | SANDRA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751702 | SANDRA I RODRIGUEZ MERCADO | URB LA PROVIDENCIA F 3 | CALLE 6 | | | PONCE | PR | 00731 | |
| 751703 | SANDRA I RODRIGUEZ OCASIO | 4 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 751704 | SANDRA I RODRIGUEZ RIVERA | PO BOX 1126 | | | | CIALES | PR | 00638 | |
| 751705 | SANDRA I RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 4614 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717 | |
| 751706 | SANDRA I ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 751707 | SANDRA I ROSA RAMOS | HC 2 BOX 4131 | | | | LUQUILLO | PR | 00773 | |
| 751708 | SANDRA I RUIZ JIMENEZ | HC 03 BOX 32125 | | | | AGUADA | PR | 00602 | |
| 511721 | SANDRA I SALIVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511722 | SANDRA I SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511723 | SANDRA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511724 | SANDRA I SEGARRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751711 | SANDRA I SEGARRA VAZQUEZ | URB PEPINO | 49 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 511725 | SANDRA I SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751713 | SANDRA I TORRES COLON | BO MOROVIS SUR | SECTOR JOBOS CARR 618 KM 0 9 | | | MOROVIS | PR | 00687 | |
| 511726 | SANDRA I TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511727 | SANDRA I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751715 | SANDRA I TORRES MELENDEZ | PO BOX 1612 | | | | GUAYNABO | PR | 00970 | |
| 511728 | SANDRA I TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511729 | SANDRA I VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511730 | SANDRA I VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511731 | SANDRA I VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511732 | SANDRA I VEGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511734 | SANDRA I VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511735 | SANDRA I VELILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751719 | SANDRA I VERA PIETRI | URB PALACIOS DEL RIO | II 770 CALLE CIBUCO | | | TOA ALTA | PR | 00953 | |
| 751720 | SANDRA I VILLANUEVA GARCIA | P O BOX 144035 PMB 74 | | | | ARECIBO | PR | 00614 | |
| 751493 | SANDRA I VILLEGAS DIAZ | HC 02 BOX 1111 | | | | JUNCOS | PR | 00777 | |
| 511736 | SANDRA I ZAMORA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511737 | SANDRA I. ACEVEDO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511738 | SANDRA I. CALCANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511743 | Sandra I. Martinez Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511744 | SANDRA I. MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511745 | SANDRA I. REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511746 | SANDRA I. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511747 | SANDRA I. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511748 | SANDRA I. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511749 | SANDRA I. SANTIAGO CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511750 | SANDRA I. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511751 | SANDRA I. TIRADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511752 | SANDRA I. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511753 | SANDRA I. TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751504 | SANDRA I.TORRES GONZALEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 511754 | SANDRA INFANZON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751724 | SANDRA IRIZARRY DE JESUS | PO BOX 367 | | | | BAYAMON | PR | 00960 | |
| 751725 | SANDRA IVELIS ORIOL RAMIREZ | URB LAS AMERICAS | 38 CALLE BOLIVIA | | | AGUADILLA | PR | 00603 | |
| 511755 | SANDRA IVETTE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511756 | SANDRA IVETTE DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511758 | SANDRA IVETTE PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751726 | SANDRA IVETTE RAMIREZ EFRE | P O BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 751727 | SANDRA IVETTE RIVERA RAMOS | LOMA ALTA | P 31 CALLE 22 | | | CAROLINA | PR | 00986 | |
| 751728 | SANDRA IVETTE SILVA ORTIZ | PO BOX 2141 | | | | VEGA ALTA | PR | 00692 | |
| 511759 | SANDRA IVETTE SURITA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751729 | SANDRA J ALVAREZ MARTINEZ | HC 01 BOX 11725 | | | | COAMO | PR | 00769 | |
| 511760 | SANDRA J CANDELARIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751730 | SANDRA J CEREZO RAMOS | 9002 PASEOS LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 | |
| 511761 | SANDRA J CORCHADO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751731 | SANDRA J ESPINOSA MORALES | HC 1 BOX 2094 | | | | MAUNABO | PR | 00707 | |
| 511762 | SANDRA J FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511763 | SANDRA J FELICIANO MISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751732 | SANDRA J GUZMAN COLON | HC 01 BOX 6345 | | | | BARCELONETA | PR | 00617 | |
| 511764 | SANDRA J HUERTAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751734 | SANDRA J LEBRON GARCIA | EXT VILLAS DE LOIZA | 0026 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 511765 | SANDRA J ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751735 | SANDRA J RIVERA CRUZ | GOLDEN COURT II APT I 102 | BOX 250 155 AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 751736 | SANDRA J ROMERO SOTO | URB VICTORIA | 368 CALLE FIGUEROA | | | SAN JUAN | PR | 00923 | |
| 511766 | Sandra J. Alvarez López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511767 | SANDRA J. ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511768 | SANDRA JASTREMSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511769 | SANDRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511770 | SANDRA JIMENEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511771 | SANDRA JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511772 | SANDRA JIMENEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511773 | SANDRA JUAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511774 | SANDRA K. MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751737 | SANDRA KUILAN RIVERA | 538 SABANA SECA | | | | MANATI | PR | 00674 | |
| 751738 | SANDRA L BONILLA ZAVALA | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 751739 | SANDRA L CORTEZ RODRIGUEZ | VILLA FONTANA | JR8 VIA 16 | | | CAROLINA | PR | 00983 | |
| 751740 | SANDRA L DIAZ MERCED | P O BOX 705 | | | | GURABO | PR | 00778 | |
| 751741 | SANDRA L ESCOBAR MORENO | VILLA UNIVERSITARIA STATION | BA 26 ST SUITE 222 | | | HUMACAO | PR | 00791 | |
| 511776 | SANDRA L GAITAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511777 | SANDRA L GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751743 | SANDRA L LUNA RODRIGUEZ | URB COLINA DE CUPEY | B34 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 751744 | SANDRA L MANGUAL VAZQUEZ | INTERAMERICANA APARTMENTS | 3EDIF B 2 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 511778 | SANDRA L MARQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511779 | SANDRA L MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511780 | SANDRA L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751746 | SANDRA L MORENO VELEZ | SABANA GARDENS | 1 27 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 751747 | SANDRA L NEGRON MONGE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 511783 | SANDRA L QUITANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511784 | SANDRA L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751750 | SANDRA L RODRIGUEZ BENITEZ | P O BOX 628 | | | | JUNCOS | PR | 00777 | |
| 751751 | SANDRA L RODRIGUEZ PACHECO | URB BALDORIOTY | 2423 CALLE GENUINO | | | PONCE | PR | 00728 | |
| 511785 | SANDRA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5890 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751752 | SANDRA L SALAS SERRANO | HC 2 BOX 18059 | | | | SAN SEBASTIAN | PR | 00685 | |
| 751753 | SANDRA L SANTOS ORTIZ | HC 01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 511786 | SANDRA L SILVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751754 | SANDRA L VAZQUEZ CONCEPCION | CARR 647 KM 2 9 INT | | | | VEGA ALTA | PR | 00962 | |
| 751755 | SANDRA L VILLEGAS SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 511789 | SANDRA L. CORTES BETANCOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511790 | SANDRA L. MERCED MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511792 | SANDRA L. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511793 | SANDRA L. SANTANA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511794 | SANDRA L. SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751757 | SANDRA L.ROSA ORTIZ | CALLE SANTA MARIA N-11 | SANTA ELVIRA | | | CAGUAS | PR | 00726 | |
| 511795 | SANDRA LATORRE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751758 | SANDRA LAUREANO CARTAGENA | VENUS GARDENS NORTE | 1677 CALLE JALAFA | | | SAN JUAN | PR | 00926-4643 | |
| 511796 | SANDRA LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511797 | SANDRA LEON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751759 | SANDRA LINETTE MARRERO GONZALEZ | URB FRONTERAS | C/JULIO ALVARDO 113 | | | BAYAMON | PR | 00961 | |
| 511798 | SANDRA LIZ NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511799 | SANDRA LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511800 | SANDRA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511801 | SANDRA LOPEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511802 | SANDRA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511803 | SANDRA LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511804 | SANDRA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751760 | SANDRA LOPEZ MEDINA | PO BOX 20759 | | | | SAN JUAN | PR | 00928 | |
| 511805 | SANDRA LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751761 | SANDRA LOPEZ RIOS | P O BOX 240 | | | | CEIBA | PR | 00735 | |
| 751762 | SANDRA LOPEZ RIVERA | URB VERDEMAR | 257 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 751763 | SANDRA LOPEZ ROMAN | BO CACAO | CALLE 1 BOX 2002 | | | QUEBRADILLAS | PR | 00678 | |
| 751764 | SANDRA LOPEZ SANTIAGO | 43 URB DAHAMEL | | | | ARECIBO | PR | 00612 | |
| 751765 | SANDRA LOPEZ VELEZ | URB VISTA MAR | 20 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 511806 | SANDRA LUINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751766 | SANDRA LUINA GONZALEZ | P O BOX 1109 | | | | TOA BAJA | PR | 00951 | |
| 751767 | SANDRA M BURGOS PAGAN | PO BOX 30 | | | | SAN LORENZO | PR | 00754 | |
| 511807 | SANDRA M BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511808 | SANDRA M CAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511809 | SANDRA M CELADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751768 | SANDRA M CHICO NEGRON | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 751769 | SANDRA M CINTRON TA ON | HC 73 BOX 5752 | | | | NARANJITO | PR | 00719 | |
| 511810 | SANDRA M COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511812 | SANDRA M COLORADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511813 | SANDRA M CORDERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511814 | SANDRA M CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751770 | SANDRA M CRESPO MONTOYA | HC 03 BOX 32252 | | | | AGUADA | PR | 00602 | |
| 751771 | SANDRA M CRUZ AMADOR | URB PASEO REAL | 21 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 511815 | SANDRA M CRUZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751773 | SANDRA M DE JESUS SERRANO | HC 3 BOX 11762 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 511816 | SANDRA M DELGADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751774 | SANDRA M DIAZ PEREZ | URB SANTA ROSA | B 12 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 511817 | SANDRA M GARCIA / MARIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511818 | SANDRA M GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511820 | SANDRA M LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751777 | SANDRA M LUZUNARIS ORTIZ | VILLA DE HUMACAO | APT J304 | | | HUMACAO | PR | 00791 | |
| 751778 | SANDRA M MATEY BRENES | LOMAS VERDES | 47 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 511821 | SANDRA M MONGE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511822 | SANDRA M MORALES BLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511823 | SANDRA M MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511824 | SANDRA M MOYA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511826 | SANDRA M NIEVES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751779 | SANDRA M OCASIO PEREZ | URB VILLA CAROLINA | 83-6 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 751781 | SANDRA M ORTIZ PEREZ | HC 6 BOX 13081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 511827 | SANDRA M PABREGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511829 | SANDRA M PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751783 | SANDRA M RAMIREZ TRABAL | URB COUNTRY CLUB | MD 26 CALLE 402 | | | CAROLINA | PR | 00979 | |
| 511830 | SANDRA M RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511831 | SANDRA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751784 | SANDRA M RODRIGUEZ PLANELL | PO BOX 364772 | | | | SAN JUAN | PR | 00936-4772 | |
| 511832 | SANDRA M RONDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511834 | SANDRA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511835 | SANDRA M SANJURJO POMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511836 | SANDRA M SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751786 | SANDRA M SANTORI MARGARIDA | VIA ESCORIAL | 422 VILLAS REALES | | | GUAYNABO | PR | 00969 | |
| 751787 | SANDRA M SOTO GONZALEZ | LA ROSALEDA | EB 45 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 511837 | SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | URB PARK GARDENS | Y1 14 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 751788 | SANDRA M VELAZQUEZ | PO BOX 19351 | | | | SAN JUAN | PR | 00910 9351 | |
| 511838 | SANDRA M. CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511839 | SANDRA M. CUASCUT CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511840 | SANDRA M. ECHEGARAY LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511841 | SANDRA M. FABREGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751789 | SANDRA M. MERCADOM ARROYO | COND. PLACID COURT 73 | CALLE PLACID COURT | 2 APT 5B | | SAN JUAN | PR | 00907 | |
| 751790 | SANDRA M. SALICRUP RIVERA | MANS DE CAROLINA | FF3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5892 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 511842 | SANDRA MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751792 | SANDRA MALDONADO ROSARIO | HC 8669753 | | | | FAJARDO | PR | 00738 | |
| 751793 | SANDRA MARCANO COLORADO | HC 1 BOX 5230 | | | | TOA BAJA | PR | 00949 | |
| 511844 | SANDRA MARCELA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751794 | SANDRA MARCHESE CRUZ | RES QUINTANA | EDIF 14 APT 164 | | | SAN JUAN | PR | 00917 | |
| 511845 | SANDRA MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511846 | SANDRA MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751796 | SANDRA MARQUEZ RUIZ | RR 01 BZN 4608 | | | | MARICAO | PR | 00606 | |
| 751797 | SANDRA MARRERO BERRIOS | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 511847 | SANDRA MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751800 | SANDRA MARTINEZ BONETA | HC 3 BOX 14089 | | | | UTUADO | PR | 00641 | |
| 511848 | SANDRA MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511849 | Sandra Martínez Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511850 | SANDRA MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511851 | SANDRA MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511852 | SANDRA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751804 | SANDRA MARTINEZ MARTINEZ | HC 04 BOX 48773 | | | | CAGUAS | PR | 00725 | |
| 511853 | SANDRA MARTINEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511855 | SANDRA MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751805 | SANDRA MATOS RIVERA | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 511856 | SANDRA MATTOS RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511857 | SANDRA MAYSONET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751806 | SANDRA MEDINA | RES LOS DOMINICOS | EDIF B 6 APART 89 | | | BAYAMON | PR | 00925 | |
| 751807 | SANDRA MEDINA TORRES | RES ALT DE CUPEY | EDF 8 APT 76 | | | SAN JUAN | PR | 00925 | |
| 751808 | SANDRA MELENDEZ | PO BOX 2455 | | | | GUAYNABO | PR | 00970 | |
| 511858 | SANDRA MELENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511859 | SANDRA MELENDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751810 | SANDRA MENENDEZ PORTALATIN | URB VALPARAISO | J 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 511860 | SANDRA MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751812 | SANDRA MERCED ORTEGA | RES ROBERTO CLEMENTE | BLQ 12-7 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 511861 | SANDRA MERLE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511862 | SANDRA MIRANDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751815 | SANDRA MIRANDA NIEVES | EXT LAGOS DE PLATA | J34 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 511863 | SANDRA MONTES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751817 | SANDRA MORALES DIAZ | URB VISTA AZUL | AA 21 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 751818 | SANDRA MORALES FIGUEROA | HC 02 BOX 14596 | | | | CAROLINA | PR | 00985 | |
| 511864 | SANDRA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511865 | SANDRA MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511866 | SANDRA MORALES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751819 | SANDRA MORALES RIVERA | P O BOX 96 | | | | COMERIO | PR | 00782 | |
| 511867 | SANDRA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511868 | SANDRA MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511869 | SANDRA MUJICA BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5893 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751822 | SANDRA MUNIZ GONZALEZ | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 | |
| 751823 | SANDRA N ALMODOVAR SANTANA | HC3 BOX 24766 | | | | LAJAS | PR | 00667 9511 | |
| 751506 | SANDRA N PADRO RODRIGUEZ | RR 4 BOX 26609 | | | | TOA ALTA | PR | 00953 9411 | |
| 511871 | SANDRA N SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511873 | SANDRA N. APONTE SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511874 | SANDRA N. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511875 | SANDRA N. RAMOS ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511876 | SANDRA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511877 | SANDRA NEGRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751824 | SANDRA NIEVES BURGOS | QUINTAS DE HUMACAO | F 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 511878 | SANDRA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511880 | SANDRA ORENGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751825 | SANDRA ORTIZ | REP MONTELLANOS | 58 CALLE BI | | | CAYEY | PR | 00736 | |
| 511881 | SANDRA ORTIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511882 | SANDRA ORTIZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511883 | SANDRA ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511884 | SANDRA ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751827 | SANDRA ORTIZ RAMOS | HC 2 BOX 20600 | | | | MAYAGUEZ | PR | 00680 | |
| 751828 | SANDRA ORTIZ RIVAS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 751830 | SANDRA OSTOLAZA VALENTIN | URB. ROLLING HILLS | CALLE NICARAGUA #U-423 | | | CAROLINA | PR | 00987 | |
| 751832 | SANDRA OTERO OTERO | URB SANTIAGO IGLESIA | 1452  CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 511885 | SANDRA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751837 | SANDRA P AGUAYO REYES | URB ALTAGRACIA | 15 CALLE BLQ Q-8 | | | TOA ALTA | PR | 00949 | |
| 511887 | SANDRA P LUQUE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751838 | SANDRA PACHECO COUSO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 751839 | SANDRA PACHECO FONSECA | BOX 198 | | | | PATILLAS | PR | 00723 | |
| 751840 | SANDRA PACHECO GUZMAN | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 751842 | SANDRA PADILLA MOJICA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 751843 | SANDRA PADILLA RODRIGUEZ | URB ALBORADA | CALLE 4 BOX 437 | | | SABANA GRANDE | PR | 00637 | |
| 511889 | SANDRA PADILLA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751507 | SANDRA PAGAN MALDONADO | 27 B CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 751844 | SANDRA PAGAN ROMERO | SANTA ROSA UNIT | P O BOX 6446 | | | BAYAMON | PR | 00960 | |
| 751845 | SANDRA PASTRANA MERCADO | HC 1 BOX 4551 | | | | SABANA HOYOS | PR | 00688 | |
| 751846 | SANDRA PATRICIA JAIMES | 3302 PASEO LA REINA | | | | PONCE | PR | 00732 | |
| 511890 | SANDRA PECORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511891 | SANDRA PENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511892 | SANDRA PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751848 | SANDRA PEREZ | PO BOX 716 | | | | SABANA HOYOS | PR | 00688 | |
| 511893 | SANDRA PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751849 | SANDRA PEREZ CINTRON | METADONA PONCE | | | | San Juan | PR | 00936 | |
| 511894 | SANDRA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751850 | SANDRA PEREZ LOPEZ | VILLA VIZCARY #23 | C/BIENVENIDO CRUZ | | | RIO GRANDE | PR | 00745 | |
| 511895 | SANDRA PEREZ MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751851 | SANDRA PEREZ MONTALVO | HC 1 BOX 4768 | | | | SABANA HOYOS | PR | 00688 | |
| 751852 | SANDRA PEREZ RODRIGUEZ | BO SANTA ROSA | HC 01 BOX 2199 | | | LAS MARIAS | PR | 00670 | |
| 751853 | SANDRA PEREZ ROSARIO | HC 01 BOX 12790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 511897 | SANDRA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5894 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511899 | SANDRA PEREZ Y/O RAMONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511900 | SANDRA PIMENTEL SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751854 | SANDRA PIZARRO ADORNO | VILLA ESPERANZA I | B 59 CALLE PROGRESO | | | CAROLINA | PR | 00986 | |
| 751855 | SANDRA PIZARRO COLON | BUEN CONSEJO | 220 CALLE ALTOS | | | SAN JUAN | PR | 00926 | |
| 751856 | SANDRA PIZARRO ROBLES | RES LAS AMAPOLAS | EDF B 9 APT 127 | | | SAN JUAN | PR | 00927 | |
| 511902 | SANDRA POLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511903 | SANDRA POLO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751857 | SANDRA POMALES OCASIO | P M B 516 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 511905 | SANDRA POU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751859 | SANDRA PULLIZA ROSARIO | URB LOIZA VALLEY | N 485 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 511906 | SANDRA QuiÒONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511908 | SANDRA QuiÒONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751862 | SANDRA R HERNANDEZ PAGAN | 184 URB SAGRADO CORAZON | | | | PONCE | PR | 00731 | |
| 751864 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| 511914 | SANDRA R. SOTO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511915 | SANDRA RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511916 | SANDRA RAMIREZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751867 | SANDRA RAMOS | HC 02 BOX 4768 | | | | AGUAS BUENAS | PR | 00703 | |
| 511917 | SANDRA RAMOS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751869 | SANDRA RAMOS MARTINEZ | 57 PASEO PUCHO MARTINEZ | | | | MANATI | PR | 00674 | |
| 751870 | SANDRA RENTAS PARIS | ALT DE RIO GRANDE | O 776 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 511918 | SANDRA REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751872 | SANDRA REYES GARCIA | URB VILLA BLANCA | 39 CALLE ORGUIDEA | | | TRUJILLO | PR | 00976 | |
| 751873 | SANDRA RIOS CARDE | EXT EL COMANDANTE | 102 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 511919 | SANDRA RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751874 | SANDRA RIVAS CASTRO | HC 1 BOX 2834 | | | | MOROVIS | PR | 00687-9800 | |
| 751876 | SANDRA RIVERA AVILES | HC 2 BOX 8146 | | | | CIALES | PR | 00638 | |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 751494 | SANDRA RIVERA CORTES | PARCELAS SOLEDAD 819 CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 751878 | SANDRA RIVERA IRIZARRY | P O BOX 223 | SUITE 1000 | | | CAYEY | PR | 00736 | |
| 751879 | SANDRA RIVERA LOPEZ | 2364 AVE BARBOSA | | | | SAN JUAN | PR | 00921 | |
| 751875 | SANDRA RIVERA MELENDEZ | H C 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 751881 | SANDRA RIVERA OCASIO | PO BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 511922 | SANDRA RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751882 | SANDRA RIVERA RIVERA | HC 1 BOX 0178 | | | | LARES | PR | 00669 | |
| 751884 | SANDRA RIVERA ROBLES | URB BALDRICH | 210 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 511923 | SANDRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751886 | SANDRA RIVERA SEPULVEDA | 409 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 511926 | SANDRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751888 | SANDRA RIVERA VALENTIN | PO BOX 599 | | | | CEIBA | PR | 00735 | |
| 751889 | SANDRA RIVERO ORTIZ | URB SANTA BARBARA | 427 CALLE PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 751890 | SANDRA ROCA LA SANTA | PO BOX 252 | | | | COROZAL | PR | 00783 | |
| 511927 | SANDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751895 | SANDRA RODRIGUEZ ACEVEDO | BO SANTA CRUZ | CARR 859 KM 2 NM 6 SEC LA CHISPA | | | CAROLINA | PR | 00985 | |
| 751896 | SANDRA RODRIGUEZ ARROYO | PO BOX 1095 | | | | VILLALBA | PR | 00766 | |
| 751509 | SANDRA RODRIGUEZ BETANCOURT | URB COUNTRY CLUB | 940  ESPIONCELA | | | SAN  JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5895 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751897 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 | |
| 511928 | SANDRA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751899 | SANDRA RODRIGUEZ FEBRES | 251 AVE WINSTON CHURCHILL | STE 24 | | | SAN JUAN | PR | 00926 | |
| 511929 | SANDRA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511930 | SANDRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511932 | SANDRA RODRIGUEZ GRACIA | 220 WESTERN AUTO PLAZA | SUITE 101 | PMB 174 | | TRUJILLO ALTO | PR | 00976 | |
| 751900 | SANDRA RODRIGUEZ GUARDARRAMA | 281 CALLE JILGUERO MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 751901 | SANDRA RODRIGUEZ GUTIERREZ | VILLAS DE GURABO | F 32 CALLE 1 | | | GURABO | PR | 00778 | |
| 751902 | SANDRA RODRIGUEZ MENDEZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 751894 | SANDRA RODRIGUEZ MORALES | HC 02 BOX 25519 | | | | MAYAGUEZ | PR | 00680 | |
| 751903 | SANDRA RODRIGUEZ NAVAS | HC 1 BOX 4306 | | | | ARROYO | PR | 00714 | |
| 751508 | SANDRA RODRIGUEZ ORTIZ | URB VISTAMAR 304 | CALLE CATALU¥A | | | CAROLINA | PR | 00983 | |
| 511934 | SANDRA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751904 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 751905 | SANDRA RODRIGUEZ RIVERA | SECTOR MANGO BAJITO | BO NUEVO CARR 167 KM 8.9 | | | NARANJITO | PR | 00719 | |
| 511935 | SANDRA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511936 | SANDRA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751908 | SANDRA RODRIGUEZ VEGA | CARR 108 KM 8.08 BO LEGUIZANO | | | | MAYAGUEZ | PR | 00680 | |
| 751909 | SANDRA ROHENA RIVERA | P O BOX 7911 | | | | CAROLINA | PR | 00986 | |
| 751910 | SANDRA ROMAN | PO BOX 1484 | | | | HATILLO | PR | 00659-1484 | |
| 511937 | SANDRA ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751911 | SANDRA ROMAN RIOS | HC 4 BOX 43400 | | | | LARES | PR | 00669 | |
| 751912 | SANDRA RONDA PACHECO | F D ROOSEVELT | EDIF 2 APT 27 | | | MAYAGUEZ | PR | 00680 | |
| 511938 | SANDRA ROSA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511939 | SANDRA ROSA URENA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751914 | SANDRA ROSADO MEDINA | HC 2 BOX 11361 | | | | COROZAL | PR | 00783 | |
| 751915 | SANDRA ROSADO ROSARIO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 511941 | SANDRA ROSARIO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751917 | SANDRA ROSARIO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751919 | SANDRA ROSSANA LORENTI PEREZ | PO BOX 1372 | | | | GUAYNABO | PR | 00970 | |
| 511942 | SANDRA ROSSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751920 | SANDRA ROVIRA RAMOS | LOS PRADOS DE DORADO SUR | 137 CALLE ZIRCONIA | | | DORADO | PR | 00646-9652 | |
| 511943 | SANDRA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511944 | SANDRA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751921 | SANDRA RUIZ ROSADO | URB SANTA JUANITA | AK 41 INDIA | | | BAYAMON | PR | 00956 | |
| 751945 | SANDRA S OQUENDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751922 | SANDRA S PEREZ VARGAS | PO BOX 388 | | | | HORMIGUEROS | PR | 00660-0388 | |
| 511946 | SANDRA S SANTOS PINOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751923 | SANDRA S VARGAS | DULCES LABIOS | 159  B  INT CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5896 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511947 | SANDRA S. SANCHEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751925 | SANDRA SAAVEDRA SOLET | PARQUE DEL MONTE | BB 13 CALLE AGUAYBANA | | | CAGUAS | PR | 00756 | |
| 751926 | SANDRA SANCHEZ | HC 05 BOX 59735 | | | | CAGUAS | PR | 00725 | |
| 751927 | SANDRA SANCHEZ GUERRIOS | LOS ANGELES | D 28 CALLE C | | | CAROLINA | PR | 00979 | |
| 751928 | SANDRA SANCHEZ ORLANG | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 751929 | SANDRA SANCHEZ SABAT | BDA LAS MONJAS | 105 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917-1145 | |
| 511948 | SANDRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511949 | SANDRA SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511950 | SANDRA SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751931 | SANDRA SANTIAGO CRESPO | HC 5 BOX 92587 | | | | ARECIBO | PR | 00612-9552 | |
| 511951 | SANDRA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511952 | SANDRA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511953 | SANDRA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511955 | SANDRA SANTIAGO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511956 | SANDRA SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511957 | SANDRA SANTOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751934 | SANDRA SCHMIDT | 160 CALLE VISTA DORADA APT 37 | | | | PONCE | PR | 00731-6970 | |
| 751936 | SANDRA SEDA ZAPATA | HC 01 BOX 6853 | | | | CABO ROJO | PR | 00623 | |
| 511960 | SANDRA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511961 | Sandra Siaca Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751938 | SANDRA SIERRA RODRIGUEZ | 34 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 751939 | SANDRA SIERRA SOLANO | VILLA VERDE | B 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 511962 | SANDRA SOFIA MERINO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511963 | SANDRA SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511964 | SANDRA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751940 | SANDRA SOTO SANTOS | PO BOX 1990 | | | | YAUCO | PR | 00698 | |
| 751941 | SANDRA STETTLER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 751942 | SANDRA STROFF VELEZ | PO BOX 1022 | | | | DORADO | PR | 00646-1022 | |
| 751943 | SANDRA SUAREZ GALARZA | BO QUEBRADA CRUZ | PARCELAS NUEVAS 135 | | | TOA ALTA | PR | 00953 | |
| 511965 | SANDRA T CRUZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751945 | SANDRA T VIZCARRONDO GUERRERO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO STE 91 | | | SAN JUAN | PR | 00921 | |
| 770826 | SANDRA TANUZ/ SEBASTIAN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751946 | SANDRA TIRADO | 71 LICEO ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 511966 | SANDRA TOLEDRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751947 | SANDRA TORRE4S MARTINEZ | URB SANTA ELENA | B 5 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 511967 | SANDRA TORRELLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511968 | SANDRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511969 | SANDRA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511970 | SANDRA TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511971 | SANDRA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511972 | SANDRA TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751949 | SANDRA TORRES ORTIZ | FLORAL PARK | 457 CALLE CARIBE APT 2-A | | | SAN JUAN | PR | 00917 | |
| 751950 | SANDRA TORRES SANTOS | BO HATO NUEVO ALTURAS DE HATO | AA 10 CALLE 5 | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511973 | SANDRA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751495 | SANDRA TORRES VELEZ | PO BOX 789 | | | | SAN ANTONIO | PR | 00690 | |
| 751951 | SANDRA TRICOCHE MONTILLA | URB COUNTRY CLUB 758 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00923 | |
| 511975 | SANDRA V CARDONA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511976 | SANDRA V LAUSELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751952 | SANDRA V SANTIAGO CORREA | P O BOX 924 | | | | VILLALBA | PR | 00766 | |
| 511977 | SANDRA V. LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511978 | SANDRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751954 | SANDRA VALLE RODRIGUEZ | BO AIBONITO SECT LOS 40 | | | | HATILLO | PR | 00659 | |
| 511979 | SANDRA VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751955 | SANDRA VARGAS RIVERA | JARDINES DE CIDRA | APT 28 EDF 4 | | | CIDRA | PR | 00739 | |
| 511980 | SANDRA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751956 | SANDRA VAZQUEZ GALI | PMB 455 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 511981 | SANDRA VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751957 | SANDRA VAZQUEZ SANTIAGO | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 511982 | SANDRA VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511983 | SANDRA VAZQUEZ Y FELIX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751958 | SANDRA VEGA | HC 3 BOX 38658 | | | | CAGUAS | PR | 00725 | |
| 511984 | SANDRA VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511985 | SANDRA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511986 | SANDRA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751959 | SANDRA VELAZQUEZ | RES LAS MESETAS | EDIF 9 APT 298 | | | ARECIBO | PR | 00612 | |
| 511987 | SANDRA VELAZQUEZ / ANTONIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511988 | SANDRA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751960 | SANDRA VELAZQUEZ SANTOS | PO BOX 560143 | | | | GUAYANILLA | PR | 00656 | |
| 511989 | SANDRA VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511991 | SANDRA VELEDON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511992 | SANDRA VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751962 | SANDRA VELEZ GELABERT | BOX 472 | | | | SABANA GRANDE | PR | 00637 | |
| 751963 | SANDRA VELEZ HERNANDEZ | 1119 H COBBLESTON CIR | | | | KISSIMEE | FL | 34744 | |
| 751964 | SANDRA VELEZ MORALES | BOX 501 | | | | VEGA ALTA | PR | 00692 | |
| 751965 | SANDRA VELEZ PEZZUTO | P O BOX 301 | | | | HATILLO | PR | 00659 | |
| 751967 | SANDRA VILLAREAL | PMB 516 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 751968 | SANDRA VILLOT MARTINEZ | VILLA DEL CARMEN | 2054 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 751969 | SANDRA VIRELLA SALGADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 751970 | SANDRA W RIVERA RIVERA | PO BOX 241 | | | | SABANA HOYOS | PR | 00688 | |
| 511994 | SANDRA WAGNER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511995 | SANDRA WEISMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751972 | SANDRA WILLIAMSON PEREZ | PUERTO NUEVO | 1015 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 751510 | SANDRA X CORREA | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 751973 | SANDRA Y CASTLLON FERNANDEZ | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 511996 | SANDRA Y DUENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751974 | SANDRA Y RIVERA VALENTIN | P O BOX 599 | | | | CEIBA | PR | 00735 | |
| 1256778 | SANDRA Y. CANALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511997 | SANDRA Y. GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751975 | SANDRA Z ORTIZ | VILLA CAROLINA | 110-25 CALLE 81 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751976 | SANDRA ZAITER TRIFILIO | URB TORRIMAR | 6 CALLE SUAREZ | | | GUAYNABO | PR | 00969 | |
| 751977 | SANDRALIZ LOPEZ ESCOBAR | PO BOX 811 | | | | RIO GRANDE | PR | 00745 | |
| 511999 | SANDRAYDEE GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512000 | SANDRO CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751978 | SANDRO CHARNECO JIMENEZ | HC 59 BOX 5366 | | | | AGUADA | PR | 00602 | |
| 751979 | SANDRO DE LA CRUZ BRITO | PO BOX 2252 | | | | JUNCOS | PR | 00777 | |
| 751980 | SANDRO FERRER VALENTIN | URB LA QUINTA | 25 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 751981 | SANDRO GARAY RODRIGUEZ | HC 08 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 512004 | SANDRO ORTIZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512005 | SANDRO OSORIO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751982 | SANDRO S GALINDEZ GARCIA | COND TORRES CIELO APT 12 D | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 751983 | SANDRO VALLE VEGA | HC 3 BOX 10476 | | | | AGUADILLA | PR | 00603 | |
| 512006 | SANDRY VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512007 | SANDUSKY WELLNESS CENTER | 3703 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| 751985 | SANDWICH DELIGHT | CALLE CORCHADO NO. 79 | | | | ISABELA | PR | 00662 | |
| 512008 | SANDWICHERA DEL SUR | 91 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 512009 | SANDY CRUZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512010 | SANDY D MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751988 | SANDY HARK SALES (PR) INC | P O BOX 1295 SUITE 230 | | | | SAN LORENZO | PR | 00954 | |
| 512011 | SANDY HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512012 | SANDY I CLAUSSET MORELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512013 | SANDY MARTIN TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751991 | SANDY MERCADO PAGAN | HC 9 BOX 5252 | | | | SABANA GRANDE | PR | 00637 | |
| 751992 | SANDY MORALES MEJIAS PRIMAVERAS CATERIN | P O BOX 515 | | | | AGUADA | PR | 00602 | |
| 512014 | SANDY ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751986 | SANDY RAMOS RIVERA | HC 1 BOX 4939 | | | | CAMUY | PR | 00627 | |
| 512015 | SANDY ROMAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751993 | SANDY SCHAEFFER | 9270 CHAPMAN OAK DRIVE | | | | MANASSAS | VA | 20110 | |
| 512016 | SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| 751994 | SANDY SERRANO ALBINO | BO MAGINAS | 141 CALLE FLAMBOYANES | | | SABANA GRANDE | PR | 00637 | |
| 512017 | SANDYVER DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751995 | SANELY GONZALEZ MORALES | URB VILLA BARCELONA | CC 16 C/ GUANO | | | BARCELONETA | PR | 00617 | |
| 751996 | SANEMART | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 512051 | SANET TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512053 | SANETTE I. LLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512082 | SANFILIPPO MD , DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751997 | SANFIORENZO ENGINEERING GROUP PSC | 1250 AVE PONCE DE LEON | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 751998 | SANGELY MERCADO RODRIGUEZ | PO BOX 618 | | | | SAN ANTONIO | PR | 00690 | |
| 512104 | SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS | M 111 CALLE 2 | | YAUCO | PR | 00698 | |
| 751999 | SANHENDRIS REYNOSO REYES | COND LAS AMERICAS TORRES 2 | APTO 1911 | | | SAN JUAN | PR | 00921 | |
| 752000 | SANI PLANT CO.INC. | PO BOX 381 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752001 | SANIAGO PADILLA FAB DE UNIFORMES | JARDINES BORINQUEN | 42  L CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 512111 | SANILKA I MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752002 | SANITORS PRODUCTS | PO BOX 40171 | | | | SAN JUAN | PR | 00940 | |
| 512205 | SANJURJO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512206 | SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | | CAGUAS | PR | 00726 | |
| 512208 | SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 512210 | SANNETT LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752003 | SANNY VAZQUEZ SANCHEZ | HC 3 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 512212 | SANOFI PHARMACEUTICAL INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 752004 | SANOFI PHARMACEUTICAL INC | P O BOX 70322 | | | | SAN JUAN | PR | 00936-8322 | |
| 752005 | SANOFI WINTHROP | PO BOX 70322 | | | | SAN JUAN | PR | 00936 | |
| 512213 | SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 512239 | SANS CAFE | URB SANTA JUANITA | D I 1 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 512240 | SANS INSTITUTE | 8120 WOODMONT AVENUE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 752006 | SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 752007 | SANSON CORP | EDIF. MARUESA #201 | | | | PONCE | PR | 00731 | |
| 752008 | SANSON CORPORATION | EDIF. MARVESA 201 | | | | PONCE | PR | 00731 | |
| 512243 | SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | | SAN JUAN | PR | 00906 | |
| 512244 | SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | | SAN JUAN | PR | 00902-0211 | |
| 752009 | SANSOR CORPORATION | EDIF MARVESA OF 201 | | | | PONCE | PR | 00731 | |
| 512246 | SANTA A NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512252 | SANTA ANA ARCARAZ, ALFREDO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752016 | SANTA ANA BILINGUAL ACADEMY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 512254 | SANTA ANCIANI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752017 | SANTA B AVILES RODRIGUEZ | URB LAS VEGAS | AA 22 CALLE 8 | | | CATANO | PR | 00962 | |
| 752018 | SANTA BARBARA ORCHIDS | CHALETS DE SANTA BARBARA | 1 CALLE LAS GARZAS 1 | | | GURABO | PR | 00778 | |
| 512264 | SANTA BEAUCHAMP MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752019 | SANTA BENITEZ CRUZ | VILLA PALMERAS | 205 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 752020 | SANTA BONANO PEREZ | BOX 3716 | | | | LUQUILLO | PR | 00773 | |
| 512272 | SANTA C. PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512274 | SANTA CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752021 | SANTA CASTILLO MARTINEZ | BO LA QUINTA | 9 CALLE CORTE | | | MAYAGUEZ | PR | 00681 | |
| 512279 | SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 752022 | SANTA COLON | HC 02 BOX 12888 | | | | SAN GERMAN | PR | 00683 | |
| 752023 | SANTA CORDERO RODRIGUEZ | PO BOX 14243 | | | | SAN JUAN | PR | 00916 | |
| 752024 | SANTA CRUZ CRESPO | HC 01 BOX 4751 | | | | ADJUNTAS | PR | 00601 | |
| 752025 | SANTA CRUZ RAMOS | VILLA COOPERATIVA | C 17 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 752010 | SANTA CRUZ RODRIGUEZ | BO LAVADERO 6 LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 752026 | SANTA CUBANO SOLER | BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 512290 | SANTA D RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512292 | SANTA DE JESUS RUBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752027 | SANTA DE JESUS SANTIAGO | A 3 B CALLE FAJARDO | | | | SAN JUAN | PR | 00915 | |
| 512302 | SANTA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752029 | SANTA E LUCIANO MONTERO | SECTOR CHARCO HONDO | BZN 36 A CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 752012 | SANTA E ROMAN CRUZ | BO FACTOR 1 | 416 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 752031 | SANTA ELENA DEVELOPMENT | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 752032 | SANTA F CANALES MENENDEZ | COND BAYAMON GARDENS | EDIF 6 APT 603 | | | BAYAMON | PR | 00956 | |
| 752033 | SANTA F MATOS DE HORTA | PO BOX 8176 | FERNANDO JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 752013 | SANTA F SILVA ORTIZ | SANTA ROSA | 39-11 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 752034 | SANTA FE CRISTO DITRIBUTORS | RR 2 BOX 7569 | | | | CIDRAS | PR | 00739 | |
| 512308 | SANTA GOMEZ MD, WILFREDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752037 | SANTA GUERRERO ROSARIO | VILLA 106 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 752039 | SANTA HERNANDEZ GARCIA | P O BOX 636 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 | |
| 752040 | SANTA I AYALA RODRIGUEZ | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | |
| 512317 | SANTA I BONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512318 | SANTA I CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512319 | SANTA I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512320 | SANTA I GARCIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752041 | SANTA I MARTINEZ MONTALVO | BOX 1921 | | | | MAYAGUEZ | PR | 00681 | |
| 512321 | SANTA I MELENDEZ RAMOS / IVU LOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512322 | SANTA I MELENDEZ RAMOS OPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752042 | SANTA I RAMOS CORREA | HC 2 BOX 7305 | | | | JUNCOS | PR | 00777 | |
| 752043 | SANTA I SILVA GARCIA | HC 3 BOX 36664 | | | | MAYAGUEZ | PR | 00680 | |
| 512323 | SANTA I SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752044 | SANTA INES PADILLA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752045 | SANTA IRIS VEGA ROLDAN | URB CIUDAD MASSO | N6 CALLE 16 | | | SAN LORENZO | PR | 00754 | |
| 512325 | SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780-9505 | |
| 752046 | SANTA ISABEL MEMOR | 3 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 752047 | SANTA ISABEL NAUTIC CENTER | P O BOX 871 | BO PLAYA | | | SANTA ISABEL | PR | 00757 0871 | |
| 512327 | SANTA IVELISSE SANTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752048 | SANTA J CUEVAS | 22 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 512328 | SANTA J MARTINEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771238 | SANTA JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752049 | SANTA JUANITA ESSO | AVE LOMAS VERDES | C 114 B SUITE 137 | | | BAYAMON | PR | 00956 | |
| 512329 | SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 | |
| 752050 | SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 8041 | |
| 512330 | SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 752051 | SANTA JUANITA SHELL | URB VISTA BELLA | N 8 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 752053 | SANTA L SANCHEZ DIAZ | PO BOX 943 | | | | TOA ALTA | PR | 00954 | |
| 512336 | SANTA M BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512337 | SANTA M ENCARNACION TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512338 | SANTA M FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752055 | SANTA M GARCIA SANTIAGO | URB REGIONAL | H 14 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 512339 | SANTA M MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512340 | SANTA M SERRANO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512341 | SANTA M. BONES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512342 | SANTA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512345 | SANTA MARIA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752058 | SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | | PONCE | PR | 00732 | |
| 752059 | SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 512347 | SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 512348 | SANTA MARTINEZ MILANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752060 | SANTA MARTINEZ ROMAN | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 512351 | SANTA MATOS DOTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752063 | SANTA MEDINA LUGO | PO BOX 2354 | | | | MAYAGUEZ | PR | 00681-2354 | |
| 512356 | SANTA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512365 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 752066 | SANTA MONICA SHELL INC. | P O  BOX 2097 | | | | BAYAMON | PR | 00960 | |
| 752067 | SANTA MONTALVO SEMIDEY | BO BROADWAY | 371 CALLE BALDORIOTY | | | MAYAGUEZ | PR | 00680 | |
| 752068 | SANTA MORALES CRUZ | 102 CALLE MCKINLEY ESTE APTO 2A | | | | MAYAGUEZ | PR | 00680 | |
| 512367 | SANTA MORALES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752069 | SANTA N RODRIGUEZ CARDONA | URB DOS RIOS | D 50 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 512371 | SANTA O BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752070 | SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX  1443 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752071 | SANTA ORTIZ | 7MO SECCION LEVITTOWN | H D 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 752072 | SANTA ORTIZ SALINAS | URB EL VERDE MAR | 903 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 752014 | SANTA PAULA GULF STATION | BUCARE 2040 | C/ TURQUESA | | | GUAYNABO | PR | 00969 | |
| 512383 | SANTA PAULA OIL CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 752076 | SANTA PEREZ MENDEZ | HC 3 BOX 12063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752077 | SANTA PEREZ PEREZ | 80 CALLE PEPE DIAZ | | | | HATO REY | PR | 00917 | |
| 752078 | SANTA POUPART / RAFAEL MIRANDA | 28-2 BO LA GRUA | | | | MANATI | PR | 00674-6800 | |
| 512386 | SANTA R GONZALEZ BERROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512387 | SANTA RAMOS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512388 | SANTA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512389 | SANTA RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512393 | SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 512397 | SANTA RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512399 | SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| 512400 | SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 | |
| 512401 | SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 | |
| 752081 | SANTA RIVERA CRUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 512402 | SANTA RIVERA GALEANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512403 | SANTA RIVERA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512405 | SANTA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421803 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | PO BOX 363507 FIDDLER GONZÁLEZ & RODRÍGUEZ PSC | | | SAN JUAN | PR | 00936-3507 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752084 | SANTA RODRIGUEZ MORALES | URB BARAMAYA | 925 CALLE GUARIONEX | | | PONCE | PR | 00728-2527 | |
| 752085 | SANTA RODRIGUEZ SALTAR | PO BOX 1152 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752086 | SANTA ROMERO MORALES | CAMPO ALEGRE | C 7 C/ LAUREL | | | BAYAMON | PR | 00956 | |
| 752087 | SANTA ROSA AUTO SALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 512443 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 512444 | SANTA ROSA MALL | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2683 | |
| 752088 | SANTA ROSA ROSA | BO LAS CAROLINAS | PARC 321 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 512456 | Santa Rosado Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752089 | SANTA ROSARIO FIGUEROA | PO BOX 1996 | | | | GUAYNABO | PR | 00970 | |
| 512458 | SANTA T CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512459 | SANTA T RODRIGUEZ RAMOS/ CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752096 | SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3248 | |
| 752098 | SANTA TORO SANTIAGO | HC 1 BOX 5116 | | | | BARRANQUITAS | PR | 00794 | |
| 752100 | SANTA V ROSA | P O BOX 2552 | | | | LOIZA | PR | 00772 | |
| 752101 | SANTA V SANTIAGO SILVA | VILLA CARIDAD | B 35 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 512464 | SANTA VARGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752102 | SANTA VELEZ TOLEDO | RODRIGUEZ OLMO | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 512467 | SANTA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512471 | SANTA, MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512477 | SANTACRUZ MD , DANIEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512488 | SANTAELLA BONANO MD, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512491 | SANTAELLA CARLO MD, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752105 | SANTAELLA CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 752106 | SANTALI COREANO VAZQUEZ | RR 1 BOX 10136 | | | | TOA ALTA | PR | 00953-9899 | |
| 512542 | SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | | CAGUAS | PR | 00725 | |
| 512547 | SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 512570 | SANTALIZ RIVERA MD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512638 | SANTANA APONTE MD, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752108 | SANTANA AUTO REPAIR | 140 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 512672 | SANTANA BAEZ MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422484 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422485 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422486 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422487 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422488 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422489 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422490 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422491 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422492 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422493 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422494 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422495 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422496 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422497 | SANTANA BÁEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1422498 | SANTANA BAEZ, ELIEZER Y OTROS | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 | |
| 1421804 | SANTANA BAEZHENRY FIGUEROA RAMOS, ELIEZER | EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 A-1 URB. SANFELIZ | | | COROZAL | PR | 00783 | |
| 512718 | SANTANA BRACERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512722 | SANTANA BURGOS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421805 | SANTANA CASTRO, MIOSOTIS V CLAUDIO, ANGEL, CORRECCION | CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 512786 | SANTANA CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512812 | SANTANA COLON, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752109 | SANTANA CONCEPCION VEGA | URB LAS COLINAS | 98 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 752110 | SANTANA CONSTRUCTION CORP | P O  BOX 434 | | | | RIO BLANCO | PR | 00744-0434 | |
| 1421806 | SANTANA COUVERTIER, LUIS A. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 512867 | SANTANA CRUZ, JOSEFA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421807 | SANTANA DE LEON, AITZA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 512930 | SANTANA DIAZ MD, LIZZEDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512954 | SANTANA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752111 | SANTANA ELECTRIC | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| 752112 | SANTANA IRIZARRY RIVERA | URB VILLAS DEL OESTE | A1 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 513209 | SANTANA LOPEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513226 | SANTANA LOZADA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513239 | SANTANA MACHIN MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513248 | SANTANA MALDONADO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421808 | SANTANA MARIN, ALEXANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1421809 | SANTANA MARIN, ALEXANDRA & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 513324 | SANTANA MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513388 | SANTANA MORALES MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513418 | SANTANA MOTA, RONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513422 | SANTANA MUNIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422784 | SANTANA NEVÁREZ, NYDIA | EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513522 | SANTANA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513558 | SANTANA PACHECO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422948 | SANTANA PEÑA, ROBERTO | SANTANA PEÑA, ROBERTO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 513591 | SANTANA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513653 | SANTANA RABELL, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513709 | SANTANA RIVAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752113 | SANTANA ROBLES BENJAMIN | BO MARICAO | PO BOX 5102 | | | VEGA ALTA | PR | 00692 | |
| 513787 | SANTANA RODRIGUEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513585 | SANTANA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 513873 | SANTANA ROMERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513949 | SANTANA SANTANA MD, ARNULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513950 | SANTANA SANTANA MD, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421811 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 513964 | SANTANA SANTANA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513981 | SANTANA SANTANA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421812 | SANTANA SILVA, JESSICA | ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514059 | Santana Tavárez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514078 | SANTANA TORRES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421813 | SANTANA URRUTIA, MISAEL Y OTRA | WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 1421814 | SANTANA, ANGELINA Y RAVELO, JESUS | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 752114 | SANTANAS BAKERY | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 514235 | SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | | SAN LORENZO | PR | 00754 | |
| 752117 | SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752118 | SANTANDER INVESMENT INTL BANK | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 752119 | SANTAS C GONZALEZ | 154 CALLE VICTOR ONOFRE | | | | MAYAGUEZ | PR | 00680 | |
| 514239 | SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514240 | SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514254 | SANTELL SANCHEZ, EMMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514259 | SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | | YABUCOA | PR | 00767 | |
| 514260 | SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | | AGUADA | PR | 00602 | |
| 514261 | SANTHINY PRATO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752120 | SANTIA ALICEA PLAZA | HC 01 BOX 7267 | | | | YAUCO | PR | 00698 | |
| 514268 | SANTIA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752121 | SANTIA I LOPEZ LUGO | HC 1 BOX 6016 | | | | JAYUYA | PR | 00664 | |
| 752122 | SANTIA IVETTE FELICIANO FELICIANO | JARD DEL CARIBE | OO34 CALLE 49 | | | PONCE | PR | 00728 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514269 | SANTIA MADONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514270 | SANTIA MERCADO Y RAUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752124 | SANTIA NEGRON | URB VILLA GRILLASCA | 842 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| 514271 | SANTIA NIEVES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514272 | SANTIA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752125 | SANTIA RAMOS MARTINEZ | VILLAS DEL CAFETAL | E 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| 514273 | SANTIA RIVERA DE ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752126 | SANTIA RODRIGUEZ CARABALLO | BO SAN ANTON CALLE ERASMO CABRERA | BOX 113 | | | PONCE | PR | 00731 | |
| 752127 | SANTIA SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 752128 | SANTIA SANTOS SANTOS | URB VILLA DEL RIO | D 13 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 752129 | SANTIA W PEREZ DE JESUS | 1782 CALLE SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 1421815 | SANTIADO ALBALADEJO, MANUEL | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 752130 | SANTIAGA CORDERO CORTES | PO BOX 40 | | | | MOCA | PR | 00676 | |
| 752131 | SANTIAGA SANTANA | HC 03 BOX 7483 | | | | JUNCOS | PR | 00777 | |
| 514276 | SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 514277 | SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 752135 | SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | | BAYAMON | PR | 00956 | |
| 1422850 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 514280 | SANTIAGO , JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752136 | SANTIAGO A GONZALEZ LOPEZ | HC 3 BOX 14343 | | | | UTUADO | PR | 00641 | |
| 752137 | SANTIAGO A ITURREGUI DEL TORO M H S A | PO BOX 7341 | | | | PONCE | PR | 00732 | |
| 514281 | SANTIAGO ABAD DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514286 | SANTIAGO ACEVEDO MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514297 | SANTIAGO ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514396 | SANTIAGO ALBERTO LLANTIN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514421 | SANTIAGO ALGARIN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514428 | SANTIAGO ALICEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514429 | SANTIAGO ALICEA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421816 | SANTIAGO ALMODOVAR, JOSE Y RUIZ AYALA, MARTA | ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| 514533 | SANTIAGO ALVAREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752140 | SANTIAGO AMARO AMARO | HC 01 BOX 3264 | | | | MAUNABO | PR | 00707 | |
| 752141 | SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 514600 | SANTIAGO APONTE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514611 | SANTIAGO AQUINO, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514613 | SANTIAGO ARCE MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752143 | SANTIAGO ARCHERY SUPPLY | URB STA RITA | C 12 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 514633 | SANTIAGO ARENAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5906 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 514644 | SANTIAGO ARRENDONDO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514687 | SANTIAGO ARVELO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752144 | SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | | UTUADO | PR | 00641 | |
| 752145 | SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | | UTUADO | PR | 00641-0238 | |
| 752146 | SANTIAGO AUTO PARTS | U3 25 AVE SAN ALFONSO | LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 514700 | SANTIAGO AVILES MD, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514709 | SANTIAGO AVILES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514717 | SANTIAGO AVILES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752147 | SANTIAGO BAEZ TORRES | PO BOX 7353 | | | | PONCE | PR | 00732-7353 | |
| 514761 | SANTIAGO BAEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514787 | SANTIAGO BARBOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752148 | SANTIAGO BENABE GARCIA | HC 1 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 514852 | SANTIAGO BERRIOS PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514919 | SANTIAGO BONET ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421817 | SANTIAGO BONILLA, DIXON | SANTIAGO BONILLA, DIXON | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| 514982 | SANTIAGO BULA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514984 | SANTIAGO BUONO MD, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514987 | SANTIAGO BURGOS JUSTIN JADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421818 | SANTIAGO BURGOS, CELIMAR | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 515019 | SANTIAGO BUS LINE INC | PO BOX 1505 | | | | VILLALBA | PR | 00766 | |
| 515021 | SANTIAGO BUTLER MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752151 | SANTIAGO C LLERA CARRASQUILLO | URB TREASURE VALLEY | 35 CALLE 3 | | | CIDRA | PR | 00739 | |
| 515022 | SANTIAGO C SOLER FAVALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515024 | SANTIAGO CABAN MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515068 | SANTIAGO CALDERON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421819 | SANTIAGO CALDERON, JUAN C. | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE STE. 6 | | | SAN JUAN | PR | 00912-3709 | |
| 515206 | SANTIAGO CARTAGENA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515243 | SANTIAGO CASTILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752153 | SANTIAGO CASTRO Y/O ADM. | PEQUENOS NEGOCIOS FEDERICO DEG | FEDERAL BUILDING OFIC. 691 | | | HATO REY | PR | 00918 | |
| 515288 | SANTIAGO CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515327 | SANTIAGO CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752154 | SANTIAGO CHAVES FAJARDO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 752155 | SANTIAGO CHAVEZ TORRES | PO BOX 9939 | | | | CAROLINA | PR | 00986 | |
| 515100 | SANTIAGO CHAVEZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515396 | SANTIAGO COLLADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752157 | SANTIAGO COLLAZO MARIA R | 11043 URB MONTE BELLO | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421820 | SANTIAGO COLLAZO, LUIS | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 515418 | SANTIAGO COLON ESTRELLA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 752158 | SANTIAGO COLON LOPEZ | PARC MAGUELLES | CALLE 7 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 515419 | SANTIAGO COLON MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515420 | SANTIAGO COLON MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515421 | SANTIAGO COLON MD, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752159 | SANTIAGO COLON NOLASCO | PO BOX 783 | | | | COAMO | PR | 00769 | |
| 515623 | SANTIAGO CORTES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422550 | SANTIAGO COSME, JOSÉ I. Y OTROS | SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | SUITE 445 PO BOX 10007 | | GUAYAMA | PR | 00785 | |
| 515632 | SANTIAGO COSME, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752161 | SANTIAGO COSTE PEREZ | 324 CALLE RUIZ BELVIS APT 4 | | | | SAN JUAN | PR | 00915 | |
| 515640 | SANTIAGO COSTE SIBILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515643 | SANTIAGO COTTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752162 | SANTIAGO CRANE RENTAL | PO BOX 8523 | | | | BAYAMON | PR | 00960 | |
| 515657 | SANTIAGO CRESPO MD, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752163 | SANTIAGO CRESPO ROMAN | HC 3 BOX 12812 | | | | CAMUY | PR | 00627 | |
| 515822 | SANTIAGO CRUZ, SONNYEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515827 | SANTIAGO CRUZ, YANEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515852 | SANTIAGO CUMMINGS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515856 | SANTIAGO D BOYNE HARISTEGUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515857 | SANTIAGO D MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515893 | SANTIAGO DE JESUS ,ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752164 | SANTIAGO DE JESUS BEATRIZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 752165 | SANTIAGO DE JESUS RODRIGUEZ | HOGAR SAN ANTONIO APT 202 | | | | GUAYAMA | PR | 00785 | |
| 515966 | SANTIAGO DE RUIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752166 | SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | | COROZAL | PR | 00643 | |
| 515971 | SANTIAGO DEIDA, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515979 | SANTIAGO DEL VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421821 | SANTIAGO DEL VALLE, EDDIE B., RIVERA BLANCO, SANDRA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 516020 | SANTIAGO DELIA, M | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421822 | SANTIAGO DELIZ, MARIA J | IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 516024 | SANTIAGO DELPIN MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516025 | SANTIAGO DIAZ MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516026 | SANTIAGO DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516085 | SANTIAGO DIAZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516139 | SANTIAGO DOMENECH AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516159 | SANTIAGO E GARAY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516184 | SANTIAGO ENCARNACION, ZAHIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516185 | SANTIAGO ERANS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5908 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752167 | SANTIAGO ESCALERA FIGUEROA | URB RIVIERAS DE CUPEY BAJO | M 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 752168 | SANTIAGO ESPINAL | 303 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 752169 | SANTIAGO ESSO SERVICE | P O BOX 814 | | | | CIALES | PR | 00638 | |
| 516225 | SANTIAGO F MADERO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516229 | SANTIAGO FALLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516273 | SANTIAGO FELICIANO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516307 | SANTIAGO FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752171 | SANTIAGO FERNANDEZ VALDES | URB RIO PIEDRAS HEIGHTS | 1652 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 752172 | SANTIAGO FERNANDO RENTA | 31 HOSTO | | | | JUANA DIAZ | PR | 00795 | |
| 516367 | SANTIAGO FERRER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516370 | SANTIAGO FIGUEROA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516371 | SANTIAGO FIGUEROA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752173 | SANTIAGO FIGUEROA OTERO | LOS COROZAS | 70 CALLE MORALES | | | SAN JUAN | PR | 00924 | |
| 752174 | SANTIAGO FIGUEROA TORRES | HC 3 BOX 5643 | | | | HUMACAO | PR | 00791 | |
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 752175 | SANTIAGO FLORES CHARNECO | 151 CALLE DE LA CRUZ APT 4B | | | | SAN JUAN | PR | 00901 | |
| 516489 | SANTIAGO FLORES MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516498 | SANTIAGO FLORES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752176 | SANTIAGO FONTANEZ SANCHEZ | BOX 717728 | | | | CAGUAS | PR | 00725 | |
| 516563 | SANTIAGO FRANCO, GIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516625 | SANTIAGO GARCIA MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421824 | SANTIAGO GARCIA, OMAYRA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421825 | SANTIAGO GARCIA, OMAYRA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 752179 | SANTIAGO GAS | PO BOX 32 | | | | TOA ALTA | PR | 00953 | |
| 752180 | SANTIAGO GIOVANETTI FUSTER | P O BOX 811 | | | | MARICAO | PR | 00606 | |
| 516778 | SANTIAGO GOMEZ MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516605 | SANTIAGO GONZALEZ BOOTHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752181 | SANTIAGO GONZALEZ BRUNET | URB RIVERVIEW | ZE 4 CALLE 36 | | | BAYAMàN | PR | 00961 | |
| 516661 | SANTIAGO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516431 | SANTIAGO GONZALEZ MD, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516716 | SANTIAGO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516806 | SANTIAGO GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422813 | SANTIAGO GONZALEZ, ANGEL MIGUEL | RONALD BARRAU LAKE | CONDOMINIO LE MANS STE. 705 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516842 | SANTIAGO GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516854 | SANTIAGO GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516965 | SANTIAGO GONZALEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516987 | SANTIAGO GONZALEZ, RAY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517006 | SANTIAGO GONZALEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752184 | SANTIAGO GUTIERREZ COLLAZO | 5 COURTYARD VILLA | 225 CALLE TULIO | | | SAN JUAN | PR | 00926-5959 | |
| 517064 | SANTIAGO GUZMAN PSYD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517073 | SANTIAGO GUZMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517106 | SANTIAGO H ADROVET MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517109 | SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | | SAN JUAN | PR | 00908 | |
| 517110 | SANTIAGO HERMANOS INC. | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 752185 | SANTIAGO HERNANDEZ GUZMAN | 64 CALLE LOS RIOS | | | | SAN JUAN | PR | 00917 | |
| 517112 | SANTIAGO HERNANDEZ MD, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752186 | SANTIAGO HERNANDEZ PIZARRO | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| 517113 | SANTIAGO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517128 | SANTIAGO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517134 | SANTIAGO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517135 | SANTIAGO HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517121 | SANTIAGO HERNANDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752190 | SANTIAGO HIRALDO SANTIAGO | VILLA FONTANA | Q R 27 VIA 19 | | | CAROLINA | PR | 00983 | |
| 752191 | SANTIAGO IGLESIAS PANTIN | P O BOX 1404 | | | | CEIBA | PR | 00735 | |
| 517234 | SANTIAGO IRIZARRY MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517253 | SANTIAGO IRIZARRY, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517258 | SANTIAGO IRIZARRY, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752192 | SANTIAGO J CACERES RODRIGUEZ | 199 C BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 517268 | SANTIAGO J PABON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517269 | SANTIAGO J. PALMER CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517293 | SANTIAGO JIMENEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517303 | SANTIAGO JOAQUIN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517308 | SANTIAGO JOSE SEGARRA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752193 | SANTIAGO L OTERO MEJIAS | PO BOX 1823 | | | | TOA BAJA | PR | 00951 | |
| 752194 | SANTIAGO L PEREZ TRUJILLO | HC 2 BOX 17728 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752195 | SANTIAGO LEBRON /LEGION AMER PUESTO 84 | 14 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 | |
| 517360 | SANTIAGO LEBRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517370 | SANTIAGO LEBRON, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517390 | SANTIAGO LEON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517395 | SANTIAGO LEON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752196 | SANTIAGO LEVY TORRES | Q 5 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 517405 | SANTIAGO LIZARDI, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752197 | SANTIAGO LOPEZ AYALA | 30 BDA OTERO | | | | CIALES | PR | 00678 | |
| 752198 | SANTIAGO LOPEZ LOPEZ | COND VIEW POINT 3011 | AVE ALEJANDRINO APT 203 | | | GUAYNABO | PR | 00969 | |
| 517448 | SANTIAGO LOPEZ, DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517455 | SANTIAGO LOPEZ, ELISENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421826 | SANTIAGO LÓPEZ, IRIS N | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 517480 | SANTIAGO LOPEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517481 | SANTIAGO LOPEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517505 | SANTIAGO LOPEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517602 | SANTIAGO LUGO ,MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517496 | SANTIAGO LUGO MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517619 | SANTIAGO LUGO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517644 | SANTIAGO LUZUNARIS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752199 | SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | 470 SAGRADO CORAZON | | | | SANTURCE | PR | 00915 | |
| 752200 | SANTIAGO MALDONADO ESCUDERO | URB VILLA EVANGELINE | G 15 CALLE 5 | | | MANATI | PR | 00674 | |
| 517661 | SANTIAGO MALDONADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421827 | SANTIAGO MALDONADO, ISRAEL | RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE 1705 PASEO LA COLONIA | | | PONCE | PR | 00717-2274 | |
| 752201 | SANTIAGO MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 517768 | SANTIAGO MARIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752202 | SANTIAGO MARQUEZ COLON | HC 1 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 517774 | SANTIAGO MARQUEZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752203 | SANTIAGO MARRERO DE LEON | PO BOX 19282 | | | | SAN JUAN | PR | 00910 | |
| 517795 | SANTIAGO MARRERO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421828 | SANTIAGO MARRERO, JORGE | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 752204 | SANTIAGO MARTINEZ ECHEVARRIA | URB CIUDAD MASSO | G 26 CALLE 13 | | | SAN LORENZO | PR | 00754-3632 | |
| 752206 | SANTIAGO MARTINEZ REYES | LEVITTOWN | ER 32 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 517842 | SANTIAGO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517857 | SANTIAGO MARTINEZ, ATENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517896 | SANTIAGO MARTINEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5911 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421829 | SANTIAGO MARTÍNEZ, LIZA M. | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 517948 | SANTIAGO MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517954 | SANTIAGO MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421830 | SANTIAGO MARTÍNEZ, MONSERRATE | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| 517978 | SANTIAGO MARTINEZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752207 | SANTIAGO MATOS ALVAREZ | HC 1 BOX 7676 | | | | CABO ROJO | PR | 00623 | |
| 752208 | SANTIAGO MATOS FIGUEROA | C/O MYRNA SOTO NAVEDO | ESTACION MINILLAS | PO BOX 42003 | | SAN JUAN | PR | 00940 | |
| 1421831 | SANTIAGO MATOS, ALEXANDER | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 518062 | SANTIAGO MATTEI ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752209 | SANTIAGO MAURAS MARTINEZ | HC 2 BOX 5512 | | | | GUAYAMA | PR | 00785 | |
| 518064 | SANTIAGO MAURY, SADOT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518067 | SANTIAGO MD, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518072 | SANTIAGO MEDINA MD, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752210 | SANTIAGO MELENDEZ CAMARENO | RR 3 BOX 3209 | | | | SAN JUAN | PR | 00926 | |
| 518123 | SANTIAGO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421832 | SANTIAGO MELÉNDEZ, JUAN | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 518186 | SANTIAGO MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752212 | SANTIAGO MENDEZ SANDOVAL | PDA 18 1/2 | CALLE PEDROZA | | | SAN JUAN | PR | 00907 | |
| 1421833 | SANTIAGO MENDEZ, GRISSEL | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 518231 | SANTIAGO MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518250 | SANTIAGO MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518291 | SANTIAGO METAL MANUFACTURING | COND MILLENIUM | AVE DE LA CONSTITUCION APT 205 | | | SAN JUAN | PR | 00901 | |
| 752213 | SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | CAROLINA | PR | 00978-0000 | |
| 1421834 | SANTIAGO MIRANDA, MIGUEL | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 | |
| 752214 | SANTIAGO MOLINA COLON | BOX 20233 | SJ STATION | | | SAN JUAN | PR | 00928 | |
| 518333 | SANTIAGO MOLINA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518340 | SANTIAGO MOLINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752215 | SANTIAGO MONTAÑEZ AYALA | BO OBRERO 712 | CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 518354 | SANTIAGO MONTALVO MD, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518355 | SANTIAGO MONTALVO MD, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518381 | SANTIAGO MONTERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421835 | SANTIAGO MONTES, MIGUEL | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1421836 | SANTIAGO MONTES, MIGUEL | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 518400 | SANTIAGO MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5912 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752216 | SANTIAGO MORALES EVELYN | 172 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680 | |
| 752217 | SANTIAGO MORALES TABOADA | URB JARDINES DE CAYEY 2 | I13 CALLE MARGARITA JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 518357 | SANTIAGO MORALES, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518435 | SANTIAGO MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421837 | SANTIAGO MORENO, CARMEN LIZETTE | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960 | |
| 518505 | SANTIAGO MORENO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518506 | SANTIAGO MORENO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752218 | SANTIAGO MOVING | BO VENEZUELA | 1207 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 1256779 | SANTIAGO MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518512 | SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 752219 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919-1602 | |
| 518517 | SANTIAGO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421838 | SANTIAGO MUÑIZ, ROY | JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 518544 | SANTIAGO MURRAY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518545 | SANTIAGO NAPOLEONI, ESTEFANI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518549 | SANTIAGO NARVAEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518732 | SANTIAGO NUNEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518733 | SANTIAGO NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518734 | SANTIAGO NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518744 | SANTIAGO NUNEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518750 | SANTIAGO NUNEZ, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421839 | SANTIAGO OCASIO, ELLIOT | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 518765 | SANTIAGO OCASIO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421840 | SANTIAGO OLIVERAS, ALTAGRACIA | VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 752222 | SANTIAGO OLMO SILVA | BO ISLOTE II | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 518833 | SANTIAGO OQUENDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518865 | SANTIAGO ORTIZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752224 | SANTIAGO ORTIZ ROMAN | URB LLANOS | F 2 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 752225 | SANTIAGO ORTIZ VAZQUEZ | P O BOX 445 | | | | BARRANQUITAS | PR | 00794 | |
| 519139 | SANTIAGO PACHECO MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752226 | SANTIAGO PADILLA CARABALLO | HC-2 BOX 14782 | | | | YAUCO | PR | 00698 | |
| 752132 | SANTIAGO PAGAN CARDONA | PARC NUEVAS MAGUEYES | 384 CALLE ANDRADES | | | PONCE | PR | 00731 | |
| 1421841 | SANTIAGO PEDROZA, MILAGROS E. | SANTIAGO PEDROZA, MILAGROS E. | HC-02 BOX 9935 BO. LLANOS ADENTRO | | | AIBONITO | PR | 00705 | |
| 752228 | SANTIAGO PEREZ GONZALEZ | HC 01 BOX 4732-5 | | | | QUEBRADILLAS | PR | 00678 | |
| 519267 | SANTIAGO PEREZ MD, DWIGHT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519268 | SANTIAGO PEREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519269 | SANTIAGO PEREZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421842 | SANTIAGO PEREZ, EDGARDO | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421843 | SANTIAGO PÉREZ, JOSÉ | JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 1421844 | SANTIAGO PÉREZ, LEONIDES | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519412 | SANTIAGO PEREZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752229 | SANTIAGO PIETRI MARIANI | PO BOX 332073 | | | | PONCE | PR | 00733-2073 | |
| 752133 | SANTIAGO PLACERES SIERRA | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 519447 | SANTIAGO POCHE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752230 | SANTIAGO PONCE SANTIAGO | PO BOX 2100 | | | | SAN GERMAN | PR | 00683 | |
| 519464 | SANTIAGO PORRATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519466 | SANTIAGO POU ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752231 | SANTIAGO QUIGLEY COLON | CAPARRA TERRACE | 1421 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 1422573 | SANTIAGO QUILES, ZENAIDA | SANTIAGO QUILES, ZENAIDA | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218  2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| 1421845 | SANTIAGO QUILES, ZENAIDA | DERECHO PROPIO | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 | |
| 519534 | SANTIAGO QUINTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519582 | SANTIAGO RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519599 | SANTIAGO RAMOS, DAIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519635 | SANTIAGO RAMOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752234 | SANTIAGO RAUL | PO BOX 1005 | | | | CAROLINA | PR | 00986 | |
| 752235 | SANTIAGO REFRIGERATION | P O BOX 3346 | | | | GUAYNABO | PR | 00970 | |
| 752236 | SANTIAGO REILLO ROMAN | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| 752237 | SANTIAGO RENTAL EQUIPMENT INC. | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 752238 | SANTIAGO RENTAS BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 752239 | SANTIAGO REYES JAIMON | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757-2647 | |
| 519734 | SANTIAGO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519735 | SANTIAGO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423062 | SANTIAGO REYES, FERNANDO | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR  2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 519793 | SANTIAGO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519808 | SANTIAGO RIOS CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752240 | SANTIAGO RIVERA EVELYN | LEVITTOWN | FM22 CAL ANTN N BLNC URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 519863 | SANTIAGO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519864 | SANTIAGO RIVERA MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519865 | SANTIAGO RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519867 | SANTIAGO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752241 | SANTIAGO RIVERA PRATTS | HC 05  BOX 52187 | | | | MAYAGUEZ | PR | 00680-9443 | |
| 752242 | SANTIAGO RIVERA RIVERA | URB SANTIAGO IGLESIAS 1460 | CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 752244 | SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | | SALINAS | PR | 00751 | |
| 519869 | SANTIAGO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519959 | SANTIAGO RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421846 | SANTIAGO RIVERA, EDWARDE | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 1421847 | SANTIAGO RIVERA, FRANCES | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 1421848 | SANTIAGO RIVERA, FRANCISCA | SANTIAGO RIVERA, FRANCISCA | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 520329 | SANTIAGO RIVERA, TANYA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520380 | SANTIAGO ROBLES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752246 | SANTIAGO RODRIGUEZ GOMEZ | PO BOX 141145 | | | | ARECIBO | PR | 00614-1145 | |
| 752247 | SANTIAGO RODRIGUEZ GONZALEZ | BO BUENA VISTA | 212 CALLE FORTUNET BAJO | | | MAYAGUEZ | PR | 00680 | |
| 752248 | SANTIAGO RODRIGUEZ IGLESIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 520402 | SANTIAGO RODRIGUEZ KATHIAYARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520403 | SANTIAGO RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520404 | SANTIAGO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520405 | SANTIAGO RODRIGUEZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520406 | SANTIAGO RODRIGUEZ MD, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752250 | SANTIAGO RODRIGUEZ MEDINA | VILLA PALMERAS | 306 CALLE PROVIDENCIA | | | SANTURCE | PR | 00915 | |
| 752251 | SANTIAGO RODRIGUEZ PEDRO | PO BOX 95 | | | | ARROYO | PR | 00714 | |
| 520407 | SANTIAGO RODRIGUEZ PHD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752252 | SANTIAGO RODRIGUEZ ROSADO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 520408 | SANTIAGO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520413 | SANTIAGO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520539 | SANTIAGO RODRIGUEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520566 | SANTIAGO RODRIGUEZ, IVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520819 | SANTIAGO ROLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520657 | SANTIAGO ROMAN MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752253 | SANTIAGO ROMAN RAMIREZ | JARDINES DE COUNTRY CLUB | L 11 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 520844 | SANTIAGO ROMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520869 | SANTIAGO ROMER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520873 | SANTIAGO ROMERO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752134 | SANTIAGO ROSA JAVIER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 520923 | SANTIAGO ROSADO RUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421849 | SANTIAGO ROSADO, CHRISTIAN | JUAN REGUERO MENDEZ | CALLE KING #102 BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 1421850 | SANTIAGO ROSADO, ZULLIMAR | WADDY RENTA ACEVEDO | CALLE CEMENTERIO CIVIL # 9 | | | PONCE | PR | 00730-3370 | |
| 752254 | SANTIAGO ROSARIO MIRANDA | HC 03 BOX 6542 | | | | HUMACAO | PR | 00791 | |
| 1421851 | SANTIAGO ROSARIO, FELIX | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 521021 | SANTIAGO ROSARIO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521053 | SANTIAGO ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521063 | SANTIAGO ROSAS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752255 | SANTIAGO RUIZ ALICIA | HC-1 BOX 5834 | | | | ARROYO | PR | 00714 | |
| 752256 | SANTIAGO RUIZ RUIZ | P O BOX 372 | | | | CEIBA | PR | 00735 | |
| 521153 | SANTIAGO SALGADO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752258 | SANTIAGO SANCHEZ MARTINEZ | BO OBRERO | 423 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 521177 | SANTIAGO SANCHEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421852 | SANTIAGO SÁNCHEZ, SAMUEL ANTONIO | ADIARIS VELEZ GONZALEZ | PO BOX 1546 | | | MOCA | PR | 00676 | |
| 521245 | SANTIAGO SANTANA KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521272 | SANTIAGO SANTIAGO MD, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521273 | SANTIAGO SANTIAGO MD, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521274 | SANTIAGO SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521275 | SANTIAGO SANTIAGO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521276 | SANTIAGO SANTIAGO MD, SOAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521332 | SANTIAGO SANTIAGO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521410 | SANTIAGO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521419 | SANTIAGO SANTIAGO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521499 | SANTIAGO SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421853 | SANTIAGO SANTIAGO, ROBERTO | SYLVIA SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 752261 | SANTIAGO SERRANO MANTIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| 521658 | SANTIAGO SERRANO MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421854 | SANTIAGO SERRANO, FRANCISCO | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 521700 | SANTIAGO SERRANO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521704 | SANTIAGO SERRANO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752262 | SANTIAGO SERV. STA. | URB. MOCAS GARDENS 469 CALLE LIRIO | | | | MOCAS | PR | 00676-4903 | |
| 521717 | SANTIAGO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752263 | SANTIAGO T MONTALVO ASENCIO | 12519 VALLEY WOOD | | | | DR SILVER SPRING | MD | 20906 | |
| 1421855 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | PO BOX 1005 GUAYAMA 500 CA-192 | | | GUAYAMA | PR | 00785 | |
| 521856 | SANTIAGO TAVAREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752264 | SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 521894 | SANTIAGO TORRENTS VILLARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752265 | SANTIAGO TORRES BABILONIA | MSC 693 138 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5916 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752266 | SANTIAGO TORRES CRUZ | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 521896 | SANTIAGO TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521897 | SANTIAGO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752267 | SANTIAGO TORRES RIVERA | HC 1 BOX 4267 | | | | VILLALBA | PR | 00766-9602 | |
| 1421856 | SANTIAGO TORRES, AIDA I. | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA Q--9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 1421857 | SANTIAGO TORRES, JOSE D. | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00717-2207 | |
| 752269 | SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1422891 | SANTIAGO VALENTÍN, HÉCTOR | HÉCTOR SANTIAGO VALENTÍN | INST. PONCE PRINCIPAL CONTROL P | SEGREGACIÓN PO BOX 7285 | | PONCE | PR | 00732 | |
| 752270 | SANTIAGO VARGAS MARTINEZ | BOX 287 | | | | ROSARIO | PR | 00636 | |
| 522235 | SANTIAGO VARGAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752271 | SANTIAGO VAZQUEZ LOPEZ | HC 73 BOX 4739 | | | | NARANJITO | PR | 00719 | |
| 522264 | SANTIAGO VAZQUEZ MD, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522265 | SANTIAGO VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522356 | SANTIAGO VAZQUEZ, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421858 | SANTIAGO VAZQUEZ, SUCN. DE RAFAEL | LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 AVE. AGUAS BUENAS | | | BAYAMÓN | PR | 00959 | |
| 522372 | SANTIAGO VAZQUEZTELL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522373 | Santiago Vega Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752274 | SANTIAGO VEGA NEVAREZ | 3415 W CRAIG RD 201 N | | | | LAS VEGAS | NV | 89032 | |
| 522394 | SANTIAGO VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522395 | SANTIAGO VEGA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522420 | SANTIAGO VEGA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522448 | SANTIAGO VEGA, WILFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522454 | SANTIAGO VELAZQUEZ LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522484 | SANTIAGO VELAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421859 | SANTIAGO VELAZQUEZ, ROSSY X. | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 522497 | SANTIAGO VELEZ MD, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422886 | SANTIAGO VELEZ, WILSON | DERECHO PROPIO | INST. ADULTO 224 C-25 | SECC. NARANJA C-214 PO BOX 7126 | | PONCE | PR | 00732 | |
| 522571 | SANTIAGO VIGO MD, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522588 | SANTIAGO VILLANUEVA DBA ESPABILA | HACIENDA SAN JOSE | 891 VIA PALMASOLA | | | CAGUAS | PR | 00727 | |
| 752275 | SANTIAGO VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 752276 | SANTIAGO VIRUET GOZNALEZ | PAER SEG  CAS 84 CALLE 3 | HC 02 BZ 8006 | | | CIALES | PR | 00638 | |
| 752277 | SANTIAGO W AGOSTO TORRES | HACIENDA DE CANOVANAS | 354 CALLE GORRION | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5917 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423037 | SANTIAGO, CARIDAD V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE 1353 | LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| 1421860 | SANTIAGO, FRANCISCO | MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 522684 | SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421861 | SANTIAGO, JOSE A. | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION ONE | | | BAYAMÓN | PR | 00960-5020 | |
| 522686 | Santiago, Jose Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421862 | SANTIAGO, M.S.S. BRENDA L. | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 522708 | Santiago, Maria T. Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522711 | SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522717 | Santiago, Norma I. Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421863 | SANTIAGO, VIDAL | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 522755 | Santiago-Orengo, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522758 | SantiagoOrtizRodriguez/IrisRaqu el Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522766 | SANTIAGO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 1421864 | SANTIANGO LÓPEZ, EDWIN | JULIO VARGAS APONTE | PMB 21 3 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 1421865 | SANTINI CASIANO, LUIS | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | | | AIBONITO | PR | 00705 | |
| 752280 | SANTINI CENTRAL AIR | SECT RAMBLA | 314 CARR 14 | | | PONCE | PR | 00731 | |
| 522821 | SANTINI HERNANDEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522834 | SANTINI MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES PO BOX 768 | | | COAMO | PR | 00769 | |
| 522845 | SANTINI OLIVIERI MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522846 | SANTINI OLIVIERI MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522867 | SANTINI RIVERA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522872 | SANTINI RIVERA, OSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522896 | SANTINI SANTIAGO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522916 | SANTISTEBAN MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421867 | SANTISTEBAN, JOYCE M. Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 522927 | SANTITOS LEON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752281 | SANTO A TORIBIO MOREL | URB FLORAL PARK | 149 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 522928 | SANTO C DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752282 | SANTO DOMINGO IRON WORK | URB EDUARDO J SALDANA | E28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 752283 | SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 752284 | SANTO HERNANDEZ RIVERA | PO BOX 9 | | | | CULEBRA | PR | 00775 | |
| 752285 | SANTO TORRES TORRES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 1421868 | SANTONI TIRADO, IRIS M | SANTONI TIRADO, IRIS M | 3081 LA TORRE URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 522994 | SANTORI TRUCKING INC | PO BOX 242 | | | | ARROYO | PR | 00714 | |
| 522996 | SANTORY ORTIZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522997 | SANTORY PEÑA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522998 | SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | | CAGUAS | PR | 00727-2517 | |
| 752288 | SANTOS A ACOSTA SANTIAGO | HC 01 BOX 10365 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 523000 | SANTOS A APONTE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523001 | SANTOS A CORDERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523002 | SANTOS A DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752290 | SANTOS A MORALES FORTUNA | BDA MORALES 593 | CALLE I | | | CAGUAS | PR | 00725 | |
| 752291 | SANTOS A MORENO ACEVEDO | HC 03 BOX 8824 | | | | GUAYNABO | PR | 00971 | |
| 523003 | SANTOS A ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752292 | SANTOS A PEREZ GONZALEZ | HC 01 BOX 5126 | | | | ADJUNTAS | PR | 00601-9719 | |
| 523005 | SANTOS A PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752293 | SANTOS A RAMOS GARCIA | URB HIGHLAND PARK | 740 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 752294 | SANTOS A RIVERA ORTIZ | CALLE H  871 PARCELA SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 523006 | SANTOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523007 | SANTOS A RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752295 | SANTOS A TORRES MEDINA | HC 83 BOX 7042 | | | | TOA ALTA | PR | 00692 | |
| 523008 | SANTOS A VILLANUEVA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752297 | SANTOS ACEVEDO LABOY | BO QUEBRADA ARENA | BUZON 3485 | | | MAUNABO | PR | 00707 | |
| 752298 | SANTOS ACEVEDO ROSADO | REPARTO SABANETA | H 17 CALLE 3 | | | PONCE | PR | 00716 | |
| 752299 | SANTOS AIRCONDITIONING & | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 523028 | SANTOS ALAMO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523032 | SANTOS ALICEA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523044 | SANTOS ALNARDO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752300 | SANTOS ALONSO MALDONADO | P O BOX 3389 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1421869 | SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA GUAYAMA 500 A-B 033 | | | GUAYAMA | PR | 00785 | |
| 1421870 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | |
| 752301 | SANTOS ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707 | |
| 752303 | SANTOS APONTE PELUYERA | RES MANUEL A PEREZ | EDF A-3  APT 40 | | | SAN JUAN | PR | 00923 | |
| 523093 | SANTOS ARVELO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523096 | SANTOS AUTO SERVICE INC | PO BOX 1315 | | | | GUAYNABO | PR | 00970 | |
| 523103 | SANTOS AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752304 | SANTOS AYALA MELERO | EXT PARCELAS SABANA | ENEAS 405 CALLE 17 | | | SAN GERMAN | PR | 00683-3725 | |
| 752305 | SANTOS AYALA SANTANA | CALLE 17  405 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 523117 | SANTOS B VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523126 | SANTOS BARRIENTOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523166 | SANTOS BRUNO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523169 | SANTOS BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752308 | SANTOS CABAZA PONCE | TRAS TALLERES | 961 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 752309 | SANTOS CALDERON RODRIGUEZ | URB LA INMACULADA | 27 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 523183 | SANTOS CALDERON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523204 | SANTOS CANELA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752310 | SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | HC 30 BOX 30036 | | | | SAN LORENZO | PR | 00754-9701 | |
| 523206 | SANTOS CARABALLO MD, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5919 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752311 | SANTOS CARABALLO RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 752313 | SANTOS CARDONA COREANO | BO AGUACATE | HC 02 BOX 8825 | | | YABUCOA | PR | 00767-9506 | |
| 523224 | SANTOS CARLO MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523229 | SANTOS CARRUCINI, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523235 | SANTOS CASADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523236 | SANTOS CASIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523239 | SANTOS CASTRO CALDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752315 | SANTOS CASTRO GONZALEZ | URB SAN DEMETRIO | 48 CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 523240 | SANTOS CASTRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752286 | SANTOS CASTRO RODRIGUEZ | REPARTO METROPOLITANO | FE 1211 CALLE  46 | | | SAN JUAN | PR | 00921 | |
| 523251 | SANTOS CEPEDA, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523254 | SANTOS CINTRON MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421871 | SANTOS CINTRON, LUCELLYS | SANTOS CINTRON LUCELLYS | URB VILLAADE 636 ARÍSTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 752316 | SANTOS CIRINO CUADRADO | URB JARDINES DE CAROLINA | K 19 CALLE I | | | CAROLINA | PR | 00987 | |
| 523260 | SANTOS CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752318 | SANTOS COLON | VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 752319 | SANTOS COLON CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523269 | SANTOS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523270 | SANTOS COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421872 | SANTOS COLON, WILFREDO & OTROS 2 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 | |
| 523319 | SANTOS COMPUTER | PO BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523320 | SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523321 | SANTOS CONCEPCION CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752320 | SANTOS CORA TORRES | BDA SANTA ANA | CALLE A 387 BOX 3 | | | GUAYAMA | PR | 00784 | |
| 523332 | SANTOS CORDERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523333 | SANTOS CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523365 | SANTOS CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752322 | SANTOS CRUZ ARROYO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752323 | SANTOS CRUZ CARABALLO | URB LOMAS VERDES | X 59  CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 752326 | SANTOS CRUZ COLON | PO BOX 71325 SUITE 103 | | | | SAN JUAN | PR | 00936-8425 | |
| 523374 | SANTOS CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523376 | SANTOS CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752327 | SANTOS CRUZ RAMOS | HC 02 BOX 11719 | | | | HUMACAO | PR | 00791 | |
| 752328 | SANTOS CRUZ ROJAS | URB BAYAMON GARDENS | JJ8  CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 752329 | SANTOS CUADRADO ESTRADA | C 32 BO COLON | | | | CAROLINA | PR | 00987 | |
| 523410 | SANTOS CUBIÑA MD, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752330 | SANTOS CUEVAS TORRES | URB. VILLA COOPERATIVA | F-27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 752331 | SANTOS D OTERO VELEZ | APARTADO 2298 | | | | ARECIBO | PR | 00613 | |
| 752332 | SANTOS D. CARO ROSADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 752333 | SANTOS DAVID FELICIANO | A 17 BO ZAMBRANA | | | | COAMO | PR | 00769 | |
| 752334 | SANTOS DE HOYOS MENDEZ | BO MANI | 357 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 752335 | SANTOS DE JESUS LACEN | VILLAS DE LOIZA | 31 AG NO 18 | | | CANOVANAS | PR | 00729 | |
| 523396 | SANTOS DE JESUS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752337 | SANTOS DEL ALBA ALICEA | PO BOX 6714 | | | | SAN JUAN | PR | 00914-6714 | |
| 752338 | SANTOS DEL CAMPILLO RIVERA | PO BOX 2213 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752339 | SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 523445 | SANTOS DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752341 | SANTOS DIAZ MORALES | HC 02 BOX 21687 | | | | MAYAGUEZ | PR | 00680 | |
| 752340 | SANTOS DIAZ ORTIZ | HC 5 BOX 56609 | | | | AGUADILLA | PR | 00603 | |
| 752342 | SANTOS DIAZ SANTIAGO | COMUNIDAD 514 | 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 523479 | SANTOS E ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752343 | SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 752344 | SANTOS E MONTALVO LUCIANO | HC 1 BOX 7484 | | | | CABO ROJO | PR | 00623 | |
| 752345 | SANTOS E PACHECO BORRERO | URB JARD DEL CARIBE | UU 8 CALLE 46 | | | PONCE | PR | 00728 | |
| 752346 | SANTOS E RIVERA AVILES | BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 752347 | SANTOS E SANTIAGO | PO BOX 3501 224 | | | | JUANA DIAZ | PR | 00795 | |
| 752348 | SANTOS E VAZQUEZ VEGA | HC 1 BOX 7691 | | | | SABANA GRANDE | PR | 00637 | |
| 523480 | SANTOS E VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752349 | SANTOS E VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 752351 | SANTOS ECHEVARRIA Y/O ELVIRA ECHEVARRIA | 26900 SW 142 CT | | | | HOMESTEAD | FL | 33032-7631 | |
| 523487 | SANTOS ELOSEGUI HIJO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523488 | SANTOS ELOSEGUI MD, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523496 | SANTOS ERAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752352 | SANTOS F MAYSONET ANDUJAR | 367 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915-2124 | |
| 523509 | SANTOS F MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752353 | SANTOS F ORTIZ GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | |
| 752354 | SANTOS F ORTIZ ROSADO | PARCELAS SABANA ENEAS | 368 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 523510 | SANTOS F SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523518 | SANTOS FELICIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523519 | SANTOS FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523529 | SANTOS FELICIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752355 | SANTOS FIGUEROA GONZALEZ | HC 30 BOX 35608 | | | | SAN LORENZO | PR | 00754 | |
| 523535 | SANTOS FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523536 | SANTOS FIGUEROA MD, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523537 | SANTOS FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523581 | SANTOS FRANCISCO RODRIGUEZ OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523584 | SANTOS FRANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752358 | SANTOS G SERRANO VEGA | PMB 77 PO BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 523592 | SANTOS G TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752362 | SANTOS GARCIA ORTIZ | BO MARIN BAJO CARR 181 | | | | PATILLAS | PR | 00723 | |
| 771239 | SANTOS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523625 | SANTOS GARCIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752365 | SANTOS GERENA CANDELARIA | URB SAN AUGUSTO | B 5 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 752366 | SANTOS GERENA CASILLO | HC 01 BOX 3656 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422581 | SANTOS GERENA, IVELISSE | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 752367 | SANTOS GOLDON FLORES | COND LA CIUDAD DEL RETIRO | 1 CALLE NE APT609 | | | SAN JUAN | PR | 00920 | |
| 752368 | SANTOS GOMEZ ACOSTA | COLINAS DEL YUNQUE | 1447 CALLE 18 PALMER | | | RIO GRANDE | PR | 00745 | |
| 523644 | SANTOS GOMEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752369 | SANTOS GOMEZ CRESPO | HC 5 BOX 56839 | | | | AGUADILLA | PR | 00603 | |
| 523645 | SANTOS GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523647 | SANTOS GOMEZ PADRE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752370 | SANTOS GOMEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523654 | SANTOS GONZALEZ EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752371 | SANTOS GONZALEZ MALDONADO | 36 NEMESIO CANALES APT. 672 | | | | SAN JUAN | PR | 00918 | |
| 523655 | SANTOS GONZALEZ MD, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752372 | SANTOS GONZALEZ RIOS | HC 02 BOX 44310 | PARCELAS MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 752373 | SANTOS GONZALEZ RIVERA | HC 1 BOX 5189 | | | | BARCELONETA | PR | 00617 | |
| 523656 | SANTOS GONZALEZ ROUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752374 | SANTOS GONZALEZ SANCHEZ | URB VILLA AUREA | 134  CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 752375 | SANTOS GONZALEZ TORRES | HC 01 BOX 3675 | BO DOMINGO RUIZ | | | BAJADERO | PR | 00616 | |
| 1421873 | SANTOS GONZALEZ, FELIX | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 523702 | SANTOS GUZMAN MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523703 | SANTOS GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752376 | SANTOS HERNANDEZ COLON | BRISAS DE MARAVILLA | A 13 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 523718 | Santos Hernández Crespo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752377 | SANTOS HERNANDEZ SOTO | COLINAS DE TOA ALTA | 123 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 1422933 | SANTOS HERNÁNDEZ, JOEL | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD PONCE | A-5 6050 PO BOX 900 | | PEÑUELAS | PR | 00624 | |
| 523760 | SANTOS J CARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523761 | SANTOS J CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752379 | SANTOS J CRUZ RODRIGUEZ | PO BOX 429 | | | | VILLALBA | PR | 00766 | |
| 523762 | SANTOS J GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523763 | SANTOS J OLEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523764 | SANTOS J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752380 | SANTOS J SEDA LUCENA | HC 01 BOX 8362 | | | | CABO ROJO | PR | 00623 | |
| 523765 | SANTOS J SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523774 | SANTOS JOSE GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752381 | SANTOS JUSINO LORENZO | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| 752382 | SANTOS L RAMIREZ BARBOSA | URB SANTA ROSA G 13 | CALLE NEICY | | | CAGUAS | PR | 00725 | |
| 523781 | SANTOS L RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523782 | SANTOS L RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752384 | SANTOS L ROSA ARROYO | CAMPO ALEGRE | AS CALLE ACASIA | | | PONCE | PR | 00731 | |
| 523783 | SANTOS L VELAZQUEZ DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523786 | SANTOS LABRADOR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523787 | SANTOS LACEN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523801 | SANTOS LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523810 | SANTOS LIRIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752386 | SANTOS LISBOA MEDINA | P O BOX 243 | | | | LAS MARIAS | PR | 00670 | |
| 523812 | SANTOS LLANOS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752387 | SANTOS LOPEZ | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 523826 | SANTOS LOPEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523827 | SANTOS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523837 | SANTOS LOPEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752389 | SANTOS LUGO RIOS | VISTA VERDE | 682 CALLE 20 | | | AGUADILLA | PR | 00603 | |
| 752390 | SANTOS LUGO RODRIGUEZ | BO DOMINGUITO | A 87 PARCELAS  MATTEI | | | ARECIBO | PR | 00612 | |
| 752391 | SANTOS M CELPA GARCIA | P O BOX 9364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 523880 | SANTOS M ENCARNACION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752392 | SANTOS M MERCADO SORRENTINI | PO BOX 299 | | | | SAN GERMAN | PR | 00683 | |
| 523882 | SANTOS M OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523883 | SANTOS M PERAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752393 | SANTOS M RUIZ PIETRI | PO BOX 3009 | | | | YAUCO | PR | 00698-3009 | |
| 523889 | SANTOS MALDONADO FUERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523902 | SANTOS MALDONADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752287 | SANTOS MARRERO ARZUAGA | PO BOX 583 | | | | JUNCOS | PR | 00777-0583 | |
| 523914 | SANTOS MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752395 | SANTOS MARTINEZ ACEVEDO | PO BOX 190497 | | | | SAN JUAN | PR | 00919 | |
| 523932 | SANTOS MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752397 | SANTOS MARTINEZ LAMBERTY | PO BOX 433 | | | | A¥ASCO | PR | 00610 | |
| 752398 | SANTOS MARTINEZ MAYSONET | JARDINES DE LA FUENTE | 86 AVE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 523933 | Santos Martinez Olivencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752399 | SANTOS MARTINEZ PEREZ | PO BOX 2068 | | | | JUNCOS | PR | 00777 | |
| 752400 | SANTOS MARTINEZ RIOS | BO SABANA HOYOS | HC 83 BOX 6821 | | | VEGA ALTA | PR | 00692 9711 | |
| 1421874 | SANTOS MARTINEZ, FELIX. | A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 523965 | SANTOS MARTINEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752401 | SANTOS MATOS ORTIZ | P O BOX 1347 | | | | RIO GRANDE | PR | 00745 | |
| 752402 | SANTOS MATOS SANTIAGO | URB VILLA MADRID | Z 9 CALLE 4 | | | COAMO | PR | 00769 | |
| 752403 | SANTOS MEDINA | PUEBLO NUEVO | CALLE 3 A BOX 10 | | | VEGA BAJA | PR | 00693 | |
| 523985 | SANTOS MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523992 | SANTOS MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752405 | SANTOS MELENDEZ RESTO | URB SANTA PAULA | 33  JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 524009 | SANTOS MENA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752406 | SANTOS MENDEZ VALENTIN | HC 1 BOX 3483 | | | | LAS MARIAS | PR | 00670 | |
| 752407 | SANTOS MONTALVO MARTINEZ | PO BOX 622 | | | | SABANA GRANDE | PR | 00637 | |
| 524062 | SANTOS MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524066 | SANTOS MONTERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524069 | SANTOS MONTES MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752408 | SANTOS MORALES CABAN | HC 01 BOX 7136 | | | | MOCA | PR | 00716 | |
| 524075 | SANTOS MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524091 | SANTOS MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752409 | SANTOS MORAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5923 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524096 | SANTOS MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752410 | SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | 217 CAMINO VIEJO | PARC NUEVAS MAGUEYES | | | PONCE | PR | 00732 | |
| 524110 | SANTOS NAVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752411 | SANTOS NAZARIO | PO BOX 367075 | | | | SAN JUAN | PR | 00936-7075 | |
| 752412 | SANTOS NEGRON DIAZ | HILL MANSIONS | BC 16 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 524112 | SANTOS NEGRON FRONTAINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752413 | SANTOS NIEVES RIVERA | HC 02 BOX 9435 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 1421875 | SANTOS NIEVES, MIRIAM | HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| 752414 | SANTOS NOEL MIRANDA GUZMAN | URB VILLA MADRID | H 14 CALLE 16 | | | COAMO | PR | 00769 | |
| 524168 | SANTOS NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421876 | SANTOS NYDIA, RIVERA | FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO PO BOX 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 752415 | SANTOS OCASIO GONZALEZ | BDA NUEVA | 4 CALLE B | | | CAYEY | PR | 00736 | |
| 1256780 | SANTOS OFFICE SUPLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771240 | SANTOS OFFICE SUPPLY | PO BOX 1393 | CIDRA | | | CIDRA | PR | 00739 | |
| 524185 | SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 524188 | SANTOS OFFICE SUPPLY, INC | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| 831802 | SANTOS OFFICE SUPPLY,INC. | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| 752417 | SANTOS OLIVERA GULF COURSE | PMB 256 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1421877 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ | 503 CALLE MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 752418 | SANTOS OLIVIERI LUMBER YARD | NUMERO 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 524197 | SANTOS OMAR REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524198 | SANTOS ONODA MD, KIYOMI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524204 | SANTOS ORTEGA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752420 | SANTOS ORTIZ ACEVEDO | HC 02 BOX 5900 | | | | GUAYANILLA | PR | 00656 | |
| 524211 | SANTOS ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752421 | SANTOS ORTIZ NEGRON | URB VILLA CONTESA | H 20 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 524212 | SANTOS ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524213 | SANTOS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421878 | SANTOS ORTIZ, RITA A. & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1421879 | SANTOS OSORIO, YAZMIN | ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 524281 | SANTOS P PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752423 | SANTOS PABON RIVERA | URB LOS MONTES | 103 CALLE REINA | | | DORADO | PR | 00646 | |
| 752424 | SANTOS PADILLA CASTRO | CALLE YOMASINO | 8263 BOX 68 418 | | | TOA BAJA | PR | 00952 | |
| 752425 | SANTOS PADILLA HERNANDEZ | PO BOX 590 | | | | BOQUERON | PR | 00622 | |
| 752426 | SANTOS PADILLA RIVERA | RR 6 BOX 11217 | | | | SAN JUAN | PR | 00927 | |
| 752427 | SANTOS PADILLA VELEZ | P O BOX 748 | | | | CABO ROJO | PR | 00623 | |
| 752428 | SANTOS PAGAN MOJICA | BO VALENCIANO ABAJO | HC 0 2 BOX 1100 | | | JUNCOS | PR | 00777 | |
| 1421880 | SANTOS PAGAN, FERNANDO | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 524328 | SANTOS PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524348 | SANTOS PICO MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524355 | SANTOS PITRE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752430 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772 | |
| 752431 | SANTOS QUILES | VILLA SAN ANTON | J 15 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524368 | SANTOS QUIÑONES MD, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524377 | SANTOS R BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524378 | SANTOS R GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752432 | SANTOS R RAMIREZ COLLADO | PO BOX 289 | | | | CABO ROJO | PR | 00623 | |
| 752433 | SANTOS R RIVERA DELGADO | P O BOX 60960 | | | | PHILADELPHIA | PA | 19133 | |
| 752434 | SANTOS RAFAEL HERNANDEZ COLON | HC 02 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 752435 | SANTOS RAMOS CORTES | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 752436 | SANTOS RAMOS DE JESUS | EL TUQUE | A 5 CALLE 9 | | | PONCE | PR | 00731 | |
| 524391 | SANTOS RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752437 | SANTOS RAMOS NEGRON | HC 83 BOX 7386 | | | | VEGA ALTA | PR | 00692 | |
| 752438 | SANTOS RAMOS RODRIGUEZ | URB GLENVIEW GDNS T 20 | CALLE W 22 B | | | PONCE | PR | 00731-1656 | |
| 752440 | SANTOS RAMOS VEGA | RES MANUEL F ROSSY | EDIF 9 APT 65 | | | SAN GERMAN | PR | 00683 | |
| 752441 | SANTOS RENTAS RODRIGUEZ | A6 CALLE 4 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 752442 | SANTOS RESTAURANT AND PIZZA | EL COMBATE | CARR 3301 KM 1 4 | | | CABO ROJO | PR | 00622 | |
| 752443 | SANTOS RESTO SANTANA | HC 01 BOX 6600 | | | | GURABO | PR | 00778 | |
| 524421 | SANTOS REYES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524429 | SANTOS REYES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524439 | SANTOS REYNALDO FUENTES DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524440 | SANTOS RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752444 | SANTOS RIVERA CUMBA | HC 2 BOX 7061 | | | | COMERIO | PR | 00782 | |
| 524454 | SANTOS RIVERA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524456 | SANTOS RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752445 | SANTOS RIVERA MARTELL | HC-01  8350 SEC. BRACERO | | | | HORMIQUEROS | PR | 00660 | |
| 524457 | SANTOS RIVERA MD, ENELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524458 | SANTOS RIVERA MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752446 | SANTOS RIVERA NIEVES | PO BOX 616 | | | | SABANA SECA | PR | 00749 | |
| 524459 | SANTOS RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524460 | SANTOS RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752447 | SANTOS RIVERA ORTEGA | RR 4 BOX  26175 | | | | TOA ALTA | PR | 00953 | |
| 752448 | SANTOS RIVERA RIVERA | URB JARD DE DORADO | H 25 CALLE 4 | | | DORADO | PR | 00646 | |
| 524461 | SANTOS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752451 | SANTOS RIVERA VELEZ | 22 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00680 | |
| 752454 | SANTOS RIVERA Y/O INST MUNDO FELIZ | P O BOX 8557 | | | | BAYAMON | PR | 00960 | |
| 524509 | SANTOS RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524563 | SANTOS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524597 | SANTOS RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524598 | SANTOS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524599 | SANTOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524600 | SANTOS RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421881 | SANTOS RODRÍGUEZ, CARMEN | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | BAYAMÓN | PR | 00961 | |
| 524680 | SANTOS RODRIGUEZ, MIRIAM H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5925 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752456 | SANTOS ROHENA BETANCOURT | URB BORINQUEN GDNS | 1937 JOSE SABOGAL | | | SAN JUAN | PR | 00926-6334 | |
| 524705 | SANTOS ROLON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524719 | SANTOS ROMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752457 | SANTOS ROMAN RIVERA | PO BOX 1077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 524720 | SANTOS ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524727 | SANTOS ROMAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524738 | SANTOS ROSA MAYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752458 | SANTOS ROSADO SOTO | VENUS GARDENS | AC 5 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 524798 | SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524799 | SANTOS RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752461 | SANTOS SANCHEZ RIVERA | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 524818 | SANTOS SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524846 | SANTOS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752463 | SANTOS SANTIAGO TORRES | 263 CALLE MODESTO MELENDEZ | | | | VILLALBA | PR | 00766 | |
| 524853 | SANTOS SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524894 | SANTOS SANTOS MD, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524895 | SANTOS SANTOS MD, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421882 | SANTOS SANTOS, WILMARI | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 752464 | SANTOS SERATE GONZALEZ | BOX 40 FF RR 1 | | | | CAROLINA | PR | 00983 | |
| 524934 | Santos Serrano Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752465 | SANTOS SERRANO MARGARITO | PO BOX 1457 | | | | BARCELONETA | PR | 00617 | |
| 752466 | SANTOS SERRANO SERRANO | 1040 REPTO MEJIAS | | | | MANATI | PR | 00674 | |
| 752467 | SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | | SAN JUAN | PR | 00926 | |
| 752468 | SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | | CIDRA | PR | 00739 3420 | |
| 524956 | SANTOS SOLANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752470 | SANTOS SOLIVAN ROLON | 281 CALLE DEGETAU SUR | | | | AIBONITO | PR | 00705 | |
| 524962 | SANTOS SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752471 | SANTOS SUPER SERV STA | PO BOX 30459 | | | | SAN JUAN | PR | 00929 1459 | |
| 524978 | SANTOS SURITA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524982 | SANTOS TAVAREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524984 | SANTOS TEJADA MD, RAFAEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524986 | SANTOS TIRADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752472 | SANTOS TORO PINTO | URB ESTANCIAS DEL PARRA | 134 CALE RED | | | LAJAS | PR | 00667 | |
| 524993 | SANTOS TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524994 | SANTOS TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524995 | SANTOS TORRES MD, COSME D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525005 | SANTOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752474 | SANTOS V SOLIS RAMOS | HC 01 BOX 4103 | | | | YABUCOA | PR | 00767 | |
| 1421883 | SANTOS VALENTÍN, GLENDA | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 752476 | SANTOS VAZQUEZ LUGO | HC 01 BOX 7829 | | | | GUAYANILLA | PR | 00656 | |
| 525083 | SANTOS VAZQUEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525084 | SANTOS VAZQUEZ MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752477 | SANTOS VAZQUEZ ORTIZ | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 525116 | SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | HC 1 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525117 | SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01  BOX 5385  SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| 752478 | SANTOS VELAZQUEZ VELAZQUEZ | P O BOX 1534 | | | | LAS PIEDRAS | PR | 00771 | |
| 525141 | SANTOS VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752480 | SANTOS VELEZ VILLANUEVA | HC 01 BOX 27415 | | | | CABO ROJO | PR | 00623 | |
| 525163 | SANTOS VENDRELL PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752481 | SANTOS VENTURA PAULINO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 525164 | SANTOS VIDAL RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752482 | SANTOS VIDAL SANTIAGO | HC 01 BOX 4294 | | | | UTUADO | PR | 00641 | |
| 525167 | SANTOS VILLARAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525172 | SANTOS WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752485 | SANTOS ZAMBRANA PADILLA | SANTA TERESITA | BT 52 CALLE 34 | | | PONCE | PR | 00731 | |
| 525196 | SANTOS, MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525214 | SANTUARIO CANITA LA DIVINA MISERICORDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752486 | SANTUARIO SCHOENSTATT | PO BOX 371 | | | | COTO LAUREL | PR | 00780-0371 | |
| 752487 | SANTURCE BUILDING REALTY | P.O. BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 752488 | SANTURCE GAS | 2009 CALLE CORONA | | | | SAN JUAN | PR | 00911 | |
| 525220 | SANTURCE JANITORIAL SUPPLY | P.O. BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 525221 | SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 525222 | SANTURCE MAINTENANCE SUPPLIES CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 752489 | SANTURCE MEDICAL | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 752490 | SANTURCE OFFICE SUPPLIES | 1864 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752491 | SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 752492 | SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752493 | SANTURCE SUPPLY | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752494 | SANTURCE SUPPLY CORP | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 525224 | SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | | SAN JUAN | PR | 00910-8957 | |
| 752497 | SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | | SANTURCE | PR | 00907 | |
| 752498 | SANTURCE TRUCKING SERVICE | P O BOX 9721 | | | | SAN JUAN | PR | 00908 | |
| 752499 | SANTURCE X RAY | PO BOX 11749 | | | | SAN JUAN | PR | 00910 | |
| 831633 | Santurce X Ray & Medical Supplies | P O Box 11749 | | | | San Juan | PR | 00919 | |
| 752500 | SANTY DE JESUS ROSAS | 4TA STATION | GC 16 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 752502 | SANUM DE PUERTO RICO INC | P O BOX 1346 | | | | SAINT JUST | PR | 00978 | |
| 525227 | SANYA L AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752503 | SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | | 00988-9815 | |
| 525244 | SANZ LEBRON MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525245 | SANZ LEBRON MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525253 | SANZ SEIN MD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752504 | SAP ANDINA Y DEL CARIBE C A | CITY VIEW PLAZA SUITE 315 | PR ROAD 165-48 | | | GUAYNABO | PR | 00968 | |
| 525261 | SAP LEGAL PSC REYNALDO SALAS SOLER | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525266 | SAPIENTES EDUCATIONAL GROUP /DBA/ | CAMBRIDGE TECHNICAL INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00736 | |
| 525267 | SAPIENTIS | PO BOX 16873 | | | | SAN JUAN | PR | 00908-6873 | |
| 525268 | SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | | SAN JUAN | PR | 00907 | |
| 525271 | SAPPHIRO E GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525272 | SAPROUNOVA MD, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525274 | SAQ ENVIROMENTAL | PO BOX 155 | | | | MANATI | PR | 00674 | |
| 752505 | SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | | MANATI | PR | 00674 | |
| 752511 | SARA A ALVAREZ | URB OCEAN PARK 2000 | CALLE ESPANA # A | | | SAN JUAN | PR | 00911 | |
| 752512 | SARA A FONTAN GARCIA | H C 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | |
| 752513 | SARA A MALDONADO VEGA | RR 9 BOX 1632 | | | | SAN JUAN | PR | 00926-9733 | |
| 525275 | SARA A MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525276 | SARA A ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752515 | SARA A SEGUI JUARBE | 7513 AVE AGUSTIN | | | | ISABELA | PR | 00662 | |
| 752510 | SARA A TORRES ESTRADA | BOX 382 | | | | LOIZA | PR | 00772 | |
| 525278 | SARA A. HIDALGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525279 | SARA ALBERTORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752517 | SARA ALVAREZ VILLARREAL | 45 URB DUHAMEL | | | | ARECIBO | PR | 00612 | |
| 752519 | SARA AVILES | VILLA CARIDAD | B 31 CALLE SALAZAR | | | CAROLINA | PR | 00986 | |
| 752520 | SARA AYALA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 752521 | SARA AYALA MITCHELL | PUERTO NUEVO | 513 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 525280 | SARA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752522 | SARA B GONZALEZ CLEMENTE | CIUDAD  UNIVERSITARIA | N 26 CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 752523 | SARA BAERGA LABOY | PO BOX 8442 | | | | HUMACAO | PR | 00792-8442 | |
| 752524 | SARA BENITEZ | BOX 10008 CUH SATION | | | | HUMACAO | PR | 00792-1120 | |
| 525525 | SARA BERROCALES LUGO | HC 9 BOX 3002 | | | | SABANA GRANDE | PR | 00637-9608 | |
| 752526 | SARA C CRUZ CRUZ | URB LLANOS DEL SUR | 16 CALLE LAS FLORES STE 2 | | | COTTO LAUREL | PR | 00780 | |
| 525282 | SARA C FELICIANO GRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752527 | SARA C LOPEZ MALDONADO | JARDINES DE CAPARRA | B 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 525283 | SARA C LOVE HOEBEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752528 | SARA C. LOBO HERNANDEZ | HILLS MANSION | BB 5 CALLE 61 A | | | SAN JUAN | PR | 00926 | |
| 525284 | SARA C. ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525529 | SARA CAMACHO FIGUEROA | URB TOALINDA | D10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 752530 | SARA CARABALLO | COND SAN JUAN PARK | APT C 8 | | | SAN JUAN | PR | 00909 | |
| 752531 | SARA CARINO ENCARNACION | RES MANUEL A PEREZ | EDIF G 2 APTO 1 | | | SAN JUAN | PR | 00923 | |
| 525285 | SARA CARO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525286 | SARA CARRASQUILLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752532 | SARA CASTRO RIVERA | PO BOX 444 | | | | CANOVANAS | PR | 00729 | |
| 525288 | SARA CEDENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525289 | SARA CHEVERES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525290 | SARA CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752533 | SARA COLLAZO RIVERA | VILLAS SANS SOUCI  A-27  CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 525291 | SARA COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752535 | SARA COLON GONZALEZ | URB VILLAS DELICIAS | E 5 CALLE 3 | | | PONCE | PR | 00731 | |
| 752536 | SARA CORREA DEL VALLE | P O BOX 1072 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752537 | SARA CORTES CORREA | URB EL ROCIO | 46 LIMONCILLO | | | CAYEY | PR | 00736-4480 | |
| 525292 | SARA CRISPIN FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525293 | SARA CRISTINA BARRETO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525294 | SARA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525295 | SARA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525296 | SARA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525297 | SARA CRUZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752538 | SARA D NARVAEZ ADORNO | HC 2 BOX 44365 | BO ALMA SUR | | | VEGA BAJA | PR | 00693 | |
| 752540 | SARA DAVILA GARCIA | PO BOX 3062 | | | | RIO GRANDE | PR | 00745 | |
| 525298 | SARA DE JESUS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525299 | SARA DE JESUS PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525300 | SARA DEL PILAR RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752542 | SARA DELGADO RODRIGUEZ | P O BOX 335651 | | | | PONCE | PR | 00733-5651 | |
| 752543 | SARA DIAZ DAVILA | URB TURABO GDNS | Z2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 752544 | SARA DIAZ GONZALEZ | HC 2 BOX 13212 | | | | GURABO | PR | 00778 | |
| 752545 | SARA DIAZ SAN MARTIN | PMB 499 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 752546 | SARA DONES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 752548 | SARA E COLON ACEVEDO | BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 752550 | SARA E CRUZ CRUZ | HC 3 BOX 13419 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 752552 | SARA E KAREH FABREGAS | ARBOLADA | A 10 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| 752553 | SARA E LOPEZ ALBINO | BOX 91 | | | | SAN GERMAN | PR | 00683 | |
| 752554 | SARA E MARINA MALPICA | PO BOX 18 | | | | ARECIBO | PR | 00612 | |
| 525302 | SARA E RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525303 | SARA E RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752507 | SARA E RULLAN RUIZ | PO BOX 141508 | | | | ARECIBO | PR | 00614-1508 | |
| 525304 | SARA E SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752557 | SARA E TOLOSA RAMIREZ | URB EL VIGIA | 48 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 525305 | SARA E VIZCARRONDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525306 | SARA E. MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525307 | SARA E. ROURA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752558 | SARA E. SERBI FELICIANO | URB SAN ANTONIO 142 | CALLE 2 | | | PONCE | PR | 00731 | |
| 752506 | SARA ENCARNACION ESQUILIN | URB VILLAS DE LOIZA | AH 12 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 525308 | SARA ENID CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752561 | SARA FELTON HERRERO | RES SANTA ELENA | EDF D APT 125 | | | SAN JUAN | PR | 00922 | |
| 525309 | SARA FERNANDEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752563 | SARA FERNANDEZ LOPEZ | RES COVADONGA | EDIF 22 APT 336 | | | TRUJILLO ALTO | PR | 00976 | |
| 752564 | SARA FIGUEROA | HC 2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 752565 | SARA FIGUEROA FIGUEROA | P O BOX 1723 | | | | CANOVANAS | PR | 00729 | |
| 752567 | SARA FIGUEROA MORALES | HC 73 BOX 4381 | | | | NARANJITO | PR | 00719 | |
| 752568 | SARA FIGUEROA OJEDA | PARC AMADEO | 25 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 525310 | SARA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752569 | SARA FLORES MATINEZ | SAN PEDRO | 135 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 525311 | SARA G MARTINEZ ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525312 | SARA GALARZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525313 | SARA GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525314 | SARA GOKE / ALEXANDER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752571 | SARA GONZALEZ | URB SAGRADO CORAZON | 1634 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 752572 | SARA GONZALEZ DAVILA | URB MONTE BRISAS | G 10 CALLE ROUND | | | FAJARDO | PR | 00738-3330 | |
| 752574 | SARA GONZALEZ FELICIANO | 12 CALLE GALLEGO | | | | ARECIBO | PR | 00612 | |
| 525316 | SARA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752576 | SARA GONZALEZ NEVAREZ | P O BOX 622 | | | | COROZAL | PR | 00783 | |
| 525317 | SARA GOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525318 | SARA GRECCO EDITORIALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525320 | SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | | SANTURCE | PR | 00910 | |
| 525321 | SARA GUZMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752578 | SARA H HERNANDEZ ORTIZ | PO BOX 913 | | | | CEIBA | PR | 00739-0913 | |
| 525323 | SARA H MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752579 | SARA H MORALES BURGOS | RES LAS GARDENIAS | EDF 1 APTO 15 | | | BAYAMON | PR | 00959 | |
| 752581 | SARA H PAGAN CANCEL | URB VISTA MAR | C 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 525324 | SARA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752584 | SARA HERNANDEZ PERALES | PUERTO NUEVO | 1334 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 752585 | SARA HERNANDEZ VALENTIN | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 525325 | SARA HIDALGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752586 | SARA I ACEVEDO DIAZ | URB ESTANCIAS | 96  MAYORAL | | | SAN SEBASTIAN | PR | 00685 | |
| 525326 | SARA I ALICEA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752587 | SARA I CARRILLO SANTIAGO | PUEBLITO NUEVO | 33 CALLE 2 | | | PONCE | PR | 00716 | |
| 525327 | SARA I FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525328 | SARA I GANADERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525329 | SARA I GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752589 | SARA I LOPEZ FRANCO | 3RA EXT URB COUNTRY CLUB | JG 26 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 752591 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 525330 | SARA I MENENDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752592 | SARA I MUJICA MATOS | URB LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 752593 | SARA I NEGRON OQUENDO | P O BOX 1273 | | | | UTUADO | PR | 00641 | |
| 525332 | SARA I RESTO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525333 | SARA I RODRIGUEZ CHERVONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752595 | SARA I ROMERO PEREZ | EXT CIUDAD DEL LAGO | L8 LAGO GUAJATACA | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 752598 | SARA I SANTA ORTIZ | VILLA UNIVERSITARIA | K I C CALLE 2 | | | HUMACAO | PR | 00791 | |
| 752602 | SARA IGLESIAS | PO BOX 8163 | | | | LOIZA | PR | 00772 | |
| 525336 | SARA INES VEIGA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752603 | SARA IRIZARRY | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 525337 | SARA IXA CANDELARIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525338 | SARA J ARROYO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525339 | SARA J DIAZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752605 | SARA J ORTIZ GUERRA | PO BOX 70010 STE 149 | | | | FAJARDO | PR | 00738 | |
| 752606 | SARA KING RAMOS | P O BOX 336396 | | | | PONCE | PR | 00731 | |
| 752607 | SARA L ALVAREZ MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 525340 | SARA L ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752608 | SARA L CARABALLO SANTIAGO | 105 CALLE  SOL SUR | | | | GUAYAMA | PR | 00784 | |
| 525341 | SARA L CORTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752609 | SARA L GIUSTI ROSA | HC 01 BOX 7333 | | | | TOA BAJA | PR | 00949 | |
| 752508 | SARA L GONZALEZ ORTIZ | ALTURAS  DE  YAUCO | O 18 CALLE 12 | | | YAUCO | PR | 00698 | |
| 752610 | SARA L LOPEZ CARTAGENA | URB MARIOLGA | H 11 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 752612 | SARA L RULLAN BIDOT | HC 03 BOX 10515 | | | | CAMUY | PR | 00627-9710 | |
| 525342 | SARA L SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525343 | SARA L SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525344 | SARA L. ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752613 | SARA LA TORRE FRONTERAS | PO BOX 10675 | | | | LAS MARIAS | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752614 | SARA LASALLE HERNANDEZ | HC 02 BOX 8685 | | | | QUEBRADILLAS | PR | 00678 | |
| 752616 | SARA LEE RIVERA RIVERA | HC 01 BOX 4375 | | | | AIBONITO | PR | 00705 | |
| 525345 | SARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752619 | SARA LOPEZ / CHRISTIAN J IRIZARRY | PO BOX 2480 | | | | MAYAGUEZ | PR | 00680 | |
| 752620 | SARA LOPEZ DIAZ | 1337 CALLE DENVER | | | | PUERTO NUEVO | PR | 00920 | |
| 525346 | SARA LOPEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525347 | SARA LOPEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752621 | SARA LOPEZ MORALES | P O BOX 1372 | | | | TOA BAJA | PR | 00949 | |
| 752623 | SARA M BOSQUES PEREZ | HC 2 BOX 12260 | | | | MOCA | PR | 00676 | |
| 525351 | SARA M DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752624 | SARA M DURAN PEREZ | PO BOX 1168 | | | | MAYAGUEZ | PR | 00681-1168 | |
| 752625 | SARA M FALCON REYES | URB MADRID | B 37 CALLE LOPEZ | | | JUNCOS | PR | 00777 | |
| 752626 | SARA M FIGUEROA DIAZ | VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 752509 | SARA M GARCIA VENTURA | URB  FLORAL  PARK | 207 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 752629 | SARA M MORALES ORTIZ | PO BOX 234 | | | | YAUCO | PR | 00698 | |
| 525353 | SARA M ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752630 | SARA M PARRILLA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 525354 | SARA M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525356 | SARA M ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525357 | SARA M ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525358 | SARA M SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525359 | SARA M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525360 | SARA M. ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525361 | SARA M. CAMILO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525362 | SARA M. DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525363 | SARA M. LOPEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752631 | SARA MALDONADO ROSA | HC 1 BOX 26204 | | | | VEGA BAJA | PR | 00693 | |
| 525364 | SARA MARGARITA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752632 | SARA MATOS DIAZ | HC-2  BOX 22165 | | | | RIO GRANDE | PR | 00745 | |
| 525367 | SARA MEDINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752633 | SARA MEDINA HERNANDEZ | BOX 2 A | PARC GANDARAS II | | | CIDRA | PR | 00736 | |
| 752635 | SARA MELENDEZ LOZANO | URB VALLE VERDE | HI DC 10 LOMAS | | | BAYAMON | PR | 00961 | |
| 752636 | SARA MERCADO GONZALEZ | CAPARRA TERRACE | 1252 CASTILLO | | | SAN JUAN | PR | 00921 | |
| 752637 | SARA MERCADO MEDINA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 525368 | SARA MONCLOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752640 | SARA MONTALVO ROMERO | BO LA BARRA | KM 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 525369 | SARA MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525370 | SARA MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752641 | SARA MORALES SOLA | RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 752642 | SARA MORALES TROCHE | 50 RES.SANTA ROSA APT.18 | | | | RINCON | PR | 00677-2138 | |
| 525371 | SARA MUNOZ SARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525372 | SARA N BONILLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752643 | SARA N CARRILLO FUENTES | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 752644 | SARA N FLORES CURET | URB MANSIONES 97 | | | | SABANA GRANDE | PR | 00637 | |
| 752645 | SARA N GREGORY MORA | OPELAND | 558 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 525373 | SARA N ORTIZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752646 | SARA N ROCA BRADY | PO BOX 75 | | | | PUERTO REAL | PR | 00740 | |
| 525374 | SARA N. OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525375 | SARA N. VILLARAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525376 | SARA NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5931 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525377 | SARA NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525378 | SARA NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525379 | SARA NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525380 | SARA O ORTIZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525382 | SARA ORTIZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752647 | SARA ORTIZ MATOS | URB RIO GRANDE STATE | V 65 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 752648 | SARA ORTIZ ROLON | BO CONTORNO SE CIELITO | PO BOX 686 | | | TOA ALTA | PR | 00954 | |
| 525383 | SARA ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525384 | SARA ORTIZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752649 | SARA OSORIO ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 752650 | SARA PADILLA RIVERA | URB EL VERDE | B17  CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 525385 | SARA PARDELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752651 | SARA PEREZ MORALES | URB OPENLAND | 587 CALLE CREUZ | | | SAN JUAN | PR | 00924 | |
| 525387 | SARA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525388 | SARA PEREZ Y/O ANGEL L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525389 | SARA PINEIRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525391 | SARA PIZARRO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752653 | SARA PIZARRO COLLAZO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 525392 | SARA QUILES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525393 | SARA QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525395 | SARA QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525396 | SARA QUINONES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525398 | SARA QUINONEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525399 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752656 | SARA RAMOS SEDA | URB LA MONSERRATE | D 16 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 752657 | SARA REYES ALAMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 752658 | SARA REYES ORTIZ | P O BOX 51921 | | | | TOA BAJA | PR | 00950-1921 | |
| 752660 | SARA REYES RODRIGUEZ | BO CAMPANILLAS | PO BOX 128 | | | TOA BAJA | PR | 00951 | |
| 525407 | SARA RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752662 | SARA RIVERA HEREDIA | HC 2 BOX 6180 | | | | UTUADO | PR | 00641 | |
| 752663 | SARA RIVERA RABELL | VILLA CAROLINA | 56-8 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 525408 | SARA RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525409 | SARA ROBLES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752664 | SARA RODRIGUEZ | MIRAFLORES | 18-8 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 752665 | SARA RODRIGUEZ CANALES | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 525410 | SARA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525411 | SARA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525412 | SARA RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752666 | SARA RODRIGUEZ MARRERO | RR 02 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 752667 | SARA RODRIGUEZ RIVERA | RES FELIPE S OSORIO | EDIF 7 APT 49 | | | CAROLINA | PR | 00985 | |
| 752669 | SARA RODZ BENITEZ | 3 TALLERES | 938 ALTO CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 752670 | SARA ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 525413 | SARA ROMERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752671 | SARA ROSA PADILLA | URB RIVERVIEW | Z H 5 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 752673 | SARA ROSARIO CRUZ | HC 03 BOX 7464 | | | | GUAYNABO | PR | 00971-0000 | |
| 525415 | SARA ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525416 | SARA ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752674 | SARA ROSARIO SUAREZ | LA PLACITA | BOX A R CALLE 39 | | | CAYEY | PR | 00736 | |
| 752675 | SARA RUIZ ORAMA | 182 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 525417 | SARA S RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752676 | SARA S VAZQUEZ TIRADO | URB VENUS GARDENS | 1675 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752677 | SARA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 752678 | SARA SANTIAGO GONZALEZ | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 752679 | SARA SERRANO FALU | VILLA CAROLINA | 167-10 G 401 | | | CAROLINA | PR | 00985 | |
| 752680 | SARA SERRANO SILVA | URB SANTIAGO IGLESIAS | 1859 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 752681 | SARA SIARES NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 752684 | SARA SOTO TORRES | PO BOX 1394 | | | | ISABELA | PR | 00662 | |
| 525418 | SARA SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525419 | SARA T CRUET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525420 | SARA TIRADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752685 | SARA TORRES | 1 CALLEJON LAUREL | | | | YAUCO | PR | 00698 | |
| 752686 | SARA TORRES ORTEGA | RR 4 BOX 674 | | | | BAYAMON | PR | 00956 | |
| 525421 | SARA TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752687 | SARA TORRES VIVES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | | PONCE | PR | 00731 | |
| 752688 | SARA V AVILES LUGO | HC 2 BOX 13799 | | | | LAJAS | PR | 00667 | |
| 752689 | SARA V BURGOS PEREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 525423 | SARA VALCARCE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525424 | SARA VALCARCEL SANCEHZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752691 | SARA VELAZQUEZ ORTIZ | PO BOX 205 | | | | HUMACAO | PR | 00792-0205 | |
| 752692 | SARA VELEZ MARTINO | PO BOX 2501 | | | | GUAYAMA | PR | 00785 | |
| 525426 | SARA Z OTHMAN PENALBERTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752695 | SARABEL SANTOS NEGRON | RR 4 BOX 963 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 752696 | SARABIMAR RUBIO PAGAN | HC 8 BOX 889 | | | | PONCE | PR | 00731-9706 | |
| 525430 | SARAH A. MORALES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752698 | SARAH ALBINO AYALA | ALTURAS DE VEGA BAJA | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752700 | SARAH APONTE RIVERA | TORRES MOLINO | A 10 CALLE 1 | | | GUAYANBO | PR | 00969 | |
| 525431 | SARAH ASTOL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525432 | SARAH AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752701 | SARAH BONILLA VAZQUEZ | HC 03 BOX 13447 | | | | JUANA DIAZ | PR | 00795 | |
| 752702 | SARAH C SANTIAGO RODRIGUEZ | VALLE ARRIBA HEIGHTS | B 11 FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 752703 | SARAH C VERA RAMOS | URB SAN GERARDO | 1737 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 525433 | SARAH C. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525434 | SARAH CAMPOS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525436 | SARAH CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525437 | SARAH CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525438 | SARAH E ACEVEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752706 | SARAH E GONZALEZ COLLAZO | URB EL REAL | 84 CALLE PALACIOS | | | SAN GERMAN | PR | 00683 | |
| 525439 | SARAH E GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752709 | SARAH E PARRILLA HERNANDEZ | P O BOX 257 | SAINT JUST | | | TRUJILLO ALTO | PR | 00924 | |
| 525440 | SARAH E RALAT DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525441 | SARAH E SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752710 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 525442 | SARAH FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525443 | SARAH GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752712 | SARAH GONZALEZ | RES AGUSTIN STHAL | EDIF 64 APT 328 | | | AGUADILLA | PR | 00603 | |
| 752713 | SARAH GONZALEZ COLON | PO  BOX  853 | | | | YABUCOA | PR | 00767 | |
| 752714 | SARAH I GARCIA MEDINA | AUSENCIA 17 MORELL CAMPOS | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752716 | SARAH I MORALES JORDAN | COND VERDE SUR | A 2 CALLE D APT 2 B | | | CAGUAS | PR | 00725 | |
| 525444 | SARAH I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525445 | SARAH I TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525446 | SARAH I. GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525447 | SARAH IRIZARRY/CARLOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752720 | SARAH IVELISSE NIEVES RIVERA | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 525448 | SARAH J DELGADO BRAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752722 | SARAH J RODRIGUEZ RIVERA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 752723 | SARAH J. PIESCH KOLINS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 525449 | SARAH LOZADA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525450 | SARAH M DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752724 | SARAH M GOTOS RODRIGUEZ | COND PARQUE DE LAS FUENTES | APT 2407 | | | SAN JUAN | PR | 00918 | |
| 525451 | SARAH M VALLS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525452 | SARAH M WALTER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525453 | SARAH MALDONADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752727 | SARAH MALDONADO RODRIGUEZ | REPTO METROPOLITANO | 1257-34 SE | | | SAN JUAN | PR | 00914 | |
| 525454 | SARAH MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525455 | SARAH MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525456 | SARAH MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525457 | SARAH MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752728 | SARAH N SANTANA CRISPIN | SAN ANTON | K M  44 CARR  190 CALLE  VIGO | | | CAROLINA | PR | 00987 | |
| 752729 | SARAH NIEVES PERALTA | URB PTO NUEVO | 1026 CALLE ANGORA | | | SAN JUAN | PR | 00921 | |
| 752730 | SARAH NOBOA DIAZ | COND VILLA FEMENIL | APT 504 | | | SAN JUAN | PR | 00901 | |
| 752732 | SARAH PEISCH | 1357 AVE ASHFORD # 187 | | | | SAN JUAN | PR | 00907 | |
| 525458 | SARAH QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525459 | SARAH QUINONEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752733 | SARAH RAMOS FLORES | HC 01 BOX 6853 | | | | MOCA | PR | 00676 | |
| 525460 | SARAH RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525461 | SARAH RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525462 | SARAH S ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525464 | SARAH SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752734 | SARAH SANTOS DAVILA | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 752736 | SARAH SEPULVEDA QUILES | 11-I-29 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 752737 | SARAH SERVICES | P O BOX 10746 | | | | SAN JUAN | PR | 00922-0746 | |
| 525465 | SARAH SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525466 | SARAH TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752738 | SARAH TORRES OLIVENCIA | NUEVA VIDA EL TUQUE | AL 25 CALLE 4 | | | PONCE | PR | 00728 | |
| 752739 | SARAH TORRES PERALTA | PO BOX 191996 | | | | SAN JUAN | PR | 00919 | |
| 752740 | SARAH VAZQUEZ MORALES | PO BOX 361218 | | | | SAN JUAN | PR | 00936-1218 | |
| 752741 | SARAH VAZQUEZ ORTIZ | PO BOX 873 | | | | OROCOVIS | PR | 00720 | |
| 525468 | SARAH Y NORIEGA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752745 | SARAH ZAPATA VEGA | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 752746 | SARAHI ALONSO TORRES | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656-9720 | |
| 525469 | SARAHI AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752747 | SARAHI CARDONA MALDONADO | CALLE ALELI R A -42 LA ROSALEDA 2 | | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752748 | SARAHI CARRETERO ROSADO | VICTOR ROJAS II | 155 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 752749 | SARAHI CARRILLO MATOS | URB PH  HERNANDEZ | CALLE 1  NUM 60 | | | RIO GRANDE | PR | 00745 | |
| 525471 | SARAHI CONCEPCION BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752751 | SARAHI DIAZ | HC 01 BOX 5201 | | | | JUNCOS | PR | 00777 | |
| 752752 | SARAHI DIAZ RUIZ | 48 URB SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 752753 | SARAHI E TORRES | PO  BOX  347 | | | | NARANJITO | PR | 00719 | |
| 752754 | SARAHI MEDINA | HC 08 BOX 1108 | | | | PONCE | PR | 00731-9770 | |
| 752755 | SARAHI MITCHELL VAZQUEZ | PO BOX 515 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 525474 | SARAHI NARVAEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752756 | SARAHI REQUENA HERNANDEZ | VISTA VERDE | 718 CALLE 10 | | | AGUADILLA | PR | 00603 | |
| 525476 | SARAHI REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525477 | SARAHI RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525478 | SARAHI RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525479 | SARAHI SERPA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525480 | SARAHI SIERRA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752758 | SARAHI VARGAS CRUZ | HC 02 BOX 8765 | | | | CIALES | PR | 00638 | |
| 752759 | SARAHI VAZQUEZ IRIZARRY | OFIC DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00680 | |
| 752760 | SARAHID GOMEZ | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 | |
| 752761 | SARAHINA REYES SAGUEBO | URB BELLA VISTA | J18 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 525481 | SARAI BERRIOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752763 | SARAI BIBILONI PACHECO | JARD DE VEGA BAJA | 441 CALLE JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00963 | |
| 525482 | SARAI CALCANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752764 | SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 752765 | SARAI CINTRON BONILLA | MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 525483 | SARAI CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752766 | SARAI D ARCAYA ACOSTA | 56 MATIENZO CINTRON | | | | MAYAGUEZ | PR | 00680 | |
| 752767 | SARAI DROZ RUIZ | CALLE PRINCIPAL | MANZANILLA ST 3 | | | JUANA DIAZ | PR | 00795 | |
| 525484 | SARAI E RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752768 | SARAI ESTRADA ORTIZ | BO CAMPANILLA | B 18 CALLE EURO | | | TOA BAJA | PR | 00952 | |
| 752769 | SARAI HERNANDEZ MALDONADO | URB SOMBRAS DEL REAL | 312 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780-2903 | |
| 752770 | SARAI IRIZARRY IRIZARRY | 76 CALLE KINGS COURT | APT 704 | | | SAN JUAN | PR | 00911-1652 | |
| 752771 | SARAI MEDINA VEGA | COND NEW CENTER PLAZA | 210 CALLE SAN JOSE APT 211 | | | SAN JUAN | PR | 00918-2977 | |
| 525486 | SARAI MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525487 | SARAI MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752772 | SARAI N BERNARD RUIZ | RES LOPEZ NUSSA | EDIF 33 APT 314 | | | PONCE | PR | 00717 | |
| 525491 | SARAI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752774 | SARAI RODRIGUEZ MORALES | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| 525492 | SARAI SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752775 | SARAI SANTIAGO CORNIER | URB SAN THOMAS | A 6 CALLE PRINCIPAL | | | PONCE | PR | 00719 | |
| 525493 | SARAI SANTIAGO RODRIGUEZ DBA | EXPLORA CLINICA INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 | |
| 525494 | SARAI SERRANO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752762 | SARAI TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 525495 | SARAI VARGAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525496 | SARAINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525497 | SARAIS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525498 | SARALI SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525499 | SARALLY CANINO BONEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752777 | SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | | AGUAS BUENAS | PR | 00703 9622 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525500 | SARASOTA MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 525501 | SARAY BADILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752778 | SARAY DE LA CRUZ MORALES | PAMPANO STATION | PO BOX 8901 | | | PONCE | PR | 00732 | |
| 525502 | SARAY VEGA KLEMEZEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525511 | SARDIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525512 | SARELLYS CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752780 | SARELY QUIROS MIRANDA | HC 2 BOX 7828 | | | | CIALES | PR | 00638 | |
| 525514 | SARELY VICTORIA VAZQUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525515 | SARET MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752781 | SARI A RODRIGUEZ MORALES | HC 55 BOX 8908 | | | | CEIBA | PR | 00735 | |
| 525516 | SARI M RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752782 | SARIBEL MARRERO GUZMAN | BO SANDIN | 86 JUPITER | | | VEGA BAJA | PR | 00693 | |
| 525517 | SARIBEL NADAL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752784 | SARIBEL ANDREU VELEZ | URB VILLA CAROLINA | 46 11 CALLE 41 | | | CAROLINA | PR | 00985 | |
| 752786 | SARIBELLE CRUZ JIMENEZ | COND THE FALLS | 2 CARR 177 APT 311 | | | GUAYNABO | PR | 00966-3157 | |
| 752785 | SARIBELLE ROQUE RUIZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 525518 | SARIE I TAPIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525519 | SARIE MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752789 | SARIELY ROSADO FERNANDEZ | EST DE LA FUENTES | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 | |
| 525523 | SARILU OCASIO / SARIANA L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525524 | SARILYN FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525526 | SARIMAR ANDREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525527 | SARIMAR HIRALDO PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525528 | SARIMAR MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525530 | SARIMAR N AGOSTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525531 | SARIMAR N. AGOSTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752790 | SARIMAR PEREZ APONTE | 21 ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 525532 | SARIMAR QUINTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525533 | SARIMAR RIOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752791 | SARIMAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 525534 | SARIMARIE TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525535 | SARIMARS | 3 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 752792 | SARINA D VALENTINE OCASIO | HC 1 BOX 9200 | | | | CANOVANAS | PR | 00729-9800 | |
| 525538 | SARIS M BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752795 | SARITA CLARK WELCH | RES MONTE HATILLO | 393 EDIF 33 | | | SAN JUAN | PR | 00924 | |
| 525541 | SARITA MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752794 | SARITA MORALES ARCE | PO BOX 280 | | | | GARROCHALES | PR | 00652 | |
| 752796 | SARITA ORTIZ PEREZ | P O BOX 554 | | | | TOA BAJA | PR | 00951 | |
| 525542 | SARITA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525544 | SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752797 | SARITAS BEAUTY SALON | 101 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 525546 | SARITO M. MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752798 | SARITO VILLA MERCEDES | PO BOX 1291 | | | | SAINT JUST | PR | 00978 | |
| 525547 | SARITZA ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752799 | SARITZA AULET PADILLA | BO MONTEBELLO | HC 1 BOX 2324 | | | FLORIDA | PR | 00650 | |
| 525549 | SARITZA E. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525550 | SARITZA MERCED LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525551 | SARITZA PENA MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752801 | SARO PIMENTEL ALVAREZ | E 13  CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 1421884 | SARONA BELISO, GERARDO | REYNALDO ACEVEDO VÉLEZ | PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 752802 | SARRAIL ARCHILLA MELENDEZ | URB FOREST HILLS | 120 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 525586 | SARRIA MENDOZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525593 | SARRIERA ROCAFORT MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525598 | SARTORI BAZZANO MD, ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525959 | SARTORI SALVUCCI MD, RENATO V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752803 | SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | | YAUCO | PR | 00698 | |
| 525600 | SARY ALVAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525601 | SARY ANN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525602 | SARY E. RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752805 | SARY GRILLASCA LOPEZ | URB MARIOLGA | U14 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 525603 | SARY I GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752806 | SARY L ROSARIO CASTRO | LOIZA VALLEY | K 392 LAUREL | | | CANOVANAS | PR | 00729 | |
| 525604 | SARY L SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752807 | SARY L TORRES MEDINA | HC 03 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| 752808 | SARY M SERRANO MUÑOZ | EXT LA MILAGROSA | S4 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 752809 | SARYBEL M AYALA HERNANDEZ | URB SULTANA | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 525607 | SARYBETH RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752810 | SARYLEINE ORTIZ DE CHOUDENS | EL DORADO | B 36 CALLE B | | | SAN JUAN | PR | 00926 | |
| 525608 | Sarymar Valles Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752812 | SARYNES TORRES CARABALLO | YAUCO HOUSING | EDIF 1 APT 3 | | | YAUCO | PR | 00698 | |
| 525609 | SARYTZA M ABREU NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525611 | SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 525612 | SASAN M SHIBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752815 | SASCHA COLON DE JESUS | P O BOX 1632 | | | | ARECIBO | PR | 00613 | |
| 525613 | SASHA A MAURAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525614 | SASHA ALICK ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525616 | SASHA AULI PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752817 | SASHA B VIGUIE SERRANO | URB LA VISTA | K-4 VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 752816 | SASHA BURGOS ACOBE | PO BOX 10533 | | | | PONCE | PR | 00732-0533 | |
| 752818 | SASHA COLON ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 525617 | SASHA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525618 | SASHA D ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525619 | SASHA D VALENTIN PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752819 | SASHA I RIOS MARTINEZ | PO BOX 1 | | | | BARCELONETA | PR | 00617 | |
| 752820 | SASHA L ORTIZ VEGA | HC 01 BOX 9478 | | | | SAN GERMAN | PR | 00683 | |
| 525620 | SASHA L ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752821 | SASHA LOPEZ DIAZ | URB METROPOLIS | S 7 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 752822 | SASHA M FALERO RODRIGUEZ | VILLA SAN ANTON | CALLE JESUS ALLENDE  P 19 | | | CAROLINA | PR | 00987 | |
| 525621 | SASHA M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525622 | SASHA M MERCED VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525623 | SASHA M MONTANEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525624 | SASHA M POMALES CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525625 | SASHA M RAMIREZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752823 | SASHA M RIVERA | VILLA UNIVERSITARIA STALIA | BA3  CALLE 26 SUITE 151 | | | HUMACAO | PR | 00791 | |
| 525626 | SASHA M RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525627 | SASHA M VAZQUEZ SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525628 | SASHA MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752824 | SASHA MARTINEZ TORRES | BAYAMON GARDENS APT | EDIF 2 APT 202 | | | BAYAMON | PR | 00956 | |
| 525629 | SASHA MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525631 | SASHA MIR RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752825 | SASHA PABON ARCE | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 525632 | SASHA PRIETO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752826 | SASHA ROLDAN HILERIO | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 525633 | SASHA Y MARQUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525634 | SASHA Y ORTEGA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752827 | SASHIRA MEJIAS SOLA | BO GUANIQUILLA | BZN A 408 | | | AGUADA | PR | 00602 | |
| 525635 | SASHMARIE Z RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525636 | SASHMARIE Z. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752828 | SASI TRANSPORT INC | PO BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 525637 | SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 | |
| 752829 | SASSIE MALDONADO VILLALOBOS | P O BOX 69 | | | | MOROVIS | PR | 00638 | |
| 752830 | SASTRE AUTO AIR | RR 2 BOX 5923 | | | | MANATI | PR | 00674 | |
| 525654 | SASTRE MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752831 | SASTRERIA SEGURITA | 159 BALDORIOTY DE CASTRO | ESQ LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 525662 | SAT SERVICES LLC | P O BOX 347 | | | | BOQUERON | PR | 00622-0347 | |
| 525663 | SAT SUMMER CAMP | JARDINES DE RINCON | C 10 CALLE 2 | | | RINCON | PR | 00677 | |
| 525664 | SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 525666 | SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | | SAN JUAN | PR | 00919 | |
| 525667 | SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | | GUAYNABO | PR | 00969 | |
| 525668 | SATELITE POPLAR | ATTN MEDICAL RECORDS | 1333 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| 525669 | SATELITES DE PUERTO RICO /DBA/ DIRECT TV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 752833 | SATELLITE DATACOM SYSTEM | 3522 CASTLEBAR CIRCLE | | | | TAHALLASSEE | FL | 32308-3137 | |
| 752834 | SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | | CANOVANAS | PR | 00729 | |
| 752835 | SATISH CHANDRA | 7567 CLOUD CT | | | | SPRINFIERD | VA | 22153 | |
| 525673 | SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | | SAN JUAN | PR | 00918 | |
| 752836 | SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | | WASHINGTON | DC | 20016 | |
| 525675 | SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | | JERSEY CITY | NJ | 07310 | |
| 525676 | SATURN WIRELESS LLC | 104 HUDSON STREET FLOOR 4 | | | | HOBOKEN | NJ | 07030 | |
| 525677 | SATURNINA DUARTE SARANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525679 | SATURNINA HERNANDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752838 | SATURNINA MARTINEZ MALDONADO | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752839 | SATURNINA SERRA LARACUENTE | URB GLENVIEW | X6 CALLE N 19 | | | PONCE | PR | 00731 | |
| 752840 | SATURNINA TORRES SEPULVEDA | EDUARDO CONDE FINAL | 392 CALLEJON  NAGUABO | | | SAN JUAN | PR | 00915 | |
| 752841 | SATURNINA VAZQUEZ HERNANDEZ | 19 HUDSON AVE 1 | | | | LAWRENCE | MA | 01841 | |
| 525680 | SATURNINO ALVAREZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525681 | SATURNINO CALDERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752844 | SATURNINO CANCEL RODRIGUEZ | PARCELAS MONTE GRANDE | 8 CALLE SOL | | | CABO ROJO | PR | 00623 | |
| 525682 | SATURNINO CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525683 | SATURNINO CASTRO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525684 | SATURNINO CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525685 | SATURNINO CLEMENTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525686 | SATURNINO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752845 | SATURNINO CRUZ CONCEPCION | 1696 CARR 477 BOX 606 | | | | SAN ANTONIO | PR | 00678 | |
| 752846 | SATURNINO DEL VALLE FLORES | P O BOX  387 | | | | GURABO | PR | 00778 | |
| 752847 | SATURNINO DIAZ HERNANDEZ | HC 05 BOX 11006 | | | | MOCA | PR | 00676 | |
| 752848 | SATURNINO FERNANDEZ / WILFREDO SEGARRA | PO BOX 9023479 OLD SAN JUAN | | | | SAN JUAN | PR | 00902-3479 | |
| 752849 | SATURNINO FUENTE SANDOVAL | URB CUIDAD UNIVERSITARIA | S 20 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 752850 | SATURNINO GARCIA BAEZ | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 | |
| 525687 | SATURNINO LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525688 | SATURNINO LUGO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752851 | SATURNINO MARTINEZ TORO | PO BOX 899 | | | | YABUCOA | PR | 00767 | |
| 525689 | SATURNINO NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525690 | SATURNINO NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525691 | SATURNINO ORTIZ / CLOTILDE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525692 | SATURNINO ORTIZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752854 | SATURNINO PADILLA REMIGIO | 97 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 752855 | SATURNINO PAGAN VALLEJO | PMB 4000 SUITE 237 | CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 752856 | SATURNINO PEREZ FIGUEROA | 11 URB MOROCO | | | | AGUADA | PR | 00602 | |
| 525693 | SATURNINO RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525694 | SATURNINO ROSARIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752857 | SATURNINO SANTIAGO NEGRON | P O BOX 512 | | | | BARCELONETA | PR | 00617 | |
| 525695 | SATURNINO SUSTACHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5939 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752858 | SATURNINO VELAZQUEZ VELAQUEZ | RUTA 474 BUZON 180 B | | | | ISABELA | PR | 00662 | |
| 525697 | SATURNINO VIGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525698 | SATURNINO, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752859 | SATURNO I HERNANDEZ REYES | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752860 | SATURNO ORTIZ RIVERA | P O BOX 84 | | | | CAYEY | PR | 00737 | |
| 525699 | SAUDHI SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525701 | SAUDHIE VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525702 | SAUDIS M. CHINEA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752861 | SAUDITH RIVERA | VILLAS DEL CARMEN | CC1 CALLE 4 | | | GURABO | PR | 00778 | |
| 525704 | SAUL A COLON PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525705 | SAUL A COMAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525706 | SAUL A NEBOT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525707 | SAUL A ROLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752868 | SAUL ACEVEDO GONZALEZ | H C 01 BOX 5359 | | | | CIALES | PR | 00638-9609 | |
| 525708 | SAUL ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752869 | SAUL ACOSTA ANAYA | RES BAIROA | C N 5 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 752870 | SAUL ANDINO ANDINO | RR 36 BOX 11529 | | | | SAN JUAN | PR | 00926 | |
| 525709 | SAUL ANDINO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525710 | SAUL ANDRADES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525711 | SAUL BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525712 | SAUL BARRETO /DBA/ HNOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 525713 | SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 752872 | SAUL CASTELLANOS OTERO | BO PECAS | HC 2 BOX 8762 | | | CIALES | PR | 00638 | |
| 525714 | SAUL CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752873 | SAUL CHAPARRO ROSA | HC 57 BOX 11961 | | | | AGUADA | PR | 00602 | |
| 752874 | SAUL D ABREU LOPEZ | URB MANUEL CORCHADO | 54 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 525715 | SAUL D CRUZ ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752875 | SAUL D JIMENEZ GAVILLAN | LOS FLAMBOYANES | 292 MAGA | | | GURABO | PR | 00976 | |
| 525717 | SAUL D MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525718 | SAUL D PENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525719 | SAUL D RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525720 | SAUL DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525722 | SAUL E MARTINEZ MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525723 | SAUL E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752876 | SAUL E SANCHEZ VEGA | EXT BELLA VISTA | 3 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 752877 | SAUL FINES RIVERA | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 525726 | SAUL G MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752878 | SAUL GARCIA ARCE | H C 3 BOX 32997 | | | | HATILLO | PR | 00659-9613 | |
| 525727 | SAUL GARCIA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752880 | SAUL GAVILLAN FIGUEROA | COUNTRY CLUB | 930 HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 525729 | SAUL GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752881 | SAUL GUADALUPE BETANCOURT | URB LOMAS DE TRUJILLO | F 11 CALLE 5 | | | TRUJILLO ALTO | PR | 00927 | |
| 525730 | SAUL HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525732 | SAUL HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752863 | SAUL HERNANDEZ ROSARIO | PO BOX 194104 | | | | SAN JUAN | PR | 00919-4104 | |
| 525733 | SAUL HUERTAS VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5940 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525734 | SAUL IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525735 | SAUL IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525736 | SAUL IVAN MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752883 | SAUL J PRATTS PONCE DE LEON | EXT SAN MARTIN | 1366 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 525737 | SAUL J RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525738 | SAUL J LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525739 | SAUL LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752885 | SAUL LOPEZ JIMENEZ | HC 1 BOX 5132 | | | | LOIZA | PR | 00772 | |
| 752886 | SAUL LUNA GARCIA | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 752864 | SAUL M GONZALEZ MADRIGAL | URB APOLO 2102 | CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 525740 | SAUL MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525741 | SAUL MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752888 | SAUL MARTINEZ SORIANO | PUERTO NUEVO | NE 1011 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 525742 | SAUL MD, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752889 | SAUL MEDINA DEL VALLE | URB VILLA CAROLINA | 234 21  CALLE 614 | | | CAROLINA | PR | 00985 | |
| 525743 | SAUL MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752891 | SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | |
| 752892 | SAUL MIRANDA SANTANA | PO BOX 1213 | | | | LAS PIEDRAS | PR | 00771 | |
| 752893 | SAUL MONROIG PEREZ | BOX 1542 | | | | ISABELA | PR | 00662 | |
| 752894 | SAUL MUVDI DETRES | HC 2 BOX 12924 | | | | SAN GERMAN | PR | 00683 | |
| 525744 | SAUL N GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525745 | SAUL N. GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752896 | SAUL NEVAREZ ALVARADO | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 525746 | SAUL O ALMEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525747 | SAUL OBREGON FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525751 | SAUL ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525752 | SAUL OYOLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752897 | SAUL PADILLA PEREZ | HC 01 BOX 1818 | | | | BOQUERON | PR | 00622 | |
| 752865 | SAUL PADILLA VELEZ | PO BOX 371210 | | | | CAYEY | PR | 00737-1210 | |
| 752898 | SAUL PAGAN OLIVERA | HC 1 BOX 6232 | | | | GUAYANILLA | PR | 00656 | |
| 752899 | SAUL PAGAN RODRIGUEZ | PO BOX 1797 | | | | GUAYAMA | PR | 00784 | |
| 752900 | SAUL PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLA | PR | 00678 | |
| 752901 | SAUL POMALES MARRERO | URB  LAS ALONDRAS F 30 | CALLE 5 | | | VILLALBA | PR | 00766-0000 | |
| 525753 | SAUL R GONZALEZ EVARISTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752903 | SAUL RENTAS OCASIO | SABANERA DEL RIO | 291 CAMINO LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 752866 | SAUL RIOS LEBRON | EDIF EGIDA DEL MEDICO | APT 701 | | | BAYAMON | PR | 00959 | |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| 752907 | SAUL RIVERA FONSECA | PO BOX 11932 | | | | YABUCOA | PR | 00767 | |
| 752908 | SAUL RIVERA SANTIAGO | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752910 | SAUL RODRIGUEZ DIAZ | HC 03 BOX 10356 | | | | CAMUY | PR | 00627 | |
| 752912 | SAUL RODRIGUEZ MARTINEZ | HC 01 BOX 17073 | | | | HUMACAO | PR | 00791 | |
| 525756 | SAUL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525758 | SAUL ROMAN SANTIAGO, LICENCIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525759 | SAUL ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525760 | SAUL SANCHEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752917 | SAUL SANCHEZ GARCIA | HC 01 BOX 5014 | | | | NAGUABO | PR | 00718 | |
| 752918 | SAUL SANCHEZ ROLON | P O BOX 550 | | | | TOA ALTA | PR | 00953 | |
| 525761 | SAUL SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525762 | SAUL SANTIAGO MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752919 | SAUL SOTO MALDONADO | HC 66 BOX 8821 | | | | FAJARDO | PR | 00738 | |
| 525763 | SAUL SOTO PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525764 | SAUL T PONS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525765 | SAUL TAVERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525766 | SAUL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752920 | SAUL TORRES SANTIAGO | HC 1 BOX 7239 | | | | YAUCO | PR | 00698 | |
| 525767 | SAUL URRITIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525768 | SAUL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752922 | SAUL VEGA PEREZ | LOS ROSALES | EDIF 6  APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 525770 | SAUL VELAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752923 | SAUL VELEZ GARCIA | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 3923 | |
| 752924 | SAUL VELEZ HERNANDEZ | C 11 EXT LAS PINOS | | | | HUMACAO | PR | 00791 | |
| 525771 | SAUL VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525772 | SAUL VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752925 | SAUL WISCOVICH TERUEL | BOX 9031 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 525773 | SAUL X ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525776 | SAULO A FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525777 | SAULO A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525778 | SAULO A VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752927 | SAULO AGUAYO RODRIGUEZ | BO CELADA PARCELAS NUEVA | 529 CALLE 34 | | | GURABO | PR | 00778 | |
| 752928 | SAULO ALICEA FIGUEROA | VAN SCOY | H 33 A CALLE 10 | | | BAYAMON | PR | 00957 | |
| 525779 | SAULO BOTERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525780 | SAULO CASTELLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525781 | SAULO G RIVERA ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525782 | SAULO H HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525783 | SAULO H HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525784 | SAULO JOSE PIZARRO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525785 | SAULO M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752929 | SAULO RAMOS CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752930 | SAULO RAMOS SOLLA | BO CAMPANILLA | 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 752931 | SAULO VALENTIN | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 525814 | SAVAD N TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752932 | SAVANNAH COLLEGE OF ART AND DESING | P O BOX 3146 | | | | SAVANNAH | GA | 31402 3146 | |
| 752933 | SAVARONA INDUSTRIAL LAUNDRY | 1 CALLE MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 525818 | SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | | TOA BAJA | PR | 00950 | |
| 525819 | SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 525821 | SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITINZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| 525822 | SAVE WAY AUTO INC | HC 4 BOX 15308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752934 | SAVEDRA BETACOURT SANTOS | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525824 | SAVIEL E PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752935 | SAVIEL VELEZ GONZALEZ | URB COVANDONGA | 1-C 26 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 525827 | SAVIN CHEM IND SUPPLY | 395 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| 752936 | SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | | SAN JUAN | PR | 00906-6527 | |
| 525831 | SAVITZ MD, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525832 | SAVVAS MD, PAPAZOGLOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525834 | SAWI HASEZ MD, BAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525835 | SAWTOOTH TECHNOLOGIES | 1500 SKOKIE BLVD SUITE 510 | | | | NORTHBROOK | IL | 60062 | |
| 525836 | SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| 752938 | SAYCHMARIE RIVERA TORRES | BO ARUS | SECTOR HOYO PEPE KM 11 8-5 | | | JUANA DIAZ | PR | 00745 | |
| 752939 | SAYLER ART DESIGN | FF 30 CALLE 33 | | | | RIO GRANDE | PR | 00745 | |
| 752940 | SAYLIE VALENTIN NIEVES | COM MARQUES | 26 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 525845 | SAYMAR MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525846 | SAYMARA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752941 | SAYMARA ROMERO PEREZ | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ | | | SAN JUAN | PR | 00925 | |
| 525847 | SAYMARA T RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525848 | SAYMARA T. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752942 | SAYNET INC | P O BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 752943 | SAYONARA CALDERON NAVARRO | PO BOX 315 | | | | LOIZA | PR | 00772 | |
| 525849 | SAYONARA SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525850 | SAYRA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525851 | SAYRA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752945 | SAYSHA M OTERO BADILLO | HC 01 BOX 6337 | | | | GUAYANILLA | PR | 00656 | |
| 525852 | SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 752946 | SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | | CIDRAS | PR | 00739 | |
| 752947 | SBLI USA MUTUAL LIFE INS CO | 460 WEST 34 ST SUITE 800 | | | | NEW YORK | NY | 10001-2320 | |
| 525863 | SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 525864 | SC AMER FAM LIFE ASS CO | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999-0797 | |
| 525866 | SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 525868 | SC ENTERPRISES INC | SABANERA DORADO 536 | | | | DORADO | PR | 00646 | |
| 525870 | SC OCCIDENTAL LIFE INSS | DEPT DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| 525872 | SC UNIVERSAL ELECTRONIC | PO BOX 50750 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 752948 | SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | | MERCEDITA | PR | 00715-0376 | |
| 525884 | SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| 525885 | SCANNER OVERSEAS OF PR | 212 MANUEL CAMUNAS ST | SUITE 100 URB INDUSTRIAL TRE | | | SAN JUAN | PR | 00918-1407 | |
| 525887 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| 831634 | Scanner Overseas of Puerto Rico | 212 Manuel Camuñas Suite 100 | Urb. Industrial Tres Monjitas | | | San Juan | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525888 | SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 752949 | SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | | PEABODY | MA | 01960 | |
| 525889 | SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| 525890 | SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| 752951 | SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | | NORCROSS | GA | 30092 | |
| 525891 | SCANTRON | EL SENORIAL STATION | PMB 554 | | | RIO PIEDRAS | PR | 00926 | |
| 525893 | SCARANO GARCIA MD, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752952 | SCARLET VALERIE CASTILLO CUEVAS | URB HIPODROMO | 1476 CALLE HUMACAO APT 1 | | | SAN JUAN | PR | 00909 | |
| 525895 | SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| 752953 | SCARVES BY MARGARET | PO BOX 36431 | | | | GROOSE PONTE | MI | 48236-0431 | |
| 525898 | SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| 525899 | SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 525900 | SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | | PONCE | PR | 00716-0200 | |
| 525901 | SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | | PONCE | PR | 00716-4052 | |
| 752955 | SCDDE | 200KELLER LANE | | | | MARION | VA | 24354-4413 | |
| 752956 | SCENE 51 INC | PO BOX 10937 | | | | SAN JUAN | PR | 00922 | |
| 525903 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | | CABO ROJO | PR | 00623 | |
| 525913 | SCHEIB MENTAL HEALTH CENTER | ATTENTION MEDICAL RECORDS | 1200 N BISHOP ST | | | SAN MARCOS | TX | 78666-2706 | |
| 525914 | SCHEILA N BALLARD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525915 | SCHEILEEN ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525921 | SCHELMETTY CORDERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525929 | SCHENK ALDAHONDO MD, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752959 | SCHEREM K DALMAU ROSADO | URB COUNTRY CLUB | JF 18 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 525931 | SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| 752961 | SCHERING PLOUGH PRODUCTS | PO BOX 1779 | | | | LAS PIEDRAS | PR | 00771 | |
| 525932 | SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | | MANATI | PR | 00674 | |
| 525934 | SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 525942 | SCHILLING ACOSTA MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752962 | SCHINDLER CORP OF PR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 525945 | SCHINDLER OR PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| 831635 | Schindler Plus | G.P.O. Box 364005 | | | | San Juan | PR | 00968 | |
| 525947 | SCHLEIER PAGAN MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525950 | SCHLUESSEL MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752963 | SCHMELIN TRANSPORT INC | P O BOX 1695 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525953 | SCHMIDT CABAN MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525963 | SCHMIDT MD , PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525969 | SCHMIDT VELAZQUEZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525972 | SCHMITH GONZALEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525974 | SCHMITT CALLAN ,SANDRA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525978 | SCHNEIDER ELECTRIC BUILDING | BUCHANAN OFFICE CENTER | RD165 BLDG 40 SUITE 310 | | | GUAYNABO | PR | 00968 | |
| 525984 | SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 752964 | SCHOOL ARTS | PO BOX 15015 | | | | WORCESTER | MA | 01615 | |
| 752965 | SCHOOL CATERING | PMB 124 | PO BOX 70158 | | | SAN JUAN | PR | 00936 | |
| 525986 | SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | | MIDVALE | UT | 84047 | |
| 752966 | SCHOOL NUTRITION PROFESSIONAL | FEDERAL NEWS SERVICES INC | 125 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| 752967 | SCHOOL OF DENTISTRY | PFO  BOX 357131 | | | | SEATTLE | WA | 98195-7131 | |
| 525987 | SCHOOL SALES SERVICE | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 525988 | SCHOOL SOLUTION INC. | PO  BOX  29208 | | | | SAN JUAN | PR | 00929-0208 | |
| 525989 | SCHOOL ST COUNSELING CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 752968 | SCHOOL TO WORK/NIMCO | P O BOX 9 | 102 H W Y  NORTH | | | CALHOUN | KY | 42327-0009 | |
| 752970 | SCHOOLS SCIENCE AND MATHEMATICS | 126 LIFE SCIENCE BLDG | BOWLING GREEN UNIV | | | BOWLING GREEN | OH | 43403-0256 | |
| 525990 | SCHORSCHINSKY MD , ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752971 | SCHRODER INVEST MANAGEMENT NORTH AMERICA | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019-6091 | |
| 752972 | SCHRODERS CAPITAL MANAGEMENT INT | C/O OSCAR RODRIGUEZ CARDONA | AREA DE FINANZAS | JUNTA RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 | |
| 526004 | SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | | ST CROIX | VI | 00851-1799 | |
| 752974 | SCHWARTZ BUSINESS BOOK | 219 N MILWAUKEEST ST | 3 RA FLOOR | | | MILWAUKEE | WI | 53202 | |
| 526010 | SCHWARTZ MD , DOUGLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526011 | SCHWARTZ MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526013 | SCHWARTZFARB MD, LANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526016 | SCHWARZ MIR RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526020 | SCHWARZ REITMAN MD, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526023 | SCHYLLA DONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526026 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | PR | 43302 | |
| 752975 | SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 752976 | SCIENTIFIC AMERICAN | PO BOX 3186 | | | | HARLEN | IA | 51593-2377 | |
| 831803 | Scientific Games Puerto Rico | 383 Avenida F.D Rooselvelt, Suite 116 | | | | San Juan | PR | 00918 | |
| 752977 | SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | | RIO GRANDE | PR | 00745-0006 | |
| 752978 | SCIENTIFIC PUBLICATION DEPTO | THE NEW YORK BOTANICAL GARDENS | | | | BRONX | NY | 10458-5126 | |
| 526030 | SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5945 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421885 | SCINSKI VEGA, JEANNE E. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 752979 | SCITECH INTERNATIONAL INC | DEPT 77  52134 | | | | CHICAGO | IL | 60678 2134 | |
| 831636 | SCM Systems Inc | N64 W19760 MILL Road | | | | Menomonee Falls | WI | 53051 | |
| 526039 | SCMA CORP | PMB 649 BOX 5000 | | | | CAMUY | PR | 00627-5000 | |
| 752980 | SCN ANGELA TORRES SANTIAGO | C/O LCDO HECTOR GRAU ORTIZ | ALTURAS DE FLAMBOYAN | N-67 CALLE 23 | | BAYAMON | PR | 00959 | |
| 752981 | SCOOPS ( VIEQUES ICE PLANTS) | P O BOX 792 | | | | VIEQUES | PR | 00765 | |
| 526042 | SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | | HORMIGUEROS | PR | 00660 | |
| 526043 | SCOPP MD , JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752982 | SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| 526047 | SCORZA VISCAL MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526049 | SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 752983 | SCOTIA MORTGAGE DE PR | PO BOX 362649 | | | | SAN JUAN | PR | 00936 | |
| 526051 | SCOTIABANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 1256239 | SCOTIABANK | ATTN COLON-RIOS, RICARDO | EXECUTIVE OFFFICES, SCOTIA TOWER | 290 JESUS T. PINERO, LOBBY | | SAN JUAN | PR | 00918 | |
| 526053 | SCOTIABANK DE PR | MORTGAGE UNIT 290 JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 526058 | SCOTIABANK DE PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| 752984 | SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 526063 | SCOTT A BREITKOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752985 | SCOTT A MOON JOHNSON | USCG HOUSING 500 | CARR 177 SUITE 104 | | | BAYAMON | PR | 00959 | |
| 526065 | SCOTT AND WHITE CLINIC | MEDICAL RECORDS | 5353 WILLIAMS DR STE 100 | | | GEORGETOWN | TX | 78633-2069 | |
| 526067 | SCOTT LUIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752986 | SCOTT M REINER | 10106 C PALMER WAY | | | | RICHMONT | VA | 23233 | |
| 526068 | SCOTT MD , NORMAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752987 | SCOTT REED | 1800 ST STE NW | | | | WASHINGTON | DC | 20006 | |
| 752988 | SCOTT SPECIALTIES GASES | 6141 EASTON RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 526074 | SCOTT W BRITO SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 752989 | SCOTT W REED | 1800 KST NW SUITE 629 | | | | WASHINGTON | DC | 2006 | |
| 752990 | SCOTT ZIEGLER | PO BOX 713 | | | | DORADO | PR | 00646-0713 | |
| 526075 | SCOTTDALE HEART GROUP | MEDICAL RECORDS | 10101 N 92ND | SUITE 101 | | SCOTTDALE | AZ | 85258 | |
| 526079 | SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | DSPF-76 | | | COLUMBUS | OH | 43215-2220 | |
| 526080 | SCOVILL MEDICAL GROUP | 133 SCOVILL STREET | SUITE 101 | | | WATERBURY | CT | 06706 | |
| 752991 | SCPIE INDEMNITY CO | 1888 CENTURY PARK EAST SUITE 800 | | | | LOS ANGELES | CA | 90067-1712 | |
| 526081 | SCR, EMPRESAS VISUALES | LOS PRADOS PLAZA | CARR. 156, SUITE 780 | | | CAGUAS | PR | 00727 | |
| 752992 | SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | | LARES | PR | 00669 | |
| 526082 | SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 752993 | SCRIBE INTERNATIONALE | 790 MAPLE LANE | | | | BENSENVILLE | IL | 60106 | |
| 526083 | SCRIPPS MERCY HOSPITAL | 4077 5TH AVE | | | | SAN DIEGO | CA | 92103-2105 | |
| 526084 | SCRIPPS NATIONAL SPELLING BEE | PO BOX 711861 | | | | CINCINNATI | OH | 452-7118 | |
| 526085 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487-2742 | |
| 752994 | SCRIPTUM BOOKS AND GALLERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 752995 | SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 752996 | SCUBA CENTRO | H 56 ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 752997 | SCUBA DOGS | BUEN SAMARITANO | D 13 WRB GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526089 | SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUYNABO | PR | 00966 | |
| 526090 | SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 752998 | SCULPTURE MAGAZINE INTERNATIONAL | PO BOX 809315 | | | | CHICAGO | IL | 60680-9315 | |
| 526094 | SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| 752999 | SD DEN ANESTHESIOLOGY | 333 W HAMPDEN 600 | | | | ENGLEWOOD | CO | 80110 | |
| 526095 | SD PHARMACY INC | PO BOX 801014 | | | | COTO LAUREL | PR | 00780-1014 | |
| 526096 | SDFS | SDAFS | SDAFFDSAFASD | SADF | | ASDFSADSADF | PR | 00956 | |
| 526097 | SDM HEALTH | BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 526099 | SDT ADVANCED TRAINING | Y/O SISTEMA DT CORP | 252 AVENIDA PONCE DE LEON CITI | | | SAN JUAN | PR | 00918 | |
| 526100 | SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| 1421886 | SDT CONTRACTORS, INC. | FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526105 | SDT FOR KIDS | 252 PONCE DE LEON AVE. | SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 526106 | SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | | SAN JUAN | PR | 00918 | |
| 526107 | SDT LEARNING CORP. | PO BOX 367698 | | | | SAN JUAN | PR | 00936 | |
| 526108 | SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| 526109 | SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | | SAN JUAN | PR | 00918-2986 | |
| 526110 | SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 526111 | SEA CAVE FOOD CORP | PO BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 526112 | SEA GATE HOTEL | PO BOX 747 | | | | VIEQUES | PR | 00765 | |
| 526113 | SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | | PERRYSBURG | OH | 43551 | |
| 753001 | SEA HAWK CARIBBEAN | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 753003 | SEA LAND SERVICE | PO BOX 362648 | | | | SAN JUAN | PR | 00936 | |
| 753004 | SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | | HOUSTON | TX | 77041-1071 | |
| 526114 | SEA SPINE ORTHOPEDIC INSTITUTE | 2500 E HALLANDALE BEACH BLVD | SUITE 301 | | | HANDALLE | FL | 33009 | |
| 753005 | SEA STAR LINE LLC | PO BOX 195461 | | | | SAN JUAN | PR | 00919-5461 | |
| 526115 | SEA VENTUREINC | P O BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 526117 | SEA WORLD INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 753006 | SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | | SAN JUAN | PR | 00968 | |
| 753007 | SEABOARD SURETY COMPANY | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | |
| 526119 | SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | | SAN JUAN | PR | 00936-0420 | |
| 1256781 | SEABORNE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526121 | SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | | SAN JUAN | PR | 00918 | |
| 753008 | SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | | HUMACAO | PR | 00791 | |
| 526123 | SEAN E MALDONADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526124 | SEAN E. MALDONADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753009 | SEAN HENRY REXACH CORREA | URB PONCE DE LEON | 264 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 526125 | SEAN IRIZARRY TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526126 | SEANCARLO SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770831 | SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3201 | |
| 753011 | SEAQULL DENTAL LAB | PO BOX 361 | | | | RIO BLANCO | PR | 00744 | |
| 753012 | SEARCH GROUP | 7311 GREENHAVEN DRIVE SUIT 145 | | | | SACRAMENTO | CA | 95831 | |
| 753013 | SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | | BAKERSFIELD | CA | 93380-0307 | |
| 753014 | SEARLE CARIBBEAN INC. | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 753016 | SEARLE LTD | P O BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 526128 | SEARS | 506 TRUNCADO STREET, PLAZA NORTE | | | | HATILLO | PR | 00659 | |
| 753017 | SEARS AUTHORIZED DEALER | 331 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 526136 | SEARS BRAND CENTRAL | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| 753018 | SEARS COMMERCIAL ONE | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675 1674 | |
| 526137 | SEARS HEARING AID CENTER | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 526138 | SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | | DALLAS | TX | 75206 | |
| 526142 | SEARS ROEBUCK AND CO. | #506 CALLE TRUNCADO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 526143 | SEARS ROEBUCK DE PUERTO RICO | CARR 3 DEL ESTE SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 753019 | SEARS ROEBUCK INC. | G P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526146 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 | |
| 526161 | SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345 | |
| 831637 | Sears Roebuck of Puerto Rico, Inc. | PO BOX 3670302 | | | | San Juan | PR | 00936 | |
| 753020 | SEATON CORP. PUERTO RICO INC | METRO OFFICE 3  SUITE 106 | LOTE 3  CLLE 1 | | | GUAYNABO | PR | 00968 | |
| 753021 | SEATTLE CANCER ALLIANCE | PO BOX 34511 | | | | SEATTLE | WA | 98124-1511 | |
| 753022 | SEATTLE HOUSING BEREAU | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 800 | | | SEATTLE | WA | 98101 | |
| 753023 | SEATTLE RADIOLOGISTS | P O BOX 24147 | | | | SEATTLE | WA | 98124-0147 | |
| 526186 | SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX  SUITE 14 | | | | CHARLOTTE AMALI | VI | 00802 | |
| 526188 | SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 526189 | SEBA'S PLAYPALS, INC | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 526190 | SEBASTIAN A CAMPOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526191 | SEBASTIAN A VERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526192 | SEBASTIAN ACADEMY | P O BOX 4956 | PMB 2182 | | | CAGUAS | PR | 00726 | |
| 526193 | SEBASTIAN BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526194 | SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753025 | SEBASTIAN BRUNO MANZANO | HC 02 BOX 13939 | | | | GURABO | PR | 00778 | |
| 753026 | SEBASTIAN CAMBO DIAZ | EL MONTE NORTE TOWNHOUSE | G 211 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526196 | SEBASTIAN CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526199 | SEBASTIAN CEBOLLERO ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753027 | SEBASTIAN CLAUDIO FIGUEROA | ESTANCIAS DE LA FUENTE | 76 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 526200 | SEBASTIAN ENRIQUE RIVERA WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753028 | SEBASTIAN FALCON / ROBERTO FALCON MERCED | RR 01 BOX 2251 | | | | CIDRA | PR | 00739 | |
| 753029 | SEBASTIAN GONZALEZ | PO BOX 164 | | | | AGUADA | PR | 00602 | |
| 753030 | SEBASTIAN HERNANDEZ ROSARIO | HC 04 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 526203 | SEBASTIAN I BANUCHI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526205 | SEBASTIAN J PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526206 | SEBASTIAN LOPEZ BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753031 | SEBASTIAN LOPEZ NIEVES | HC 01 BOX 4222 | | | | LARES | PR | 00669 | |
| 753032 | SEBASTIAN M. CABRER | COND E MONT SUR | TOWNHOUSE G914 | | | SAN JUAN | PR | 00918 | |
| 526210 | SEBASTIAN MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753033 | SEBASTIAN MATOS SANCHEZ | URB VILLA GUADALUPE | BB 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 753034 | SEBASTIAN MERLE GONZALEZ | 148 CALLE VADI | | | | MAYAGUEZ | PR | 00680 | |
| 753036 | SEBASTIAN O RAMOS DE LEON | SIERRA MAESTRA | 308 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 526212 | SEBASTIAN ONEILL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753024 | SEBASTIAN ORTIZ ALAMO | HC 04 BOX 4203 | | | | HUMACAO | PR | 00791-9446 | |
| 526213 | SEBASTIAN ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526215 | SEBASTIAN RAMIREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753037 | SEBASTIAN ROBIOU LAMARCHE | PO BOX 19802 | | | | SAN JUAN | PR | 00910 | |
| 753038 | SEBASTIAN RODRIGUEZ LEON | PO BOX 195623 | | | | SAN JUAN | PR | 00919-5623 | |
| 753039 | SEBASTIAN RUIZ VELEZ | HC 06 BOX 12051 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753040 | SEBASTIAN SANCHEZ PEREZ | HC 1 BOX 3592 | | | | QUEBRADILLAS | PR | 00678 | |
| 526218 | SEBASTIAN SCHENQUERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526219 | SEBASTIAN, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526220 | SEBASTIANA QUINTERO PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753042 | SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| 753043 | SEBRING HILLS ESTATES INC | PO BOX 13925 | | | | SAN JUAN | PR | 00908-3925 | |
| 526223 | SEBY GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526224 | SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 526225 | SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 753044 | SEC TRIBUNAL SUPERIOR | P.O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526226 | SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 526227 | SECO GROUP LLC | PMB 388 RD 191353 | | | | GUAYNABO | PR | 00966-2700 | |
| 753045 | SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | | SAN JUAN | PR | 0090102401 | |
| 1256782 | SECOND HARVEST OF PR, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753046 | SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | | BAYAMON | PR | 00960-2989 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526228 | SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| 753047 | SECRETARIA DEL TRIBUNAL SUPERIOR | 157 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 526230 | SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | IBEROAMERICANA CENTRO MONACA | AVE DIEGO CISNEROS CENTRO MONACA | ALA SUR PISO 2 OFIC 2 B LOS RUICES | | CARACAS | | 1071 | VENEZUELA |
| 753048 | SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | | YABUCOA | PR | 00767 | |
| 526274 | SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00969-0000 | |
| 526367 | SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 526372 | SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 526373 | SECRETARIO DE HACIENDA AUTONOMIA FISCAL | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 753050 | SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | PO BOX 1020 | | | | SAN JUAN | PR | 0009191020 | |
| 526374 | SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 526375 | SECRETARIO DE HACIENDA/RENTAS INTERNAS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 1256783 | SECRETARIO DE HACIENDA-DTO TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421887 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 526378 | SECRETARIO DEL TRIBUNAL DE BAYAMON | ALGUACIL DEL TRIBUNAL DE AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526542 | SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |
| 526509 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |
| 753071 | SECRETARIO TRIBUNAL DE PRIM. INST. | SEC TRIBUNAL SUPERIOR SALA CAGUAS | EAC 96-0348 | | | JUNCOS | PR | 00777 | |
| 526642 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA  DISTRITO DE SJ AREA DEL TESORO | AREA SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 753074 | SECUNDINA COLON MEDINA | HC 01 BOX 17448 | | | | HUMACAO | PR | 00791 | |
| 753075 | SECUNDINA CRUZ MERCED | URB VILLA RICA | A K 41 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 753077 | SECUNDINA SANABRIA LOZADA | URB SANTA ISIDRA III | F 29 CALLE C | | | FAJARDO | PR | 00738 | |
| 753078 | SECUNDINO ACOSTA | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 753079 | SECUNDINO ARROYO ROSARIO | HC 4 BOX 49818 | | | | CAGUAS | PR | 00725 | |
| 526748 | SECUNDINO BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753082 | SECUNDINO CANDELARIO CANDELARIO | HC 02 BOX 7694 | | | | CIALES | PR | 00638 | |
| 753084 | SECUNDINO CENTENO SOTO | P O BOX 184 | | | | GARROCHALES | PR | 00652 | |
| 526749 | SECUNDINO DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753085 | SECUNDINO FELICIANO PACHECO | HC 37 BOX 6044 | | | | GUANICA | PR | 00693 | |
| 753086 | SECUNDINO HERNANDEZ AYALA | 59 CALLE SIMON BOLIVAR | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526750 | SECUNDINO HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753087 | SECUNDINO M. VARGAS PAGAN | P O BOX 476 | | | | LAJAS | PR | 00667 | |
| 753088 | SECUNDINO MORENO ROSARIO | RR 4 BOX 1315 | | | | BAYAMON | PR | 00956-9688 | |
| 753089 | SECUNDINO OTERO FERNANDEZ | URB EL CEREZAL | 1643 NIEPER | | | SAN JUAN | PR | 00926-0000 | |
| 753090 | SECUNDINO SANTIAGO SANTIAGO | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 753091 | SECUNDINO TRINIDAD DE LA CRUZ | ISLA VERDE 46 APT E CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 753092 | SECUNDINO VAZQUEZ MERCADO | BUZON 1123 CARR 4 | | | | BAYAMON | PR | 00956 | |
| 526751 | SECURE COMPUTING | NW 7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 | |
| 526752 | SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 526753 | SECURE TRANSACTION CORP | PO BOX 1755 | | | | SABANA SECA | PR | 00752 | |
| 753094 | SECURIGUARD INC. | 1723 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 526754 | SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | | SAN JUAN | PR | 00926 | |
| 526755 | SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20005-2215 | |
| 753095 | SECURITIES OPERATIONS FORUM | 48 WALL STREET  4TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 526756 | SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 | |
| 526758 | SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 526759 | SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 526760 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 753096 | SECURITY AND LOCK SHOP OF P.R. | EDIF DRC CENTER | 1608 PONCE DE LEON PISO 4 STE 401 | | | SAN JUAN | PR | 00909 | |
| 526761 | SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 753097 | SECURITY ASSURANCE CO OF PR | 1415 FOULK RD SUITE 100 | | | | WILMINGTON | DE | 19803-2727 | |
| 753098 | SECURITY BENEDIT LIFE INS CO | 700 SW HARRISON | | | | TOPEKA | KS | 6663600001 | |
| 526762 | SECURITY CONCEPTS, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 526763 | SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | | ENSENADA | PR | 00647 | |
| 526764 | SECURITY FORTRESS COOP | 39 EDIFICIO BELTRAN | 101 CALLE VENDIAS | | | MANATI | PR | 00674 | |
| 526766 | SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | | NEW YORK | NY | 10011 | |
| 526768 | SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| 526769 | SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-3512 | |
| 753100 | SECURITY INSURANCE CO. OF HARTFORD | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTTE | NC | 28273 | |
| 526770 | SECURITY INTEGRATION GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5951 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753102 | SECURITY INVESTIGATION GROUP | PO BOX 7446 | | | | CAGUAS | PR | 00726 | |
| 753103 | SECURITY LIFE OF DENVER INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | GA | 30327-4390 | |
| 753104 | SECURITY LIMITED INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3377 | |
| 753106 | SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | | OREM | UT | 84058 | |
| 526781 | SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | | OREM | UT | 84057 | |
| 753107 | SECURITY NATIONAL LIFE INS. | PO BOX 3309 | | | | SAN JUAN | PR | 00919 | |
| 753108 | SECURITY PERSONAL CARE | FARMERS AND MERCHAN BANK | 302 PINE AVE LONG BEACH | | | CALIFORNIA | CA | 90802 | |
| 753109 | SECURITY PLASTIC CARIBE | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 526782 | SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| 753111 | SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | | CAGUAS | PR | 00725-3757 | |
| 753112 | SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | | GUAYAMA | PR | 00784 | |
| 753113 | SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | | TOA ALTA | PR | 00954-1333 | |
| 526784 | SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| 526789 | SEDA AGRAIT MD, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526820 | SEDA CORDERO MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526843 | SEDA FREYTES, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421888 | SEDA QUIÑONES, JONATAN; CRUZ SEDA, LIZ MARY | YARITZA HERNANDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 526935 | SEDA RAMIREZ MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527001 | SEDA VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527021 | SEDA VILA MD, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527029 | SEDECO DISCOUNT | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 753114 | SEDECO INC. | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753117 | SEDGWICK JAMES OF PUERTO RICO | 416 AVE PONCE DE LEON STE 1701 | | | | SAN JUAN | PR | 00918 | |
| 526719 | SEDNEY OLIVENCIA MARCHANI | PO BOX 208 | | | | HORMIGUEROS | PR | 00660-0208 | |
| 526849 | SEEDBURO EQUIPMENT COMPANY | 2293 S MT PROSPECT DES | | | | PLAINES | IL | 60018 | |
| 526976 | SEELA MD, SRINIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753118 | SEFERINA ALLENDE ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 527034 | SEG SALUD OCUPACIONAL Y MIRIAM CONTRERAS | COND MONTEBELLO E  410 | | | | TRUJILLO ALTO | PR | 00976 | |
| 527041 | SEGARRA ALMESTICA MD, GEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527130 | SEGARRA GONZALEZ MD, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527131 | SEGARRA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527086 | SEGARRA HERMINA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527174 | SEGARRA MARTINEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527181 | SEGARRA MONTA EZ EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527215 | SEGARRA PAZ MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421889 | SEGARRA SANTOS, YARISMAR | RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 1421890 | SEGARRA SEGARRA, DAVID | ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5952 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 527292 | SEGARRA TORRES MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527304 | SEGARRA VALENTIN MD, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527325 | SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | URB MALAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 753119 | SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | 54 CALLE DR MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 527327 | SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6023 | |
| 527375 | SEGUI ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527420 | SEGUNDA COLÓN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753121 | SEGUNDA GAUTIER APONTE | URB COUNTRY CLUB | MV 37 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 753122 | SEGUNDA GOMEZ MARTINEZ | PO BOX 3016 | | | | GUAYNABO | PR | 00970 | |
| 753123 | SEGUNDA IGLESIA ASAMBLEA DE DIOS | PALMAS STATION | PO BOX 2121 | | | YAUCO | PR | 00698 | |
| 753124 | SEGUNDA IGLESIA PENTECOSTAL BETHESDA | PO BOX 204 | | | | DORADO | PR | 00646 | |
| 527421 | SEGUNDA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527422 | SEGUNDO BOSQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527423 | SEGUNDO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753125 | SEGUNDO F VALENTIN VAZQUEZ | VILLA DEL RIO | EDIF 7 APTO 88 | | | NAGUABO | PR | 00718 | |
| 753127 | SEGUNDO HERNANDEZ RIVERA | URB VALLE TOLIMAR | D 11 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 527426 | SEGUNDO IMBERT MD, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753128 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 753129 | SEGUNDO MELENDEZ APONTE | URB  BONNEVILLE HEIGHTS | 4 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 527427 | SEGUNDO ORTIZ SERVICES GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753130 | SEGUNDO ROMAN HERNANDEZ | PO BOX 450 | | | | VEGA BAJA | PR | 00694 | |
| 753131 | SEGUNDO VARGAS/ CARIDAD DE LA ROSA | HC 80 BZN 7506 | | | | DORADO | PR | 00646 | |
| 527431 | SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | | GURABO | PR | 00778 | |
| 527436 | SEGURA NIEVES MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527440 | SEGURA OJEDA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527443 | SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | | SAN JUAN | PR | 00929 | |
| 753132 | SEGURITY PRODUCT INC | 65TH  INF  STA | P O BOX 29047 | | | SAN JUAN | PR | 00929 | |
| 527444 | SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 527445 | SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| 527446 | SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 753134 | SEGUROS AXEL MONE | P O BOX 236 | | | | YAUCO | PR | 00698 | |
| 753135 | SEGUROS CALDERON INC | PO BOX 13427 | | | | SAN JUAN | PR | 00908-6978 | |
| 753136 | SEGUROS COLON INC | PO BOX 2018 | | | | AIBONITO | PR | 00705 | |
| 753137 | SEGUROS DE SAN MIGUEL INC | PO BOX 70341 | | | | SAN JUAN | PR | 00936 | |
| 753138 | SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527450 | SEGUROS FELIX A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527451 | SEGUROS GONZALEZ BURGOS INC | PO BOX 461 | | | | AGUADA | PR | 00602 | |
| 527453 | SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 753133 | SEGUROS JOSE A ORTIZ | P O BOX 1141 | | | | JAYUYA | PR | 00664 | |
| 527454 | SEGUROS LA TORRE INC | P O BOX 11941 | | | | SAN JUAN | PR | 00922-1941 | |
| 527455 | SEGUROS MANUEL IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753139 | SEGUROS MIGUEL HERNANDEZ | 4730 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 527456 | SEGUROS N COLON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527457 | SEGUROS N COLON, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753140 | SEGUROS NELLY RODRIGUEZ DEL VALLE | PO BOX 50156 | | | | LEVITTOWN | PR | 00950 | |
| 527458 | SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | | TOA BAJA | PR | 00950-0156 | |
| 527460 | SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 753141 | SEGUROS SERVICIOS DE SALUD | PO BOX 363628 | | | | SAN JUAN | PR | 00936 | |
| 527463 | SEGUROS TRIPLE S AGENCY | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| 753142 | SEGUROS TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936-0313 | |
| 753143 | SEGWAY DE PUERTO RICO | PO BOX 363909 | | | | SAN JUAN | PR | 00936 | |
| 527465 | SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | | NATICK | MA | 01760 | |
| 527466 | SEIFERT & FORT FAMILY COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | | DANBURY | CT | 06810-7832 | |
| 527474 | SEIJO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527503 | SEIKO ELECTRICAL | PMB 4012135 SUITE 15 | CARR. 2 | | | BAYAMON | PR | 00959-5259 | |
| 527504 | SEIKO G BARAHONA DBA SEIKO MILLENNIUN | PMB 401 2135 STE 15 | CARR 2 | | | BAYAMON | PR | 00959 | |
| 527505 | SEIL ROMAN ORTIZ | COND PASEO MONTE FLORES APT 510 | | | | CAROLINA | PR | 00987 | |
| 527510 | SEIMARIS ARIMONT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527532 | SEIN MD , RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527538 | SEIN NAJERA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527545 | SEIN SIACA MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753145 | SEISMOLIGICAL SOCIETY OF AMERICA | 201 PLAZA PROFESSIONAL BUILDING | | | | EL CERRITO | CA | 94530 | |
| 753146 | SEJUAN NAZARIO (TECNODATA) | 39 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 753147 | SEKHAR LALIGAM N MD | 8301 ARLINGTON BLVD 310 | | | | FAIRFAX | VA | 2301 | |
| 753149 | SELBY M MERCADO QUEVAS | PARQUE DE LAJAS | APT C 14 | | | LAJAS | PR | 00667 | |
| 527561 | SELCHIA BERMUDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753150 | SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | | SAN FRANCISCO | CA | 94080 | |
| 527562 | SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 527563 | SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | | HARTFORD | CT | 06105 | |
| 527564 | SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 527565 | SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 753151 | SELECTO CANDELARIO | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 753152 | SELECTO COFFEE BREAK | P O BOX 9355 | | | | SAN JUAN | PR | 00908-9355 | |
| 527566 | SELECTO, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5954 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527567 | SELECTOS | 2051 PEDRO ALBIZU CAMPOS STE 4 | | | | AGUADILLA | PR | 00603-6083 | |
| 753155 | SELECTOS LA MARINA #1 | PO BOX 357 | GEORGETTI 35 | | | NARANJITO | PR | 00719 | |
| 753156 | SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | | TOA ALTA | PR | 00954 | |
| 753157 | SELENE PROENZA JAUME | PO BOX 194144 | | | | SAN JUAN | PR | 00919-4144 | |
| 527570 | SELENIA AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527571 | SELENIA DEL ROSARIO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753158 | SELENIA GARCIA MALDONADO | BOX 914 | | | | ARECIBO | PR | 00613 | |
| 527573 | SELENIA H SANTANA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527574 | SELENIA I FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753159 | SELENIA MARTINEZ VALENTIN | PO BOX 2956 | | | | ARECIBO | PR | 00613 | |
| 527575 | SELENIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753161 | SELENIA MORAN LOPEZ | HC 04 44942 | | | | CAGUAS | PR | 00725 | |
| 753164 | SELENIA TORRES LOPEZ | 4TA SEC LEVITTOWN | AQ 8 CALLE LYDIA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 527576 | SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527577 | SELESIAN SOCIETY ORATORIO JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 527578 | SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | | MADISON | WI | 53704 | |
| 527580 | SELGAS CASH & CARRY | P O BOX 649 | | | | FLORIDA | PR | 00650 | |
| 527581 | SELIDETH PEREZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527582 | SELIG INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| 527583 | SELINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527595 | SELLES HERNANDEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527611 | SELLOS TITAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256784 | SELLOS Y SELLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527613 | SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 527616 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 | |
| 527618 | SELLOS Y SELLOS, INC | AVE JESUS T PINERO 1600 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 831642 | Sellos y Sellos, Inc. | Ave. Jesús T. Piñero 1600 | Urb. Caparra Heights | | | San Juan | PR | 00921 | |
| 527619 | SELMA BAEZ E HILDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527621 | SELMA VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527629 | SELSA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527631 | SELVA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527632 | SELVA MACHADO CASALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753167 | SELVA USA | 2999 NE 191ST ST PH 2 | | | | MIAMI | FL | 33180 | |
| 527637 | SEM M SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527638 | SEMANARIO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527639 | SEMANARIO ESTRELLA INC | P O BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| 527640 | SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | |
| 527641 | SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 527642 | SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | | CAROLINA | PR | 00983-1977 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5955 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421891 | SEMIDEY ANTONETTY, AIDA | SIZZETTE NIEVES CAUSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 753168 | SEMILLAS DE AMOR | PO BOX 2348 | | | | BAYAMON | PR | 00960 | |
| 753169 | SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 527724 | SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | | GUAYNABO | PR | 00969 | |
| 527725 | SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527726 | SEMINARIO DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527727 | SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 753170 | SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 527728 | SEMINARIO GRAFICA' 94 | 207 ELEANOR ROOSEVELT OFIC 3 | | | | HATO REY | PR | 00918 | |
| 753171 | SEMINARIO MAYOR REGIONAL SJN BAUTIS | APARTADO 11714 | | | | SAN JUAN | PR | 00922 1714 | |
| 753172 | SEMINARIO TECNOLOGICO ALIANZA | P O BOX 195343 | | | | SAN JUAN | PR | 00919 5343 | |
| 527730 | SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527731 | SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | San Juan | PR | 00918-3229 | |
| 527732 | SEMINARIOS DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527733 | SEMINARIOS IDEAS | P O BOX 13033 | | | | SAN JUAN | PR | 00908-3033 | |
| 527734 | SEMINARIOS IMAGEN | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| 753173 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | 884 AVE ASHFORD SUITE 2B | | | | SAN JUAN | PR | 00907 | |
| 527735 | SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | | SAN JUAN | PR | 00907 | |
| 527738 | SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | | SAN JUAN | PR | 00907 | |
| 527739 | SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | | SANTA ISABEL | PR | 00757 | |
| 527740 | SEMINARIOS Y TALLERES IMAGEN | EL SENORIAL 166 AVE WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 527741 | SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | | BAYAMON | PR | 00961-3113 | |
| 527742 | SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | | FERN PARK | FL | 32730 | |
| 753176 | SEMIRAMIS GONZALEZ DIAZ | 1105 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 527743 | SEMORAN PRIME CARE CENTER | ATTN MEDICAL RECORDS | 1287 N SEMORAN BLVD STE 200 | | | ORLANDO | FL | 32807 | |
| 527744 | SEMPER INNOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527745 | SEMPER INNOVA CORP. | HC 05  BOX 57714 | | | | HATILLO | PR | 00659 | |
| 753178 | SEMYF INC | P O BOX 195529 | | | | SAN JUAN | PR | 00919 5529 | |
| 527755 | SEN SERGIO PENA CLOS | P O BOX 544 | | | | CAGUAS | PR | 00726 | |
| 527760 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 527762 | SENADO DE PUERTO RICO | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 753186 | SENADO DE PUERTO RICO | P O BOX  9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 527763 | SENADORES DE SAN JUAN BASEBALL CLASE A | HC 2 BOX 9600 | | | | GUAYNABO | PR | 00971 | |
| 753187 | SENCORE | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| 527765 | SENDEROS CARE, FACILITIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527773 | SENEIDA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527774 | SENEN OJEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753188 | SENEN RODRIGUEZ CRUZ | HC 1 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 753192 | SENEN VEGA CRUZ | P O BOX 142083 | | | | ARECIBO | PR | 00614-2083 | |
| 527779 | SEÑERIZ ORTIZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5956 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753193 | SENESCENCIA COMMUNITY AC | YADIRA APONTE SERRANO | CAMINO LOS ANDINOS CARR 844 KM 4 3 | | | SAN JUAN | PR | 00926 | |
| 753194 | SENIA CARABALLO ROSARIO | 57 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 527784 | SENIADILEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527785 | SENIOR 96 | PO  BOX  723 | | | | RINCON | PR | 00677 | |
| 527786 | SENIOR MARINO MD, JOHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831643 | Señorlal Memorial | Calle Villa 134 | | | | Ponce | PR | 00730 | |
| 527787 | SENOS ADVANCED BREAST CARE | 525 FD ROOSEVELT SUITE 403 | TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 527798 | SENQUIZ VELAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753195 | SENSABILITY INC | 299 B PETERSON ROAD | | | | LIBERTYLVILLE | IL | 60048 | |
| 527799 | SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | | AUSTIN | TX | 78729 | |
| 753196 | SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 527801 | SENSE SOFTWARE INTERNATIONAL | P O BOX 364527 | | | | SAN JUAN | PR | 00926 | |
| 527802 | SENSIA HEALTHCARE | 875 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | |
| 753197 | SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | | SAN JUAN | PR | 00936-0920 | |
| 527803 | SENTARA NORTHERN VIRGINIA MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 527804 | SENTARA VIRGINIA BEACH GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 527805 | SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | | CAGUAS | PR | 00725 | |
| 527806 | SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | | SAN JUAN | PR | 00909 | |
| 753198 | SENTRY SECURITY SYSTEMS | PO BOX 8976 | | | | SAN JUAN | PR | 00910 | |
| 527817 | SEP CO CARIBBEAN INC | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 753199 | SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 753200 | SEPCO CARIBBEAN INC | P O BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 527818 | SEPIA, INC. | PO BOX 238 | | | | CAGUAS | PR | 00726 | |
| 753201 | SEPPO TERVANARTLALN | 165 DE HOSTOS AVE H P N V | | | | SAN JUAN | PR | 00918 | |
| 753202 | SEPS E NEGS | PO BOX 194000 OFIC 171 | | | | SAN JUAN | PR | 00919400 | |
| 527819 | SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| 527820 | SEPTIX WASTE INC. | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527823 | SEPTIX WASTER INC | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527826 | SEPULVADO & MALDONADO PSC | 252 AVE PONCE DE LEON CITIWER | PISO 19 | | | SAN JUAN | PR | 00918 | |
| 753203 | SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 527827 | SEPULVEDA ABREU MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527842 | SEPULVEDA ALMODOVAR MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527846 | SEPULVEDA APONTE MD, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527854 | SEPULVEDA ARZOLA MD, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421892 | SEPULVEDA CAJIGAS, JIAN | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 1421893 | SEPULVEDA CAJIGAS, JIAN | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 753204 | SEPULVEDA CATERING SERV / AUREA MATOS | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 527939 | SEPULVEDA FRANCO MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528005 | SEPULVEDA MALDONADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528021 | SEPULVEDA MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528022 | SEPULVEDA MD, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528023 | SEPULVEDA MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528068 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 | |
| 528136 | SEPULVEDA QUILEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528170 | SEPULVEDA RIVAS MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528174 | SEPULVEDA RIVERA MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753207 | SEPULVEDA SHELL | BOX 189 | | | | YABUCOA | PR | 00767 | |
| 528310 | SEPULVEDA TIZOL MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528313 | SEPULVEDA TORRES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421894 | SEPÚLVEDA TORRES, EILEEN Y OTROS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1421895 | SEPULVEDA VELEZ, MARIBEL | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 1421896 | SEPULVEDA, SUC | JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 528369 | SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 1421897 | SER DE PUERTO RICO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 528372 | SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | | IRVING | TX | 75062 | |
| 753208 | SER JOBS FOR PROGRESS TRAVEL | TOURISM & BUS ACADEM | EDIF ORIENTAL BANK SUITE 305 | | | BAYAMON | PR | 00961 | |
| 528375 | SER SOC DE EDUCACION Y REHABILITACION | PO BOX 4189 | | | | SAN JUAN | PR | 00936-4189 | |
| 528376 | SERA CONSULTANTS | P O BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737 | |
| 753211 | SERAFIN ACEVEDO MATOS | CALLE ESTACION FINAL | BOX 12270 | | | AGUADA | PR | 00602 | |
| 528377 | SERAFIN BAEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753213 | SERAFIN BARRAL RUIZ | BO MAMEYAR | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 528378 | SERAFIN CALO MASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753214 | SERAFIN CECILIA ROMAN | COM GUANABANO | 475 CALLE CECILIANA | | | ISABELA | PR | 00662 | |
| 528379 | SERAFIN CORTES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753215 | SERAFIN DE JESUS ORTIZ | P O BOX 1450 | | | | LAJAS | PR | 00667 | |
| 753217 | SERAFIN FIGUEROA CACERES | VILLA BORINQUEN | D 2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 528380 | SERAFIN GORRITZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753218 | SERAFIN L PEREZ PAGES | 1217 AVE MAGDALENA | APT 4 E | | | SAN JUAN | PR | 00907 | |
| 753219 | SERAFIN MARTINEZ JR | DT I LAGO JAUCA | | | | LEVITTOWN | PR | 00949 | |
| 528381 | SERAFIN MEJIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753209 | SERAFIN MORA MORALES | EXT MELENDEZ CALLE F 29 | | | | FAJARDO | PR | 00738 | |
| 753220 | SERAFIN MORA RODRIGUEZ | HC 55 BOX 9073 | | | | CEIBA | PR | 00735 | |
| 528383 | SERAFIN NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753223 | SERAFIN ORENGO VEGA | PO BOX 36-1372 | | | | SAN JUAN | PR | 00936 | |
| 528385 | SERAFIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753224 | SERAFIN OSORIO RIOS | BO DULCES LABIOS | 256 CALLE DR VEVE | | | MAYAGUEZ | PR | 00680 | |
| 528386 | SERAFIN OSSORIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753225 | SERAFIN PEREZ LEBRON | URB SANTA RITA | 111 AVE UNIVERSIDAD APT G 1 | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753226 | SERAFIN RAMOS FERNANDEZ | HC 03 BOX 37563 | | | | CAGUAS | PR | 00625-9715 | |
| 753210 | SERAFIN REYES RODRIGUEZ | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 802 | | | SAN JUAN | PR | 00909 | |
| 753227 | SERAFIN RIVERA RIVERA | PO BOX 16 | | | | VIEQUES | PR | 00765 | |
| 528281 | SERAFIN RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753228 | SERAFIN ROSADO SANTIAGO | 7 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 528389 | SERAFIN SANTIAGO FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753231 | SERAFIN SEPULVEDA PALERMO | URB VALLE ARRIBA HEIGHTS | BZN 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 753232 | SERAFIN SILVA RODRIGUEZ | URB VILLA TURABO | K 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 528390 | SERAFIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753235 | SERAFIN VELEZ MENDOZA | BO SEBORUCO BOX 567 | | | | BARCELONETA | PR | 00617 | |
| 753236 | SERAFIN VELEZ NAVARRO | URB LA ROSALEDA | 71 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 528391 | SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | | BAYAMON | PR | 00960-2274 | |
| 753237 | SERAFINA DEL TORO | BO SUSUA | 121 A CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 753239 | SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | | LARES | PR | 00669 | |
| 753240 | SERAPHIN TEST MEASURE DIV. OF | 30 INDEL AVE | PO BOX 227 | | | RANCOCAS | NJ | 08073 | |
| 528397 | SERAPIO SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528406 | SERBANESCU, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753241 | SERCOM GRAFICA | URB HYDE PARK | 226 LAS MARIA AVE | | | SAN JUAN | PR | 00926 | |
| 753243 | SERENA JIMENEZ SILVESTRE | 257 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 753242 | SERENA K SPRANKLE RODRIGUEZ | VILLA SAN ANTON | B 18 CALLE CRISOSTOMO CASTRO | | | CAROLINA | PR | 00987 | |
| 528416 | SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| 753244 | SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | | CARSON CITY | NV | 89701 | |
| 753245 | SERES ENVIRONMENTAL | 1606 AVE PONCE DE LEON 606 | | | | SAN JUAN | PR | 00909 | |
| 528417 | SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | | APOPKA | FL | 32703 | |
| 528419 | SERGEI D ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753246 | SERGIA GALVAN ORTEGA | CIUDAD NUEVA ESQUIN CAMBRONAL | 501 JOSE GABRIEL GARCIA | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 528422 | SERGIA J CRUZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528423 | SERGIA S ROMAN JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528425 | SERGIO A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528426 | SERGIO A DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528427 | SERGIO A DIAZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528428 | SERGIO A DOMINGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753250 | SERGIO A GARCIA SEPULVEDA | URB SUMMIT HILLS | 634 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920 | |
| 528429 | SERGIO A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753251 | SERGIO A JIMENEZ ACEVEDO | PO BOX1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753252 | SERGIO A MEDINA LOPERENA | COND SANTA ANA 18F | | | | GUAYNABO | PR | 00966 | |
| 528430 | SERGIO A MOSCOSO MARGUERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753253 | SERGIO A PABON ORTIZ | BO DAJAO | SOLAR 5 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5959 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528431 | SERGIO A RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528433 | SERGIO A RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753254 | SERGIO A RAMOS SUAREZ | PO BOX 25303 | | | | SAN JUAN | PR | 00928-0303 | |
| 528434 | SERGIO A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753256 | SERGIO A RODRIGUEZ PAGAN | URB BELLOMONTE | D 1 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 528435 | SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753257 | SERGIO A VENEZUELA RODRIGUEZ | 1555 PASEO BUENA VISTA | | | | PONCE | PR | 00717-1525 | |
| 528436 | SERGIO A ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753259 | SERGIO ALGARIN VELAZQUEZ | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 528440 | SERGIO ANDRES TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528441 | SERGIO AQUINO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753262 | SERGIO AUTO DIAGNOSTIC | BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 528442 | SERGIO BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753264 | SERGIO BRITO BRITO | HC 03 BOX 11961 | | | | YABUCOA | PR | 00767 | |
| 528443 | SERGIO BRITO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753265 | SERGIO BURGOS HERNANDEZ | BDA SANTA CLARA | CALLE APOLO 11 BZN 22 | | | JAYUYA | PR | 00664 | |
| 753266 | SERGIO CADIZ RAMOS | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528444 | SERGIO CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528447 | SERGIO CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753267 | SERGIO CAUTINO BIRD | 168 CALE SAN JORGE APT 8 | | | | SAN JUAN | PR | 00911 | |
| 528448 | SERGIO COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528449 | SERGIO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753268 | SERGIO CORDERO RODRIGUEZ | PO BOX 1404 | | | | SAN GERMAN | PR | 00683 | |
| 528451 | SERGIO CRESPO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528452 | SERGIO CRESPO BENITEZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528455 | SERGIO D JIMENEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753269 | SERGIO D MERCADO | HC 1 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 753270 | SERGIO D MONTALVO GONZALEZ | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 753271 | SERGIO D RODRIGUEZ ORTIZ | RR 7 BOX 7491 | | | | SAN JUAN | PR | 00926 | |
| 753272 | SERGIO DAVILA ADAMS | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 753273 | SERGIO DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 528456 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | | | | MOCA | PR | 00676-0093 | |
| 528458 | SERGIO DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753247 | SERGIO DE LA VEGA | 4002 MANITOU | | | | HOUSTON | TX | 77013 | |
| 753275 | SERGIO DIAZ GARCIA | JARDINES DE COUNTRY CLUB | 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 528459 | SERGIO DIAZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528460 | SERGIO DOMINGUEZ WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753276 | SERGIO DUCRET RODRIGUEZ | PO BOX 50789 | | | | TOA BAJA | PR | 00950-0789 | |
| 528461 | SERGIO E ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753277 | SERGIO E BERRIOS MUÑIZ | PLAZA ANTILLANA  4201 | | | | SAN JUAN | PR | 00918 | |
| 753278 | SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | | CANOVANAS | PR | 00729 | |
| 528462 | SERGIO E LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5960 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753279 | SERGIO ELEE MELENDEZ RODRIGUEZ | SANTIAGO IGLESIA | B 1 1421 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 528464 | SERGIO EMMANUEL ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528465 | SERGIO ESTEVEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753280 | SERGIO ESTRADA RIVERA AUTO SAL | PO BOX 11865 | | | | SAN JUAN | PR | 00922 | |
| 753281 | SERGIO F SANCHEZ VALDIVIA | EST DEL LAGO | AVE 177 | | | CAGUAS | PR | 00725 | |
| 753282 | SERGIO FERRER MARRERO | URB. LEVITOWN | PEDRO ARCILAGOS  HX-8 | | | TOA BAJA | PR | 00949 | |
| 528467 | SERGIO FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528468 | SERGIO G SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753285 | SERGIO GONZALEZ ACEVEDO | 180 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 753286 | SERGIO GONZALEZ GUILLOTY | URB VALLE SAN LUIS | 162 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 753287 | SERGIO GUMA BACOT | URB QUINTAS REALES | E2 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 753289 | SERGIO HERRERA SOTO | EXT JARD BARCELONA | 7 CALLE 9 A | | | JUNCOS | PR | 00777 | |
| 753290 | SERGIO INDANTTE | URB BALDRICH  341 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 528471 | SERGIO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528472 | SERGIO J FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753292 | SERGIO J VERA AROCHO | URB VILLA DEL CARMEN | B22 CALLE PEPIN CASANOVA | | | HATILLO | PR | 00659 | |
| 528473 | SERGIO JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753293 | SERGIO JIMENEZ SANCHEZ | URB FLAMINGO HLS | 108 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 528474 | SERGIO JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528475 | SERGIO L DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528476 | SERGIO L RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753294 | SERGIO L SANCHEZ ESTRELLA | HC 1 BOX 13833 | | | | RIO GRANDE | PR | 00745 | |
| 753295 | SERGIO L TORO RUIZ | BDA CLAUSELLS | 69 CALLE 5 | | | PONCE | PR | 00731 | |
| 753296 | SERGIO LANDO BROWNE | CALLE 204 4G20 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 753297 | SERGIO LEON VARGAS | BO PUEBLO NUEVO | 104 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 753298 | SERGIO LOPEZ MORALES | COND LA ARBOLEDA | APTO 2201 | | | GUAYNABO | PR | 00969 | |
| 528478 | SERGIO LUCENA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753300 | SERGIO M ALAGON RIVERA | HC 02 BOX 10102 | | | | LAS MARIAS | PR | 00670 | |
| 753301 | SERGIO M MARXUACH | PALMAS DE CERRO GORDO | C 12 CALLE ARECA | | | VEGA ALTA | PR | 00692 | |
| 528480 | SERGIO M MADRID GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528481 | SERGIO MALDONADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528483 | SERGIO MARINO CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753304 | SERGIO MARRERO VIERA | HC 1 BOX 9505 | | | | GURABO | PR | 00778 | |
| 528484 | SERGIO MATOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753305 | SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 753307 | SERGIO MOLINA CAINS | RES CUEVILLAS EDIF 559 | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 753308 | SERGIO MONTOYA SIERRA | VILLAS DE CANEY | R 6 CALLE OROCOVIK | | | TRUJILLO ALTO | PR | 00976 | |
| 528487 | SERGIO MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753309 | SERGIO MORALES GONZALEZ | COND PARQUE CENTRO APT A6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 528488 | SERGIO MOREN MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753310 | SERGIO NIEVES VALLES | 214 FRANCISCO | | | | QUEBRADILLA | PR | 00678 | |
| 753311 | SERGIO O CADIZ DELGADO | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528492 | SERGIO O MONAGAS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528493 | SERGIO O. LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753312 | SERGIO OLIVERA PEREZ | HC 01 BZN 6344 | | | | YAUCO | PR | 00698 | |
| 753313 | SERGIO ORTIZ AROCHO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 528494 | SERGIO ORTIZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5961 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753314 | SERGIO PASTRANA SIERRA | JH 4 JOSE PEDREIRA SIERRA | | | | TOA BAJA | PR | 00949 | |
| 528496 | SERGIO PENA CLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753315 | SERGIO PEREZ HERNANDEZ | PO BOX 438 | | | | JAYUYA | PR | 00664 | |
| 753316 | SERGIO PEREZ NOGUEIRO | URB OCEAN PARK | 2169 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913-4510 | |
| 753317 | SERGIO PEREZ VARGAS | RES LA CRUZ | EDIF D APTO D 4 | | | MOCA | PR | 00676 | |
| 753318 | SERGIO PEREZ VELEZ | BRISAS DE CANOVANAS II | C 27 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 753319 | SERGIO R MELENDEZ ORTIZ | URB VILLA FONTANA | OR 76 VIA 20-2 | | | CAROLINA | PR | 00983 | |
| 753320 | SERGIO R VEIGA BERTILLI | F-B27 VALLE REAL | | | | PONCE | PR | 00731 | |
| 528499 | SERGIO RADINSON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528501 | SERGIO RAFAEL SANTORI AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753321 | SERGIO RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 528502 | SERGIO RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528503 | SERGIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528504 | SERGIO RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753323 | SERGIO RIVERA RIVERA | URB VILLA DEL OESTE | 187 CALLE CAROLINA | | | MAYAGUEZ | PR | 00682-1505 | |
| 528506 | SERGIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753324 | SERGIO RIVERA ROSADO | BO SABANA HOYOS | SECTOR BAJUDA CARR 690 SOLAR 2 | | | VEGA ALTA | PR | 00692 | |
| 753325 | SERGIO RIVERA VEGA | P O BOX 561188 | | | | GUAYANILLA | PR | 00656 | |
| 753326 | SERGIO RODRIGUEZ CRUZ | VILLA DEL REY 1ERA SECC | C 25 CALLE WINDSON | | | CAGUAS | PR | 00725 | |
| 528507 | SERGIO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528508 | SERGIO RODRIGUEZ LANDEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528509 | SERGIO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528512 | SERGIO S SIERRA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528513 | SERGIO S. SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528514 | SERGIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528518 | SERGIO SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528519 | SERGIO SOLIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528520 | SERGIO SOSA POLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528521 | SERGIO SOTO OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753329 | SERGIO THOMAS RAMIREZ | URB GARCIA UBARRI | 1161 TAVAREZ APT 2 | | | SAN JUAN | PR | 00925-3617 | |
| 753330 | SERGIO TORRES | PO BOX 361741 | | | | SAN JUAN | PR | 00936 | |
| 753331 | SERGIO TORRES GARCIA | BO ANCONES | BOX 410 | | | ARROYO | PR | 00714 | |
| 753332 | SERGIO TRANSMISSION | 511 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 528522 | SERGIO VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528524 | SERGIO VALLE CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528525 | SERGIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753333 | SERGIO VAZQUEZ RIVERA | RR 1 BOX 13038 | | | | TOA ALTA | PR | 00953 | |
| 528526 | SERGIO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753334 | SERGIO VELEZ | 53 MULFORD ST | | | | PATCHOQUE | NY | 11772-3516 | |
| 753335 | SERGIO VERA JIMENEZ | PO BOX 1167 | | | | CAMUY | PR | 00627 | |
| 528528 | SERGIO WESTERBAND SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528529 | SERGIO X. VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528530 | SERGIO Y MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528531 | SERGIO ZELIGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528532 | SERGIO, SANGUINETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256785 | SERI (SEROLOGICAL RESEARCH) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528533 | SERI GRART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528534 | SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | | CAGUAS | PR | 00726 | |
| 528535 | SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | HC 4 BOX 6862 | | | | YABUCOA | PR | 00767 | |
| 753337 | SERIGRAFIA COMERCIAL | 40 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 753338 | SERIGRAFIA ROSADO | URB JOSE MERCADO | U 20 ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 528536 | SERINILLA MURIENTE/ ENMANUEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528540 | SERJE MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753339 | SERMAN OCASIO SANCHEZ | PO BOX 292 | | | | UTUADO | PR | 00641 | |
| 528549 | SERNYS MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528658 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | | PONCE | PR | 00732-7419 | |
| 528695 | SERRANO ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421898 | SERRANO ALRAVEZ, ADAN LEE | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL STE. 1 | | | YABUCOA | PR | 00767 | |
| 528661 | SERRANO ALVAREZ, VIRMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528711 | SERRANO ALVIRA MD, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528765 | SERRANO BARRIOS MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421899 | SERRANO BELEN, CESAR | MARIANA GARCIA GARCIA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 528782 | SERRANO BETANCOURT, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421900 | SERRANO CRUZ, SHADEE ANN | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 | |
| 1421901 | SERRANO DELGADO, CARMEN N. | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 529046 | SERRANO DELGADO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528662 | SERRANO DROZ , PAMELA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529092 | SERRANO ESPINOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529097 | SERRANO ESTRADA, SAFIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529100 | SERRANO ESTRADA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529119 | SERRANO FIGUEROA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529128 | SERRANO FIRE SERVICE | PO BOX 140024 | | | | ARECIBO | PR | 00614 | |
| 529131 | SERRANO FLORES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529162 | SERRANO GARCIA MD, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753342 | SERRANO GARCIA VICTOR M. | 306 CALLE CASTRO VINAS | | | | SANTURCE | PR | 00912 | |
| 753343 | SERRANO GAS | 820 BO SANTANA | CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 529186 | SERRANO GIRAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529189 | SERRANO GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529309 | SERRANO ISERN MD, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529330 | SERRANO LEBRON MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529334 | SERRANO LEBRON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421902 | SERRANO LUGO, MARICELLY | DORABEL RODRIGUEZ CINTRON | PO BOX 800717 | | | COTO LAUREL | PR | 00780-0717 | |
| 753344 | SERRANO MALDONADO HIRAM DBA SERRANO AIR | VILLA TOLEDO | 228 CALLE UROGALLO | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529480 | SERRANO MEDINA MD, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529529 | SERRANO MIRANDA MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529606 | SERRANO MUÑOZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529621 | SERRANO NEGRON, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529648 | SERRANO OJEDA MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529698 | SERRANO ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529707 | SERRANO OYOLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529787 | SERRANO PUIGDOLLER MD, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529808 | SERRANO RAMOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421903 | SERRANO RIOS, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 529869 | SERRANO RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421904 | SERRANO RIVERA, JOSE J. | ANGELIQUE DOBLE BRAVO | 420 AVENIDA PONCE DE LEON SUITE 304 | | | SAN JUAN | PR | 00918-3403 | |
| 529932 | SERRANO RIVERA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528663 | SERRANO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530052 | SERRANO RODRIGUEZ, WILMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530100 | SERRANO ROSARIO MD, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530161 | SERRANO SANTIAGO, ALFONSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530192 | SERRANO SANTOS, HEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421905 | SERRANO SERRANO, CARMEN L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421906 | SERRANO SERRANO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1421907 | SERRANO SERRANO, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 753345 | SERRANO SINGER SEWING MACH. SERV. | 106 ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 1421908 | SERRANO TIRADO, FELIPE Y/O 364 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 530302 | SERRANO TORRES MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530316 | SERRANO TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530317 | SERRANO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753346 | SERRANO TRAVEL AGENCY | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 530390 | SERRANO VAZQUEZ MD, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530435 | SERRANO VEGA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530446 | SERRANO VEGA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1421910 | SERRANO, LEONCIO | FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 1421911 | SERRANO, MARITZA | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS SANTA ISABEL 206 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5964 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530514 | SERRANO, WILMARY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530530 | Serrallés Hotel Inc. DBA Hilton Ponce | 1150 Ave. Caribe Suite 201 | | | | Ponce | PR | 00716 | |
| 530532 | SERRUT PINEDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530534 | SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | PO BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 530535 | SERV BIBLIOGRAFICOS PROFES | PO BOX 10125 | | | | SANTURCE | PR | 00908 | |
| 753347 | SERV COMUNITARIOS MANA | PO BOX 446 | | | | PONCE | PR | 00733 0446 | |
| 530537 | SERV CORP | PMB 241 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 753348 | SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 753349 | SERV DE GAS BARCELONETA | PO BOX 26 | | | | BARCELONETA | PR | 00617 | |
| 530538 | SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530541 | SERV DE SALUD PRIMARIOS DE BARCELONETA | DBA ATLANTIC MEDICAL CENTER | P O BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530542 | SERV EDUCACION HOGAR Y SALUD | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681-1629 | |
| 753350 | SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | | CAROLINA | PR | 00981-0153 | |
| 753351 | SERV INSTALADORES PROFESIONALES | 171 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 530544 | SERV INT PSICOLOGIA MEDIACION ARBITRAJE | COND EL CENTRO II | 500 AVE MUNOZ RIVERA OFIC 233 | | | SAN JUAN | PR | 00949 | |
| 530545 | SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 530546 | SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 530548 | SERV INTEGRALES SICOTERAPEUTICOS CSP | AVE GONZALEZ CLEMENTE | #445 SUITE 104 | | | MAYAGUEZ | PR | 00682 | |
| 530549 | SERV LEGISLATIVOS / ANA M COLON APONTE | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 753352 | SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | PMB 354 | 425 CARR 693 | | | DORADO | PR | 00646-0329 | |
| 530551 | SERV MED PREV PEDIATRICO Y EMERGEN,PCS | PMB #14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 753353 | SERV MEDICOS LAS MARIAS | PASEO ADRIAN ACEVEDO SANABRIA | CARR 119 KM 27 4 | | | LAS MARIAS | PR | 00670 | |
| 530552 | SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 530553 | SERV PLUS ELECTRONICS | 75 FRANK BECERRA | | | | SAN JUAN | PR | 00918 | |
| 753354 | SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | | GUAYNABO | PR | 00966 | |
| 530554 | SERV PROFESSIONALES INT A LA SALUD INC | PO BOX 363068 | | | | SAN JUAN | PR | 00936 | |
| 530555 | SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 753355 | SERV RODRIGUEZ / GARAGE GULF | URB APONTE | 7 CALLE 1 | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530557 | SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 753356 | SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 753357 | SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 2272 | |
| 753358 | SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | | SAN JUAN | PR | 00978-0075 | |
| 530558 | SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530559 | SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | | LOIZA | PR | 00772 | |
| 530560 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU¨OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530562 | SERV. EDUC. PROFESIONALES Y ACADEMICOS | HC-01 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 530563 | SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 530564 | SERV. PSICOLOGICOS COMUNITARIOS OASYS | URB. ROOSEVELT | CALLE JOSE CANALS | 458, OFICINA 101 | | SAN JUAN | PR | 00918 | |
| 530565 | SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | | SAN JUAN | PR | 00918 | |
| 753359 | SERVANDO A COMAS ACOSTA | URB VALLE DE SAN LUIS 281 | CALLE VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 530566 | SERVANDO C BERIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530567 | SERVANDO FERNANDEZ BARQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753360 | SERVANDO MONDESI CASTILLO | URB SAN JUAN BAUTISTA | 8 CALLE B | | | MARICAO | PR | 00606 | |
| 530568 | SERVCO THE SERVICE CO | PO BOX 1664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753361 | SERVERINA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 530569 | SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | | SANFORD | FL | 32771 | |
| 530570 | SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| 753362 | SERVI AUTO COTO LAUREL | PO BOX 575 COTO LAUREL | | | | PONCE | PR | 00780-0575 | |
| 753363 | SERVI AUTO D/B/A | P O BOX 575 | ISMAEL RODRIGUEZ | | | PONCE | PR | 00780 | |
| 753364 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | | 00936-6239 | |
| 753366 | SERVI CAN | PO BOX 337 | | | | DORADO | PR | 00646 | |
| 753367 | SERVI CENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 753368 | SERVI CENTRO DEL OESTE | 183 AVE WILLIAM C DUSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| 753370 | SERVI MAX | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 753371 | SERVI METAL | P O BOX 9147 | | | | CAGUAS | PR | 00726-9147 | |
| 753372 | SERVI OFFICE LUIS A MATEO | PO BOX 1626 | | | | MOROVIS | PR | 00687 | |
| 753373 | SERVI PIEZAS RAFY | P O BOX 1739 | | | | COROZAL | PR | 00783 | |
| 753374 | SERVI PIEZAS SUBARU | P O BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 753375 | SERVI PIEZAS TOYOTA | AVE DE DIEGO | 801 CAPARRA TERACE | | | SAN JUAN | PR | 00921 | |
| 530573 | SERVI PLUS | FRANK BECERRA ST #75 FRENTE PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 753376 | SERVI PLUS 2001 | 75 CALLE FRANK BECERRA FINAL | | | | SAN JUAN | PR | 00918 | |
| 753377 | SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| 753378 | SERVI ROTULOS INC | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681 | |
| 753379 | SERVI/ ELECTRIC | PO BOX 8059 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530576 | SERVICE ALLIANCE GROUP | PO BOX 11101 | | | | SAN JUAN | PR | 00922-1101 | |
| 753380 | SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | | CAGUAS | PR | 00725 | |
| 530578 | SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 530579 | SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 530580 | SERVICE GROUP CONSULTANT, INC. | RR9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| 753382 | SERVICE NETWORK CORPORATION | PO BOX 13577 | | | | SAN JUAN | PR | 00926 | |
| 530581 | SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 530582 | SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 | |
| 530583 | SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | | BAYAMON | PR | 00956-0000 | |
| 530587 | SERVICE ZONE CO | P O BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 530588 | SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 753383 | SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753384 | SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | | OROCOVIS | PR | 00720 | |
| 753385 | SERVICENTRO AMIGO | PO BOX 2071 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 530589 | SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | | PONCE | PR | 00717 0944 | |
| 753386 | SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | | QUEBRADILLA | PR | 00678 | |
| 753387 | SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 753388 | SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | | SAN JUAN | PR | 00936-6697 | |
| 753389 | SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 530590 | SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 753390 | SERVICENTRO BUENA VISTA INC | P O BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 530591 | SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 753391 | SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | | BAYAMON | PR | 00956 | |
| 753392 | SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | | SAN JUAN | PR | 00902 | |
| 753393 | SERVICENTRO CIALES | P O BOX 475 | | | | CIALES | PR | 00638 | |
| 530592 | SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 753394 | SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 530593 | SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | | HUMACAO | PR | 00792 | |
| 753395 | SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 | |
| 753397 | SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | | COMERIO | PR | 00782 | |
| 753399 | SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 753400 | SERVICENTRO JAYUYA | P O BOX 457 | | | | JAYUYA | PR | 00664 | |
| 753401 | SERVICENTRO KENNEDY INC. | PO BOX 9065992 | | | | SAN JUAN | PR | 00906 | |
| 530594 | SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00936 | |
| 753402 | SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | | SAN JUAN | PR | 00914 | |
| 530595 | SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | | SAN JUAN | PR | 00921 | |
| 530596 | SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | | SAN JUAN | PR | 00921 | |
| 753403 | SERVICENTRO MALDONADO | PARATADO 123 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5967 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753404 | SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 753405 | SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | | 00685 | |
| 753406 | SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | | SAN GERMAN | PR | 00683 | |
| 530597 | SERVICENTRO MIRANDA INC | PO BOX 1777 | | | | JUNCOS | PR | 00777 | |
| 753407 | SERVICENTRO NESTI INC | HC 2 BOX  11004 | | | | HUMACAO | PR | 00791 | |
| 753408 | SERVICENTRO NISSAN | PO BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 753410 | SERVICENTRO PARANA | CMMS  139 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 753411 | SERVICENTRO RAMOS | P O BOX 942 | | | | AGUADA | PR | 00602 0942 | |
| 753414 | SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 753415 | SERVICENTRO ROYAL INC. | PO BOX 5382 | | | | SAN JUAN | PR | 00906 | |
| 530598 | SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 753416 | SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | | BAYAMON | PR | 00956 | |
| 530599 | SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 753417 | SERVICENTRO TORO | PO BOX 765 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 753418 | SERVICENTRO VEGA | HC 1 BOX 17147 | | | | HUMACAO | PR | 00791 | |
| 753419 | SERVICENTRO VELEZ | HC 2 BOX 6852 | | | | LARES | PR | 00669 | |
| 753420 | SERVICERNTRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE | CALLE LA PAZZ | | CAGUAS | PR | 00725 | |
| 530600 | SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 530603 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | | HATO REY | PR | 00918 | |
| 530605 | SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530606 | SERVICIO AUTOMOTRIZ | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 753421 | SERVICIO DE AMOLADO BLANCO | 1152 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 530609 | SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 530610 | SERVICIO DE SALUD Y MEDICOS INTEGRALES | SAN JUAN BAUTISTA MEDICAL MALL | CARR 172 CAGUAS A CIDRA | | | CAGUAS | PR | 00726 | |
| 753422 | SERVICIO DE TRANSPORTACION | PMB 103 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 530611 | SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | | SAN JUAN | PR | 00929 | |
| 753423 | SERVICIO ELECTRICO J S | PO BOX 584 | | | | GARROCHALES | PR | 00652-0584 | |
| 753424 | SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 530614 | SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753425 | SERVICIO SANITARIO DEL NOROESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690 | |
| 753426 | SERVICIO SANITARIO DEL OESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 753427 | SERVICIO SANITARIOS PEREZ | HC 05 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 753428 | SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE DE ISABELA INC | URB COSTA BRAVA | 108 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 753429 | SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | | SAN JUAN | PR | 00929 | |
| 753430 | SERVICIOS CARDIOVASCULARES DEL OESTE | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530615 | SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 753431 | SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | | PONCE | PR | 00733-0446 | |
| 530616 | SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 530617 | SERVICIOS CULINARIOS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | | CAROLINA | PR | 00983 | |
| 753432 | SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | | COROZAL | PR | 00783 | |
| 753433 | SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | | COROZAL | PR | 00783 | |
| 530619 | SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | | PENUELAS | PR | 00625 | |
| 753434 | SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 530620 | SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 753435 | SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 753437 | SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 753436 | SERVICIOS DE SALUD EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 530621 | SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | | SAN JUAN | PR | 00929 | |
| 530622 | SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS | SUITE 210 | | PONCE | PR | 00730-4222 | |
| 530623 | SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | | TOA BAJA | PR | 00949-4369 | |
| 530624 | SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 753439 | SERVICIOS DE SONIDO Y | MUSICALIZACION | HC 4 BOX 7771 | | | JUANA DIAZ | PR | 00795 | |
| 530626 | Servicios de transportación - Juan Carlos, Inc. | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530627 | SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | | LOIZA | PR | 00772-0439 | |
| 753440 | SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | | PONCE | PR | 00732 | |
| 530630 | SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 530632 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 530633 | SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | | GUAYAMA | PR | 00784 | |
| 753441 | SERVICIOS EL COQUI | PO BOX 194695 | | | | SAN JUAN | PR | 00917-4695 | |
| 753442 | SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | | BOQUERON | PR | 00622 | |
| 770833 | SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | | SAN JUAN | PR | 00907-1416 | |
| 530634 | SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| 530636 | SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | | GUAYAMA | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5969 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753443 | SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRRAS B SUITE 405 | | | | HUMACAO | PR | 00791 | |
| 753444 | SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 530638 | SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | | TRUJILLO ALTO | PR | 00978-0092 | |
| 530639 | SERVICIOS INTEGRALES PARA EL DESARROLLO | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 753445 | SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 1256786 | SERVICIOS LEGALES DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530644 | SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530645 | SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 530646 | SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | | AGUADILLA | PR | 00605 | |
| 530649 | SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | | ANASCO | PR | 00610 | |
| 530650 | SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | | AÑASCO | PR | 00610 | |
| 530651 | SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| 530652 | SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | | MOCA | PR | 00676 | |
| 530653 | SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 753447 | SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 530654 | SERVICIOS MEDICOS INTEGRADOS SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 753448 | SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | | SAN JUAN | PR | 00902 0893 | |
| 530656 | SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | | CAROLINA | PR | 00984 | |
| 530658 | SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 1421912 | SERVICIOS MEDICOS UNIVERSITARIOS | NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 530659 | SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 530661 | SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 753449 | SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | | PONCE | PR | 00732-0488 | |
| 530665 | Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| 753450 | SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 530666 | SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | | MAUNABO | PR | 00707 | |
| 530667 | SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00680 | |
| 753451 | SERVICIOS PSICOLOGICOS PSIMETRICAL | Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530668 | SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 753452 | SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | | SAN JUAN | PR | 00910 | |
| 530670 | SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 530672 | SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1256787 | SERVICIOS SANITARIOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530673 | SERVICIOS SANITARIOS DE PUERTO RICO | P.O BOX 7569 | | | | PONCE | PR | 00732-0000 | |
| 753453 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| 753454 | SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3 5 | | | PONCE | PR | 00731 | |
| 530675 | SERVICIOS SICOLOGICOS E INTEGRALES DEL VALENCIANO | PASEO ESCUTE NUM 51 | | | | JUNCOS | PR | 00777 | |
| 530676 | SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | | SAN JUAN | PR | 00912 | |
| 530677 | SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 530678 | SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | | SAINT JUST | PR | 00978-0775 | |
| 530679 | SERVICIOS SUPLEMENTARIOS DE SALUD INC | EXT FOREST HILL | H 121 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 530680 | SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | | BAYAMON | PR | 00959 | |
| 753456 | SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 530682 | SERVICIOS TERAPEUTICOS MAYARL | 489 WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 530683 | SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | | HATILLO | PR | 00659 | |
| 530684 | SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | | HATO REY | PR | 00917 | |
| 1421913 | SERVIDORES PUBLICOS UNIDOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421914 | SERVIDORES PUBLICOS UNIDOS | LCDOS. MANUEL RODRÍGUEZ BANCH | PO BOX 368006 RODRIGUEZ BANCH | | | SAN JUAN | PR | 00936-8006 | |
| 753457 | SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 753458 | SERVI-MEDICAL | AVE MU´OZ RIVERA 402 PARADA 31 | | | | SAN JUAN | PR | 00917 | |
| 530690 | SERVIMETAL INC | PO BOX 9147 | | | | CAGUAS | PR | 00726 | |
| 530691 | SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 753460 | SERVIPIEZAS WILL | P.O. BOX 2298 | | | | GUAYNABO | PR | 00970 | |
| 753461 | SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | | SAN JUAN | PR | 00919 | |
| 753462 | SES SEMPRE BELLA PR | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 530694 | SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256788 | SESCO TECHNOLOGY SOLUTIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530695 | SESCO TECHNOLOGY SOLUTIONS, LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 771241 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530697 | SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| 530703 | SET M CASTRO CASTRO | PMB 549 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 530704 | SET MANAGEMENT | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 530705 | SET MANAGEMENT CORP | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 753464 | SETA LIMITED PARTNESHIP S.E. | PO BOX 1470 | | | | SAN JUAN | PR | 00919 | |
| 530706 | SETAS DE PUERTO RICO INC/ GREEN SOLAR INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | | | SAN JUAN | PR | 00926 | |
| 530707 | SETH RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530708 | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | 20 THOMPSON RD | | | BRANDFORD | CT | 06405-0819 | |
| 753465 | SETON NAME PLATE CO./ | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| 530709 | SETON WOMENS HEALTH CENTER | 89 HART STREET | | | | BRIDGEPORT | CT | 06606 | |
| 753467 | SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 753468 | SEVEN UP BOTTING PR | PO BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 753469 | SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | | BAYAMON | PR | 00960 | |
| 530711 | SEVERA LUGO ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753470 | SEVERIANA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDIF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 530712 | SEVERIANO BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530713 | SEVERIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530714 | SEVERIANO CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753472 | SEVERIANO FULGENCIO ROSA | RES SAN MARTIN | EDIF 14 APTO 175 | | | SAN JUAN | PR | 00924 | |
| 530715 | SEVERIANO HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530716 | SEVERIANO OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530717 | SEVERIANO PAGAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753473 | SEVERIANO PAGAN IRIZARRY | HC 1 BOX 6932 | | | | GUAYANILLA | PR | 00656-9730 | |
| 530718 | SEVERIANO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753474 | SEVERIANO RIVERA PITRE | PO BOX 5198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753477 | SEVERINA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 530719 | SEVERINA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753478 | SEVERINA SANTIAGO | 204 CALLE BETANCES | | | | SAN JUAN | PR | 00907 | |
| 530721 | SEVERINO PACHECO MD, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530723 | SEVERINO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753480 | SEVERINO RIVERA MORALES | PO BOX 645 | | | | VIEQUES | PR | 00765 | |
| 530726 | SEVERINO TEJERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753481 | SEVERN TRENT / S T L | RICHLANO 2800 GEORGE WASHINGTON BAY | | | | RICHLANO | WA | 99352 | |
| 753482 | SEVERO ALICEA SANCHEZ | COND CAMPO REAL | 780 CARR 8860 BOX 2847 | | | TRUJILLO ALTO | PR | 00976 | |
| 753483 | SEVERO AYALA MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 530729 | Severo Ayuso Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753484 | SEVERO BERRIOS FIGUEROA | HC 03 BOX 15146 | | | | COROZAL | PR | 00783 | |
| 753486 | SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | VILLA CAROLINA | 69-1 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 753487 | SEVERO NAVARRO CRUZ | SUITE 64 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753489 | SEVERO RODRIGUEZ RODRIGUEZ | HC 44 BOX 14186 | | | | CAYEY | PR | 00736-9710 | |
| 753490 | SEVERO ROMERO MARRERO | PO BOX 1991 | | | | MANATI | PR | 00674 | |
| 753491 | SEVILLANO SIERRA SIERRA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 530805 | SEVINON LOVELACE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753492 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | | SAN JUAN | PR | 00936-7120 | |
| 753494 | SEXAUER CO C/O NOEL RODG | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 530809 | SEXTON MD , THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753496 | SEXUALITY INF EDUC COUNCIL UNITED STATES | 130 WEST 42 ND STREET SUITE 350 | | | | NEW YORK | NY | 10036-7802 | |
| 530810 | SEXY LOLA | PONCE TOWN CENTER | CALLE BARAMAYA LOCA C2A | | | PONCE | PR | 00731 | |
| 753497 | SEYBA AUTO SERVICE | PO BOX 1366 | | | | CEIBA | PR | 00735 | |
| 753498 | SEYER PHARMATEC INC | PO BOX 9270 | | | | CAGUAS | PR | 00726-9270 | |
| 753499 | SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | 43 ROMANO AVE | | | | SATEN ISLAND | NY | 10312 | |
| 530813 | SEYRI CABAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530814 | SEZCOV RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530816 | SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | | SAN JUAN | PR | 00920 | |
| 753500 | SFI | PO BOX 13456 | | | | SAN JUAN | PR | 00908 | |
| 530818 | SFOAC PR INC | 504 AVE MUNOZ RIVERA | 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 530819 | SG CONSTRUCTION INC | P O BOX 190410 | | | | SAN JUAN | PR | 00919-0410 | |
| 753501 | SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO  BOX  1207 | | | BARCELONETA | PR | 00617 | |
| 530820 | SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | | SAN JUAN | PR | 00918 | |
| 753502 | SG PRECISION SHOP | 47 URB.PRECISION SHOP | | | | SABANA GRANDE | PR | 00637 | |
| 530822 | SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 530826 | SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 530827 | SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 753504 | SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | | SAN JUAN | PR | 00917 | |
| 753505 | SHABAS S E | 60 CALLE BOLIVIA STE A100 | | | | HATO REY | PR | 00917 | |
| 753506 | SHABELLY M RIVERA PABON | 603 VILLA LOS TORRES | | | | CABO ROJO | PR | 00623 | |
| 530829 | SHACITY N SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530830 | SHADAI A ESPINOSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530831 | SHADAI ELIAS SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530832 | SHADARIE M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753507 | SHADAY TOURS | 167 ROBLES | | | | SAN JUAN | PR | 00925 | |
| 753508 | SHADDAI CATERING | HC 33  BOX  3285 | | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530833 | SHADDAI HOGAR | RR-01 BOX 12591 | | | | TOA ALTA | PR | 00953 | |
| 530834 | SHADDAI MEDICAL TRANSPORT | BO. CORAZON  BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| 530835 | SHADDIER Y PARRILLA ROSADO | PO BOX 188 | | | | LOIZA | PR | 00772 | |
| 753509 | SHADELYN INC | 21 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 753510 | SHADES & ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 530841 | SHADETH ROMAN VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753511 | SHADIA F ALMASRI AGUILU | 2 CARRETERA 177 CONDOMINIO | THE FALLS BOX 212 | | | GUAYNABO | PR | 00956 | |
| 530842 | SHADIE RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530843 | SHADIEL SALAZAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753512 | SHADIRA ARROYO LOPEZ | VILLA UNIVERSITARIA | K 1 E CALLE 2 | | | HUMACAO | PR | 00791 | |
| 530844 | SHADIRA I FELIX SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753513 | SHADOWIS PRINTING | PO BOX 19342 | | | | SAN JUAN | PR | 00910 | |
| 530845 | SHADY GROVE ADVENTIST HOSPITAL | MED REC DEPT | 9901 MEDICAL CENTER DRIVE | | | ROCKVILLE | MD | 20850 | |
| 753514 | SHADYNETTE DIAZ | VILLA KENNEDY | EDIF 37 APT 579 | | | SAN JUAN | PR | 00915 | |
| 753515 | SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | |
| 753516 | SHAEFER BROWN | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 530846 | SHAELINEE M VILLANUEVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530847 | SHAELL RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753517 | SHAFFICK BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 530848 | SHAFIK ZAWAHRA ZAHAWHRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753518 | SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | | CALIFORNIA | CA | 91605 | |
| 530850 | SHAH PURNIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530851 | SHAHIN TAVACKOLI | 925 GESSNER RD STE 630 | | | | HOUSTON | TX | 77024 2501 | |
| 530853 | SHAIKH MD , ALI N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753519 | SHAILA FERNANDEZ | PO BOX 697 | | | | COMERIO | PR | 00782 | |
| 530854 | SHAILA GONZALEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530855 | SHAILA M. HUNG YUNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530856 | SHAILA NAZARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530858 | SHAILA V. RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530859 | SHAILYN HERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753521 | SHAINA MARTINEZ CRUZ | VEGA BAJA LAKES | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 530860 | SHAINAMARIE REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530861 | SHAINESKA J. GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530862 | SHAIRA A CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530863 | SHAIRA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753523 | SHAIRA DAVILA ROSADO | RR-18 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 530864 | SHAIRA E AVILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753524 | SHAIRA GONZALEZ DUPONT | MONTE BRISAS | A 41 CALLE 5 2 | | | FAJARDO | PR | 00738-3116 | |
| 530865 | SHAIRA HERNANDEZ ABADIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530866 | SHAIRA I VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530867 | SHAIRA JAMMYR LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753525 | SHAIRA LIZ ALICEA | 257 CASITA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5974 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753526 | SHAIRA LIZ ALICEA MARRERO | URB MANSIONES DE MONTECASINO I | 355 | | | TOA ALTA | PR | 00953 | |
| 530868 | SHAIRA M DELGADO ALEDO/SANDRA ALEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753527 | SHAIRA M GUADALUPE | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 9405 | |
| 530870 | SHAIRA MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753522 | SHAIRA PEREZ PEREZ | EXT VILLA LOS SANTOS | II 261 CALLE RUBI | | | ARECIBO | PR | 00612 | |
| 530871 | SHAIRA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530872 | SHAIRA V MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753528 | SHAIRA VIDOT ROSADO | VILLA DEL CAPITAN | 3 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 530873 | SHAIRA Y RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530874 | SHAITZA M. SANJURJO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530875 | SHAJANIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530876 | SHAJENKO MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753529 | SHAKA MUFFLERS | HC 3 BOX 7593 | | | | MOCA | PR | 00676 | |
| 753530 | SHAKESPEARE | PO BOX 733 | | | | NEWPERRY | SC | 29108 | |
| 530878 | SHAKIL MAFFIOLI VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530879 | SHAKIRA AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530880 | SHAKIRA CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530881 | SHAKIRA CASIANO ARACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530882 | SHAKIRA CATERING | PO BOX 1980 PMB190 | | | | LOIZA | PR | 00772 | |
| 530883 | SHAKIRA DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530884 | SHAKIRA FEBUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530885 | SHAKIRA GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753533 | SHAKIRA JULIA MARTINEZ | 38-1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 530886 | SHAKIRA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753534 | SHAKIRA M DIAZ VIRUET | REPTO VALENCIA | E 44 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 530887 | SHAKIRA M IZQUIERDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530888 | SHAKIRA M MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530889 | SHAKIRA MOSQUERA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530890 | SHAKIRA MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530891 | SHAKIRA OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530892 | SHAKIRA RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530893 | SHAKIRA RODRIGUEZ/WANDA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753536 | SHAKIRA SANTIAGO RIVERA | URB ALT DE VEGA BAJA | OO 5 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 530894 | SHAKIRA SANTOS GOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530895 | SHAKIRA TORRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753537 | SHAKIRA VARGAS RODRIGUEZ | HC 01 BOX 9276 | | | | TOA BAJA | PR | 00954 | |
| 530896 | SHAKIRA Y BOTELLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753538 | SHAKTI GRAPHICS | BOX 6331 | | | | MAYAGUEZ | PR | 00681 | |
| 530897 | SHAKUR A VARGAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530898 | SHAKYRA M SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530901 | SHALAMAR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530902 | SHALIA FORTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753539 | SHALIM F APONTE HERNANDEZ | URB CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 530903 | SHALIM G RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530904 | SHALIM VEGA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530905 | SHALIMAR COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530906 | SHALIMAR CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530907 | SHALIMAR E ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530909 | SHALIMAR N ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530910 | SHALIMAR RODRIGUEZ CAFIERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753540 | SHALIMAR VARADA LANDRON | URB LAS LOMAS | 785 CALLE 21 SUR OESTE | | | SAN JUAN | PR | 00603 | |
| 530911 | SHALIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753541 | SHALIVETTE RIVERA | AM 3 CALLE FLORENCIA | | | | CAGUAS | PR | 00726 | |
| 753542 | SHALOM BOBONIS DONATE | URB JDNS DE CONTRY CLUB | 5  6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 530912 | SHALOM FACILITY CARE | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530914 | SHALOM FACILITY CARE I | C/50A FINAL BOLQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530915 | SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | | BAYAMON | PR | 00956 | |
| 753543 | SHALOM GERIATRIC FACILITIES | ELIZABETH MOLINA | ROYAL TOWN 7-6 CALLE 50A FINAL | | | BAYAMON | PR | 00956 | |
| 530916 | SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | | CIALES | PR | 00638 | |
| 753544 | SHALOM GIFTS AND HANDICRAFTS | BOX 1386 | | | | CIALES | PR | 00638 | |
| 530919 | SHALOM REALTY | 161 AVE MUNOZ RIVERA OESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 753545 | SHALOM SCHOOL | VILLA CAROLINA | 236-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 530920 | SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | | BAYAMON | PR | 00956 | |
| 753546 | SHALON GEREATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7  A FINAL  CALLE 50 | | | BAYAMON | PR | 00956 | |
| 530921 | SHALYMAR MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530922 | SHAMARIE SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530923 | SHAMARIS AISHA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530924 | SHAMILEEN COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530925 | SHAMILL T LLOPIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530926 | SHAMILL, LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530927 | SHAMIR FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530928 | SHAMIR I ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530929 | SHAMIR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753547 | SHAMIRA FEBO DIAZ | SANTA JUANITA | AC 1 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 753548 | SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | | ISABELA | PR | 00662 | |
| 530930 | SHANDELL A MONGE PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530933 | SHANDRA D JUSTICIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530934 | SHANDS HOSPITAL AT THE UNIVERSITY | 226 AIRPORT PKWY STE 200 | | | | SAN JOSE | CA | 95110 | |
| 753549 | SHANDS HOSPITAL AT UF | PO BOX 100304 | | | | GAINSVILLE | FL | 32610-0304 | |
| 530935 | SHANDS JACKSONVILLE HOSPITAL | 655 WEST 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 530936 | SHANE HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753552 | SHANEIDA NIEVES RODRIGUEZ | P O BOX 2881 | | | | RIO GRANDE | PR | 00745 | |
| 530937 | SHANELLY CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530938 | SHANELY E MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5976 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530939 | SHANI M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530941 | SHANIRA BLANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753553 | SHANNA M MARTINEZ HERNANDEZ | URB HACIENDA | CALLE 52 AL 27 | | | GUAYAMA | PR | 00784 | |
| 753554 | SHANNON M ROSE PIERCY | 137 CALLE LAS PALOMAS | APT 3 | | | SAN JUAN | PR | 00911 | |
| 753555 | SHANNON VIDAL SOTO | HC 2 BOX 7257 | | | | UTUADO | PR | 00641 | |
| 530944 | SHANON M NAPOLITANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530945 | SHANTAL Y IRIZARRY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530946 | SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 753556 | SHANTI RAMOS PEREZ | RR 4 BOX 1144 | | | | BAYAMON | PR | 00956 | |
| 530947 | SHANTILLY PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530948 | SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | | BAYAMON | PR | 00961 | |
| 753557 | SHAOLIN VICENS MONDESI | URB RIO CRISTAL | 3E 2B CLUSTER | | | MAYAGUEZ | PR | 00680 | |
| 753558 | SHAOMEI VELEZ VIDRO | PO BOX 551 | | | | SABANA GRANDE | PR | 00637 | |
| 530949 | SHAONA I MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530951 | SHAPES INC | P.O. BOX 7005 PMB 151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753559 | SHAPIRO AND OLANDER | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 530952 | SHAQUILLE A ROMERO ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530953 | SHAQUILLE C GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530954 | SHAQUILLE J ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530955 | SHAQUILLE J GONZALEZ CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530956 | SHAQUILLE MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530957 | SHAQUILLE O PLAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530958 | SHAQUILLE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530959 | SHAQUILLE SANCHEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530960 | SHAQUIRA MARY LOPEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530961 | SHARAIE BONILLA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530963 | SHARE IT | 25 LIVINGSTONE STREET LAWSON | | | | NWS | | 999999 | AUSTRALIA |
| 530964 | SHARE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530965 | SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 | |
| 530966 | SHAREE A UMPIERRE CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530970 | SHARELYS M MILLAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530971 | SHARET B TANCO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530972 | SHARET M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530973 | SHARETECH OMAR MUNIZ P E | P O BOX 3122 | | | | SAN JUAN | PR | 00970 | |
| 753563 | SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | | HINESVILLE | GA | 31313 | |
| 753564 | SHARIAM D ROSADO ROSARIO | PO BOX 442 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 530975 | SHARIBEL SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530976 | SHARIF S SHIHADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530979 | SHARIFF H FIGUEROA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530980 | SHARILU RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530981 | SHARIMARY RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753565 | SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | | SAN JUAN | PR | 00922 | |
| 530982 | SHARIS MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530983 | SHARISSA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753566 | SHARISSE A LOPEZ HERNANDEZ | VILLA MADRID | D 7 CALLE 16 | | | COAMO | PR | 00769 | |
| 530984 | SHARITA VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530985 | SHARITZA M GIRONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753567 | SHARITZA POMALES GARCIA | HC 1 BOX 4245 | | | | NAGUABO | PR | 00718 | |
| 530986 | SHARIZETTE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530987 | SHARLEEN DELGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753568 | SHARLEEN RAMOS TORRES | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 530988 | SHARLEEN RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753570 | SHARLEEN TORRES RIVERA | HC 03  BOX 7999 | | | | BARRANQUITAS | PR | 00794 | |
| 753571 | SHARLENE A SERRANO | HC 20 BOX 26252 | | | | SAN LORENZO | PR | 00754 | |
| 753572 | SHARLENE E RIVERA GONZALEZ | P O BOX 250104 | | | | AGUADILLA | PR | 00604 | |
| 753573 | SHARLENE RIVERA PABON | 603 VILLA LAS TORRES | | | | CABO ROJO | PR | 00632 | |
| 530989 | SHARLENE SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530990 | SHARLENY MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530991 | SHARLINE A DE LAURENCIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530992 | SHARLINE ROMAN CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530993 | SHARLINE SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530994 | SHARLONE M OLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530995 | SHARLOTTE ESPIET DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530996 | SHARLYN BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530997 | SHARMA MD, VIBHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530999 | SHARMALIE CANALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753574 | SHARMARIE CARIBBEAN INT'L | URB SAN AGUSTIN | 10 CALLE 10 # 1111 | | | SAN JUAN | PR | 00926 | |
| 753575 | SHAROL P COSME FERRER | BI CEDRO ABAJO | APT 317 | | | NARANJITO | PR | 00719 | |
| 753576 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 753577 | SHARON A BRIDGES | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224 | |
| 753578 | SHARON ACEVEDO PEREZ | URB HACIENDAS DEL C | F 6 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 531001 | SHARON ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753579 | SHARON ACOSTA COLON | URB SIERRA BAYAMON | 5-18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 531003 | SHARON ANDUJAR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753580 | SHARON ARVELO LOPEZ | HC 2 BOX 5514 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5978 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531004 | SHARON CANTRELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531005 | SHARON COMMUNITY | 12216 FM 3226 | ARP | | | TYLER | TX | 75750 | |
| 753581 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 531006 | SHARON CRISPIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531008 | SHARON D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753582 | SHARON D ROSADO RIVERA | FAJARDO GARDENS | BB 39 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 753583 | SHARON E A HUPPRICH | P O BOX 12178 | | | | ST THOMAS | VI | 00801-5178 | |
| 531009 | SHARON E FELICIANO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531010 | SHARON E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531011 | SHARON FALAK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753586 | SHARON GRAU BURGOS | P O BOX 1197 | | | | ARROYO | PR | 00714 | |
| 753588 | SHARON GUTIERREZ RIVERA | RIO PIEDRAS HEIGHTS | 1690  CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 753589 | SHARON HUERTAS CORTES | URB LAS BRISAS DEL MAR | HH 25 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 753590 | SHARON I MARTINEZ RODRIGUEZ | HC 30 BOX 33007 | | | | SAN LORENZO | PR | 00754 | |
| 753591 | SHARON I SEDA GARDON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531014 | SHARON I STEIDEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753592 | SHARON J RIVERA RUIZ | BOX 4695 | | | | AGUADILLA | PR | 00605 | |
| 531015 | SHARON J. PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531016 | SHARON L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753594 | SHARON L PATRICK | 161 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 | |
| 753595 | SHARON L SANCHEZ AYALA | SECTOR LA ALDEA | K 06 840 | | | BAYAMON | PR | 00956 | |
| 753596 | SHARON L SANCHEZ BARRETO | JARDINES DE BAYAMONTE | 72 C CALLE COLIBRI APT 521 | | | BAYAMON | PR | 00956-6646 | |
| 531017 | SHARON L SINGH MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531018 | SHARON L TORRES FERRERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531019 | SHARON LIZ CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753599 | SHARON M ALVALLE VELEZ | JAIME L DREW | 78 CALLE 4 | | | PONCE | PR | 00730 | |
| 753600 | SHARON M AMADOR ACEVEDO | BO PUENTE | HC 03 BOX 10142 | | | CAMUY | PR | 00627-9708 | |
| 531020 | SHARON M ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531021 | SHARON M FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531022 | SHARON M MAISONET AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531023 | SHARON M NADAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753601 | SHARON M SANTIAGO | COND SAN IGNACIO APT 7 F | | | | SAN JUAN | PR | 00921 | |
| 531027 | SHARON M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531028 | SHARON M VELEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531029 | SHARON M. ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531030 | SHARON M. SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531031 | SHARON M. VELEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531032 | SHARON MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531033 | SHARON MARIE MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531034 | SHARON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531035 | SHARON MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531036 | SHARON MD, EZRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753603 | SHARON MELENDEZ ORTIZ | VILLA DE CANEY | J3 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531037 | SHARON MILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753604 | SHARON MONTALVO ROMAN | 147 PUERTAS DEL MAR | | | | HATILLO | PR | 00659 | |
| 531038 | SHARON MONTANEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531039 | SHARON NICOLE GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531040 | SHARON ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531041 | SHARON ORTIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753605 | SHARON ORTIZ RODRIGUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 753606 | SHARON OTERO BERRIOS | URB METROPOLIS | Q 26 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 531042 | SHARON PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753607 | SHARON PHILIPS | BRISAS DE CAMPO ALEGRE | EDIF 4 APT 52 | | | MANATI | PR | 00674 | |
| 531043 | SHARON POMALES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753608 | SHARON RAMIA CRUZ | JARDINES DEL CARIBE | OO32 CALLE 49 | | | PONCE | PR | 00728 | |
| 753609 | SHARON REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 753610 | SHARON RIOS RODRIGUEZ | BO BEJUCO | 482 CALLE CASIMIRA CASTRO | | | ISABELA | PR | 00662 | |
| 531044 | SHARON RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531046 | SHARON RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531047 | SHARON ROSE GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753611 | SHARON ROTGER VAZQUEZ | J 75 BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 531048 | SHARON SANTANA PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531049 | SHARON SANTANA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753612 | SHARON SOTO FERRER | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 531051 | SHARON STEIDEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753613 | SHARON TORRES SANTIAGO | BO PALMAS | 605 CALLE PASTO COM PARC NUEVAS | | | ARROYO | PR | 00714 | |
| 531052 | SHARON TRAVEL AND TOURS | PO BOX 8066 | | | | BAYAMON | PR | 00960 | |
| 531053 | SHARON V RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531054 | SHARON VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753614 | SHARON W MARTINEZ VERDEJO | URB. VILLA CAROLINA | 19  BLOQUE 154 CALLE 434 | | | CAROLINA | PR | 00985 | |
| 753615 | SHARON X. VAZQUEZ | COND.SAN MIGUEL APT. 1107 | | | | MAYAGUEZ | PR | 00680 | |
| 531055 | SHARON, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753616 | SHARONIE BERMUDEZ AVILES | 229 COND PLAZA SUCHVILLE | | | | BAYAMON | PR | 00936 | |
| 531056 | SHARP ADVANCE OFFICE | AVE SAN MARCOS #37 URB INDUSTRIAL EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 753617 | SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 753618 | SHARPER IMAGEING | 13049 S W 133 CT | | | | MIAMI | FL | 33186 | |
| 531060 | SHARY AILEEN LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753620 | SHARY ANN ORTIZ | BOX 464 | | | | COAMO | PR | 00769 | |
| 753621 | SHARY M RODRIGUEZ ESQUILIN | VILLA CAROLINA | CALLE 56 BLOQUE 68 NUM 38 | | | CAROLINA | PR | 00985 | |
| 531061 | SHARYL F COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753622 | SHARYMAR FIGUEROA COLON | HC 1 BOX 6595 | | | | AIBONITO | PR | 00708 | |
| 531062 | SHARYMAR HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753623 | SHARYMAR POMALES RIVERA | P O BOX 92 | | | | NAGUABO | PR | 00718 | |
| 531063 | SHARYS M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531065 | SHASER O MAFFIOLI VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531066 | SHASIKA BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531067 | SHATNELMARYS CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753624 | SHATSEI RODRIGUEZ MENDEZ | BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753626 | SHAUN M MORALES CORREA | RES SAN AGUSTIN | PUERTA DE TIERRA EDIF S APT 517 | | | SAN JUAN | PR | 00901 | |
| 531068 | SHAUNAA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| 531070 | SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| 753627 | SHAURY SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 1421915 | SHAW ALEGRE, EDUARDO | ANTONIO ADROVER ROBLES | URB. SAN FCO. 2 AVE. DE DIEGO OFIC. 204 ALTOS | | | SAN JUAN | PR | 00927-5830 | |
| 531072 | SHAWN A ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531073 | SHAWN MICHAEL SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531074 | SHAWR PACHECO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531075 | SHAYDA LUZ CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753628 | SHAYDE | 43 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 753629 | SHAYLA TORRES SANCHEZ | 7 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 | |
| 531076 | SHAYLI SOUCHET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531077 | SHAYNA A ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753630 | SHAYNNETTE ESPINAL ORTIZ | BO DAGUAO BOX 689 | | | | NAGUABO | PR | 00718 | |
| 753631 | SHAYRA GONZALEZ LOPEZ | COND BELLO HORIZONTE | APT 1011 | | | CAROLINA | PR | 00984 | |
| 753632 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| 753633 | SHAYRA LOPEZ CRUZ | PARC HILL BROTHERS | 412 C CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 531079 | SHAYRA ROMERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753634 | SHAYRA VEGA CONCEPCION | VISTAMAR | 725 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 531080 | SHAYRA Y RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753635 | SHAYRA Z ALVAREZ COLON | BO SANTANA LOS LLANOS | 034 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 531081 | SHAYVONNE FIGUEROA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531082 | SHEARLY MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753636 | SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 531085 | SHEEKEY MD , OWEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531086 | SHEEN PHD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531087 | SHEENA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531088 | SHEENA VASANDANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531090 | SHEERY CABRERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531091 | SHEET METAL WORKERS LOCAL 41 J A T C | P O BOX 2397 | | | | TOA BAJA | PR | 00951-2397 | |
| 531095 | SHEIDA ARRUFAT CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753637 | SHEIDA I RIVERA RIVAS | URB GREEN HILLS | E 9 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 753638 | SHEIDA REYES RAMIREZ | JARDINES DE COUNTRY CLUB | CE 26 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 753640 | SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 531096 | SHEIDALYS N MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531097 | SHEIK MD , JVAID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531099 | SHEIKA M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531100 | SHEIKH MD , JAVAID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753643 | SHEILA A ACEVEDO ALVAREZ | ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON STE 505 | | | SAN JUAN | PR | 00918-3413 | |
| 753644 | SHEILA A CORREA SERRANO | JDNES TRUJILLO ALTO | EDIF G APT 711 | | | TRUJILLO ALTO | PR | 00976 | |
| 753645 | SHEILA A LOPEZ ROSARIO | 8 LOVELY DRIVE | | | | SOUTH AMBOY | NJ | 00879 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5981 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753646 | SHEILA A MARTINEZ CARABALLO | HC 01 BOX 6073 | | | | GURABO | PR | 00778-9731 | |
| 531101 | SHEILA A ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531102 | SHEILA A PAGAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531103 | SHEILA ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753648 | SHEILA ACEVEDO POLANCO | RES CUESTA VIEJA | EDIF 1 APTO 6 | | | AGUADILLA | PR | 00603 | |
| 531104 | SHEILA ACOBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531105 | SHEILA ACOSTA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753649 | SHEILA AGUILO LURIDO | LA PROVIDENCIA 1 | D 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 753650 | SHEILA ALBANDOZ LIARD | COND PARK GARDENS TOWNHOUSE | CALLE ALCADIA APT 206 | | | SAN JUAN | PR | 00926 | |
| 753651 | SHEILA ALCOCER SANCHEZ | VILLAS DEL SOL | BLQ 1 EDIF 1 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 753652 | SHEILA ALFONSO GONZALEZ | ESTANCIAS DE LA FUENTE | 75 CONDE | | | TOA ALTA | PR | 00953 | |
| 531106 | SHEILA ALGARIN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753657 | SHEILA ALGARIN SERRANO | HC 1 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 753659 | SHEILA ALICEA A/C MANUEL ALICEA ORTIZ | URB VENUS GARDENS | 734 SALTILLO | | | SAN JUAN | PR | 00926 | |
| 531107 | SHEILA AMBERT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531108 | SHEILA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531109 | SHEILA ARCE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531112 | SHEILA BAEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753661 | SHEILA BAEZ RODRIGUEZ | VILLA CAROLINA | CALLE 30  BLOQUE 7  NM. 20 | | | CAROLINA | PR | 00985 | |
| 531113 | SHEILA BELEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753663 | SHEILA BENABE GONZALEZ | URB. VILLAS DE CLUB MANOR | CALLE TOMAS AGRAIT B-1 | | | RIO PIEDRAS | PR | 00924 | |
| 753664 | SHEILA BERRIOS COLON | CALLE ROSA DE FRANCIA | EC 57 LA ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 531115 | SHEILA BONAFE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753665 | SHEILA BORGES | OFIC 713 | 1250 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 753666 | SHEILA BOSQUE MARTINEZ | SAN FRANCISCO COURT | EDIF 13 APT 1372 | | | CABO ROJO | PR | 00623 | |
| 531116 | SHEILA BURGOS BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531117 | SHEILA CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753667 | SHEILA CAMACHO | PO BOX 377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 753668 | SHEILA CHARBONIER ARES | PO BOX 2576 | | | | RIO GRANDE | PR | 00745 | |
| 531118 | SHEILA CLEMENTE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753669 | SHEILA COLON CARRION | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 753641 | SHEILA CRUZ RODRIGUEZ | URB ENCANTADA | 3508 MONTECILLOS COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 753671 | SHEILA D CESAREO MALDONADO | VILLA ESPERANZA CAMPANILLA | B 28 CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 753672 | SHEILA D GONZALEZ AYALA | HC 01  BOX  5840 | | | | MOCA | PR | 00676 | |
| 753673 | SHEILA D LOPEZ MARTIN | P O BOX 1980 | | | | LAS PIEDRAS | PR | 00771 | |
| 753674 | SHEILA D MARTINEZ CRUZ | URB. VILLA LINARES I-12 | CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 753675 | SHEILA D OCASIO CRUZ | COND LAGUNA VIEW 1 APT 602 | | | | SAN JUAN | PR | 00924 | |
| 531119 | SHEILA D ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531121 | SHEILA D VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531122 | SHEILA DAMARIS GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753676 | SHEILA DANESA GONZALEZ PEREZ | HC 1 BOX 4720 | | | | HATILLO | PR | 00659 | |
| 531123 | SHEILA DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753677 | SHEILA DELGADO BURGOS | P O BOX 1406 | | | | LAS PIEDRAS | PR | 00771 1406 | |
| 531124 | SHEILA DELGADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753679 | SHEILA DELGADO FARGAS | RR 1  BOX 34 | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5982 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531125 | SHEILA E AGOSTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531126 | SHEILA E ALFONSO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531128 | SHEILA E ARROYO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753680 | SHEILA E COLON PEREZ | VIETNAM | 23 CALLE E | | | GUAYNABO | PR | 00965 | |
| 531129 | SHEILA E HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531130 | SHEILA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753681 | SHEILA E VIRELLA MARTINEZ | URB JARDINES DE LA FUENTE 355 | CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 753682 | SHEILA E. ALICEA | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 531131 | SHEILA E. BARRIENTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531132 | SHEILA E. CONCEPCION MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753683 | SHEILA EMELY CINTRON ROSARIO | HC 2 BOX 3885 | | | | MAUNABO | PR | 00707 | |
| 753684 | SHEILA FONTAN SANTIAGO | HC 2 BOX 6275 | | | | MOROVIS | PR | 00687 | |
| 531133 | SHEILA FRIDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531134 | SHEILA G GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753685 | SHEILA GARAY ARROYO | URB MARIOLGA | U 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 753686 | SHEILA GARCIA GARCIA | URB FAIRVIEW | H4 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 531136 | SHEILA GARCIA GESUALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753687 | SHEILA GARCIA ORTIZ | HC 01 BOX 6250 | | | | JUANA DIAZ | PR | 00795 | |
| 753688 | SHEILA GONZALEZ ALVAREZ | PO BOX 1314 | | | | UTUADO | PR | 00641 | |
| 531137 | SHEILA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753691 | SHEILA GUERRA ACEVEDO | POB BOX 1078 VICTORA STA | | | | AGUADILLA | PR | 00603 | |
| 753692 | SHEILA H VELEZ AGUILAR | ZENO GANDIA | 225 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 753694 | SHEILA HILERIO MENDEZ | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 531140 | SHEILA I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531141 | SHEILA I MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753696 | SHEILA I MORALES AGOSTO | HC 4 BOX 18002 | | | | COMERIO | PR | 00782 | |
| 753697 | SHEILA I MORALES CLAUDIO | P O BOX 475 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 531142 | SHEILA I NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753698 | SHEILA I ROSADO RODRIGUEZ | PORTAL DE LA REINA | 1306 AVE MONTECARLO APT 311 | | | SAN JUAN | PR | 00924 | |
| 753642 | SHEILA I SEDA GARDON | PO BOX 167 | | | | SABANA SECA | PR | 00952-0167 | |
| 531143 | SHEILA I. MARIN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531144 | SHEILA I. MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531145 | SHEILA I. QUINONES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531146 | SHEILA IVETTE ESPADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531147 | SHEILA IVETTE FRANCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531148 | SHEILA J MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531149 | SHEILA K RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531150 | SHEILA K. RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753702 | SHEILA L CARDONA COLON | 35 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 753703 | SHEILA L PEREZ CORTES | ROLLING HILLS | A 20 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 531151 | SHEILA L. LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531152 | SHEILA LAO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531153 | SHEILA LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753705 | SHEILA LEE CAEZ RIVERA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 531154 | SHEILA LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5983 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531155 | SHEILA LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531156 | SHEILA M ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531157 | SHEILA M ALVERIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531158 | SHEILA M ANGLERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531159 | SHEILA M ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531160 | SHEILA M BETANCOURT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531161 | SHEILA M BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531162 | SHEILA M CANDELARIA CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531163 | SHEILA M CAPRE FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531164 | SHEILA M COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531165 | SHEILA M CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531166 | SHEILA M CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753708 | SHEILA M ECHEVARRIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 753709 | SHEILA M FONTANEZ DE JESUS | CIUDAD JARDIN 3 | 62 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 531167 | SHEILA M FUENTES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753710 | SHEILA M GARCIA SANTANA | URB EL CONQISTADOR | L 27 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 531168 | SHEILA M GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531169 | SHEILA M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753711 | SHEILA M GONZALEZ NEGRON | URB UNIVERSITY GARDENS | E 43 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 531170 | SHEILA M GONZALEZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753713 | SHEILA M JIMENEZ SANCHEZ | VILLA CAROLINA | 109 CALLE 82 | | | CAROLINA | PR | 00983 | |
| 531171 | SHEILA M LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753714 | SHEILA M LOPEZ SANTANA | 155 AVE  ARTERIAL HOSTO 238 | | | | SAN JUAN | PR | 00918-3078 | |
| 531172 | SHEILA M LUCIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753716 | SHEILA M MALDONADO AMBERT/MARIA V AMBERT | 312 VILLA PALMERA | CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 531173 | SHEILA M MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531174 | SHEILA M MILLAYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531175 | SHEILA M MONELL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753717 | SHEILA M MONTES COLLADO | 338 EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 531176 | SHEILA M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753719 | SHEILA M ORTIZ RIVERA | P O  BOX 996 | | | | BARRANQUITAS | PR | 00794 | |
| 531177 | SHEILA M OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531178 | SHEILA M PENA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531179 | SHEILA M PEREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753720 | SHEILA M REYES DONATIU | BO MAIZALES | 27011 CARR 31 R 970 KM 1 9 | | | NAGUABO | PR | 00718 | |
| 531181 | SHEILA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531182 | SHEILA M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531183 | SHEILA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531185 | SHEILA M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753723 | SHEILA M SALGADO CLEMENTE | BO LAS CUEVAS SECT LOS SALGADO | BOX 3 | | | LOIZA | PR | 00772 | |
| 531186 | SHEILA M SANCHEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5984 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753725 | SHEILA M SANTIAGO CONCEPCION | P O BOX 900 | | | | CIDRA | PR | 00739 | |
| 531188 | SHEILA M SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531189 | SHEILA M SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753726 | SHEILA M TORRES MATIAS | PO BOX 32188 | | | | PONCE | PR | 00732-2188 | |
| 753727 | SHEILA M VAZQUEZ SIMON | PO BOX 562 | | | | JUNCOS | PR | 00777 | |
| 753728 | SHEILA M VELEZ | NUEVA VIDA EL TUQUE | 67 CALLE 12 | | | PONCE | PR | 00728 | |
| 531190 | SHEILA M. CAPRE FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531196 | SHEILA M. OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531198 | SHEILA M. VELEZ LOUICIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753729 | SHEILA MAISONET | BO GUARICO VIEJO | CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 753731 | SHEILA MARTINEZ GONZALEZ | URB  VILLA LINDA | 206 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 531199 | SHEILA MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753732 | SHEILA MELENDEZ | HC 1 BOX 4650 | | | | GURABO | PR | 00778 | |
| 753733 | SHEILA MELENDEZ ROSARIO | HC 55 BOX 8856 | | | | CEIBA | PR | 00735 | |
| 753734 | SHEILA MERCADO | BOX 861 | | | | JUANA DIAZ | PR | 00795 | |
| 753735 | SHEILA MERCADO CANALES | URB ANTILLANA | 22 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 753736 | SHEILA MIRANDA FIGUEROA | RES BAIROA | CT 3 R 236 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 531200 | SHEILA MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531201 | SHEILA MOLINA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753737 | SHEILA MONROIG MENDEZ | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 531202 | SHEILA N CARMONA BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753738 | SHEILA N COLLAZO TORRES | URB RUSSE | 8 CALLE VIOLETA | | | MOROVIS | PR | 00687 | |
| 531203 | SHEILA N DIAZ VILLALONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753739 | SHEILA N NEGRON | URB RIO CANAS | D 34 CALLE 5 | | | PONCE | PR | 00731 | |
| 753740 | SHEILA NIEVES OSORIO | VILLA MARINA | P 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 753741 | SHEILA O DETTE RIVERA CALES | URB STA ELENA | G 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 531204 | SHEILA O. RIVERA CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531205 | SHEILA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753742 | SHEILA ORTIZ CALDERO | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 531207 | SHEILA ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531208 | SHEILA OSORIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531209 | SHEILA PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753744 | SHEILA PELLOT CESTERO | PARK GARDENS | O 11 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 531211 | SHEILA PELLOT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753746 | SHEILA PEREZ | COND BAHIA A | APTO 611 AVE LAS PALMAS 1000 | | | MIRAMAR | PR | 00907 | |
| 531212 | SHEILA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531213 | SHEILA PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753747 | SHEILA PEREZ RUIZ | ZENO GANDIA | 154 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 753748 | SHEILA R ORTIZ CACERES | PO BOX 421 | | | | JUNCOS | PR | 00777 | |
| 753749 | SHEILA R PEREZ RODRIGUEZ | PO BOX 712 | | | | LAJAS | PR | 00667 | |
| 531214 | SHEILA RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753750 | SHEILA RAMOS RIOS | RR 07 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| 531215 | SHEILA RECIO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753753 | SHEILA REYES MORA | PO BOX 759 | | | | HUMACAO | PR | 00792 | |
| 753756 | SHEILA RIVERA APONTE | RR 5 BOX 4761 | | | | BAYAMON | PR | 00956 | |
| 753758 | SHEILA RIVERA COLON | VILLA FONTANA | 4TN 6 VIA 38 | | | CAROLINA | PR | 00983 | |
| 753759 | SHEILA RIVERA GONZALEZ | HC 05 BOX 91525 | | | | ARECIBO | PR | 00612 | |
| 531216 | SHEILA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5985 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753760 | SHEILA RIVERA RIVERA | URB EL CORTIJO | AO 25 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 531218 | SHEILA RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753761 | SHEILA ROBLES BAEZ | 53 AVE ESMERALDA | APARTADO POSTAL 213 | | | GUAYNABO | PR | 00969-4429 | |
| 753762 | SHEILA RODRIGUEZ ALEMAN | REPT METROPOLITANO | 1164 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 753763 | SHEILA RODRIGUEZ OTERO | RR 01 BOX 11657 | | | | TOA ALTA | PR | 00953 | |
| 531219 | SHEILA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753764 | SHEILA RODRIGUEZ RODRIGUEZ | URB SAN ALFONSO | B 22 CALLE VERDE LUZ | | | CAGUAS | PR | 00725 | |
| 753765 | SHEILA RODRIGUEZ SANCHEZ | BARRIO LA GLORIA | HC 61 BOX 4483 | | | TRUJILLO ALTO | PR | 00976 | |
| 531221 | SHEILA ROSAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531222 | SHEILA SALGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753767 | SHEILA SALGADO OLAND | COND SANTA MARIA II | APT 307 | | | SAN JUAN | PR | 00924 | |
| 531223 | SHEILA SAN MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531224 | SHEILA SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753768 | SHEILA SANCHEZ CONTRERAS | CIUDAD MASSO | I 25 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 531226 | SHEILA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753770 | SHEILA SANTIAGO RODRIGUEZ | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | |
| 753771 | SHEILA SANTOS | ARISTIDES CHAVIER | 44 APT 417 | | | PONCE | PR | 00731 | |
| 753772 | SHEILA SANTOS FELICIANO | BO BALDORIOTY | 27 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 753773 | SHEILA SANTOS RENTA | URB ROUND HILL | 1304 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 531228 | SHEILA SCHMIDT LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753774 | SHEILA SERRANO ORTIZ | URB VILLA CAPRI | 593 CALLE SAVOYA | | | SAN JUAN | PR | 00921 | |
| 753775 | SHEILA SIMMONS | LOS FRAILES GARDENS | E204 CALLE 1 BOX 511 | | | GUAYNABO | PR | 00966-3516 | |
| 753776 | SHEILA SOTO ROLON | URB BONNEVILLE HEIGHTS | 2DA SECCION E 15 | | | CAGUAS | PR | 00725 | |
| 531230 | SHEILA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753777 | SHEILA T HODGE NARVAEZ | 7MA SECCION LEVITTOWN | HD 14 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 531231 | SHEILA T MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753780 | SHEILA TORRES FERER | BO TAMARINDO | 129 CALLE 3 | | | PONCE | PR | 00731 | |
| 531232 | SHEILA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531233 | SHEILA UFRET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531234 | SHEILA V FALCON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531235 | SHEILA V QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531236 | SHEILA V ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531237 | SHEILA V ROSADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753782 | SHEILA VALLADARES FIGUEROA | COND LOS FLAMBOYANES | APT 111 | | | PONCE | PR | 00731 | |
| 531239 | SHEILA VELAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531240 | SHEILA VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753784 | SHEILA WALTERS | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 753785 | SHEILA WESTERBAND COTTO | URB JARDINES DE MAMEY | B 16 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 531241 | SHEILA WILSON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531242 | SHEILA Y MAESTRE BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531243 | SHEILA Y RIVERA NUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531244 | SHEILA Y VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753786 | SHEILA YOLANDA BENITEZ CRUZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 753787 | SHEILA Z ALICEA FIGUEROA | VILLA CALMA BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 531245 | SHEILA Z RIVERA MENEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5986 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531246 | SHEILAH N SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531247 | SHEILEE FIGUEROA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531248 | SHEILEEN MAYMI CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531249 | SHEILIMAR SERPA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531251 | SHEILIZ MARIE MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531253 | SHEILLA D. RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753788 | SHEILLA JUSINO FIGUERAS | URB SABANA J5 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 531254 | SHEILLA LEE RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531255 | SHEILLA M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753789 | SHEILLA RIVERA COSME | 26 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00987 | |
| 531256 | SHEILLA Y ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531257 | SHEILLY J ORTEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753791 | SHEILLY TORRES MALDONADO | SAN FERNANDO GARDENS | EDIF D 25 APT 31 | | | BAYAMON | PR | 00957 | |
| 531258 | SHEILMARIE GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753791 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 | |
| 531259 | SHEILY LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531260 | SHEILY M GUZMAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531261 | SHEILY O MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753793 | SHEILYMAR MEJIAS RODRIGUEZ | URB ALTOS DE LA FUENTE | 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 753794 | SHEILYMARIE RODRIGUEZ RODRIGUEZ | VILLA AGUILAR | CARR 351 KM 1 6 | | | MAYAGUEZ | PR | 00681 | |
| 531262 | SHEILYN LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753796 | SHEIRA A CRUZ MONTES | VILLA NEVAREZ | P M B 030  356 CALLE 32 | | | SAN JUAN | PR | 00926 | |
| 531265 | SHELBY M RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753797 | SHELDO WESTMAN | FOOD SERVICE ASSOCIATES | PO BOX 253 | | | DUNKIK | NY | 14048 | |
| 531266 | SHELDON WHYTE NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753798 | SHELFOAM PRODUCTS | P O BOX  326 | | | | CIDRA | PR | 00739 | |
| 531267 | SHELISA I BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531270 | SHELIZA ALVAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753799 | SHELL CANASS | PO BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 531271 | SHELL CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753801 | SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 753802 | SHELL COOP GASOLINERA SAN CRISTOBAL | BOX 35 | | | | NAGUABO | PR | 00718 | |
| 753803 | SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | | SAN JUAN | PR | 00926 | |
| 753805 | SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 531272 | SHELL GAS STATION/ PLANET SOLAR | REPARTO SAN MIGUEL | 2 FLOR DE MAGA | | | MAYAGUEZ | PR | 00680 | |
| 753806 | SHELL LA VICTORIA | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 531273 | SHELL LAS VEGAS | 100 AVE FLOR DEL VALLE | | | | CATANO | PR | 00962 | |
| 753807 | SHELL LOIZA VALLEY | P O BOX 30527 | 65 INFANTRY STATION | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5987 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531275 | SHELL MARTIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753808 | SHELL MAVILLA | APARTADO 680 | | | | COROZAL | | 00783 | |
| 753809 | SHELL MONSERRATE | COL LA PLATA 38 | CAMINO DEL NORTE | | | TOA ALTA | PR | 00953 | |
| 753811 | SHELL PONCE PR | 79 CALLE MAYOR CENTER | | | | PONCE | PR | 00731 | |
| 753812 | SHELL PONCE,P.R. | CALLE MAYOR CENTER #79 | | | | PONCE | PR | 00731 | |
| 531277 | SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 753813 | SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | | MOROVIS | PR | 00687 | |
| 753814 | SHELL SUPER STATION | PO BOX 242 | | | | OROCOVIS | PR | 00720 | |
| 531278 | SHELL TRADING US CO | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 753815 | SHELL VILLA PRADES | DR. H DECANO BM-36 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 531280 | SHELLEY L FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753816 | SHELLI WARD | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 753817 | SHELLMARIE RAMOS HERNANDEZ | PO BOX 1739 | | | | CAYEY | PR | 00737 | |
| 531281 | SHELLY CHEUNG YEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531282 | SHELLY FONTANEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753818 | SHELLY J RAMOS TORRES | HC 02 BOX 7522 | | | | COROZAL | PR | 00783 | |
| 531283 | SHELLYMAR RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531284 | SHELLYS DAIRY GOAT FARM | P O BOX 2437 | | | | GUAYNABO | PR | 00970 | |
| 753819 | SHELVING DEL SUR | PO BOX 8014 | | | | PONCE | PR | 00732 | |
| 531290 | SHENAIRA APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531291 | SHENANDOAH FAMILY PRACTICE | 459 SOUTH MAIN STREET | SUITE B03A | | | WOODSTOCK | VA | 22664 | |
| 531292 | SHENANDOAH MEMORIAL HOSPITAL | ATTN MEDICAL RECORDS | 755 SOUTH MAIN STREET SUITE 104 | | | WOODSTOCK | VA | 22664 | |
| 753820 | SHENG LI YU SHAO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 411 | | | CAROLINA | PR | 00979-7117 | |
| 753821 | SHENIRA COLON RODRIGUEZ | VILLA RICA | AA 31 CALLE STA RITA | | | BAYAMON | PR | 00959 | |
| 753822 | SHENYSE TORRES SANCHEZ | LAS MERCEDES | 62 CALLE 11 | | | SALINAS | PR | 00751 | |
| 753823 | SHEPARD MC GRAW HILL INC. | #1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 753826 | SHEPARD'S | P O BOX 802631 | | | | CHICAGO | IL | 60680 2631 | |
| 531294 | SHEPARD'S McGRAW HILL | PO BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 531295 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATAÑO | PR | 00986 | |
| 531297 | SHEPHERDS HOPE | 4851 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32819 | |
| 753828 | SHEPPARD' S | P O BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 753829 | SHERAIDA GARCIA MOJICA | BO OBRERO | 662 CALLE LIPPETT | | | SAN JUAN | PR | 00915 | |
| 531299 | SHERALY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531300 | SHERALYS NOEMI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531301 | SHERATON HOTEL | 333 UNIVERSAL TERRACE PARKWAY | | | | UNIVERSAL CITY | CA | 91608 | |
| 531302 | SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| 531303 | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 531304 | SHERATON RALEIGH HOTEL | DIR 421 SOUTH SALISBURY | STREET RALEIGH, | | | NC | NC | 27601 | |
| 531305 | SHEREEZA ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531306 | SHERELYS R DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531307 | SHEREN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531308 | SHERESA GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5988 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 1422823 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 3RD FL. 644 FDEZ. JUNCOS AVE. SUITE 301 | | SAN JUAN | PR | 00907 | |
| 531311 | SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | | SAN JUAN | PR | 00926 | |
| 531312 | SHERILEEN RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753831 | SHERILLE BENVENUTTI FOX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531313 | SHERILYN AVILES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753833 | SHERING PLOUGH ANIMAL HEALTH | 1095 MORRIS AVE | | | | UNION | NJ | 07083-7137 | |
| 531314 | SHERLEY A MONROIG DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753834 | SHERLEY A SANTIAGO | PO BOX 213 | | | | HORMIGUEROS | PR | 00660 | |
| 753835 | SHERLEY CORDERO MARRERO | P O BOX 702 | | | | MOROVIS | PR | 00687 | |
| 531315 | SHERLEY DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531316 | SHERLEY FRANCESCHINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753836 | SHERLEY HEYLIGER PEREZ | VILLA ANDALUCIA | H 28 BAILEN | | | SAN JUAN | PR | 00926 | |
| 753837 | SHERLEY J CINTRON PAGAN | PMB 178 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 531317 | SHERLEY M SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531318 | SHERLEY M. PANELL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753838 | SHERLEY MICHELLE DIAZ | RES LOS MIRTOS | EDIF 6 APT 81 | | | CAROLINA | PR | 00987 | |
| 531319 | SHERLEY SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753839 | SHERLI GARCIA TABOADA | ALT DE MONTELLANO | BL 12-57 | | | CAYEY | PR | 00736 | |
| 531320 | SHERLIE ANN RENTAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531321 | SHERLIE MEJIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753840 | SHERLIE TROCHE | 40 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| 753841 | SHERLIS M CINTRON RIVERA | URB LA MARGARITA | CALLE D-F NO 36 | | | SALINAS | PR | 00751 | |
| 531322 | SHERLY A. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753843 | SHERLY BAEZ DIAZ | BO LA JOYA SANTA RITA | 182 CALLE 9 | | | GUANICA | PR | 00653 | |
| 531323 | SHERLY DALI JUSINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531324 | SHERLY DIMARIS ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531325 | SHERLY G CORREA NEBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531326 | SHERLY GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753844 | SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | | CAYEY | PR | 00737-0243 | |
| 753845 | SHERLY M ACEVEDO ORTA | AVE CAMPO RICO | BDA EL POLVORIN C 3 638 | | | SAN JUAN | PR | 00924 | |
| 531328 | SHERLY M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531329 | SHERLY M RIVERA GILBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531330 | SHERLY M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531331 | SHERLY M RODRIGUEZ TORRES PSYD | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 531332 | SHERLY NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753847 | SHERLY RIVERA VAZQUEZ | HC 73 BOX 4785 | | | | NARANJITO | PR | 00719 | |
| 531333 | SHERLY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531335 | SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5989 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531336 | SHERRIE ROSSY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753848 | SHERRY A HRYBINEZAK GOMEZ | HC 01 BOX 28409 | | | | CABO ROJO | PR | 00623 | |
| 753849 | SHERRY ANN PADILLA AYALA | VILLA FONTANA PARK | 5X 15 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 531338 | SHERRY D MITCHELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753850 | SHERRY R KENNEL | 4065 E CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 531339 | SHERRYL DENISSE MITCHELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531340 | SHERRYL E SEGUI ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753851 | SHERRYL MURIENTE TOLENTINO | VISTAMAR PRINCESA APT 201 | | | | CAROLINA | PR | 00983 | |
| 531342 | SHERWIN WILLIAMS | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 531343 | SHERY L VAZQUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531344 | SHERYL IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531345 | SHERYL RUBERTE LASPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753854 | SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | | AUSTIN | TX | 78711-9969 | |
| 531346 | SHEYDY F RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753855 | SHEYDY FARAH RODRIGUEZ FERNANDEZ | PO BOX 503 | | | | SANTA ISABEL | PR | 00757 | |
| 531347 | SHEYLA AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531348 | SHEYLA CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531349 | SHEYLA DONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531350 | SHEYLA E. OYOLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531351 | SHEYLA FERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753857 | SHEYLA G CARABALLO VEGA | PO  BOX 985 | | | | YAUCO | PR | 00698 | |
| 753858 | SHEYLA GARCED TIRADO | CONDOMINIO DE DIEGO 444 | APT. 306 | | | SAN JUAN | PR | 00923 | |
| 531352 | SHEYLA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753859 | SHEYLA I ROSADO SCHMIDT | URB LOS REYES | 81 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 531353 | SHEYLA I ZAYAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531354 | SHEYLA J MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531356 | SHEYLA K. VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753860 | SHEYLA L ONEILL ALICEA | BB16 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 531357 | SHEYLA L ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531358 | SHEYLA L. ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531359 | SHEYLA LINDBERTH ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753862 | SHEYLA M AMILL | 3RA SEC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 531360 | SHEYLA M CASTOIRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531362 | SHEYLA M JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753864 | SHEYLA M MATOS CAMACHO | 3 GRADUATE APT S | | | | STATE COLLEGE | PA | 16801-5821 | |
| 753865 | SHEYLA M QUILES MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-9787 | |
| 531363 | SHEYLA M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531364 | SHEYLA M. DOMINGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531365 | SHEYLA MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753866 | SHEYLA ORTIZ TORRES | 26 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753867 | SHEYLA RODRIGUEZ MARRERO | BO INGENIO VILLA CALMA | 405 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 753868 | SHEYLA RODRIGUEZ OLIVERAS | PUERTO NUEVO | 43 A CALLE ANTILLAS | | | SAN JUAN | PR | 00921 | |
| 531366 | SHEYLA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753869 | SHEYLA T MALDONADO DIAZ | RES EL PRADO 29 EDIF 6 | | | | SAN JUAN | PR | 00924 | |
| 531367 | SHEYLA Y GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753870 | SHEYLLA ORTIZ CAMACHO | DOS PINOS TOWNHOUSE | B 11 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 753871 | SHEYNID COLON NIEVES | PO BOX 51204 | | | | LEVITTOWN | PR | 00949 | |
| 531368 | SHEYRA AVILES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753872 | SHEYRA E RIVERA SANTOS | P O BOX 46 | | | | LOIZA | PR | 00772 | |
| 531369 | SHEYSA OJEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753873 | SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 531370 | SHIARA LA PORTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531371 | SHIARA M FRANCISQUINI OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753875 | SHIELA A HERNANDEZ FONTANEZ | C 14 URB JARDINES | DE QUINTANA | | | SAN JUAN | PR | 00917 | |
| 531376 | SHIERLEE A BURGOS OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531377 | SHIERLY BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531378 | SHIK TONG CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753877 | SHILA GUIDO GUIDO | BO SABALOS | F 8 URB VILLA DEL OESTE | | | MAYAGUEZ | PR | 00680 | |
| 531379 | SHILEYS PIZZA | CARR #2 KM 5.4 ESQ CALLE ROMA | | | | GUAYNABO | PR | 00966 | |
| 531380 | SHILLEY J TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531381 | SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 531382 | SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| 531383 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 753878 | SHINDIA VELAZQUEZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 753879 | SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | | MAYAGUEZ | PR | 00682 | |
| 531384 | SHIOMARA G COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531385 | SHIRA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531386 | SHIRA M. SOUFFRONT BLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531388 | SHIRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531389 | SHIREILY RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753882 | SHIRLEY A GARCIA MELENDEZ | PUERTO NUEVO | 1151 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 531390 | SHIRLEY A HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531391 | SHIRLEY A HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753883 | SHIRLEY A ORTIZ MORALES | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 531392 | SHIRLEY A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531393 | SHIRLEY A. ARISTUD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753885 | SHIRLEY ALICEA NAZARIO | 14 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 753886 | SHIRLEY ARONOFF | 1402 AVENUE K APT 60 | | | | BROOKLYN | NY | 11230 | |
| 753887 | SHIRLEY AXTMEYER RODRIGUEZ | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531395 | SHIRLEY BIRRIEL OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753888 | SHIRLEY C COLON SOSA | URB LA MARINA L 21 | CALLE CAMELIA | | | CAROLINA | PR | 00976 | |
| 753889 | SHIRLEY CASILLAS CORREA | PO BOX 194 | 497 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 531398 | SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | URB MONTE CARLOS  CA  10 | | | | VEGA BAJA | PR | 00693 | |
| 753890 | SHIRLEY CINTRON ORONA | URB COLINAS METROPOLITANAS | K 1 EL TORITO | | | GUAYNABO | PR | 00969 | |
| 531399 | SHIRLEY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531400 | SHIRLEY CORREA NEBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753891 | SHIRLEY CORREA ORTIZ | HC 1 BOX 17434 | | | | COAMO | PR | 00769 | |
| 531401 | SHIRLEY COSME MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531402 | SHIRLEY CRUZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531405 | SHIRLEY D CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753893 | SHIRLEY E CORDERO ANGLERO | 61 CALLE TAMARINDO | | | | MAYAGUEZ | PR | 00680 | |
| 753894 | SHIRLEY E RIVERA COLON | 988 5TH ST | | | | CLERMONT | FL | 34711 | |
| 531406 | SHIRLEY E. GONZALEZ TARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531407 | SHIRLEY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753896 | SHIRLEY J CRUZ RODRIGUEZ | COND TORRES DE CERVANTES | A APT 512 A | | | SAN JUAN | PR | 00924 | |
| 753897 | SHIRLEY JAIME CONCEPCION | URB ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 753899 | SHIRLEY KNAPP | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964-1550 | |
| 531408 | SHIRLEY L CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753902 | SHIRLEY M BAEZ TORRES | BO RIO JUEYES | 16 SECTOR LA PICA | | | SANTA ISABEL | PR | 00769 | |
| 753903 | SHIRLEY M FRED OTERO | URB PARQUE DE LA SALLE | E 1 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| 753904 | SHIRLEY M MORALES RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 531409 | SHIRLEY M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531410 | SHIRLEY M RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531411 | SHIRLEY M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753905 | SHIRLEY M RODRIGUEZ BAEZ | BO SUSUA BAJA | 114 B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 531412 | SHIRLEY M RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 531413 | SHIRLEY M SAXTON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531414 | SHIRLEY M. DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531415 | SHIRLEY M. ESQUILIN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531416 | SHIRLEY M. VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531417 | SHIRLEY MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753908 | SHIRLEY MALDONADO RIVERA | PO BOX 1381 | | | | AIBONITO | PR | 00705 | |
| 531418 | SHIRLEY MARCANO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753910 | SHIRLEY MONGE GARCIA | URB EL DORADO | B 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 531419 | SHIRLEY MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531421 | SHIRLEY N. FONTAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531424 | SHIRLEY NUNEZ ZACHAVOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771242 | SHIRLEY NUNEZ ZACHAVOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531427 | SHIRLEY P FERRER FONTANER /JULIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531428 | SHIRLEY PADILLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753911 | SHIRLEY PEREZ CONTES | URB BAIROA | AL16 CALLE 32 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 753912 | SHIRLEY PEREZ VIERA | P O BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 753913 | SHIRLEY RENTAS SANCHEZ | RES SAN MARTIN | EDF 21 APTO 252 | | | SAN JUAN | PR | 00924 | |
| 531429 | SHIRLEY REYES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753914 | SHIRLEY RIOS MARFISI | BOSQUE DEL LAGO | BC 39 PLAZA 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 531430 | SHIRLEY RISHI MAHARAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531431 | SHIRLEY RIVAS HERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531432 | SHIRLEY ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531433 | SHIRLEY S VOKAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753915 | SHIRLEY SANCHEZ BERNIER | P O BOX 1341 | | | | CEIBA | PR | 00735-1341 | |
| 753916 | SHIRLEY SANTIAGO | HC 33 BOX 6029 | | | | DORADO | PR | 00646 | |
| 531434 | SHIRLEY SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753917 | SHIRLEY SANTIAGO RIOS | BOX 553 | | | | TOA ALTA | PR | 00954 | |
| 531435 | SHIRLEY SANTOS BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753921 | SHIRLEY SIERRA CASTELLANOS | URB SANTA TERESITA | BB 23 C/ 56 | | | BAYAMON | PR | 00961 | |
| 531437 | SHIRLEY VALENTIN JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531438 | SHIRLEY VALENTIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531439 | SHIRLEY VELEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531440 | SHIRLEY VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531441 | SHIRLEY, PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753922 | SHIRLY A RODRIGUEZ MENDOZA | BDA MARIN | 33 A CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 531442 | SHIRLY A VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753923 | SHIRLY Y GUTIERREZ ORTIZ | VALLE DEL TESORO | 38 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 753924 | SHIRMI FOOD | 1851  CALLE PARIS | SUITE 243 | | | SAN JUAN | PR | 00917-3632 | |
| 531443 | SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| 753925 | SHIRMI FOOD AND CATERING CAROLINA | URB VILLA CAROLINA 5TA SECCION | 214 CALLE 503 - 19 | | | CAROLINA | PR | 00985 | |
| 753926 | SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 753927 | SHIRT EXPRESS | VILLA TURABO | K 1 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 531444 | SHIRY CRUZ/BRUCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531445 | SHITLEY MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753928 | SHIU KAI CHIN FUNG CHAN FUNG TECN | 2 12 CENTER FOR SCIENCE AND SYRACUSE UNIVERSITY | | | | SYRACUSE | NY | 13244-4745 | |
| 531446 | SHIVARAM MD, INDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531447 | SHIVDASANI MD , SHYAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753929 | SHIYUN WEN | PO BOX 5256 | UPRM | | | MAYAGUEZ | PR | 00681 | |
| 531449 | SHKIRA GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531451 | SHOANA I. MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753930 | SHOE CENTER | 108 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 531456 | SHOETLE MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531458 | SHOMARA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753931 | SHOMARA RAMIREZ CALO | HC 01 BOX 6326 | | | | CANOVANAS | PR | 00729 | |
| 753932 | SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | | MIAMI | FL | 33131-4332 | |
| 753933 | SHOOTERS P R INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5993 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753934 | SHOOTING STAR | PO BOX 1072 | | | | TRUJILO ALTO | PR | 00978 | |
| 531460 | SHORE MEDICAL CENTER | 100 MEDICAL CENTER WAY | | | | SOMERS POINT | NJ | 08244 | |
| 531461 | SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | | SOMERS POINT | NJ | 08244-0000 | |
| 753935 | SHORLINE HEAY EQUIPMENT | 37 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531462 | SHORR JOHNSON MAGNUS STRATEGIC MEDIA | 1831 CHESTNUT STREET SIXTH FLOOR | | | | PHILADELPIA | PA | 19103 | |
| 753936 | SHORT LINE HEAVY EQUIPMENT | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531464 | SHOSER O MODOLI VILLEGAS | PAQUE SAN AGUSTIN | EDIF F APT 71 | | | SAN JUAN | PR | 00901 | |
| 753937 | SHOU-KUI PAN | SHANGHAI INSTITUTE OF OPTICS | AND FINE MECHANICS, ACADEMIA SINICA | PO BOX 800211 | | SHANGHAI | | 2018000 | |
| 753938 | SHOUTHWESTERN CATTLE AND PACHING CO | P O BOX 362615 | | | | SAN JUAN | PR | 00936-2615 | |
| 531465 | SHOVAVIER BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753939 | SHOW DESIGNERS | P O BOX 192396 | | | | SAN JUAN | PR | 00919-2396 | |
| 753940 | SHOWCASE BAKERY PRODUCTS | P O BOX 11093 | | | | SAN JUAN | PR | 00922-1093 | |
| 753941 | SHOWNET PRODUCTIONS | PO BOX 37747 | | | | SAN JUAN | PR | 00937 | |
| 753942 | SHOWROOM AUTO SERV. | P O BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 531467 | SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 831646 | Shred-It USA | PO Box 361387 | | | | San Juan | PR | 00936 | |
| 531468 | SHRED-IT USA LLC | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 531469 | SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 531470 | SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | 8095 NW 98TH STREET | | | | MIAMI | FL | 33016 | |
| 531471 | SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | MEDICAL RECORDS DEPARTMENT | 3551 N BROAD ST | | | PHILADELPHIA | PA | 19140-4105 | |
| 531472 | SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 531473 | SHRM LEARNING SYSTEMS | SHRM HOUSING | 6100 WEST PLANO PARKWAY | SUITE 3500 | | PLANO | TX | 75093 | |
| 753943 | SHUBHIKA SRIVASTAVA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 531474 | SHUKLA MD, GUNJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753944 | SHUN CHAN HO CHI | URB LEVITTOWN | LAKES CI 6 | CALLE DR GUZMAN | | TOA BAJA | PR | 00949 | |
| 531479 | SHUNSUKE NAKANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531481 | SHUSTER AGUILO LLP | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 531482 | SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00929 | |
| 531485 | SHYARA L ALVELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531486 | SHYLENE LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753945 | SHYLO M NIEVES RODRIGUEZ | URB SIERRA BAYAMON | BLQ 65 20 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 531487 | SHYRIMAR TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531495 | SIACA COLON MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531509 | SIACA ORTIZ MURIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531521 | SIAMI RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531522 | SIARA A LOPEZ MACIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531525 | SIASE ALVIRA, DANERYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753946 | SIBASKY NAVARRO / HILDA R GONZALEZ | URB LA MARINA | C 27 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 753947 | SIBELLE R ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I 1 | | | SAN JUAN | PR | 00918 | |
| 531553 | SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926-1432 | |
| 753948 | SIBLINGS ENTERTAINMENT | URB GONZALEZ SEIJO | 30 CALLE FLORENCIA | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5994 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753949 | SICAN CONTRACTORS CORP | PO BOX 6268 | | | | MAYAGUEZ | PR | 00680 | |
| 531557 | SICARD FIGUEROA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531570 | SICILIA MATOS DE POLISH | 3307 AVE ISLA VERDE APT 1003 | | | | CAROLINA | PR | 00979-4916 | |
| 531571 | SIDALI MD, MUSTAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531574 | SIDE BURR CORP | PMB 566  P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 531575 | SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 531576 | SIDFREDO TRUJILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753950 | SIDIA GARCIA RIVERA | HC 763 BOX 3742 | | | | PATILLAS | PR | 00723 | |
| 753951 | SIDNEY A SALYER BASKEK | PO BOX 718 | | | | LUQUILLO | PR | 00773-0718 | |
| 531577 | SIDNEY BARON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753952 | SIDNEY D RUBINOW | 740 NEBULA COURT | | | | COLORADO SPRINGS | CO | 80906-0905 | |
| 753953 | SIDNEY GONZALEZ COLON | HC 72 BOX 6952 | | | | CAYEY | PR | 00736 | |
| 753954 | SIDNEY J LOPEZ LOPEZ | PO BOX 1827 | | | | CAYEY | PR | 00737 | |
| 753955 | SIDNEY MARIANI COLON | 169  CALLE 17 | | | | SALINA | PR | 00751 | |
| 531579 | SIDNEY SANABRIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753956 | SIDNEYE HATTON | URB LAS VILLAS | B 6 CALLE MAINE | | | GUAYNABO | PR | 00969 | |
| 753959 | SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | | SAN JUAN | PR | 00911 | |
| 753960 | SIDRAN INST TRAUMATIC STRESS EDUC AN RES | 200 EAST JOPPA ROAD SUITE 207 | | | | BALTIMORE | CA | 21286-3107 | |
| 531585 | SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | | IOWA | EU | 50588 | |
| 531586 | SIEGEL MD, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753961 | SIEMBRA INC | PO BOX 10234 | | | | SAN JUAN | PR | 00922 | |
| 531589 | SIEMBRAS DE BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531590 | SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | | ORLANDO | FL | 32817 | |
| 531591 | SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 | |
| 531592 | SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| 753962 | SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | | RICHARSON | TX | 75081 | |
| 531594 | SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | PO  BOX 121102 | | | | DALLAS | TX | 75312 | |
| 753963 | SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | | SANTURCE | PR | 00913 | |
| 531596 | SIEMPRE VERDE PR INC/ ARMANDO C ASENCIO | ROSA | PO BOX 1968 | | | CIALES | PR | 00638 | |
| 531598 | SIERRA / SERAPION PSC | P O BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 531607 | SIERRA ALGARIN, NAOMI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753964 | SIERRA BAYAMON APARTMENTS L/P | OFICINA DE ADMINISTRACION | 200 CALLE 6 APDO 97 | | | BAYAMON | PR | 00961+ | |
| 753965 | SIERRA BAYAMON AUTO PARTS | URB SIERRA BAYAMON | 42-1 CALLE 35 ESQ 37 | | | BAYAMON | PR | 00961 | |
| 1421916 | SIERRA CAMACHO, GLENDA | CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 753966 | SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 753967 | SIERRA COLON RAMON | COLINAS VERDE | F39 CALLE 3 | | | RIO PIEDRAS | PR | 00924 | |
| 753968 | SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | | COROZAL | PR | 00783 | |
| 1421917 | SIERRA FELICIANO, JASON | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 531766 | SIERRA FERNANDEZ, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531875 | SIERRA LUCIANO MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531898 | SIERRA MARRERO, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531973 | SIERRA MORALES, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532081 | SIERRA QUIÑONES MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421918 | SIERRA RODRIGUEZ, KENNETH J. | VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 CALLE 6 | | | PONCE | PR | 00730 | |
| 532191 | SIERRA ROSA MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532197 | SIERRA ROSA, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532220 | SIERRA RUSSI, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753969 | SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| 532338 | SIERRA ZORITA MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256789 | SIERVAS DE MARIA CASA DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532347 | SIERVAS DE MARIA CASA DE SALUD DE S JUAN | 1 CALLE DE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 532348 | SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| 753970 | SIERVAS DE MARIA DE PUERTO RICO | HC02 BOX 17274 | | | | ARECIBO | PR | 00612 | |
| 532349 | SIERVAS DE MARIA MAYAGUEZ | AVE. HOSTO | 401 | | | MAYAGUEZ | PR | 00680 | |
| 532350 | SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | | | MAYAGUEZ | PR | 00680 | |
| 532354 | SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532355 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 | |
| 1256790 | SIERVAS DE MARIA MINISTRAS DE LOS ENFERMOS MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532360 | SIERVAS INMACULADO CORAZON DE MARIA | URB CAPARRA HEIGHTS | 602 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 753976 | SIEVEN CABAN CARRASQUILLO | PO BOX 9187 | | | | CANOVANAS | PR | 00749 | |
| 753977 | SIFONTES CONSULTING GROUP | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 753978 | SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 532394 | SIFRE RIVERA MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532397 | SIFRE SANTAELLA MD, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532352 | SIFREDO ACARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753979 | SIFREDO ACARON CASTRO | URB BORINQUEN | D 21 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 753980 | SIFREDO ACARON ORTIZ | EDIFICIO MEJICO 4 | 55N CALLE DR BASORA SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 753981 | SIFREDO ACOSTA ACOSTA | HC 01 BOX 1045 | | | | BOQUERON | PR | 00622 | |
| 532399 | SIFREDO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753983 | SIGDIA M PEREZ FIGUEROA | PO BOX 2365 | | | | ISABELA | PR | 00662 | |
| 753986 | SIGFREDO A ACOSTA | HC 01 BOX 1045 | URB ESTHER RAMIREZ | | | BOQUERON | PR | 00622 | |
| 753987 | SIFREDO A IRIZARRY SEMIDEI | P.O. BOX 363261 | | | | SAN JUAN | PR | 00936-3261 | |
| 532409 | SIGFREDO ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532410 | SIGFREDO ARCE IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753988 | SIGFREDO CANALES PLUMEY | PO BOX 17 | | | | BAJADERO | PR | 00616-0017 | |
| 532411 | SIGFREDO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753989 | SIGFREDO CUEVAS PEREZ | URB SAN FELIPE | A 6 CARR MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 532412 | SIGFREDO DAVILA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753990 | SIGFREDO DELGADO MARTINEZ | JARDINES DE ARECIBO | 15 CALLE JJ | | | ARECIBO | PR | 00612 | |
| 753992 | SIGFREDO E FARIA COLLAZO | COND BAHIA PALACE | 69 CALLE DELCASSE APT 200 | | | SAN JUAN | PR | 00907 | |
| 532413 | SIGFREDO E FARIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753993 | SIGFREDO ENRIQUE FARIA COLLAZO | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 532414 | SIGFREDO F GARCIA VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753994 | SIGFREDO FANTAUZZI MARQUEZ | URB EL PARAISO | 1522 TAMESIS APT TH3 | | | SAN JUAN | PR | 00926-2812 | |
| 753995 | SIGFREDO GONZALEZ BLAS | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 5 | | | SAN ANTONIO | PR | 00690 | |
| 532416 | SIGFREDO GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753996 | SIGFREDO GONZALEZ SOTO | URB SAN FELIPE | B 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 532417 | SIGFREDO JARDINERIA , INC. | PMB 275  SUITE 101  W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 532419 | SIGFREDO LUCIANO NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532420 | SIGFREDO MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753998 | SIGFREDO MENDEZ ALDARONDO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 532422 | SIGFREDO MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532423 | SIGFREDO MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753984 | SIGFREDO MUÑIZ MARTINEZ | PO BOX 8971 | | | | VEGA BAJA | PR | 00694 | |
| 754000 | SIGFREDO NEGRON DELGADO | URB BELLA VISTA | B 36 CALLE C | | | PONCE | PR | 00731 | |
| 754001 | SIGFREDO NIEVES FRED | URB VISTA ALEGRE | 73 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 532424 | SIGFREDO NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754003 | SIGFREDO PADILLA ROSA | URB VALLE HERMOSO SUR | ST 30 CALLE MARGARITA | | | HORMIGUERO | PR | 00660 | |
| 754004 | SIGFREDO PARES VALLE | P O BOX 4152 | | | | MAYAGUEZ | PR | 00680 | |
| 754005 | SIGFREDO PEREZ | HC 08 BOX 50901 | | | | HATILLO | PR | 00659 | |
| 532425 | SIGFREDO PEREZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532426 | SIGFREDO PEREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532427 | SIGFREDO PEREZ COLON / SIGFREDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753985 | Sigfredo Perez Rivera | HC-5  Box 50901 | | | | Hatillo | | 00659 | |
| 532429 | SIGFREDO PRIETO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754007 | SIGFREDO RAMOS RIVERA | P O BOX 902 | | | | AÑASCO | PR | 00610 | |
| 532430 | SIGFREDO REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771244 | SIGFREDO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532431 | SIGFREDO RIESTRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754010 | SIGFREDO RIOS FERNANDEZ | BOX 2475 | CALLE MAXIMINO RIOS | | | QUEBRADILLA | PR | 00678 | |
| 754011 | SIGFREDO RIVERA | 618 AVE  CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 532432 | SIGFREDO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754012 | SIGFREDO RIVERA ORTIZ | URB LOS CAOBOS | 3033 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 532433 | SIGFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532435 | SIGFREDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754013 | SIGFREDO RODRIGUEZ GARCIA | URB LOS CAOBOS | 3219 CALLE CAFE | | | PONCE | PR | 00716 | |
| 754014 | SIGFREDO RODRIGUEZ ISAAC | URB TULIPAN | 470 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5997 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754015 | SIGFREDO RODRIGUEZ RODRIGUEZ | HC 2 BOX 14794 | | | | YAUCO | PR | 00698-9802 | |
| 532436 | SIGFREDO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532437 | SIGFREDO SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754016 | SIGFREDO SOLER CRESPO | 159 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 754017 | SIGFREDO SOUCHET RIVERA | PO BOX 747 | | | | PE¨UELAS | PR | 00624 | |
| 532438 | SIGFREDO TORRES DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532439 | SIGFREDO VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532440 | SIGFREDO VELEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754019 | SIGFRIDO A FERRER | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 754020 | SIGFRIDO BONILLA PEREZ | URB ALTURAS DE VEGA BAJA | C 21 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 754021 | SIGFRIDO CABRERA BIDOT | URB QTAS REALES | F 9 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | |
| 754022 | SIGFRIDO DAVILA RIVERA | HC 01 BOX 3725 | | | | QUEBRADILLAS | PR | 00678 | |
| 754023 | SIGFRIDO DELGADO DELGADO | PO BOX 22150 | | | | SAN JUAN | PR | 00931 | |
| 754024 | SIGFRIDO GARCIA ALFONSO | P O BOX 40584 | | | | SAN JUAN | PR | 00940-0584 | |
| 754027 | SIGFRIDO LOPEZ RIVERA | P O BOX 1124 | | | | AGUADA | PR | 00602 | |
| 754028 | SIGFRIDO ORTIZ RIVERA | JARDINES DE RIO GRANDE | BK651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 754029 | SIGFRIDO PEREZ MENDEZ | PO BOX 418 | | | | LAS MARIAS | PR | 00670 | |
| 754030 | SIGFRIDO RAMOS | P O BOX 876 | | | | VEGA BAJA | PR | 00693 | |
| 754031 | SIGFRIDO SOTOMAYOR URBAN | URB VISTAMAR | 1020 CALLE NAVARRA | | | CAROLINA | PR | 00981 | |
| 754033 | SIGFRIDO A BENCOSME | CAPARRA TERRACE | 1571 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 532441 | SIGIFREDO LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532442 | SIGIFREDO MININO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754034 | SIGILFREDO BATISTA MORALES | HP - SALA 5 BAJOS VARONES | SALA: 1 BAJO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 532443 | Sigilfredo Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754036 | SIGLO REAL CORP | PO BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 754037 | SIGMA CHEMICAL CO | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 754038 | SIGMA CHEMICAL COMPANY | PO BOX 14508  ST LOUIS | | | | MISSOURI | MO | 63160 | |
| 754039 | SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 754040 | SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 532444 | SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | | SAN JUAN | PR | 00927 | |
| 532445 | SIGMA VARESSA REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831647 | Sigma-Aldrich | 3050 Spruce Street | | | | St. Louis | MO | 63103 | |
| 532447 | SIGMARIE ALVARADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831648 | SigmaXL | 305 King Street West | Suite 503 | | | Kitchener | ON | N2G 1B9 | Canada |
| 532448 | SIGN A RAMA | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 754041 | SIGN A RAMA USA | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 754043 | SIGN BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951 | |
| 754044 | SIGN CONSULTANTS | PO BOX 29255 | | | | SAN JUAN | PR | 00929-9255 | |
| 754045 | SIGN ENGINEERING CORP | PMC BOX 99 | | | | GUAYNABO | PR | 00968-3004 | |
| 532449 | SIGN LAGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 532450 | SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 532451 | SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 754046 | SIGN PLUS | PO BOX 51917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 754047 | SIGN S UNLIMITED | P O BOX 6400 PMB 484 | | | | CAYEY | PR | 00737 | |
| 532453 | SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 754048 | SIGNA I SANTIAGO | 8 VILLAS DEL RIO | | | | UTUADO | PR | 00641 | |
| 754049 | SIGNAL & CONTROL | EDIFICIO DARLINGTON 1 | | | | SAN JUAN | PR | 00925-0000 | |
| 532454 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 | |
| 831649 | Signals & Control Inc. | Darlington Bldg | | | | Rio Piedras | PR | 00925 | |
| 532456 | SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | | RIO PIEDRAS | PR | 00925 | |
| 532457 | SIGNAT VIERA ENTERTAINMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA | LATINA | | SAN JUAN | PR | 00907 | |
| 532458 | SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | | CAROLINA | PR | 00979 | |
| 532459 | SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | | SAN JUAN | PR | 00902 | |
| 532460 | SIGNATURE HEALTH CARE | 2 BATTERYMARCH PARK SUITE 204 | | | | QUINCY | MA | 02169 | |
| 532461 | SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 532462 | SIGNORELLA MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754050 | SIGNS AND GRAPHICS | URB CARIBE | 1601 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 532464 | Signs Desingners Rotulos | Carr 987, num. 200, Santa Isidra | | | | Fajardo | PR | 00738 | |
| 532465 | SIGNS NOW | 23-A MARGINAL 65TH INFANTRY RD URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00921 | |
| 532466 | SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 532468 | SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | | TOA BAJA | PR | 00950-1917 | |
| 532469 | SIGNS STATION | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 532471 | SIGREDO R CAPO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754052 | SIGREDO TORRES LOPEZ | HC 1 BOX 11385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754053 | SIGRID ACOSTA RODRIGUEZ | PASEO DEL MAR | CARR 307 KM 7 3 | | | BOQUERON | PR | 00622 | |
| 754054 | SIGRID BAEZ MORALES | RR 3 BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 532472 | SIGRID M NAZARIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532473 | SIGRID PEREZ FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754056 | SIGRID SOTO RODRIGUEZ | HC 8 BOX 52400 | | | | HATILLO | PR | 00659 | |
| 754057 | SIGRID VELAZQUEZ HERNANDEZ | PMB 349 35 CALLE JUAN | C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 754060 | SILA M GONZALEZ | LA FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 754061 | SILA MARIA CALDERON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 754062 | SILA N RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 754063 | SILDA F SANTIAGO ANDINO | URB COUNTRY CLUB MM16 CALLE 420 | | | | CAROLINA | PR | 00983 | |
| 532477 | SILDA VALENTIN GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532478 | SILDALY VAZQUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754065 | SILDY SERRANO MARTINEZ | 83 RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 532479 | SILEIDY CORREA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754067 | SILFA MENDEZ | H C 1 BOX 9839 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5999 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754068 | SILFREDO LUGO TORO | PO BOX 923 | | | | CABO ROJO | PR | 00623 | |
| 754069 | SILGIA M NAVARRO CASTRO | 168 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 754071 | SILIANA QUILES OLIVERAS | URB MONTE VERDE | D 12 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 754072 | SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 754073 | SILKA CARDONA CORREA | HC 02 BOX 7441 | | | | FLORIDA | PR | 00650 | |
| 754074 | SILKA DAVILA CARABALLO | RES LOPEZ 3 APT 29 | | | | PONCE | PR | 00731 | |
| 532493 | SILKA MALDONADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754075 | SILKA MATIAS GONZALEZ | H 19 LEVITTOWN | CALLE MIREYA OESTE | | | TOA BAJA | PR | 00949 | |
| 754076 | SILKA TORRES TORRES | URB BORINQUEN | N 23 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 532495 | SILKA V CARRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754078 | SILKIA E MARTINEZ GARCIA | URB LAS DELICIAS | 1607 C/SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 532496 | SILKIA J. CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532497 | SILKIA M LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532498 | SILKIA M MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754080 | SILKIA M NEGRON RIVERA | 1000 AVE JOSE ZAYAS GRN APT A11 | | | | BARRANQUITAS | PR | 00794 | |
| 754081 | SILKIA M. MARTINEZ DONES | VILLA CARMEN | Q 45 AVE MU OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 754082 | SILKIA SERRANO CAINS | URB CIUDAD JARDIN | 379 I EAST ROSE | | | CAROLINA | PR | 00987 | |
| 532499 | SILMA A REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754084 | SILMA AYALA ALVAREZ | LITHEDA APTS | 21011 CARR 845 APT D2 | | | SAN JUAN | PR | 00926-4508 | |
| 532500 | SILMA COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532501 | SILMA DEL VALLE ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754085 | SILMA GARCIA | SANTA MONICA | B 24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 754088 | SILMA LOPEZ MEDINA | 111 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 754089 | SILMA M PAGAN ANTONETTI | URB ALTA VISTA | 1-13 CALLE 9 | | | PONCE | PR | 00716 | |
| 754090 | SILMA MORALES NEGRON | LA CONSTITUCION | 6564 2DA EXT PUNTO ORO | | | PONCE | PR | 00728-2419 | |
| 532502 | SILMA NAVARRO QUILES | 513 CALLE SAGRADO CORAZON COND. ANGELICA | APT. 2-C | | | SAN JUAN | PR | 00907 | |
| 532503 | SILMA QUINONEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754092 | SILMAR MARRERO CLASS | HC 2 BOX 6045 | | | | MOROVIS | PR | 00687 | |
| 532504 | SILMARIE RIVERA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754093 | SILMARIE ROJAS LOPEZ | BZ 247 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 532505 | SILMARYS ALMODOVAR CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754094 | SILMARYS CASAS RIVERA | LEVITTOWN | JR 11 CALLE LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 532506 | SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 754095 | SILO MISION CRISTIANA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00964 | |
| 532507 | SILOAM SPRINGS MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD. | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 532541 | SILVA AYALA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532591 | SILVA CARABALLO MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532607 | SILVA CENTENO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532657 | SILVA CUETARA, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532687 | SILVA FIGUEROA MD, LILLIAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532777 | SILVA IGNACIO MD, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532788 | SILVA JIMENEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532800 | SILVA LEBRON, IDALIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532802 | SILVA LEON BILBAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532852 | SILVA MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532889 | SILVA MORENO MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421919 | SILVA REYES, IVONNE | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 532973 | SILVA RIVERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533084 | SILVA SEPULVEDA, VIRGEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533162 | SILVA WISCOVICH LAW OFFICES | 251 CALLE CHILE SUITE 101 | | | | SAN JUAN | PR | 00917-2104 | |
| 533172 | SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | | SAN JUAN | PR | 00936-4187 | |
| 754096 | SILVANA E COLON RIVERA | COND LOS ROSALES APT 210 B | | | | SAN JUAN | PR | 00927 | |
| 754097 | SILVANA PALACIOS GUBERTY | COND CHURCHILL PARK | 247 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 533193 | SILVANA PAZ UQUILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533194 | SILVANI NICOLAS FLEDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533196 | SILVANO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533197 | SILVANO MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533198 | SILVANO O MIRANDA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533201 | SILVER INC | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 754100 | SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | | OMAHA | NE | 68154 | |
| 533204 | SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | | RIO RANCHO | NM | 87144 | |
| 533207 | SILVERIA AVILA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754102 | SILVERIA GARCIA POMALES | HC 1 BOX 4215 | | | | NAGUABO | PR | 00718-9707 | |
| 533209 | SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 533210 | SILVERIO CASANOVA MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754104 | SILVERIO CRUZ CINTRON | URB JARD | A 7 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 533211 | SILVERIO CRUZ, ALFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533213 | SILVERIO CRUZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533215 | SILVERIO CRUZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754103 | SILVERIO DELGADO CANALES | RR 03 BOX 4380 | | | | SAN JUAN | PR | 00926 | |
| 754105 | SILVERIO E GARCIA ESTRELLA | PO BOX 10000 SUITE 274 | | | | CAYEY | PR | 00737 | |
| 754106 | SILVERIO ECHEVARRIA GONZALEZ | PO BOX 4724 | | | | AGUADILLA | PR | 00605-4724 | |
| 754107 | SILVERIO M DINARDI SOSA | URB PUERTO NUEVO | 1343 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 533221 | SILVERIO PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754108 | SILVERIO PEREZ MARTINEZ | PMB 360 AVE PONCE DE LEON | 667 | | | SAN JUAN | PR | 00907-3201 | |
| 754109 | SILVERIO RODRIGUEZ | HC 02 BOX 10486 | | | | YAUCO | PR | 00698 | |
| 533205 | SILVERIO ROMERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754111 | SILVERIO SANTIAGO RODRIGUEZ | 22 AVE KENNEDY | | | | AGUADILLA | PR | 0603 5706 | |
| 754114 | SILVERIO VARGAS MARTINEZ | 1511 CARR 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 754116 | SILVERLAKE INC | P O BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 533227 | SILVERMAN MD, MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533228 | SILVERMAN MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533232 | SILVESTRE ARCE SALCEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754117 | SILVESTRE GINES MARTINEZ | PO BOX 790 | | | | SABANA SECA | PR | 00952 | |
| 533233 | SILVESTRE GUARIDO Y/O MARIA E VILLARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533239 | SILVESTRE PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533241 | SILVESTRE RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754119 | SILVESTRE RODRIGUEZ PADILLA | HC 71 BOX 3279 | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| 754120 | SILVESTRE ROSADO MONTES | URB VILLA CAROLINA | BLQ 114 31 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 754121 | SILVESTRI | 175 MCCLELLAN HIGHWAY E | | | | BOSTON | MA | 02128-9114 | |
| 754123 | SILVESTRINA RODRIGUEZ COLLADO | COOP JARDINES DE SAN IGNACIO | APT 1804 A | | | SAN JUAN | PR | 00927 | |
| 533267 | SILVESTRIZ ROHENA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533271 | SILVESTRY HERNANDEZ MD, VYVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754124 | SILVETTE M VELEZ CONDE | LOS ARBOLES MONTEHIEDRA | NUM.377 | | | SAN JUAN | PR | 00926 | |
| 754125 | SILVETTE PEREZ VELEZ | MARIANI | 2020 WILSON APT 2 | | | PONCE | PR | 00717 | |
| 754126 | SILVIA ABADIA MORALES | URB METROPOLIS | D 16 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 754127 | SILVIA ACEVEDO ARROYO | 259 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 533282 | SILVIA ALVAREZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533283 | SILVIA AMPARO ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754129 | SILVIA AROSEMENA | ARCOS EN SUCHIVILLE | SON CALLE 3 APT 409 | | | GUAYNABO | PR | 00966 | |
| 533284 | SILVIA B GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754131 | SILVIA BLASINI | PO BOX 16724 | | | | SAN JUAN | PR | 00908-6724 | |
| 754133 | SILVIA CALDERON CARRILLO | P O BOX 100 | | | | NARANJITO | PR | 00719 | |
| 533286 | SILVIA CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533287 | SILVIA CATALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754135 | SILVIA COLON CARRASQUILLO | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| 754136 | SILVIA COLON LOPEZ | P O BOX 2195 | | | | SALINAS | PR | 00751 | |
| 533288 | SILVIA DEL C MIRALLES BUSQUETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533289 | SILVIA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533290 | SILVIA E ALAMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754139 | SILVIA E FELICIANO GONZALEZ | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| 533291 | SILVIA E ORTIZ DBA FAMILY FOOD COURT | 60 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 533292 | SILVIA E. RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754139 | SILVIA ESTRADA CORREA | HC 05 BOX 53187 | | | | CAGUAS | PR | 00725 | |
| 533294 | SILVIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754140 | SILVIA GRUNER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 533296 | SILVIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533297 | SILVIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754141 | SILVIA I GONZALEZ TORRES | URB PARQUE ECUESTRE | D 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 754142 | SILVIA I RODRIGUEZ DAVILA | SAN IDELFONSO APARMENTS | CARR 150 KM 18 H 6 APT E 60 | | | COAMO | PR | 00769 | |
| 533298 | SILVIA I VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533299 | SILVIA JHONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754143 | SILVIA KARMAN CUBINA | PRADO ALTO L 44 | 7 CALLE | | | GUAYNABO | PR | 00966 | |
| 754144 | SILVIA L MONEGRO CUETO | 528 PRINCE STREET | | | | ST CROIX | VI | 00840 | |
| 754146 | SILVIA LOPEZ MELENDEZ | 2DA EXT EL VALLE | 450 CALLE LIRIO | | | LAJAS | PR | 00667 | |
| 754147 | SILVIA LOPEZ PABON | RR 9 BOX 1552 | | | | SAN JUAN | PR | 00926 | |
| 533300 | SILVIA LOZADA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533301 | SILVIA LUGO / MARIA LOURDES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754148 | SILVIA LUGO MORALES | HC 1 BOX 10517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754150 | SILVIA M LISBOA | VICTOR ROJAS 1 | 322 CALLE A | | | ARICIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533303 | SILVIA M POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754151 | SILVIA MALDONADO | HC 2 BOX 6179 | | | | MOROVIS | PR | 00687 | |
| 533304 | SILVIA MARTINEZ RASPADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533305 | SILVIA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533306 | SILVIA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533307 | SILVIA MONTANEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754153 | SILVIA MORALES PEREZ | JARDINES DE ARECIBO | 17 L M I | | | ARECIBO | PR | 00612 | |
| 754154 | SILVIA NIEVES DIAZ | REPARTO SABANETAS E-5 CALLE 5 | | | | MERCEDITAS | PR | 00715 | |
| 533308 | SILVIA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533310 | SILVIA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533311 | SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 754155 | SILVIA ORTIZ NEVAREZ | URB MONTE REY | B9 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 533312 | SILVIA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754157 | SILVIA PADUANI VELEZ | PO BOX 835 | | | | SALINAS | PR | 00751 | |
| 754158 | SILVIA PARTIDA | P O BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 533315 | SILVIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754160 | SILVIA RIVERA MARTINEZ | PO BOX 490 | | | | SAN LORENZO | PR | 00754 | |
| 533316 | SILVIA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754161 | SILVIA RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 533317 | SILVIA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754163 | SILVIA RODRIGUEZ VELEZ | HC 04 BOX 15983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533319 | SILVIA ROSADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754164 | SILVIA SALAS MATIAS | HC 01 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 533320 | SILVIA SERRANO PALEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754165 | SILVIA SILVA | HC 02 BOX 13933 | | | | AGUAS BUENAS | PR | 00703-9610 | |
| 754166 | SILVIA SOTO PEREZ | COND QUINTA VALLE | 110 C/ ACUARELA APT 67 | | | GUAYNABO | PR | 00969 | |
| 533321 | SILVIA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754168 | SILVIA TORRES PAGAN | C 30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 754169 | SILVIA TORRES VELAZQUEZ | URB LAS DELICIAS | 2068 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| 533322 | SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | A6 URB PARAISO DE COAMO | | | | COAMO | PR | 00769 | |
| 533323 | Silvia Vélez Hernández | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754170 | SILVIA VELEZ MATOS | URB ALTAGRACIA | H 1 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 754171 | SILVIA VELEZ RODRIGUEZ | HC 3 BOX 1710 | | | | LAJAS | PR | 00667-3620 | |
| 754174 | SILVIA VELEZ ZAPATA | BO CASTILLO | B 14 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 754175 | SILVIA VIVO SEGARRA | 137 CALLE MAYAGUEZ APT 307 | | | | SAN JUAN | PR | 00917-5128 | |
| 754176 | SILVIA YANIRA FLORES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 754177 | SILVIALEE CORDERO MOJICA | FLAMBOYAN EDIF 8 APTO 59 | | | | SAN JUAN | PR | 00925 | |
| 533324 | SILVINA BONILLA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754178 | SILVINA GONZALEZ APONTE | VILLA ROSALES | E 21 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 754179 | SILVINO CEPEDA ORTIZ | URB VILLAS DE LOIZA | HH 58 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 754180 | SILVINO DIAZ GONZALEZ | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 754181 | SILVINO DIAZ MENDOZA | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 533325 | SILVINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533326 | SILVIO ALDEBOL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533327 | SILVIO BALLAGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533328 | SILVIO BALLAGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533329 | SILVIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754182 | SIM BUILDERS CORP | PMB 2078 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 754183 | SIMA | BOX 1345 | | | | SAINT JUST | PR | 00978-1345 | |
| 533330 | SIMA CONSTRUCTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 754184 | SIMAC DE PUERTO RICO | PO BOX 19441 | | | | SAN JUAN | PR | 00910 | |
| 533335 | SIMARA M CORTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533337 | SIMARA RAMIREZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754185 | SIMBA INFORMATION INC | PO BOX 4234 | | | | STAMFORD | CT | 06907-0234 | |
| 533339 | SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | | SAN JUAN | PR | 00907 | |
| 754186 | SIMDULFO COTTO COTTO | URB LEVITTOWN LAKES BV9 | CALLE DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 754187 | SIMED | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 754189 | SIMEON CRUZ VAZQUEZ | URB.VILLA CAROLINA 204-7 CALLE-435 | | | | CAROLINA | PR | 00985 | |
| 754190 | SIMEON CRUZ VIZCAINO | 169 CALLE ROBLES | BOX 90 | | | SAN JUAN | PR | 00925 | |
| 754191 | SIMEON SANTOS JIMENEZ | HC-03 BOX 36280 | | | | CAGUAS | PR | 00725 | |
| 754193 | SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | | LOIZA | PR | 00772-0532 | |
| 533344 | SIMKOVITZ MD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754194 | SIMMON BOARDMAN PUBLISHING | 345 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 1421920 | SIMO RIOS, MICHELLE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 754196 | SIMON & SCHUSTER | 200 OLD TAPPAN | | | | NEW JERSEY | NJ | 07675 | |
| 533358 | SIMON A CARRILLO CARVAJAL | P O BOX 9192 | | | | SAN JUAN | PR | 00908 | |
| 754203 | SIMON BARRIONUEVO | PO BOX 256 | | | | CIDRA | PR | 00739-0256 | |
| 754204 | SIMON BOLIVIA DE LA ROSA | 101 CALLE GEORGETTI | | | | SAN JUAN | PR | 00923 | |
| 754205 | SIMON C ROMAN | PO BOX 194722 | | | | SAN JUAN | PR | 00919 | |
| 754206 | SIMON CAMACHO GARCIA | CALLE 1 A-10 PONDEROSA | | | | VEGA ALTAL | PR | 00692 | |
| 754208 | SIMON CARLOS ARROYO | URB FLORAL PARK | 101 CALLE MALLORCA | | | SAN JUAN | PR | 00918 | |
| 754209 | SIMON CERDURA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754210 | SIMON CERNUDA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533359 | SIMON COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533360 | SIMON D GILLINGHAM TOPLISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533361 | SIMON DAVID COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533362 | SIMON DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533363 | SIMON DRURY | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754211 | SIMON DRURY LIMITED INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 533364 | SIMON E CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533365 | SIMON E NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533368 | SIMON FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533369 | SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754215 | SIMON HERNANDEZ HERNANDEZ | RESVISTA HERMOSA | EDIF 13 APT 181 | | | SAN JUAN | PR | 00920 | |
| 533370 | SIMON HERNANDEZ LUMBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533371 | SIMON I CARRILLO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533372 | SIMON J GRACIANI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533373 | SIMON K FALZON SACCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533374 | SIMON L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754217 | SIMON MORALES LOPEZ | VILLA PRADES | 683 CALLE JULIO C ATEAGA | | | SAN JUAN | PR | 00924 | |
| 533376 | SIMON OLIVERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754218 | SIMON PEARCE US INC | RT 5 NORT | | | | WINDSOR | VT | 005089 | |
| 533377 | SIMON PRISTOOP MARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533379 | SIMON RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754219 | SIMON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533381 | SIMON ROMAN/ ROSAURA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533382 | SIMON ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533383 | SIMON T MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533385 | SIMON VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754220 | SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | | GUAYAMA | PR | 00787 | |
| 533387 | SIMONA HIDALGO LIRANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754222 | SIMONA PEGUERO CORTES | EMBALSE SAN JOSE | 381 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 533390 | SIMONET SIERRA LAW OFFICE | MARAMAR PLAZA OFFICE TOWN | 101 AVE SAN PATRICIO Suite 1120 | | | GUAYNABO | PR | 00968 | |
| 533391 | SIMONETI MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533427 | SIMPLEX DE PR | P.O. BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 754224 | SIMPLEX DE PUERTO RICO | P O BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 754223 | SIMPLEX GRINNELL | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 533428 | SIMPLICIO TRINIDAD MALDONADO | JARD DE TOA ALTA | 313 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 533429 | SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 | |
| 754225 | SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 754226 | SIMRON INC | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 533432 | SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | | BURLINGTON | NC | 27215 | |
| 754227 | SIMS STORE INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 754228 | SIN BAD PERFORMANCE | P.O. BOX 1805 | | | | CANOVANAS | PR | 00729 | |
| 533436 | SIN COMILLAS, INCORPORADO | 583 TRIGO APT. 4A | | | | SAN JUAN | PR | 00907 | |
| 533437 | SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | | SAN JUAN | PR | 00925 | |
| 533439 | SINAI FUNERAL SERVICE | P O BOX 29373 | | | | SAN JUAN | PR | 00929-0373 | |
| 533440 | SINAI ROBLES PLAZA | COND SAN IGNACIO 1325 | AVE SAN IGNACIO APT 12 E | | | SAN JUAN | PR | 00926 | |
| 533441 | SINAIRA M CAMACHO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754229 | SINARA APONTE LEDESMA | RES MANUELA A PEREZ | EDF H 5 APTO 42 | | | SAN JUAN | PR | 00919 | |
| 754230 | SINBAD ESSO | P.O. BOX 810439 | | | | CAROLINA | | 00981-0439 | |
| 533443 | SIND AUT MANEJO DE EMERGENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754232 | SINDIA MENDEZ RODRIGUEZ | COMUNIDAD STELLA | 3056 CALLE 9 | | | RINCON | PR | 00677 | |
| 533444 | SINDIA ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533451 | SINDICATO DE BOMBEROS UNIDO DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 533454 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | Carr. 466 | | | Aguadilla | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6005 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533455 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 533457 | Sindicato de Empleados de Equipo Pesado | Cátala Arzola, José Emilio | Urb Milaville | 95 Calle Hicaco | | San Juan | PR | 00926 | |
| 533458 | Sindicato de Empleados Departamento de la Vivienda | De Jesús Rivera, Reynaldo | Urb Country Club | 763 Calle Zequeira | | San Juan | PR | 00924 | |
| 533459 | Sindicato de Guardias de Seguridad y Camiones Blindados | Allende, Cecilio | PO Box 29635 | | | San Juan | PR | 00929 | |
| 533460 | Sindicato de Obreros Unidos del Sur | Caraballo, José L. | CARR 701 | | | Salinas | PR | 00751 | |
| 533461 | SINDICATO DE POLICIA PUERTORRIQUENOS | URB SAN ANTONIO | 1646 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 1421922 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533464 | Sindicato de Policías Puertorriqueños (SPP) | Rivera Román, Ismael | 2421 Paseo Perla del Sur | Suite 3 Bypass | | Ponce | PR | 00717-0663 | |
| 533465 | Sindicato de Trabajadores UPR | Carrión, Anibal | PO Box 22014 | UPR Station | | San Juan | PR | 00931 | |
| 533466 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 754233 | SINDICATO TRABAJADORES DE LA COSTURA IND | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 754234 | SINDICATURA DE BCO PROG INTERNA DE PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 533469 | SINDICO WILBERTO LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754235 | SINDOEL VAZQUEZ RIOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 533473 | SINDULFO CASTILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533474 | SINDY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754236 | SINDY E LEON SEDA | COM MANZANILLA | N 20 CALLE 1 | | | JUANA DIAZ | PR | 00715 | |
| 533475 | SINDY L MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533476 | SINDY M ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754237 | SINDY Y ANDINO SANTIAGO | JARD DE COUNTRY CLUB | CO 18 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 754238 | SINDYVETTE RODRIGUEZ | PORTALES DE CAROLINA | APT 307 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 533477 | SINENCIO A RODRIGUEZ DISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754239 | SINENCIO FIGUEROA COLON | P O BOX 371 | | | | VILLALBA | PR | 00766 | |
| 754240 | SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | | CAROLINA | PR | 00679 | |
| 533478 | SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | | CAGUAS | PR | 00725 | |
| 533479 | SINERGY CORP | PO BOX 11501 | | | | SAN JUAN | PR | 00910 | |
| 754241 | SING BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 754242 | SING DESIGNER | SANTA ISIDRA 1 | CARR 987 200 | | | FAJARDO | PR | 00738 | |
| 533480 | SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 533481 | SING SOURCE CORP | P O BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 754243 | SINGER DE PR INC | PO BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754244 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 2140 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 2140 | |
| 533484 | SINGER RIVER HOSPITAL | 201 TECHNOLOGY LANE | | | | MOUNT AIRY | NC | 27030 | |
| 533486 | SINGH MD , MANISH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533487 | SINGH MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533490 | SINGING RIVER HOSPITAL | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581 | |
| 754247 | SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| 754248 | SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 | |
| 533491 | SINGS FACTOR WORK SHOP | AVE 65 INF MARGINAL 23 | A RIO PIEDRAS | | | RIO PIEDRAS | PR | 00923 | |
| 754249 | SINGTECH CORPORATION | PO BOX 51226 | | | | TOA BAJA | PR | 00950-1226 | |
| 754250 | SINIA J TORRES | URB PARK GARDENS | X4 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 754251 | SINIA L. RIOS LUCIANO | CONDOMINIO ALTOMONTE | BOX 92 | | | SAN JUAN | PR | 00926 | |
| 754252 | SINICIO OTERO SOSA | PO BOX 1267 | | | | HORMIGUEROS | PR | 00660 5267 | |
| 754253 | SINOEL FLORES VELAZQUEZ | 3 URB LA MINIMA | | | | ARROYO | PR | 00714 | |
| 533506 | SINTESIS GROUP LLC | PO BOX 16396 | | | | SAN JUAN | PR | 00908-6396 | |
| 754254 | SINTHIA FERNANDEZ Y DELIA VAZQUEZ | PDA 26 1/2 | 1864 AVE PONCE DE LEON SUITE 2 | | | SAN JUAN | PR | 00909 | |
| 754255 | SINTIA L DARDIZ ORTIZ | C 18 BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 533508 | SINTIA M VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533509 | SIOMARA BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533510 | SIOMARA BRAVO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533511 | SIOMARA E CARTAGENA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754257 | SIOMARA GONZALEZ AYALA | HC 2 BOX 9222 | | | | AIBONITO | PR | 00705 | |
| 533512 | SIOMARA PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533513 | SIOMARA RODRIGUEZ AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754258 | SIOMARA RODRIGUEZ RAMOS | HC 01 BOX 2038 | | | | MAUNABO | PR | 00707-9704 | |
| 754259 | SIOMARA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 533514 | SIOMARI COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533515 | SIORELLA PALACIO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533516 | SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 754260 | SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 754261 | SIR LOCK | PO BOX 13785 | | | | SAN JUAN | PR | 00908-3785 | |
| 533519 | SIR SECURITY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533520 | SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | | HATO REY | PR | 00917 | |
| 754262 | SIR SPEDDY D/B/A OFFICE LINK | 133 O' NEILL ST | | | | SAN JUAN | PR | 00917 | |
| 533522 | SIRAMAD M. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533523 | SIRAMAR C FIGUEROA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533524 | Sirchie Acquisition Co., LLC | 100 Hunter Place | | | | Youngsville | NC | 27596 | |
| 831650 | Sirchie Finger Print Laboratories, Inc. | 100 Hunter PlaceYoungsville | | | | Youngsville | NC | 27596 | |
| 754264 | SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | | YOUNGVILLE | NC | 27596 | |
| 533525 | SIRELYS D ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533526 | SIRFRANCY MILLAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754265 | SIRIA GONZALEZ MARTINEZ | PO BOX 8362 | | | | SAN JUAN | PR | 00910 | |
| 533528 | SIRIA M PUELLO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754266 | SIRIA REYES RIVERA | PMB 102 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6007 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533529 | SIRIALIX ANDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754267 | SIRIANN MONTERO PARRILLA | 97 SAN ISIDRO CALLE 7 | | | | CANOVANAS | PR | 00729 | |
| 533530 | SIRIAS ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533531 | SIRILO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533533 | SIRIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533534 | SIRIS A SILVA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533535 | SIRIS I BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754268 | SIRIS I BAEZ GONZALEZ | HC 6 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754269 | SIRIS RODRIGUEZ HERNANDEZ | P O BOX 2542 | | | | ISABELA | PR | 00662 | |
| 754270 | SIRO GUTIERREZ MC CORMICK | ALT DE TORRIMAR | 7 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 533539 | SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 754271 | SIRYEVELI BONILLA ORTEGA | P O BOX 486 | | | | AGUADILLA | PR | 00605 | |
| 533557 | SISI MARIE CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754273 | SISITA MORALES BONILLA | BUENAVENTURA | 2021 CALLE IRIS | | | MAYAGUEZ | PR | 00682-1268 | |
| 754274 | SISO MORALES CORP | PMB 195 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 754275 | SISSI FERNANDEZ | EXT MELENDEZ | F 50 CALLE F | | | FAJARDO | PR | 00732 | |
| 533560 | SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | | MAYAGUEZ | PR | 00681-3089 | |
| 533561 | SISTEENTH STREET HEALTH CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 754276 | SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533562 | SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533563 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 489 | | | | MAYAGUEZ | PR | 00961-0489 | |
| 533565 | SISTEMA ANA G. MENDEZ UNI MET | BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 533566 | SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | | SAN JUAN | PR | 00909-1809 | |
| 533567 | SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00902-0000 | |
| 533568 | SISTEMA DE RETIRO DE LOS MAESTROS | DIV TRABAJADOR SOCIAL | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 533570 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 533571 | SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| 533572 | SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | | SAN JUAN | PR | 00918 | |
| 533573 | SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | | CONDADO | PR | 00907 | |
| 533574 | SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 533575 | SISTEMA SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 1256791 | SISTEMA TV ANA G MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533576 | SISTEMA UNIV ANA G MENDEZ UNI MET BAYAMON | APARTADO 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533577 | SISTEMA UNIV. ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533578 | Sistema Univ. Ana G. Méndez | P O Box 21345 | | | | San Juan | PR | 00928-1345 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256792 | SISTEMA UNIVERSIDAD ANA G MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533592 | Sistema Universitario | Attn: Mendez, Ana G. | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533610 | SISTEMA UNIVERSITARIO ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533611 | SISTEMA VIVA INC | RR 4 BOX 3494 | | | | BAYAMON | PR | 00956 | |
| 533612 | SISTEMAS DE RETIRO DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 754279 | SISTEMAS ELECTRONICOS DE PUERTO RICO | PO BOX 2001 | | | | YAUCO | PR | 00698 | |
| 533613 | SISTER ANA M ADROVER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754280 | SISTER DONNAS MACGARTLAND | PO BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 754281 | SISTO MEJIAS PARRA | 130 CALLE LAS FLORES APTO 2 | | | | SAN JUAN | PR | 00911 | |
| 533619 | SIU (Seafarers International Union of Puerto Rico) | Cruz, Jorge | PO BOX 8899 | FERNANDEZ JUNCOS STATION | | SANTURCE | PR | 00910 | |
| 533620 | SIUL CEDENO BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533622 | SIUL M ROSAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533623 | SIUL SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533625 | SIULMAN R. GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533626 | SIUMELL GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533635 | SIVAMURTHY MD, SHETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533636 | SIVAN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754282 | SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | | NEW YORK | NY | 10022-1906 | |
| 533638 | SIVERIO CASANOVA MD, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533645 | SIVERIO ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754283 | SIX BROTHERS BOOKBINGING | 52 CALLE LUNA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 754284 | SIX DEVELOPMENT SE | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 533650 | SIXFRIDO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754285 | SIXLIZ | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| 533652 | SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 INTERIOR | | | | HATILLO | PR | 00659-0000 | |
| 533653 | SIXTA A MEDINA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754287 | SIXTA ACEVEDO JIMENEZ | HC 59 BOX 5333 | | | | AGUADA | PR | 00602 | |
| 754288 | SIXTA ALEJANDRO CRUZ | PO BOX 1009 | | | | COMERIO | PR | 00782 | |
| 754289 | SIXTA ARROYO DEL MORAL | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 754293 | SIXTA HERNANDEZ VEGA | PO BOX 560 | | | | AGUADILLA | PR | 00605 | |
| 754294 | SIXTA HERRERA MORALES | BOX 416 | | | | JUNCOS | PR | 00777 | |
| 533654 | SIXTA IRIS NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533655 | SIXTA JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754296 | SIXTA LEBRON OCASIO | BO MATUYAS BAJO | | | | MAUNABO | PR | 00707 | |
| 754299 | SIXTA MORALES PARRILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 533656 | SIXTA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533657 | SIXTA PINA DE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754300 | SIXTA RIVERA SOLIS | PO BOX 184 | | | | HUMACAO | PR | 00741-0184 | |
| 754301 | SIXTA SALAZAR FRIA | PO BOX 9300401 | | | | SAN JUAN | PR | 00928-0401 | |
| 754303 | SIXTA VALENTIN GONZALEZ | DORAVILLE 4 SEC 2 | 23 CALLE 4 | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754304 | SIXTA VEGA TORRES | RES MANUEL A PEREZ | EDF E2 APT 7 | | | SAN JUAN | PR | 00923 | |
| 533658 | SIXTEENTH STREET HEALTH CLINIC | 1032 S 16 TH ST | | | | MILWAUKEE | WI | 53204 | |
| 533660 | SIXTO A MACHADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754307 | SIXTO A ORTIZ LABOY | URB JOSEIRA | J 7 CARR 757 KM 10 0 | | | PATILLAS | PR | 00723 | |
| 533661 | SIXTO A SILVA BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754308 | SIXTO ALVAREZ RODRIGUEZ | HA 17 CALLE ELIZA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 1421923 | SIXTO APONTE MERCADO | FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 533663 | SIXTO CLAUDIO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754312 | SIXTO COLON RODRIGUEZ | COND PLAZA ANTILLANA | APT 3701 | | | SAN JUAN | PR | 00918 | |
| 533664 | SIXTO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754314 | SIXTO DIAZ FIGUEROA | HC-2 BOX 1649 | | | | SAN LORENZO | PR | 00754-9801 | |
| 754315 | SIXTO E MARTELL TORRES | COND MUNEQUIN | 1 APT 1406 | | | AGUADILLA | PR | 00603 | |
| 754316 | SIXTO FIGUEROA NAVARRO | B 7 CLUB MANOR | CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 754317 | SIXTO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 533665 | SIXTO GARCIA CASTINEIRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754318 | SIXTO GONZALEZ CRESPO | HC 30 BOX 32369 | | | | SAN LORENZO | PR | 00754-9722 | |
| 754319 | SIXTO GONZALEZ LUCENA | P O BOX 27 | | | | LARES | PR | 00669 | |
| 754305 | SIXTO HUERTA ORTIZ | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 533666 | SIXTO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533668 | SIXTO J MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533669 | SIXTO J RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533670 | SIXTO J ROSARIO NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754325 | SIXTO J TRICOCHE ORTIZ | 117 COM AGUILITA | | | | JUANA DIAZ | PR | 00795 | |
| 533671 | SIXTO J. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754326 | SIXTO L BRACERO MARRERO | URB CANA | KK5 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 533672 | SIXTO L LOPEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754328 | SIXTO L SANTOS MIRANDA | COLINAS DE PLATA | 122 DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 754329 | SIXTO LLANOS | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 754330 | SIXTO M SUAREZ TORRES | ESPERANZA | D 8 MAXIMO ABRIL | | | JUANA DIAZ | PR | 00795 | |
| 533674 | SIXTO MALAVE GRATEROLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533675 | SIXTO MALDONADO PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533676 | SIXTO MARCANO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754331 | SIXTO MARRERO RODRIGUEZ | MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 754332 | SIXTO MERCADO ALERS | URB VILLA GRANADA | 955 CALLE ALMEDA | | | SAN JUAN | PR | 00923 | |
| 533677 | SIXTO NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533678 | SIXTO NUNEZ PHOTOGRAPHY | AVE. PONCE DE LEON 1259 | EDIF. HAWAYEK SUITE 505 | | | SAN JUAN | PR | 00907 | |
| 533680 | SIXTO OLMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533681 | SIXTO OSCAR RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754336 | SIXTO PABON GARCIA | PO BOX 753 | | | | PATILLAS | PR | 00713 | |
| 533682 | SIXTO PEREIRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533683 | SIXTO PEREZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533684 | SIXTO QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533685 | SIXTO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533686 | SIXTO R AYMERICH MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754306 | SIXTO RAMOS MIRANDA | PO BOX 1252 | | | | AÑASCO | PR | 00610-1252 | |
| 754337 | SIXTO REYES OJEDA | P O BOX 96 | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| 533687 | SIXTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754338 | SIXTO RIVERA FLORES | PO BOX 1400 | | | | OROCOVIS | PR | 00720 | |
| 533688 | SIXTO RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754339 | SIXTO RIVERA RIVERA | URB JARDINES DE MAMEY | J 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 754340 | SIXTO ROBLES FELICIANO | URB JARD DE LARES | BZN B 15 | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754342 | SIXTO RODRIGUEZ CRUZ | P O BOX 16943 | | | | CABO ROJO | PR | 00623 | |
| 754343 | SIXTO ROJAS ESTRADA | HC 67 BOX 13165 | | | | BAYAMON | PR | 00956 | |
| 754344 | SIXTO ROMAN TORRES | P O BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 754345 | SIXTO S SANCHEZ JIMENEZ | EXT LA MILAGROSA | Q 22A CALLE 4 | | | BAYAMON | PR | 00959 | |
| 754346 | SIXTO S SANTIAGO RODRIGUEZ | RES VILLA KENNNEDY | EDIF F 8  APT 175 | | | SAN JUAN | PR | 00913 | |
| 754347 | SIXTO SANCHEZ CABEZUDO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 754348 | SIXTO SANCHEZ VIALIZ | BO CRISTY | 117 CALLE ARNALDO SEVILLA | | | MAYAGUEZ | PR | 00680 | |
| 754349 | SIXTO SANTIAGO FIGUEROA | HC  01  PO  BOX  16239 | | | | HUMACAO | PR | 00791 | |
| 754350 | SIXTO SANTOS RODRIGUEZ | HC 80 BOX 6812 | | | | DORADO | PR | 00646 | |
| 754351 | SIXTO SOTO LISOJO | HC 1 BOX 9669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754352 | SIXTO VAZQUEZ MARTINEZ | URB EXT VILLAS DE LOIZA-08 CALLE16A | | | | CANOVANAS | PR | 00729 | |
| 754353 | SIXTO VEGA MARTINEZ | URB RIO PLATA | PAST B 1 | | | COMERIO | PR | 00782 | |
| 533692 | SIXTO VELAZQUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754355 | SIXTO W TORRES TORRES | HC 01 2321 | | | | CABO ROJO | PR | 00622 | |
| 533695 | SJG ACQUISITION CORP | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 533698 | SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036-6522 | |
| 754356 | SKAGGS TUXAIL UNIFORMS | 1795 EAST 66TH AVENUE | | | | DENVER | CO | 80229-7409 | |
| 754357 | SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | | NORCROSS | GA | 30093 | |
| 533700 | SKARLET W PATINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533701 | SKARLET W. PATINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533702 | SKATHIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533703 | SKAYD LYN M VEGA VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754359 | SKI GOURMET | URB PARKVILLE | J 33 CALLE JEFFERSON | | | GUAYNABO | PR | 00696 | |
| 754358 | SKI SERVICES | PO BOX  371810 | | | | CAYEY | PR | 00737 | |
| 754360 | SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 754361 | SKILL PATH SEMINARS | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 533728 | SKILLPATH SEMINARS | P.O. BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| 754363 | SKIPPER SHOP INC | PO BOX 519 | | | | FAJARDO | PR | 00740 | |
| 754364 | SKULLS UNLIMITED INTERNATIONAL | 10313 SOUTH SUNNY LANE | | | | OKLAHOMA CITY | OK | 73160 | |
| 754365 | SKY CATERERS | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 754366 | SKY CATERERS INT AIRPORT L M M | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 533734 | SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |
| 754367 | SKY ELECTRICAL | SKY TOWERS 111 | APT 17-A | | | SAN JUAN | PR | 00926 | |
| 533735 | SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | | CAGUAS | PR | 00726 | |
| 533738 | SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | | SAN JUAN | PR | 00923 | |
| 533739 | SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | Guaynabo | PR | 00970-0000 | |
| 754368 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 1421924 | SKY TOWER | VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754370 | SKY TOWER III INC. | PO BOX 2194 | | | | SAN JUAN | PR | 00919 | |
| 754372 | SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| 533743 | SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | | SAN JUAN | PR | 00918-2116 | |
| 754373 | SKYLINE ENG GROUP | P O BOX 70250 | SUITE 277 | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754374 | SKYLINE SOUTH FLORIDA | 2061 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| 533745 | SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | | CATANO | PR | OO962-0000 | |
| 533746 | SKYTEC INC | 500 CARRETERA 869 SUITE 501 | | | | CATANO | PR | 00962 | |
| 831806 | Skytec Inc. | 500 CARR 869 SUITE 501 | | | | CATAÑO | PR | 00962-2011 | |
| 1421925 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR | AVE. PONCE DE LEÓN 1612 | | | SAN JUAN | PR | 00926-2723 | |
| 533753 | SKYTEK MULTIMEDIA | 206 ISLA VERE MALL | | | | CAROLINA | PR | 00979 | |
| 754375 | SKYTEL | PO BOX 70849 / REMICO CHARLOTTE | 3125 LAKE VIEW DR SUITE 800 | | | CHARLOTTE | NC | 28269 | |
| 754376 | SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 754379 | SKYTEL NATIONAL SALES CENTER | 225 E PEARL ST | | | | JACKSON | MS | 39201 | |
| 533754 | SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | | CATANO | PR | 00962 | |
| 533755 | SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 533757 | SL CONSULTING LLC | 240-06-53 RD AVE | | | | DOUGLASTON | NY | 11362 | |
| 754380 | SL DECOR CENTER | HC 40 BOX 42706 | | | | SAN LORENZO | PR | 00754 | |
| 533758 | SLAC CORP | PO BOX 11174 | | | | SAN JUAN | PR | 00910 | |
| 533760 | SLATE MD , JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533764 | SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| 533765 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HOMES  A-14  AVE. GUANAJIBO | | | | MAYAGÜEZ | PR | 00681 | |
| 533766 | SLL LLC | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918-2632 | |
| 533767 | SLN PROPERTIES LLC | PO BOX 4336 | | | | AGUADILLA | PR | 00605 | |
| 533769 | SLOAN MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754387 | SLOANE J KILEY BOBROW | PMB 492 89 AVE DE DIEGO | STE 105 | | | SAN  JUAN | PR | 00927 | |
| 533773 | SLR DIAGNOSTIC RADIOLOGY PC | P O BOX 10269 | | | | UNIONDALE | NY | 11555-0269 | |
| 533774 | SLR MEDICAL ANESTHESIA PC | CHURCH ST STATION 6181 | | | | NEW YORK | NY | 10249 | |
| 1421926 | SLUGGER ENTERTAINMENT INC. | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 533776 | SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | SAN JUAN | PR | 00921-0000 | |
| 1421927 | SM ELECTRICAL ELECTRICAL CONTRACTORS | ÁNGEL CABÁN BERNUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2194 | |
| 533779 | SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 533780 | SM LOS PINOS INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612-5915 | |
| 533781 | SM MEDICAL SERVICES INC | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533782 | SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533783 | SM MOTORS/FIM MOTORS | P.O. BOX 888 STE. 192 | | | | HUMACAO | PR | 00792-0888 | |
| 533784 | SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | BARRANQUITAS | PR | 00794 | |
| 754389 | SMALL BUSINESS ADM | CITI BANK TOWERS | 252 AVE PONCE DE LEON SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 1259954 | SMALL BUSINESS ADMINISTRATION (SBA) | MCMAHON, LINDA | 409 3RD ST., SW | | | WASHINGTON | DC | 20416 | |
| 533788 | SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | | BAYAMON | PR | 00967 | |
| 754390 | SMALL GAS MOTORS REPAIRS | BO MANI | PO BOX 5572 | | | MAYAGUEZ | PR | 00681 | |
| 754391 | SMALL SIGNS | 209 AVE. QUISQUEYA | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533791 | SMALL WONDER SOFTWARE | 1801 LEE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789-2163 | |
| 533793 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| 754392 | SMAR INTERNATIONAL DISTRIBUTORS | P O BOX 16347 | | | | SAN JUAN | PR | 00908-6347 | |
| 533794 | SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | | BAYAMON | PR | 00960-0064 | |
| 533796 | SMART BUILDING SOLUTIONS | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 754393 | SMART BUSINESS ON HOLD | OLD SAN JUAN STA | PO BOX 9022926 | | | SAN JUAN | PR | 00902 | |
| 754394 | SMART CERTIFY DIRECT | 25400 US HWY | 19 N STE 285 | | | CLEARWATER | FL | 33763-2144 | |
| 754395 | SMART CITY CORNWALL | 45 SECOND ST E PO 939 | | | | CORNWALL | ON | KH65V1 | Canada |
| 533798 | SMART CONSULTANT SERVICES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 754396 | SMART CREDIT INC | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 533800 | SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| 533801 | SMART DESIGN GROUP | 7220 CARR 493 STE 9 | | | | HATILLO | PR | 00659 | |
| 533802 | SMART GROUP PSC | 7220 CARR | 493 SUITE 9 | | | HATILLO | PR | 00659 | |
| 754397 | SMART INTERNATIONAL INSTITUTION | PO BOX 16347 | | | | SAN JUAN | PR | 00908 | |
| 754398 | SMART KIDS DAY CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 533805 | SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |
| 754399 | SMART MEDICAL SOLUCTIONS | PMB 190 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 754400 | SMART MODULAR TECHNOLOGIES ( P R ) | P O BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 533806 | SMART MORALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421928 | SMART MORALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421929 | SMART MORALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421930 | SMART MORALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 533808 | SMART NETWORK SOLUTIONS | PO BOX 51614 | | | | TOA BAJA | PR | 00950 | |
| 754402 | SMART PRODUCTS DISTRIBUTORS | PO BOX 6930 | | | | CAGUAS | PR | 00726 | |
| 533811 | SMART PROPERTY | PO BOX 270047 | | | | SAN JUAN | PR | 00927-0047 | |
| 754403 | SMART RESOURCES INC | PO BOX 70250-137 | | | | SAN JUAN | PR | 00936-8250 | |
| 754404 | SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936 | |
| 754405 | SMART SHARP & BOLD | PO BOX 192347 | | | | SAN JUAN | PR | 00919 | |
| 754406 | SMART SIGNS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 754407 | SMART SINGS | URB EL PARAISO | 1718 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 771246 | SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 1256793 | SMART SPEECH CENTER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754410 | SMART SYSTEMS CORP DBA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 533815 | SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | | SAN JUAN | PR | 00922 | |
| 533817 | SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | | SAN DIEGO | CA | 92131 | |
| 533818 | SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 533819 | SMARTHEATH INC | PO BOX 190642 | | | | SAN JUAN | PR | 00919-0642 | |
| 533821 | SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | | DORADO | PR | 00646 | |
| 533824 | SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | | EDGEWATER PARK | NJ | 08010 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6013 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754411 | SMD SPECIALTY MEDICAL DEVICES | URB SANTA JUANITA | 27 LL44 B CALLE 28 | | | BAYAMON | PR | 00956 | |
| 754412 | SMELING DURAN MORALES | RES AMAPOLA | EDIF C17 APT 90 | | | SAN JUAN | PR | 00927 | |
| 533829 | SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | | SAN JUAN | PR | 00907 | |
| 533830 | SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 533833 | SMG PR II DBA PTO RICO CONVENTION CENTER | P O BOX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533834 | SMG PR II | POX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533835 | SMG PUERTO RICO II | DBA PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLVD. | | | SAN JUAN | PR | 00907 | |
| 533837 | SMG PUERTO RICO II, LP. | ATTENTION: GENERAL MANAGER | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 754413 | SMG PUERTO RICO LP | PO BOX 195385 | | | | SAN JUAN | PR | 00919-5385 | |
| 533838 | SMGLA | PMB 222 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 533841 | SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 754414 | SMIRNA MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705 | |
| 754416 | SMITH & NEPHEW INC | PO BOX 191952 | | | | SAN JUAN | PR | 00919-1952 | |
| 754417 | SMITH & WESSON ACADEMY | P O BOX 102724 | | | | ATLANTA | GA | 30368-0724 | |
| 533845 | SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 754418 | SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 533859 | SMITH KLINE & BEECHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754419 | SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | | SAN JUAN | PR | 00922-2160 | |
| 754423 | SMITH KLINE INTER AMERICAN CORP | P O BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 533864 | SMITH MD , MARION L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533865 | SMITH MD , ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533866 | SMITH MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754424 | SMITH NEPHEW RALYER | W 104 W 1300 DANGERS BAY ROOD | | | | GERMANTOWN | WI | 53022 | |
| 831651 | Smithkline Beecham | 14422 South San Pedro Street | | | | Gardena | CA | 90248 | |
| 754425 | SMITHKLINE BEECHAM (QUEST DIAGNOSTIC) | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 533883 | SMITHS DETECTION INC | 60 A COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| 754426 | SMITHSONIAN INSTITUTION | DEPARTMENT 0561 | | | | WASHINGTON | DC | 20073-0561 | |
| 533886 | SMOKE IT AND MORE | 4134 STAGHORN LN | | | | WESTON | FL | 33331 | |
| 754427 | SMOTKIN EUGENE | 258 CALLE DE LUNA 2 B | | | | SAN  JUAN | PR | 00901 | |
| 533888 | SMR ENGINEERING GROUP | COND QUINTA VALLE NORTE | 110 CALLE ACUARELA BOX 29 | | | GUAYNABO | PR | 00969 | |
| 754428 | SMURFIT FIBRAS INTERACIONAL | PO BOX 30298 | | | | PONCE | PR | 00734 | |
| 754429 | SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 754430 | SNACKS AND MORE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 533892 | SNAP ON INDUSTRIAL | A DIVISION OF IDS HOLDINGS | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| 533894 | SNAP ON TOOLS | FLAMINGO HILLS 293 CALLE  9 | | | | BAYAMON | PR | 00957 | |
| 533895 | SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 533898 | SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | | AUSTIN | TX | 78730 | |
| 754432 | SNAPON TOOLS | P O BOX 1286 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6014 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754433 | SNAVELY KING MAJOROS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | | WASHINGTON | DC | 20005 | |
| 754434 | SNG LAB PROSTHETIC EYE INS | 4445 WOODFIELD BLVD | | | | BOCA RATON | FL | 33434 | |
| 533901 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 533903 | SNOOK MD, MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754435 | SNOW CAR AIR | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 533905 | SNOW WHITE SUGAR, CORP | PO BOX 925 | | | | DORADO | PR | 00646-0925 | |
| 533908 | SNYDER MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533913 | SOAMI BERRIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533914 | SOAMMY ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771247 | SOAMMY D. ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533915 | SOAN G CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533916 | SOAN G. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533917 | SOAN LLEDO TELLECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533918 | SOANETTE ORTIZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533919 | SOANGELY RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754436 | SOANI IRIZARRY BELTRAN | BO ALTOZANO | HC 05 BOX 39818 | | | SAN SEBASTIAN | PR | 00685 | |
| 754437 | SOANY TORRES ROSADO | PO BOX 548 | | | | LAS PIEDRAS | PR | 00771 | |
| 533922 | SOAVIK J RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533923 | SOBA NOUEL MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754439 | SOBEIDA PACHECO ENCARNACION | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00985 | |
| 533930 | SOBEL ASSOCIATES INC | 595 STEWART AVE | | | | GARDEN CITY | NY | 11530-4735 | |
| 1421931 | SOBERAL MORALES, MELVIN | HECTOR CORTES BABILONIA | PO BOX 896 AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | | | ARECIBO | PR | 00613 | |
| 533955 | SOBERES GOURMET MERMELADAS HOME MADE | HC 01 BOX 2259 | | | | JAYUYA | PR | 00664 | |
| 754440 | SOBRINO DE GANDARA INC | PO BOX 331947 | | | | PONCE | PR | 00733-1947 | |
| 533971 | SOBRINO MD , MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754441 | SOC AGRICOLA DELGADO PEREZA | P O BOX 1112 | | | | ARECIBO | PR | 00613 | |
| 754442 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | P O BOX 9023602 | | | | SAN JUAN | PR | 00902-3602 | |
| 754444 | SOC DE ADMINISTRADORES DE INVESTIGACION | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 754445 | SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| 533978 | SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | PO BOX 190594 | | | | SAN JUAN | PR | 00919-0594 | |
| 533979 | SOC EPISCOPALES, SERV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533980 | SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 754446 | SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 754447 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | BOX 404 | | | | HATILLO | PR | 00659 | |
| 533981 | SOC INTEGRA DE AIBONITEDOS /HOGAR DIVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533982 | SOC INTEGRA DE AIBONITEDOS /HOGAR DIVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533983 | SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533984 | SOC PARA ESTIMULO CULTURA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533986 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533987 | SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 754449 | SOC PROFESIONALES PREVENCION ACCIDENTE | ROOSEVELT MAIL STA 109 | PO BOX 1007 | | | SAN JUAN | PR | 00919-1067 | |
| 754450 | SOC PUERT PARA CUIDADO DE LOS OJOS | PO BOX 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 533994 | SOC PUERTORRIQUENA DE PLANIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533997 | SOC PUERTORRIQUENA PACIENTES EPILEPSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754451 | SOC RADIOLOGICA LAS LOMAS | P O BOX 2102 | | | | SAN JUAN | PR | 00922 | |
| 533999 | SOC VALDES GARCIA & MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754452 | SOC. DE AUTORES PUERTORRIQUE±OS | AA25 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 754453 | SOC. FRONTERA Y FRONTERA | P O BOX 496 | | | | MAYAGUEZ | PR | 00681 | |
| 754454 | SOC.PRO/ADQ.Y REST.MON HIST | PO BOX 1090 | | | | LARES | PR | 00669 | |
| 754455 | SOC.PUERT.PREV.CEGUERA | APARTADO  362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 534010 | SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | | SAN JUAN | PR | 00936 | |
| 534011 | SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | | CAROLINA | PR | 00979 | |
| 534012 | SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 754457 | SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 534013 | SOCIAL SECURITY ADMINISTRACTION | 6401 SECURITY BLVD MAIL STOP | EAST LOW RISE | | | BALTIMORE | MD | 21235 | |
| 534015 | SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 | |
| 534018 | SOCIEDAD 2099 INC | PO BOX 1188 | | | | UTUADO | PR | 00641-1188 | |
| 754462 | SOCIEDAD AGRICOLA HNOS PEREZ | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 754463 | SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | | SAN JUAN | PR | 00931 | |
| 534019 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 754464 | SOCIEDAD AMERICANA DEL CANCER | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 754465 | SOCIEDAD ARECA | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754466 | SOCIEDAD ARROYO CAMACHO | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256794 | SOCIEDAD ASISTENCIA LEGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754468 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | P O  BOX  2548 | | | | BAYAMON | PR | 00960-2548 | |
| 754470 | SOCIEDAD BIBLICA DE P.R. | PO BOX 20821 | | | | SAN JUAN | PR | 00928 | |
| 754471 | SOCIEDAD BIBLIOTECARIOS DE P R | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754472 | SOCIEDAD BORICUARTISTA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 534022 | SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 534023 | SOCIEDAD DE BIBLIOTECARIOS-PR | APARTADO POSTAL 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754473 | SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | | JUANA DIAZ | PR | 00795 | |
| 534024 | SOCIEDAD DE CINE DE PUERTO RICO | P O BOX 9688 | | | | SAN JUAN | PR | 00908 | |
| 534025 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 534029 | SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| 1256795 | SOCIEDAD DE EDUCACION Y REHABILITACION DE P. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754474 | SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | P O BOX 96 | | | | HUMACAO | PR | 00792 | |
| 754475 | SOCIEDAD DE FISIATRA PADILLA | PO BOX 1127 | | | | CABO ROJO | PR | 00623 1127 | |
| 534030 | SOCIEDAD DE INVESTIGACION CIENTIFICA | PO BOX 33060 | VETERANS PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 534031 | SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 754476 | SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | P O BOX 11428 | | | | SAN JUAN | PR | 00910 | |
| 534032 | SOCIEDAD DE PUERTO RICO | PO BOX 362173 | | | | SAN JUAN | PR | 00936 | |
| 534033 | SOCIEDAD DE RADIOLOGOS CONSULTAS | PO BOX 845 | | | | MANATI | PR | 00674 | |
| 754477 | SOCIEDAD DE TRANSPLANTE | PO BOX 362403 | | | | SAN JUAN | PR | 00936 | |
| 534034 | SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | | LUQUILLO | PR | 00773 | |
| 754478 | SOCIEDAD EDUCATIVA DE LAS ARTES | COND DALIA | 15 CALLE DALIA SUITE 204 | | | ISLA VERDE | PR | 00979 | |
| 534035 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | | SAN JUAN | PR | 00926 | |
| 534037 | SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | | SAN JUAN | PR | 00921 | |
| 534038 | SOCIEDAD EL PARAISO S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 534040 | SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | | SAN JUAN | PR | 00910-0999 | |
| 754480 | SOCIEDAD GEOGRAFOS DE PR | PO BOX 40059 | | | | SAN JUAN | PR | 00940-0059 | |
| 754481 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6017 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754483 | SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | | CAGUAS | PR | 00726 0208 | |
| 534041 | SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | P O BOX 67 | | | | HATILLO | PR | 00659 | |
| 534042 | SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 754484 | SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | | GUAYAMA | PR | 00785 | |
| 754485 | SOCIEDAD INTL DE REALIZACION DIVINA | P O BOX 20969 | | | | SAN JUAN | PR | 00910 | |
| 754486 | SOCIEDAD MASONICA UNIV | 257 CALLE ADUANA SUITE 289 | | | | MAYAGUEZ | PR | 00680 | |
| 534044 | SOCIEDAD MEDIADORES Y ARB. LABORALES | PMB 403 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 754487 | SOCIEDAD MEDICINA INTERNA DEL SUR | P O  BOX 185 | | | | PONCE | PR | 00733-0185 | |
| 534045 | SOCIEDAD MERCANTIL C A P | PO BOX 508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754488 | SOCIEDAD ORTOPEDIA DEL SUR | P O  BOX 6180 | | | | PONCE | PR | 00731 | |
| 534046 | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 21490 | | | | RIO PIEDRAS | PR | 00928 | |
| 534048 | SOCIEDAD PARA LA GERENCIA | DE LOS RECURSOS HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 | |
| 534049 | SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 534050 | SOCIEDAD PEDIATRICA DE HUMACAO | 54 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 754490 | SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | URB EL VEDADO | 506 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 534051 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534053 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 754460 | SOCIEDAD PROFESIONALES DE PREVENCION | ACCIDENTES DE PTO RICO | PMB 109 B P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 534056 | SOCIEDAD PROFESIONALES PREVENCION ACCIDENTES DE P. | P.O. BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 534057 | SOCIEDAD PUERTORIQUENA DE CIENCIAS AGRIC | PO BOX 40108 | | | | SAN JUAN | PR | 00940 | |
| 754491 | SOCIEDAD PUERTORRIQUEꟁA DE PEDIATRIA | 400 CALLE JUAN CALAF | PMB 175 | | | SAN JUAN | PR | 00918-1314 | |
| 754492 | SOCIEDAD PUERTORRIQUENA DE HORBICULTORES | APARTADO 4104 | | | | SAN JUAN | PR | 00936 | |
| 1256796 | SOCIEDAD PUERTORRIQUENA DE EPILEPSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534058 | SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | | SAN JUAN | PR | 00918 | |
| 754494 | SOCIEDAD QUIRURGICA | P O  BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 754495 | SOCIEDAD RADIOIMAGENES | 257 ADUANA STE 333 | | | | MAYAGUEZ | PR | 00680 | |
| 754496 | SOCIEDAD RADIOLOGICA ARNAU | URB STA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 754497 | SOCIEDAD RADIOLOGICA BAYAMON | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754498 | SOCIEDAD RADIOLOGICA DEL CARIBE | P O BOX 1143 | | | | COTO LAUREL | PR | 00780-1143 | |
| 754499 | SOCIEDAD RECREACION TERAPEUTICA DE PR | P O BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 754500 | SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000  SUITE 223 | | | | ISABELA | PR | 00662 | |
| 754461 | SOCIEDAD SAN VICENTE DE PAUL | P O BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 754501 | SOCIEDAD SERVICIO AL FLORISTA INC | P O BOX 5988 | | | | CAGUAS | PR | 00726-5988 | |
| 534059 | SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | | SAN JUAN | PR | 00925 | |
| 754502 | SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | TITO CASTRO MARGINAL-MARGINAL301 | LA RAMBLA   DROWER 371 | | | PONCE | PR | 00731 | |
| 534060 | SOCIETY AGAINST CRUELTY TO ANIMALS PR | URB BRISAS DE MARAVILLA | J 29 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 754503 | SOCIETY AMERICAN ARCHAEOLOGY | PO BOX 0123 | | | | WASHINGTON | DC | 20073-0123 | |
| 534061 | SOCIETY DE PESCADORES UNIDOS | PO BOX 3376 | | | | LAJAS | PR | 00667 | |
| 754504 | SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | | CORPUS CHRISTI | TX | 78412 | |
| 534062 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21272-0492 | |
| 754505 | SOCIETY FOR HUMAN RESOURCES MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21298-8614 | |
| 754506 | SOCIETY FOR PLANNING HIGHER | URB SANTA ANA | E1 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 534063 | SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 | |
| 534064 | SOCIETY HUMAN RESOURSE MANAGEMENT | 1800 DUKE STREET | | | | ALEXANDRIA | VA | 22314-3499 | |
| 534065 | SOCIETY OF FINANCIAL EXAMINERS | 12100 SUNSET HILLS RD | SUITE 130 | | | RESYON | VA | 20190-3221 | |
| 534066 | SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | | MADISON | WI | 53703 | |
| 754507 | SOCIETY ORTIZ Y FONTANEZ S E | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 754508 | SOCIO AUTO IMPORT | BOX 991 SUITE 565 | | | | AGUADA | PR | 00602 | |
| 534067 | SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | | SAN JUAN | PR | 00915 | |
| 534068 | SOCLAT VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534069 | SOCORRAS MARQUEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754510 | SOCORRITO SANTIAGO RIVERA | BO AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 754512 | SOCORRO A CALDERON MALDONADO | URB LOS PASEOS | 35 CALLE NISA | | | SAN JUAN | PR | 00926 | |
| 754513 | SOCORRO ACEVEDO DE JESUS | HC 2 BOX 5545 | | | | RINCON | PR | 00677 | |
| 534070 | SOCORRO ALDEA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534071 | SOCORRO ALVAREZ DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754516 | SOCORRO AYUSO FARGA | HC 014463 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 534072 | SOCORRO BORIA GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534074 | SOCORRO CARDONA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754518 | SOCORRO CINTRON SERRANO | BORINQUEN GARDENS | 1930 JUAN B UGALDE | | | SAN JUAN | PR | 00926 | |
| 754519 | SOCORRO CORDERO RIVERA | HC 02 BOX 8324 | | | | QUEBRADILLAS | PR | 00678 | |
| 534077 | SOCORRO CUEVAS HUETAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534078 | SOCORRO DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534079 | SOCORRO DIAZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534080 | SOCORRO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754523 | SOCORRO E NAVARRO TORRES | URB PARK GARDENS | A 70 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 754525 | SOCORRO ENID RODRIGUEZ MARTIR | BO MARAVILLA ESTE | CARR 119 KM 34.8 | | | LAS MARIAS | PR | 00670 | |
| 754526 | SOCORRO FIGUEROA | 116 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 754527 | SOCORRO FIGUEROA TORRES | 13 A BDA ALDEA VAZQUEZ | | | | COROZAL | PR | 00783 | |
| 754511 | SOCORRO GONZALEZ BAEZ | PMB 137 HC 0129030 | | | | CAGUAS | PR | 00725 | |
| 754529 | SOCORRO GONZALEZ MARQUEZ | 160 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00987 | |
| 534081 | SOCORRO GUILBE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754531 | SOCORRO GUZMAN SOTO | 119 CALLE PABLO NEGRON SOTO | | | | MOROVIS | PR | 00687 | |
| 754532 | SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | URB SAN PATRICIO | 21 CALLE M RIVERA FERRER | | | GUAYNABO | PR | 00968-4614 | |
| 754533 | SOCORRO I MALDONADO AYALA | PO BOX 923 | | | | ADJUNTAS | PR | 00601 | |
| 754535 | SOCORRO JIMENEZ BAEZ | URB LOS MAESTROS | 491 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00925 | |
| 754536 | SOCORRO JUSTINIANO OTERO | P O BOX 9537 | | | | SAN JUAN | PR | 00908 | |
| 534082 | SOCORRO LAGUERRE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534083 | SOCORRO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754538 | SOCORRO LOPEZ Y/O ERNESTO RODRIGUEZ | VILLA DEL REY | SSSI CALLE 16 A | | | CAGUAS | PR | 00725 | |
| 754540 | SOCORRO MARQUEZ RODRIGUEZ | PO BOX 317 | | | | SAINT JUST | PR | 00978 | |
| 534084 | SOCORRO MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534085 | SOCORRO MORA Y CARLOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754544 | SOCORRO MORALES RAMIREZ | URB SANTA MARIA | CALLE 6 G 8 | | | SAN GERMAN | PR | 00683 | |
| 754545 | SOCORRO NAVARRO / MELISSA DE JESUS | PO BOX 50161 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 754546 | SOCORRO NEGRON HERNANDEZ | URB BAIROA PARK | 2 J 68 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 754547 | SOCORRO OLIVO PEREZ | JARDINES DE CAGUAS | B 55 CALLE C | | | CAGUAS | PR | 00725 | |
| 754548 | SOCORRO ORTIZ REBOLLO | ALT INTERAMERICANA | S28 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754549 | SOCORRO PADRO ORTIZ | PO BOX 1162 | | | | SABANA GRANDE | PR | 00637 | |
| 534086 | SOCORRO PASTRANA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754550 | SOCORRO PEREZ PEREZ | PO BOX 932 | | | | HORMIGUEROS | PR | 00660 | |
| 754551 | SOCORRO PIZARRO DELGADO | P O BOX 50211 | | | | TOA BAJA | PR | 00950 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754552 | SOCORRO R FIGUEROA | PO BOX 449 | | | | CIDRA | PR | 00739-0449 | |
| 534088 | SOCORRO RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754553 | SOCORRO RIVERA | EDIF A-2 APTO 04 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 534089 | SOCORRO RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534090 | SOCORRO RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754556 | SOCORRO ROLDAN DELGADO | VILLAS DE GUADALUPE | C18 #A-A-3 | | | CAGUAS | PR | 00725 | |
| 534091 | SOCORRO RONDON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754558 | SOCORRO SERRANO RIVAS | PO BOX 1860 | | | | RIO GRANDE | PR | 00745 | |
| 754559 | SOCORRO TORRES RIVAS | CIUDAD CAMPO | RR 7 BOX 6 | | | SAN JUAN | PR | 00926 | |
| 534093 | SOCORRO VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534095 | SOCORRO YAMPIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534096 | SOCRATES POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534099 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 06680 | |
| 534101 | SODEYLI F. HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754561 | SODIA DAVILA SALAS | BO CANTERA 5 | | | | MANATI | PR | 00674 | |
| 534102 | SOED D. FIGUEROA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534104 | SOEIL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754562 | SOEL A RIVERA MARTINEZ | EXT PQUE ECUESTRE | G 4 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 754563 | SOENIT BONILLA GARCIA | URB VILLAS SAN AGUSTIN BAY | G 26 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 754565 | SOFIA ACEVEDO COLON | HC 4 BOX 15314 | | | | MOCA | PR | 00676 | |
| 754566 | SOFIA AND LUIS CATERING | RIO GRANDE HILLS | 35 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 754567 | SOFIA ARSUAGA DE LOS REYES | PASEO MONTE | 381 AVE  LAS CUMBRES APT 1209 | | | SAN JUAN | PR | 00929 | |
| 754570 | SOFIA BENITEZ RODRIGUEZ | VISTAS DE LOS FRAILES | CARR 873 APT 59 | | | GUAYNABO | PR | 00919 | |
| 534105 | SOFIA BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754571 | SOFIA C GERENA GONZALEZ | URB ALTAMESA | 1390 SAN FELIX | | | RIO PIEDRAS | PR | 00921 | |
| 534106 | SOFIA C MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754572 | SOFIA CABRERA ALVAREZ | COND SAN ANTON | APTO 1010 | | | CAROLINA | PR | 00987 | |
| 754574 | SOFIA CARBONERA PARDO | URB MONTEBELLO ESTATES | H 1 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-2400 | |
| 754575 | SOFIA CRUZ | 7204 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 534107 | SOFIA DE L LICEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754577 | SOFIA E SEPULVEDA PEREZ | P O BOX 5000-243 | | | | MAYAGUEZ | PR | 00683 | |
| 754578 | SOFIA FEBRES ROSADO | P O BOX 4 | | | | JUNCOS | PR | 00777 | |
| 754579 | SOFIA FIGUEROA SANTANA | URB SIERRA LINDA | N 6  CALLE 8 | | | BAYAMON | PR | 00957 | |
| 534108 | SOFIA G FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534109 | SOFIA G LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534110 | SOFIA G. LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534111 | SOFIA GALLISA MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534112 | SOFIA GASTON TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754580 | SOFIA GONZALEZ MOLINA | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 534113 | SOFIA J FIGUEROA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754564 | SOFIA JUSTINIANO GONZALEZ | URB SANTA TERESITA | B Q 73  CALLE B | | | PONCE | PR | 00731 | |
| 534114 | SOFIA K CRUZ TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534115 | SOFIA K. CRUZ TORRES - ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754581 | SOFIA LOPEZ CHARRIEZ | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 754582 | SOFIA M CAMACHO VELEZ | B 1 BDA SAN JOSE | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754583 | SOFIA M MOYA HUFF | BAYSIDE COVE BOX 114 | 105 AVE ART HOSTOS APT L-102 | | | SAN JUAN | PR | 00918-2980 | |
| 534116 | SOFIA M VAZQUEZ MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754584 | SOFIA MALDONADO SUAREZ | CALLE SAN JOSE | EDIF 57 APT 102 | | | SAN JUAN | PR | 00901 | |
| 754586 | SOFIA MOLINA FIGUEROA | LA REPRESA BO SANTANA | BZN 255 | | | ARECIBO | PR | 00612 | |
| 754587 | SOFIA MOLINA MARTINEZ | HC 01 BOX 5515 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 754588 | SOFIA MONTALVO RUIZ | SAN PATRICIO APARTMENTS | 1901 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 534117 | SOFIA MULERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534118 | SOFIA OLIVERO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534119 | SOFIA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754590 | SOFIA RAMIREZ | URB VILLA ANDALUCIA | I 31 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 754591 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 534120 | SOFIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754593 | SOFIA RODRIGUEZ | BO OBRERO | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 754595 | SOFIA RODRIGUEZ COLON | P O BOX 51725 | | | | TOA BAJA | PR | 00951 | |
| 534121 | SOFIA ROSADO WOJNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534122 | SOFIA SAEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754596 | SOFIA SALCEDO RAMIS | COND ALAMEDA TOWERS III APT 1502 | | | | SAN JUAN | PR | 00921 | |
| 534123 | Sofia Sierra Portolatin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754597 | SOFIA SOLUPE ZUBIAGA | OCEAN PARK | 2023 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 534124 | SOFIA STOLBERG / PILOTO 151 | SAN FRANCISCO 151 | | | | SAN JUAN | PR | 00901 | |
| 534125 | SOFIA T BERMUDEZ STUBBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534126 | SOFIA T LEBRON SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754598 | SOFIA TIRADO | OCEAN PARK | 4 CALLE RAMPLA DEL ALMIRANTE | | | SAN JUAN | PR | 00911 | |
| 534127 | SOFIA TOLINCHE MIRANDA A/C LYZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754599 | SOFIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 534128 | SOFIA VALE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534129 | SOFIA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754601 | SOFIA ZOQUIEL SOLANO | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 534131 | SOFIAS IMPORT | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 534132 | SOFIO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754602 | SOFRITO CAMPOLOR | PO BOX 8555 | | | | PONCE | PR | 00732 | |
| 754603 | SOFRITO EL AGRO | P O BOX 1773 | | | | YAUCO | PR | 00698 | |
| 754604 | SOFRITO MONTERO | LAS MONJITAS F G 3 | | | | PONCE | PR | 00731 | |
| 754606 | SOFSCAPE CARIBE INC | PO BOX 1687 | | | | VEGA BAJA | PR | 00694 | |
| 754607 | SOFT 1999 | P O  BOX 5543 | | | | MESA | AZ | 85211-5543 | |
| 754608 | SOFT DESIGN INTERNATIONAL | 301 S SHERMAN ST STE 202 | | | | RICHARDSON | TX | 75081 | |
| 534133 | SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | | RICHARDSON | TX | 75081-4176 | |
| 754609 | SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 534134 | SOFT VELOCITY PRODUCTS | 2769 EAST ATLANTIC BLVD | | | | PAMPANO BEACH | FL | 33062 | |
| 754610 | SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116  CALLE COLOMBIA | | | SAN JUAN | PR | 00745 | |
| 754612 | SOFTECK INC. | MU´OZ RIVERA AVENUE 654 | I B M PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 534137 | SOFTEK INC | 65O AVE MUNOZ RIVERA SUITE 601 | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6022 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754613 | SOFTEX PRODUCT INC | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 534142 | SOFTEX PRODUCTS | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 754614 | SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00925 | |
| 534143 | SOFTLAND SRL | STR TRAIN GROZAVESCU 2/1 | 400305 | | | CLUJ-NAPOCA | | | ROMANIA |
| 534144 | SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | | SEATTLE | WA | 98104 | |
| 754615 | SOFTWARE A.G. | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191-5424 | |
| 754617 | SOFTWARE ADVANCED TECH. | URB RIO HONDO II | AK 8 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 534145 | SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 534146 | SOFTWARE CITY | 1113  AVE  PIDERO       , | , | | | SAN JUAN | PR | 00920 | |
| 754618 | SOFTWARE DESIGNER INC | PO BOX 19611 | | | | SAN JUAN | PR | 00910-1611 | |
| 770840 | SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 534149 | SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | | PLANO | TX | 75075-0000 | |
| 754619 | SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | | MOBILE | AL | 36609-1721 | |
| 754620 | SOFTWARE UNLIMITED | BOX 3272 | | | | AGUADILLA | PR | 00605 | |
| 534150 | SOFTWAREONE | CITY VIEW PLAZA | CARR 165 48 STE 310 | | | GUAYNABO | PR | 00968 | |
| 534151 | SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 534152 | SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | | GUAYNABO | PR | 00968 | |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 534154 | SOHARIS MARI RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754621 | SOHIMAR MARTINEZ CINTRON | PO BOX 567 | | | | PATILLAS | PR | 00723 | |
| 534157 | SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | | ASHLAND | VA | 23005 | |
| 754622 | SOIL TECH LABORATORY | PO BOX 1704 | HATO REY | | | SAN JUAN | PR | 00919 | |
| 534159 | SOISMARY VALS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534163 | SOJAY ORTIZ CAMUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534164 | SOJITZ DE PUERTO RICO CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534165 | SOJO GUZMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754623 | SOL A ARROYO RIVERA | BO CEIBA RR 2 BOX 7901 | | | | CIDRA | PR | 00739 | |
| 534173 | SOL A CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754624 | SOL A HERNANDEZ SANTIAGO | PARC 141 QDA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 534174 | SOL A PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754626 | SOL A RIVERA ALICEA | PO BOX 235 | | | | COROZAL | PR | 00783-0235 | |
| 534175 | SOL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754627 | SOL A SANTOS ALMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 534176 | SOL A SOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754628 | SOL A TORRES ARCHILLA | PO BOX 452 | | | | MOROVIS | PR | 00687 | |
| 534177 | SOL A VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534178 | SOL A. BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534179 | SOL A. REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534180 | SOL A. ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534181 | SOL A. TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754629 | SOL ACOSTA SANTIAGO | PO BOX 199 | | | | GUANICA | PR | 00653 | |
| 754630 | SOL ADORNO CRUZ | VILLA NEVAREZ | 1121 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 534182 | SOL AMERICA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534183 | SOL ARROYO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534184 | SOL AVILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754631 | SOL BEATRIZ CONCEPCION BULERIN | VILLA CAROLINA | 69-4 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 534185 | SOL BEATRIZ VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754633 | SOL BILMA VARGAS ZAPATA | PO BOX 1015 | | | | LAJAS | PR | 00667 | |
| 754634 | SOL BRAUMAN | COND PALMA REAL | 2 CALLE MADRID 1-G | | | SAN JUAN | PR | 00907-2240 | |
| 754636 | SOL C BARRETO CASANOVA | P O BOX 2916 | | | | ARECIBO | PR | 00613 | |
| 534186 | SOL C CASTELANOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534187 | SOL C ORTIC RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421932 | SOL C. SANTOS, ALICEA | MARIANA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 534189 | SOL CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534190 | SOL CASTRO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534191 | SOL D TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534192 | SOL D. COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754637 | SOL DE BORINQUEN CINTRON | CHALETS DEL PARQUE | B2 196 | | | GUAYNABO | PR | 00969 | |
| 534193 | SOL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754638 | SOL DE LIZ RIVERA RIVERA | PARC FALU | 224 B CALLE 22 | | | SAN JUAN | PR | 00924 | |
| 754639 | SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 754641 | SOL E CRUZ TORRES | P O BOX 469 | | | | SAN LORENZO | PR | 00754 | |
| 754642 | SOL E GONZALEZ | ENCANTADA | VIA AMANECER PG 22 PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 534194 | SOL E LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534195 | SOL E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534196 | SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | | CAROLINA | PR | 00988 | |
| 754643 | SOL E RODRIGUEZ SANTIAGO | HC 71  BOX 2990 | | | | NARANJITO | PR | 00719-9712 | |
| 754644 | SOL E SAGARDIA SOTO | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| 534197 | SOL E VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534198 | SOL E. BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754645 | SOL ELENA VELAZQUEZ | PO BOX 4637 | | | | CAROLINA | PR | 00984 | |
| 534200 | SOL G VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771248 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 534201 | SOL H ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534202 | SOL HERNANDEZ MENESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534203 | SOL I ACEVEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534205 | SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | | SAN JUAN | PR | 00925 | |
| 771249 | SOL ISABEL SOTO IRIZARRY | 6333 CALLE AZALEA | | | | SABANA SECA | PR | 00952-4485 | |
| 534207 | SOL J CARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754652 | SOL J COLON NEGRON | URB VILLA TOLIMA | N39 CALLE ALICEA MOREDA | | | CAGUAS | PR | 00727 | |
| 754653 | SOL J MARRERO NIEVES | URB SAN PEDRO | B 13 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 754654 | SOL J PAGAN FERRER | PO BOX 1767 | | | | MOCA | PR | 00676 | |
| 534208 | SOL J VARGAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534209 | SOL L CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534210 | SOL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754656 | SOL LUIS COLON MARTINEZ | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 534211 | SOL M AGOSTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754657 | SOL M AYALA SANTANA | CONCORDIA GARDENS I APT 9 I | | | | SAN JUAN | PR | 00926 | |
| 754659 | SOL M CALDERO MORALES | HC 71 BOX 3349 | | | | NARANJITO | PR | 00719-9714 | |
| 534212 | SOL M CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754660 | SOL M CENTENO LUNA | PO BOX 333 | | | | COMERIO | PR | 00782 | |
| 754661 | SOL M CUEVAS RIVERA | HC 71 BOX 2208 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534214 | SOL M FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534215 | SOL M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754662 | SOL M GARCIA VALCARCEL | HC 3 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 534216 | SOL M MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754665 | SOL M MELENDEZ ROMAN | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 534217 | SOL M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754666 | SOL M MORALES SOTO | URB VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00727 | |
| 754667 | SOL M NIEVES ANDINO | RR 11 BOX 4013 | | | | BAYAMON | PR | 00956 | |
| 534219 | SOL M ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534220 | SOL M PEREZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754668 | SOL M QUINTANA | COMUNIDAD CORALES | 273 | | | AGUADILLA | PR | 00603 | |
| 534222 | SOL M SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754669 | SOL M TORRES QUINONEZ | BO ALMACIGO BAJO | CARR 371 KM 2 | | | YAUCO | PR | 00698-9606 | |
| 534224 | SOL M. GARCIA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534225 | SOL M. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754670 | SOL MARIA MORALES SANTANA | HC 71 BOX 3004 | | | | NARANJITO | PR | 00719 | |
| 534226 | SOL MARIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754671 | SOL MARIA VARGAS GARCIA | PO BOX 5721 | | | | CAGUAS | PR | 00728 | |
| 754672 | SOL MARIE LINARES OLAN | HC 1 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 534227 | SOL MARIEL VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534228 | SOL MARILYS MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754673 | SOL MATOS CALIZ | 19 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 754674 | SOL MONTALVO RIVERA | RES CANDELARIA | EDIF 24 APTO 164 | | | MAYAGUEZ | PR | 00680 | |
| 534229 | SOL MOVING GROUP INC | 218 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 831652 | Sol Moving Group, Inc. | Calle Paris 243 Pmb 1736 | | | | Hato Rey | PR | 00917 | |
| 534232 | SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 754675 | SOL NATAL SAIN | BO PAMPINOS | HC 01 BOX 9530 | | | VEGA ALTA | PR | 00962 | |
| 534234 | SOL PUERTO RICO LIMITED | P O BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 534237 | SOL QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534238 | SOL RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754676 | SOL RIVERA LUGO | B 107 REPTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 754677 | SOL SILVA PABON | HC 2 BOX 44313 | | | | VEGA BAJA | PR | 00693 | |
| 754679 | SOL V LOPEZ ROSARIO | JARDINES DE PALMAREJO | LL 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 754680 | SOL V LOPEZ SANCHEZ | 207 SARGEANT ST | | | | HOLYOKE | PR | 01040 | |
| 534240 | SOL V VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754681 | SOL VELAZQUEZ CRUZ | URB VISTAS DE JAGUEYES | CALLE MARGARITA APT B 2-178 | | | AGUAS BUENAS | PR | 00703 | |
| 534241 | SOL VIENTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754684 | SOL YANIRA FERRER RODRIGUEZ | CARR CHARCO HONDO | BOX 48 A | | | CABO ROJO | PR | 00623 | |
| 754685 | SOL YANIZ HIGGINS CUADRADO | HC 1 BOX 16343 | | | | HUMACAO | PR | 00791 | |
| 534242 | SOL. A MUXIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534300 | SOLA SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534305 | SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 754686 | SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 754688 | SOLA SERVICIOS MEDICOS INC | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 534319 | Solá-Alvarez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534320 | SOLANET MD , PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6025 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754690 | SOLANGE ARCE BUCETTA | QUINTAS DE DORADO | 11 CALLE 8E | | | DORADO | PR | 00646 | |
| 754691 | SOLANGE CASTRO DELGADO | URB VILLA MARIA | G 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 534321 | SOLANGE DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754693 | SOLANGE M RODRIGUEZ ROSADO | HC 71 BOX 3722 | | | | NARANJITO | PR | 00719 | |
| 534322 | SOLANGE M ZURINAGA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754694 | SOLANGE RODRIGUEZ | URB BRISAS DEL MAR | B 27 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 754696 | SOLANGIE ROSADO PABON | PO BOX 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| 534323 | SOLANGUE CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754697 | SOLANO HERMANOS | 31 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 534331 | SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | | AGUADILLA | PR | 0605-0519 | |
| 534335 | SOLANO MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754698 | SOLANO OFFICE SOLUTION | PO BOX 745 | | | | CAGUAS | PR | 00726 | |
| 754699 | SOLAR ENERGY AND RESOURCES | PO BOX 2929 | | | | BAYAMON | PR | 00960 | |
| 534353 | SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | | SAN JUAN | PR | 00926 | |
| 534354 | SOLAR TINTES | AVE AMERICO MIRANDA | 1320 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 754700 | SOLAR WINDS NET | 8221 E 63 PLACE | | | | TULSA | OK | 74133 | |
| 534355 | SOLARCITY | 3055 CLEARVIEW  WAY | | | | SAN MATEO | CA | 94402 | |
| 754701 | SOLARES & CO INC | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 831653 | Solares & Co. | P.O. Box 9558 | | | | Bayamón | PR | 00960 | |
| 534356 | SOLARES & COMPANY | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534358 | SOLARES AND CO. | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 754702 | SOLAREX C\O SOLARTEK | 630 SOLAREX COURT | | | | FREDERICK | MD | 21703 | |
| 754703 | SOLARIZ MARTINEZ CABAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 534372 | SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 | |
| 534373 | SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | | AUSTIN | TX | 78746 | |
| 754704 | SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | | CAROLINA | PR | 00981-0315 | |
| 534375 | SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 754705 | SOLCIRES VALLEJO VAZQUEZ | P O BOX 4492 | | | | MAYAGUEZ | PR | 00681 | |
| 754706 | SOLDANELA ROMERO SANTIAGO | HC 01 BOX 5944 | | | | GUAYNABO | PR | 00971 | |
| 534384 | SOLDEVILA OLIVARES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754707 | SOLECTEK | 6370 NANCY RIDGE DR.  UNIT 109 | | | | SAN DIEGO | CA | 92121 | |
| 534402 | SOLEDAD ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534404 | Soledad E. Pasco Ferrando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754709 | SOLEDAD HERNANDEZ POU | 11 CALLE ULISES HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 754710 | SOLEDAD HOYO CONCEPCION | URB BONEVILLE HGTS | 24 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 754711 | SOLEDAD RIVERA MARTINEZ | 267 CALLE CALMA | | | | SAN JUAN | PR | 00915 | |
| 754708 | SOLEDAD VELAZQUEZ | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| 754712 | SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | | CAROLINA | PR | 00979 | |
| 534405 | SOLEIL M QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754713 | SOLEIM FELICIANO ROBLES | BO CANTERA | BZN 131 3 | | | MANATI | PR | 00674 | |
| 534406 | SOLEMAR VAZQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754714 | SOLER ARTESANIA | PO BOX 9020466 | | | | SAN JUAN | PR | 00902-0466 | |
| 534420 | SOLER BERNARDINI MD, HIRAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534422 | SOLER BONILLA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534424 | SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSELVELT | | | SAN JUAN | PR | 00920 | |
| 534451 | SOLER DE JESUS, HIRAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534480 | SOLER GRACIA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754715 | SOLER GRAPHICS | SUNVILLE | T8 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754716 | SOLER IRON WORKS | HC 01 BOX 4570 | | | | BAJADERO | PR | 00616 | |
| 534492 | SOLER LAW PSC | AVE WILSON 1473 | SUITE 404 CONDADO TOWER | | | SAN JUAN | PR | 00907 | |
| 1421934 | SOLER OLIVIERI, EDITH Y OTROS | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 | |
| 534533 | SOLER RAMIREZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534575 | SOLER SALAS MD, ANTONIO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534622 | SOLERO NAZARIO MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534629 | SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 534630 | SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | | SAN JUAN | PR | 00918-1314 | |
| 534631 | SOLI YAZMIN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534632 | SOLIANY CASTRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534633 | SOLIANY SANTOS JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534635 | SOLID WASTED ASSOCIATION OFNORTG AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534642 | SOLIMAR ANDINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534643 | SOLIMAR APONTE PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754718 | SOLIMAR CASTRO CAMACHO | USCG SECTOR SAN JUAN | MEDICAL DEPART 5 CALLE | LA PUNTILLA | | SAN JUAN | PR | 00901 | |
| 534644 | SOLIMAR D RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754719 | SOLIMAR DIAZ CARDONA | ALTURA DE INTERAMERICANA | S 14 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754720 | SOLIMAR DIAZ VILLANUEVA | PO BOX 1604 | | | | VEGA ALTA | PR | 00692 | |
| 754721 | SOLIMAR FERRER NIEVES | HC 71 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 534645 | SOLIMAR GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754722 | SOLIMAR GONZALEZ CHARRIEZ | RR 1 BZN 12887 | | | | TOA ALTA | PR | 00953 | |
| 534646 | SOLIMAR GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534648 | SOLIMAR MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754725 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| 534649 | SOLIMAR NUNEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534650 | SOLIMAR ORTIZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754727 | SOLIMAR PARRILLA CRUZ | PO BOX 358 | | | | RIO GRANDE | PR | 00745 | |
| 534651 | SOLIMAR PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534652 | SOLIMAR RAMOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534653 | SOLIMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534654 | SOLIMAR RODIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534655 | SOLIMAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534656 | SOLIMAR RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534657 | SOLIMAR ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534658 | SOLIMAR ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754728 | SOLIMAR SANCHEZ ORTIZ | VILLA CAROLINA | 24-197 CALLE 520 | | | CAROLINA | PR | 00985 | |
| 754729 | SOLIMAR SANTOS FELICIANO | COND PARK VIEW TERRACE | EDIF 2 APT 304 | | | CANOVANAS | PR | 00729 | |
| 754731 | SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754733 | SOLIMAR VALLE RIVERA | BO SABANA | PARC 518 CALLE 17 | | | VEGA BAJA | PR | 00693 | |
| 534660 | SOLIMAR VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534661 | SOLIMAR VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754734 | SOLINES DAVILA MORALES | P O BOX 1368 | | | | VEGA BAJA | PR | 00694 | |
| 754735 | SOLINES DIAZ DIAZ | HC 40 BOX 44620 | | | | SAN LORENZO | PR | 00754 | |
| 534662 | SOLINSKY MD , ALAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534670 | SOLIS APONTE, BENITO X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534679 | SOLIS BAZAN MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534694 | SOLIS CRESPO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534727 | SOLIS GONZALEZ MD, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534736 | SOLIS LEBRON, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421935 | SOLIS LOPEZ, ALEJANDRO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 1421936 | SOLÍS LÓPEZ, ALEJANDRO | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMÓN | PR | 00960-6433 | |
| 534755 | SOLIS MD , LEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421937 | SOLIS MORALES, GILBERTO | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 534765 | SOLIS MOUNIER MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754736 | SOLIS PEREZ JOHN | LOMAS DE TRUJILLO | I 13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 754737 | SOLIS R ORTIZ RIVERA | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 1421938 | SOLIS RIVERA, JANNETTE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 534814 | SOLIS RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754738 | SOLISBEL BONILLA MISLA | SUITE 13 | PO BOX 4000 | | | ISABEL | PR | 00662 | |
| 754739 | SOLISBEL CASTRO RAMOS | URB PARQUE ECUESTRE | G 13 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 754740 | SOLIVAN EXTERMINANTING SYSTEM | URB VIVES | 179 CALLE E | | | GUAYAMA | PR | 00784 | |
| 534900 | SOLIVAN GALIO PSC | 1608 CALLE BORI | | | | SAN JUAN | PR | 00927 | |
| 754741 | SOLIVAN LEATHER | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 534939 | SOLIVAN RACING LOGISTICS INC | P O BOX 193294 | | | | SAN JUAN | PR | 00919-3294 | |
| 534980 | SOLIVAN SOLIVAN, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535001 | SOLIVANESSA PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535004 | SOLIVERAS HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535006 | SOLIX INC | 30 LANIDEX PLAZA WEST | | | | PARSIPPANY | NJ | 07054 | |
| 535035 | SOLLA VELEZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754743 | SOLLUNAR PAGAN | MARIANO BRAU FN 23 | | | | LEVITTOWN | PR | 00949 | |
| 754744 | SOLM INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 754746 | SOLMA N NIEVES ROJAS | PO BOX 639 | | | | NARANJITO | PR | 00719 | |
| 535037 | SOLMAR INC | PO BOX 3856 | | | | MAYAGUEZ | PR | 00681 | |
| 535038 | SOLMARI CAMACHO PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535039 | SOLMARI MOJICA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535040 | SOLMARI ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754747 | SOLMARIA VIRUET MENDEZ | P O BOX 903 | | | | BAJADERO | PR | 00616 | |
| 535041 | SOLMARIE BORRERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535042 | SOLMARIE COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535043 | SOLMARIE GONZALEZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535044 | SOLMARIE NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535045 | SOLMARIE OCASIO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535046 | SOLMARIE P RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754748 | SOLMARIE PARDO MORALES | 2 C MONTALVA | | | | ENSENADA | PR | 00647 | |
| 535047 | SOLMARIE PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535049 | SOLMARIE RODRIGUEZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535050 | SOLMARIE SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754749 | SOLMARIE VELAZQUEZ TORRES | HC 02 BOX 17201 | | | | YABUCOA | PR | 00767 | |
| 754750 | SOLMARIEL DIAZ MARTINEZ | P O BOX 1468 | | | | ARROYO | PR | 00714 | |
| 535051 | SOLMARY DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754751 | SOLMARY ESCRIBANO RODRIGUEZ | URB PARQUE ECUESTRE | AB 47 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 535052 | SOLMARY GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754752 | SOLMARY RIVERA | URB LOS CAOBOS | 1831 CALLE GUAMA | | | PONCE | PR | 00716-6085 | |
| 754753 | SOLMARYS ROSARIO NIEVES | URB ONEILL | 43 CALLE A | | | MANATI | PR | 00674 | |
| 754754 | SOLO CRUISES | URB SANTA ROSA | 31-47 AVE MAIN | SUITE 132 | | BAYAMON | PR | 00959 | |
| 535054 | SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 535055 | SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| 535056 | SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 754755 | SOLOMAT NEOTHRONICS | PO BOX 920076 | | | | ATLANTA | GA | 30392 | |
| 535061 | SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLOINA | PR | 00988-0000 | |
| 535062 | SOLOMON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535063 | SOLOMON R. ANDERSON CUSTODIO | P O BOX 2356 | | | | CANOVANAS | PR | 00729 | |
| 754756 | SOLOMON T REICHEL C/O HAROLD I REICHEL | 110-34  67 TH DRIVE | | | | FLUSHING | NY | 11375 | |
| 535068 | SOLOWAY MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535069 | SOLSIREE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535070 | SOLSIRIS FRANCISCO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754757 | SOLTERO & ASOCIADOS | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 535085 | SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 535087 | SOLTERO OLIVERAS MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535091 | SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | | CABO ROJO | PR | 00623 | |
| 535092 | SOLTERO VENEGAS MD, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535097 | SOLTERO ZAMORA MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535103 | SOLUB MOL INC | PO BOX  939 | | | | HATILLO | PR | 00659 | |
| 754758 | SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | COND CONDADO DEL MAR 1479 | 802 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 535104 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVE. PINEIRO #1580 | SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 754759 | SOLUCIONES GEOGRAFICAS | EXT SAN AGUSTIN | 470 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 754760 | SOLUTION BY DESIGN | P O BOX 51380 | | | | LEVITTOWN | PR | 00950-1380 | |
| 754761 | SOLUTION ENGINEERING GROUP | RFD  7 BOX 7880 | | | | SAN JUAN | PR | 00928 | |
| 754762 | SOLUTION PARTS ACCESORIES | PO BOX 4956 SUITE 1160 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754763 | Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | | 00982 | |
| 535113 | SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | | CAYEY | PR | 00736 | |
| 535114 | SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535115 | SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535116 | SOLUTIONS BY DESING | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 754764 | SOLUTIONS INTEGRATORS NETWORK | PMB 195 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 535120 | SOLVENTER PRISE INC | P O BOX 144013 | | | | ARECIBO | PR | 00614 | |
| 535121 | SOLVIEG BERRIOS HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535123 | SOLYANI RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535124 | SOLYMAR CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535125 | SOLYMAR CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535126 | SOLYMAR COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754769 | SOLYMAR FERRERAS GARRIGA | 191 CESAR GONZALEZ 1006 | | | | SAN JUAN | PR | 00918 | |
| 535127 | SOLYMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754772 | SOLYMAR RODRIGUEZ ROSARIO | HC 4 BOX 54754 | | | | GUAYNABO | PR | 00971-9519 | |
| 535128 | SOLYMAR RUIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535129 | SOLYMAR SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535130 | SOLYMARIS FUENTES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754773 | SOMA PHYSICAL FITNESS INSTITUTE | P O BOX 30523 | | | | SAN JUAN | PR | 00929 | |
| 535131 | SOMAR S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754774 | SOMAR SINGS | PO BOX 8287 | | | | SAN JUAN | PR | 00910 | |
| 754775 | SOMARIE N FIGUEROA COLON | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 754776 | SOMARIE RIVERA | QUINTAS DE SAN LUIS | MONET  D 11 | | | CAGUAS | PR | 00725 | |
| 535132 | SOMARIE RODRIGUEZ MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535133 | SOMARIS CRUZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754778 | SOMARIS ROMAN SEGARRA | P O BOX 511 | | | | QUEBRADILLAS | PR | 00678 | |
| 1421939 | SOMARRIBA ROSA, WALBERTO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 535138 | SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 535139 | SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 | |
| 535141 | SOMAYRA HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535144 | SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 535145 | SOMMI CARE SLEEP INST | 400 DOMENECH Suite 407 | | | | SAN JUAN | PR | 00918 | |
| 535147 | SOMOGYI MD , STEVEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754780 | SOMOS CASH AND CARRY | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 535149 | SOMOS PLAZA PATILLAS | CENTRO COMERCIAL SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 535150 | SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 754781 | SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | | MOROVIS | PR | 00687 | |
| 535151 | SOMOS TU IMPRENTA | CARR 642 KM 5.0 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535152 | SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | P O BOX 9023940 | | | | SAN JUAN | PR | 00902-3940 | |
| 535158 | SON MANAGEMENT CORP | PO BOX 40 | | | | LAS PIEDRAS | PR | 00771 | |
| 535159 | SONA BUILDERS LLC | P O BOX 192315 | | | | SAN JUAN | PR | 00919-2315 | |
| 754782 | SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 535160 | SONADORA EN ACCION | HC 3 BOX 17342 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 535161 | SONAIRA CAMPOS VELEZ | URB JARD DEL CARIBE | HH 34 CALLE 34 | | | PONCE | PR | 00728 | |
| 754783 | SONALY BERRIOS CRUZ | P O BOX 9974 | | | | CIDRA | PR | 00739 | |
| 754784 | SONALY SLOWEY LOPEZ | PO BOX 176 | | | | CEIBA | PR | 00735 | |
| 535162 | SONALYS RIVERA CARRASQUILLO | PO BOX 50 | | | | COMERIO | PR | 00782 | |
| 754785 | SONAMED CORP | 1250 MAINT ST | | | | WALTHAM | MA | 02451 | |
| 535163 | SONDRA E SCHILANSKY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535164 | SONDRA V. ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535165 | SONEL M. GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535166 | SONELL CARABALLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535181 | SONERA MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754786 | SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | | SAN JUAN | PR | 00918 | |
| 754787 | SONGEL EXTRA | BOX 4028 | | | | CIALES | PR | 00638 | |
| 535198 | SONI BEAUTY SUPPLY | COND. BAHIA | TORRE A, APT 420 | | | SAN JUAN | PR | 00912 | |
| 535199 | SONIA A ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535200 | SONIA A CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754799 | SONIA A DANET GARCIA | BOX 9023801 | | | | SAN JUAN | PR | 00902 3801 | |
| 754788 | SONIA A DIAZ GONZALEZ | EMBALSE  SAN JOSE | 442 CHATUMEL | | | SAN  JUAN | PR | 00923 | |
| 535201 | SONIA A LANTIGUA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535202 | SONIA A PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535203 | SONIA A PEREZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754802 | SONIA A ROSADO CARRASQUILLO | BO JAGUAL | HC 2 BOX 16637 | | | GURABO | PR | 00778 | |
| 535204 | SONIA A. BENITEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754803 | SONIA ABREU TORRES | URB CERRO GORDO HILLS | 23 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 754804 | SONIA ACEVEDO FELICIANO | PO BOX 8613 | | | | MOCA | PR | 00676 | |
| 535205 | SONIA ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754805 | SONIA ACEVEDO ORTIZ | URB SANTA MONICA | S 1 CALLE R | | | BAYAMON | PR | 00957 | |
| 754806 | SONIA ACEVEDO OSORIO | 1 LOS CANTIZALES APT 1JB | | | | SAN JUAN | PR | 00926 | |
| 754807 | SONIA ACEVEDO RIVERA | PO BOX 11973 | | | | SAN JUAN | PR | 00922 | |
| 754808 | SONIA ACOSTA MENDEZ | PO BOX 1339 | | | | LAJAS | PR | 00667 | |
| 535206 | SONIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754810 | SONIA ADORNO DIAZ | VILLA ANDALUCIA | 307 CALLE RONDA INT | | | SAN JUAN | PR | 00926 | |
| 535207 | SONIA ADORNO TELEMACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535208 | SONIA AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754811 | SONIA AGUAYO RIVERA | BA 1 CALLE DR BOSH | | | | LEVITTOWN | PR | 00949 | |
| 535209 | SONIA ALBALADEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754812 | SONIA ALBIZU IRIZARRY | URB  RIO CANAS | J 20 CALLE 10 | | | PONCE | PR | 00731 | |
| 535210 | SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754813 | SONIA ALICEA GONZALEZ | BO GARROCHALES | CARR 682 KM 6.9 INT | | | ARECIBO | PR | 00612 | |
| 754815 | SONIA ALLENDE WALIOND | URB VISTAMAR | 2-1206 CALLE GERONA | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535211 | SONIA ALVARADO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535212 | SONIA ALVARADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754817 | SONIA ALVARADO SOTO | G 31 ALTURAS DEL ALBA | | | | VILLALBA | PR | 00796 | |
| 754818 | SONIA ALVARADO TORRES | HC 01 BOX 5014 | | | | VILLALBA | PR | 00766 | |
| 535213 | SONIA ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535215 | SONIA ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535216 | SONIA ALVERIO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535217 | SONIA ANGLERO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754819 | SONIA APONTE VEGA | BO MONTELLANO  SECT PEPE HOYO | BOX 370345 | | | CAYEY | PR | 00737 | |
| 535218 | SONIA AQUINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754820 | SONIA AROCHO TORRES | HC 1 BOX 17363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754821 | SONIA ARROCHO ORTIZ | URB SANTA ANA | Q 11 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 754822 | SONIA ARROYO ARROYO | HC 01 BOX 5214 | | | | BARRANQUITAS | PR | 00794 | |
| 535219 | SONIA ARROYO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754823 | SONIA ARROYO SALAMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 754824 | SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | | 00956 | |
| 754825 | SONIA ARROYO VICENTE | COLINAS METROPOLITANA | X19 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 754828 | SONIA ATFUCCI | ALT VILLA DEL REY | F5 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 535220 | SONIA ATILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754829 | SONIA AVILES LAMBERTY | EXT ALTA VISTA | RR 10 CALLE 8 | | | PONCE | PR | 00716-4374 | |
| 754830 | SONIA AYALA DE JESUS | BARRIADA BUENA VISTA | 180 CALLE B | | | SAN JUAN | PR | 00918 | |
| 535221 | SONIA AYALA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754831 | SONIA B OTERO ACEVEDO | PUENTE BLANCO | 21 CALLE PRINCIPAL | | | CATAÑO | PR | 00962 | |
| 754832 | SONIA B ROSA DEL MORAL | URB COLLEGE PARK 1894 | CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 754833 | SONIA B SANTOS | CL 23 CALLE JOSE G PADILLA | QUINTA SECC | | | LEVITOWN | PR | 00949 | |
| 535224 | SONIA B. BARREIRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535225 | SONIA B. VIERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535226 | SONIA BAEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754789 | SONIA BARBOSA ROMAN | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 754835 | SONIA BARRETO ORTIZ | JARD DE COUNTRY CLUB | AS12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 754836 | SONIA BASS ZAVALA | P O  BOX 9020209 | | | | SAN JUAN | PR | 00902 | |
| 754838 | SONIA BEAUCHAMP DE ALCOVER | ALTURAS DE MAYAGUEZ | G 5 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 754839 | SONIA BECERA DE BENGOA | 20 DELCASSE APT 1204 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 754840 | SONIA BENITEZ LOPEZ | HC 01 BOX 8234 | | | | AGUAS BUENAS | PR | 00703 | |
| 535230 | SONIA BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535231 | SONIA BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535232 | SONIA BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754841 | SONIA BERROCALES BAEZ | URB LA ALBORADA BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 754842 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 754843 | SONIA BONES CABRERA | PO BOX 1966 | | | | COAMO | PR | 00769 | |
| 754844 | SONIA BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CLALE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 535233 | SONIA BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535234 | SONIA BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754845 | SONIA BONILLA RIVERA | TERRAZAS DEL TOA | 2 L 4 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 535235 | Sonia Bonilla Tanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535236 | SONIA BORGES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535237 | SONIA BORGES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535238 | SONIA BURGOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535239 | SONIA C DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535240 | SONIA C VERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535241 | SONIA C. ALBARRAN HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535242 | SONIA CABALLERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754847 | SONIA CABRAN AYRA | VILLA PALMERAS | 371 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 535243 | SONIA CABRERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535244 | SONIA CALDERON HUECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754849 | SONIA CALDERON ISAAC | CANTERA | 2404 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 535245 | SONIA CAMACHO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754850 | SONIA CAMPS | URB LOS ROSALES | G 17 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 754851 | SONIA CANCEL MALDO | COM RIO HONDO | SOLAR 264 | | | MAYAGUEZ | PR | 00680 | |
| 535246 | SONIA CANCEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754852 | SONIA CARABALLO SIERRA | BDA BUENA VISTA | 128 CALLE 6 | | | SAN JUAN | PR | 00918 | |
| 754853 | SONIA CARDONA RIOS | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 535247 | SONIA CARMONA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754854 | SONIA CARMONA SALAMAN | P O BOX 1672 | | | | LUQUILLO | PR | 00773 | |
| 754855 | SONIA CARRASQUILLO NIEVES | COND PASEO DEL ROCIO | 400 CARRETERA 176 APT 208 | | | SAN JUAN | PR | 00926 | |
| 754858 | SONIA CARTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 535248 | SONIA CASILLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535249 | SONIA CASTILLO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754859 | SONIA CASTRO DIAZ | HC 01 BOX 6691 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 754860 | SONIA CASTRO URBINO | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 754861 | SONIA CAY VILA | 34 CALLE AGUYBANA | P O BOX 657 | | | JUNCOS | PR | 00777 | |
| 754862 | SONIA CEDE O ACOSTA | COND CADIZ | 253 CALLE CHILE | APT 5B | | SAN JUAN | PR | 00917 | |
| 535251 | SONIA CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535252 | Sonia Cesareo Bermudez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754790 | SONIA CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | | 00907-1579 | |
| 754866 | SONIA CINTRON RODRIGUEZ | URB BELINDA | D8 CALLE 2 | | | ARROYO | PR | 00714 | |
| 535253 | SONIA CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754868 | SONIA COLON | P O BOX 11929 | | | | SAN JUAN | PR | 00922-1929 | |
| 754869 | SONIA COLON COLON | URB CAPARRA HEIGHTS | 603 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 754871 | SONIA COLON GONZALEZ | HC 2 BOX 19249 | | | | VEGA BAJA | PR | 00693 | |
| 535254 | SONIA COLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535255 | SONIA COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754872 | SONIA COLON RAMOS | BOX 2548 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 754875 | SONIA COLON RIVERA | 57 CALLE G. MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 754878 | SONIA COLON ROLON | HC 02 BOX 7763 | | | | AIBONITO | PR | 00705 | |
| 754879 | SONIA COLON ROSARIO | HC 01 BOX 6636 | BO PLENA | | | SALINAS | PR | 00751 | |
| 535256 | SONIA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535257 | SONIA CONCEPCION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754881 | SONIA CONCEPCION RIVERA | 34 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 754882 | SONIA COPPIN RIVERA | HC 01 BOX 3691 | BO CAONILLAS | | | VILLALBA | PR | 00766 | |
| 535258 | SONIA CORDERO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535259 | SONIA CORNIER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535260 | SONIA CORREA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535261 | SONIA CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754885 | SONIA CORRETJER RODRIGUEZ | PH E COND EL MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| 535262 | SONIA CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754886 | SONIA CRESCIONI | 1907 47TH FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 754887 | SONIA CRESPO CONCEPCION | RES RAMOS ANTONINI | EDIF 16 APT 150 | | | SAN JUAN | PR | 00924 | |
| 535264 | SONIA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535265 | SONIA CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754888 | SONIA CRUZ CORDOVA | BO CAND ABAJO SECTOR CANGREJOS | PO BOX 8257 | | | HUMACAO | PR | 00792-8257 | |
| 754889 | SONIA CRUZ CORTES | LOMAS DE CAROLINA | L 8 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 535266 | SONIA CRUZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754890 | SONIA CRUZ MALDONADO | HC 01 BOX 11162 | ISLOTE | | | ARECIBO | PR | 00612 | |
| 754892 | SONIA CRUZ RODRIGUEZ | BO PALMER | 296 CALLE B | | | PALMER | PR | 00721 | |
| 754893 | SONIA CRUZ VELAZQUEZ | BO EL REAL | HC 736 BOX 3812 | | | PATILLAS | PR | 00723 | |
| 754894 | SONIA CRUZADO AVILES | 565 URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 535267 | SONIA D CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535268 | SONIA D MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535269 | SONIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754896 | SONIA DAVILA MERCADO | HC 2 BOX 12735 | | | | GURABO | PR | 00778 | |
| 535270 | SONIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754897 | SONIA DE JESUS MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 754898 | SONIA DE JESUS RUIZ | PO BOX 7090 | | | | ARECIBO | PR | 00612 | |
| 754899 | SONIA DE LA TORRE | AVE AGUAS BUENAS | 42B-20 CALLE SNT RS URB ROMANY GDNS | | | SAN JUAN | PR | 00926 | |
| 754900 | SONIA DEL C DELGADO DE BORGES | BOX 643 | | | | QUEBRADILLAS | PR | 00678 | |
| 535271 | SONIA DEL P RIVERA GUIDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754901 | SONIA DEL VALLE CONDE | BO HATO TEJAS | HC 01 BOX 7113 | | | LAS PIEDRAS | PR | 00771-9717 | |
| 535273 | SONIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535275 | SONIA DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754903 | SONIA DELGADO HERNANDEZ | BO CEIBA | PARC HEVIA BOX 7907 | | | CIDRA | PR | 00739 | |
| 754904 | SONIA DESCARTES VEGA | BO ANGULA | CARR 132 | | | PONCE | PR | 00733 | |
| 535276 | SONIA DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754905 | SONIA DIAZ ORTIZ | URB COSTA AZUL | S 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 754906 | SONIA DONATE SANCHEZ | MANSIONES DEL NORTE NF 26 | CAMINO DEL BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 535277 | SONIA DONATO LUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754907 | SONIA DONES CRUZ | URB JARDINES DE LOIZA | C 30 CALLE 3 | | | LOIZA | PR | 00772-1902 | |
| 535278 | SONIA DUMONT PENALVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754908 | SONIA DURAN CORREA | BDA GUAIDIA | 174 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 754911 | SONIA E ALONSO SOTO | PO BOX 970 | | | | MOCA | PR | 00676 | |
| 754914 | SONIA E ASTACIO RIVERA | HC 4 BOX 46309 | | | | CAGUAS | PR | 00725 | |
| 754914 | SONIA E BETANCOURT BURGOS | P O BOX 822 | | | | CAROLINA | PR | 00986 | |
| 535279 | SONIA E CABALLERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754915 | SONIA E CARDONA | BDA BELGICA | 5729 CALLE CHILE | | | PONCE | PR | 00717 | |
| 535280 | SONIA E COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754916 | SONIA E COLON RUIZ | PO BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 754917 | SONIA E CORTIJO FIGUEROA | RES SABANA ABAJO | EDIF 52 APT 412 | | | CAROLINA | PR | 00983 | |
| 535281 | SONIA E CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754919 | SONIA E CRUZ BORRERO | HC 01 BOX 9283 | | | | GUAYANILLA | PR | 00656 | |
| 535283 | SONIA E DEL VALLE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754921 | SONIA E DIAZ RODRIGUEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 535285 | SONIA E GIRONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535286 | SONIA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535287 | SONIA E GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6034 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535288 | SONIA E HETZER/ MONIQUE E PRIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535289 | SONIA E HIDALGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535290 | SONIA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535291 | SONIA E MADERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535292 | SONIA E MALDONADO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535293 | SONIA E MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754924 | SONIA E MARTINEZ SANTIAGO | URB MARIANI | 2911 AVE F D ROOSEVELT | | | PONCE | PR | 00717-1226 | |
| 535294 | SONIA E MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535295 | SONIA E NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535296 | SONIA E ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754792 | SONIA E PACHECO VAZQUEZ | BO MINI 452 CALLE | JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 754929 | SONIA E PAGAN LEBRON | BO EMAJAGUAS PARC MARIANI | 357 CARR 901 | | | MAUNABO | PR | 00707 | |
| 754932 | SONIA E PIJUAN GUADALUPE | BO AIBONITO | CARR 129 RAMAL 489 LM 4 2 | | | HATILLO | PR | 00659 | |
| 535297 | SONIA E PLAUD PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754793 | SONIA E PRIETO HERNANDEZ | URB CASTELLANA GARDENS | EE 3 CALLE 32 | | | CAROLINA | PR | 0098300001 | |
| 754934 | SONIA E REYES | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 754935 | SONIA E REYES DE JESUS | PO BOX 424 | | | | AGUAS BUENAS | PR | 00703 | |
| 754937 | SONIA E RIOS VEGA | LAS DELICIAS | 1310 CALLE ULPIANO COLON | | | PONCE | PR | 00728-3840 | |
| 535298 | SONIA E RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754939 | SONIA E RIVERA RONDON | URB VILLA BORINQUEN | 51 CALLE LOPEZ LANDROW | | | SAN JUAN | PR | 00921 | |
| 754940 | SONIA E RODRIGUEZ BIDOT | COND PQUE TERRALINDA | BOX 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 754941 | SONIA E RODRIGUEZ FLORES | HC 02 BOX 5067 | | | | GUAYAMA | PR | 00784 | |
| 754942 | SONIA E RODRIGUEZ RIVERA | RES VILLA VALLE VERDE | F APT 63 | | | ADJUNTAS | PR | 00601 | |
| 754943 | SONIA E ROMAN MATOS | CARR 112 ARENALES ALTOS BNZ 636 | | | | ISABELA | PR | 00662 | |
| 535300 | SONIA E ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535301 | SONIA E SANCHEZ SPANOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535302 | SONIA E SANTIAGO Y DANIEL E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535303 | SONIA E SOLIVAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535304 | SONIA E TIRADO GIUDICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754944 | SONIA E TIRADO HERRERO | A1 COND PONTEZUELA APT G-2 | | | | CAROLINA | PR | 00983 | |
| 754945 | SONIA E TORRES | 22 CALLE VISTA MAR | | | | AGUADA | PR | 00602 | |
| 535305 | SONIA E TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754946 | SONIA E TORRES JIMENEZ | VILLA CAROLINA | 186 16 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 754947 | SONIA E TORRES VARGAS | PO BOX 840 | | | | BOQUERON | PR | 00622 | |
| 535306 | SONIA E VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535307 | SONIA E. CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754949 | SONIA E. DIAZ DIAZ | ROYAL PALM | IF17 CALLE CRZ D MLT URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 535308 | SONIA E. GOMEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535309 | SONIA E. LIRANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535310 | SONIA E. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535311 | SONIA E. MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535312 | SONIA E. RODRIGUEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535313 | SONIA E. ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754950 | SONIA E.RODRIGUEZ CARRILLO | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535317 | SONIA ECHEVARRIA BELBRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535319 | SONIA ECHEVARRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754951 | SONIA ERAZO CEPEDA | URB VISTA ALEGRE | 27 CALLE LAS MARIAS | | | BAYAMON | PR | 00959 | |
| 754952 | SONIA ESCALERA FLORES | URB SAN PEDRO | 11 PASEO VICTOR M MARRERO | | | TOA BAJA | PR | 00951 | |
| 535321 | SONIA F GIRIBALDI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535322 | SONIA F QUINONEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754954 | SONIA F RIOS RUSSI | 328 ESPANA | | | | HATO REY | PR | 00917 | |
| 535323 | SONIA F ROVIRA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754955 | SONIA FABRE RODRIGUEZ | URB BAIROA PARK | H 8 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| 535324 | SONIA FELICIANO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754959 | SONIA FELICIANO ROSARIO | HC 1 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 754960 | SONIA FELICIANO SEPULVEDA | P O BOX 360627 | | | | SAN JUAN | PR | 00936 0627 | |
| 754961 | SONIA FERNANDEZ | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 754962 | SONIA FERNANDEZ CABALLERO | SUITE 12 BOX 153 | BO CANTERA | | | MANATI | PR | 00674 | |
| 535325 | SONIA FERNANDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535326 | SONIA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754963 | SONIA FERNANDEZ SOLIS | HC 01 BOX 6002 | | | | LAS PIEDRAS | PR | 00771 | |
| 535328 | SONIA FERRER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754965 | SONIA FIGUEROA AVILES | EL VERDE | B-26 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 754966 | SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | VILLA CAROLINA | BLQ 154-23 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 754967 | SONIA FIGUEROA FERRER | TURABO GARDENS | V 14  CALLE 24 | | | CAGUAS | PR | 00725 | |
| 754968 | SONIA FIGUEROA GARCIA | 2 DA EXT EL VALLE | 427 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 535329 | SONIA FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535330 | SONIA FIGUEROA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535331 | SONIA FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535332 | SONIA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535333 | SONIA FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535334 | SONIA FONSECA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535335 | SONIA FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754971 | SONIA FONTANEZ | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 535336 | SONIA FONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754972 | SONIA FRANCESCHI PORLATIN | URB SANTA MARIA | 7816 CALLE NAZARET | | | PONCE | PR | 00717 | |
| 535337 | SONIA FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754973 | SONIA FUENTES GUTIERREZ | HC 4 BOX 46245 | | | | AGUADILLA | PR | 00603 | |
| 754974 | SONIA FUENTES SILVA | URB LEVITTOWN 3RA SECCION | 3418 CALLE CAMARON | | | TOA BAJA | PR | 00949 | |
| 754976 | SONIA FUENTES TORRES | 153 B BDA ESEVES | | | | AGUADILLA | PR | 00603 | |
| 535339 | SONIA G MELENDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754979 | SONIA G RODRIGUEZ DIAZ | PO BOX 21069 | | | | SAN JUAN | PR | 00928 | |
| 754980 | SONIA GALARZA RIVERA | HC 01 BUZON 7028 | | | | YAUCO | PR | 00698 | |
| 754982 | SONIA GARCIA APONTE | URB LAS CUMBRES | 575 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 535340 | SONIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754984 | SONIA GARCIA ROSADO | P O BOX 190909 | | | | SAN JUAN | PR | 00918-9918 | |
| 754986 | SONIA GARCIA SANAS | BO PARA SECT LAS MARIAS | | | | VIEQUES | PR | 00765 | |
| 754987 | SONIA GARCIA SOTO | URB VILLA DEL MONTE | 264 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 754988 | SONIA GARCIA TORRES | HSR2 BNZ 9915 | | | | JUANA DIAZ | PR | 00795 | |
| 535341 | SONIA GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754990 | SONIA GOMEZ SANDOVAL | URB SAN RAMON | 1955 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754991 | SONIA GONZALEZ | RES LOS LIRIOS | EDIF 11 APT 27 | | | SAN JUAN | PR | 00926 | |
| 754992 | SONIA GONZALEZ BETANCOURT | HC 4 BOX 16688 | | | | GURABO | PR | 00778 | |
| 754993 | SONIA GONZALEZ CALUDIO | SIERRA BERDECIA | E41 CALLE ESTVS URB SIERRA BERDECIA | | | GUAYNABO | PR | 00969 | |
| 754994 | SONIA GONZALEZ CARABALLO | SIERRA ALTA | J 201 BOX 75 | | | SAN JUAN | PR | 00926 | |
| 754995 | SONIA GONZALEZ CHEVERE | P O BOX 1571 | | | | UTUADO | PR | 00641 | |
| 754996 | SONIA GONZALEZ CHEVEREZ | PMB 131 PO BOX 40000 | | | | ISABELA | PR | 00662 | |
| 754997 | SONIA GONZALEZ DELGADO | HC 02 10073 | | | | YAUCO | PR | 00698 | |
| 535342 | SONIA GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754998 | SONIA GONZALEZ GOMEZ | PO BOX 64 | | | | GURABO | PR | 00778-0064 | |
| 754999 | SONIA GONZALEZ MALDONADO | 113 JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 755000 | SONIA GONZALEZ MORALES | P O BOX 226 | | | | QUEBRADILLAS | PR | 00678 | |
| 535343 | SONIA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755001 | SONIA GONZALEZ RAMOS | URB SAN JOSE | G 7  CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 535344 | SONIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535345 | SONIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535346 | SONIA GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755003 | SONIA GOYCO ROMERO | SAN PATRICIO APARMENT | 14 AVE SAN PATRICIO APT 210 | | | SAN JUAN | PR | 00968 | |
| 755004 | SONIA GRAJALES CARDONA | PO BOX 1621 | | | | AGUADILLA | PR | 00605 | |
| 755005 | SONIA GUTIERREZ GARCIA | HC 764 8283 | | | | PATILLAS | PR | 00723 | |
| 755006 | SONIA GUTIERREZ GARICA | HC 64  BOX  8283 | | | | PATILLAS | PR | 00723 | |
| 755007 | SONIA GUZMAN VAZQUEZ | URB LOS ALMENDROS | B 19 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 755009 | SONIA HERNANDEZ AVILES | PO BOX 515 | | | | CAMUY | PR | 00627 | |
| 755010 | SONIA HERNANDEZ BENITEZ | SANTIAGO IGLESIAS | 1405 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00925 | |
| 535347 | SONIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755011 | SONIA HERNANDEZ DOMENECH | URB QUINTAS DE CANOVANAS | 863 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 535348 | SONIA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755012 | SONIA HERNANDEZ RAMIREZ | 39 PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725 | |
| 755014 | SONIA HERNANDEZ RIVERA | URB VILLA FONTANA | 4DN25 VIA 29 | | | CAROLINA | PR | 00983 | |
| 755015 | SONIA HERNANDEZ TORRES | VALLE DE CERRO GORDO | A - B 20 CALLE ESMERALDA | | | BAYAMON | PR | 00959 | |
| 535349 | SONIA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535350 | SONIA HUERTAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535351 | SONIA HUGUET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535352 | SONIA I ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535354 | SONIA I ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535355 | SONIA I ALVERIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535356 | SONIA I ARBOLEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535357 | SONIA I AROCHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755016 | SONIA I BABILONIA PEREZ | VISTA AZUL | E 5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 755017 | SONIA I BADILLO CARDONA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 535358 | SONIA I BADILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755018 | SONIA I BENIQUE RUIZ | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 755019 | SONIA I BENITEZ VELEZ | SABANA SECA | 465 CALLE PARCELAS NUEVA | | | TOA BAJA | PR | 00952 | |
| 535359 | SONIA I BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535360 | SONIA I BONET GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755021 | SONIA I CASTRO ROSA | BO CAIMITO ALTO | CARR LAS ROSAS | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535361 | SONIA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755022 | SONIA I COLON COLON | P O BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 535362 | SONIA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535364 | SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 755023 | SONIA I CONTRERA VILLANUEVA | URB CONDADO MODERNO L21 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 755024 | SONIA I COTTO FEBO | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 755025 | SONIA I DAVILA CORONAS | P O BOX 499 | | | | SAN LORENZO | PR | 00754 | |
| 755026 | SONIA I DEL RIO GONZALEZ | HC 03 BOX 320012 | | | | HATILLO | PR | 00659 | |
| 535365 | SONIA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535366 | SONIA I DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755029 | SONIA I ESTREMERA FERNANDEZ | HC 02 BOX 8247 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 755030 | SONIA I FEBUS CADERON | RES LAS DALIAS EDIF 13 APT 96 | | | | SAN JUAN | PR | 00924 | |
| 755031 | SONIA I FERNANDEZ RIVERA | 1512 POWELL TAVERN PLACE | | | | HERNDON | VA | 20170 | |
| 535367 | SONIA I FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535368 | SONIA I FLORES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755032 | SONIA I FLORES NAVARRO | RR 6 BOX 4055 | | | | SAN JUAN | PR | 00926-9550 | |
| 535369 | SONIA I FUENTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755033 | SONIA I GARCIA VAZQUEZ | COND UNIVERSITARIO PLAZA | APTO 54 | | | SAN JUAN | PR | 00927 | |
| 755034 | SONIA I GONZALEZ | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 755035 | SONIA I GONZALEZ RIVERA | P O BOX 579 | | | | CIALES | PR | 00638 | |
| 535370 | SONIA I GUZMAN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535371 | SONIA I HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535372 | SONIA I HERNANDEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535374 | SONIA I IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755040 | SONIA I JIMENEZ / MONICA LI ROSARIO | URB METROPOLIS | C/5 A 80 | | | CAROLINA | PR | 00987 | |
| 755041 | SONIA I JIMENEZ MIRLES | P O BOX 605 | | | | AGUADA | PR | 00602 | |
| 535376 | SONIA I LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535377 | SONIA I LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755043 | SONIA I MALDONADO MALDONADO | URB SAN ANTONIO | 2328 CALLE DAVILA | | | PONCE | PR | 00728 | |
| 755044 | SONIA I MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 535378 | SONIA I MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755045 | SONIA I MARTINEZ NEGRON | 37 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 535380 | SONIA I MARTINEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755046 | SONIA I MAURY HERNANDEZ | BO CORRALES | CARR 459 KM 1 2 | | | AGUADILLA | PR | 00603 | |
| 755048 | SONIA I MENDEZ PEREZ | PO BOX 864 | | | | AGUADA | PR | 00602 | |
| 755049 | SONIA I MORALES MARTINEZ | PO BOX 1922 | | | | ARECIBO | PR | 00613 | |
| 755051 | SONIA I NATER CASTRO | BO FACTOR II | BOX 1042 H | | | ARECIBO | PR | 00612 | |
| 535383 | SONIA I NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755052 | SONIA I ORENSE TEBENA | LOS ANGELES | D 11 CALLE C | | | CAROLINA | PR | 00979 | |
| 755053 | SONIA I ORTIZ BERRIOS | VANS SCOY | 17 CALLE 4 I | | | BAYAMON | PR | 00957 | |
| 535384 | SONIA I ORTIZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755054 | SONIA I ORTIZ REYES | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 755055 | SONIA I PABELLON PEREZ | JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 755056 | SONIA I PACHECO IRIGOYEN | P O BOX 1114 | | | | SAINT JUST | PR | 00978 | |
| 535385 | SONIA I PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535386 | SONIA I PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754794 | SONIA I QUIXONES CEDEXO | 4127 CALLE AURORA | | | | PONCE | PR | 00717-1205 | |
| 755059 | SONIA I RAMIREZ PERDOMO | EL SECO | 14 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 755060 | SONIA I RAMOS ALVAREZ | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 755061 | SONIA I RAMOS COLON | 546 EXT EL YUSO | | | | PONCE | PR | 00731 | |
| 755062 | SONIA I RAMOS GOMEZ | URB MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 535387 | SONIA I RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755063 | SONIA I REYES RODRIGUEZ | PO BOX 1507 | | | | COAMO | PR | 00769 | |
| 535388 | SONIA I RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535389 | SONIA I RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755064 | SONIA I RIVERA ROSADO | VILLA SANTA | 330 CALLE 9 | | | DORADO | PR | 00646 | |
| 755065 | SONIA I ROBLES GONZALEZ | BOX 316 | | | | RIO GRANDE | PR | 00745-0316 | |
| 755066 | SONIA I ROCHE DIAZ | RES LEONARDO SANTIAGO | 2 APT 9 | | | PONCE | PR | 00795 | |
| 535390 | SONIA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755068 | SONIA I RODRIGUEZ ADROVER | P O BOX 1502 | | | | GUAYNABO | PR | 00970 | |
| 755069 | SONIA I RODRIGUEZ GALARZA | URB SAN GERARDO | 1655 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 755070 | SONIA I RODRIGUEZ GONZALEZ | VILLA DEL RIO F 14 | CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 535391 | SONIA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755072 | SONIA I RODRIGUEZ TORRES | URB VALLE ALTO | I - 18  CALLE 12 | | | PONCE | PR | 00731 | |
| 535393 | SONIA I RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755074 | SONIA I SANCHEZ | CALLEJON 7 | | | | MANATI | PR | 00674 | |
| 755075 | SONIA I SANCHEZ COLON | PO BOX 965 BO PALMAS | | | | SALINAS | PR | 00751 | |
| 755077 | SONIA I SANTIAGO | PO BOX 9016 | | | | PONCE | PR | 00732 | |
| 535394 | SONIA I SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755078 | SONIA I SANTIAGO HERNANDEZ | N7 CALLE 16 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 535395 | SONIA I SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755079 | SONIA I SOLA SANCHEZ | PO BOX 22871 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 755080 | SONIA I SOTO REYES | URB PERLA DEL SUR | 2516 CALLE COMPRESA | | | PONCE | PR | 00717 | |
| 535396 | SONIA I STORER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535397 | SONIA I TALAVERA Y VICTOR J SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535398 | SONIA I TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755083 | SONIA I TORRES NEVAREZ | HC 03  BOX  16130 | | | | COROZAL | PR | 00783 | |
| 535399 | SONIA I TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755084 | SONIA I TORRES RAMIREZ | P O BOX 528 | | | | OROCOVIS | PR | 000720 | |
| 755085 | SONIA I TORRES ROSA | RES BAIROA | BD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 535400 | SONIA I TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755086 | SONIA I VADI NIEVES | HC 03 BOX 32400 | | | | MOCA | PR | 00676 | |
| 535401 | SONIA I VALENTIN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535402 | SONIA I VARGAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535403 | SONIA I VARGAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535404 | SONIA I VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755088 | SONIA I VEGA AGOSTO | URB BAIROA | CT 8 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 755089 | SONIA I VEGA MORALES | 8VA SECCION STA JUANITA | CALLE PEDREIRA FINAL | | | BAYAMON | PR | 00956 | |
| 535405 | SONIA I VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755090 | SONIA I VELEZ VELEZ | VENUS GARDEN | AX 13 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 535406 | SONIA I. CINTRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755091 | SONIA I. DAVILA | G-4 SAN FRANCISCO JAVIER | PO BOX 704 | | | GUAYNABO | PR | 00970 | |
| 755092 | SONIA I. DIAZ | PO BOX 960 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6039 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535408 | SONIA I. FLORES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535409 | SONIA I. FONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755093 | SONIA I. HERNANDEZ | RR-4 BOX 1995 STE 150 | | | | BAYAMON | PR | 00956-9613 | |
| 535410 | SONIA I. HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755094 | SONIA I. MATOS | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 535412 | SONIA I. MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535413 | SONIA I. MORALES JAURIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755095 | SONIA I. POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 535414 | SONIA I. RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535415 | SONIA I. RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535416 | SONIA I. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755096 | SONIA I. SALGADO RIVERA | COND RIVERSIDE PLAZA | APT 16 H | | | BAYAMON | PR | 00959 | |
| 535417 | SONIA I. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535418 | SONIA IBARRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755099 | SONIA IRIZARRY HERNANDEZ | URB VILLA PARAISO | 2045 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 535420 | SONIA IVELISSE LOPEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755100 | SONIA IVETTE DIAZ FEBUS | URB LAS COLINAS | M-5 CALLE BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 755101 | SONIA IVETTE FELIX GARCIA | 3909 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 535421 | SONIA IVETTE GONZALEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755102 | SONIA IVETTE MORALES | URB VENUS GARDENS | 772 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 755103 | SONIA IVETTE SANTIAGO SANCHEZ | PO BOX 465 | | | | COAMO | PR | 00769 | |
| 535422 | SONIA IVETTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755105 | SONIA J AGOSTO FERNANDEZ | BO LA LOMA | P O BOX 826 | | | COMERIO | PR | 00782 | |
| 755106 | SONIA J BAEZ COLON | CONDOMINIO TORRE DE ORO APT 308 | | | | PONCE | PR | 00731 | |
| 755107 | SONIA J CHACON | PO BOX 1161 | | | | CAYEY | PR | 00737 | |
| 535423 | SONIA J COSME BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755108 | SONIA J GARCIA | RES BRISAS DE CAYEY | EDIF 3 APT 27 | | | CAYEY | PR | 00736 | |
| 755110 | SONIA J HERNANDEZ VILLANUEVA | PO BOX 164 | | | | SAN ANTONIO | PR | 00690 | |
| 755111 | SONIA J PEREZ LUGO | PMB 159 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 535425 | SONIA J RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755104 | SONIA J VAZQUEZ APONTE | BOX  3026 | HC01 | | | MAUNABO | PR | 00707 | |
| 535426 | SONIA J. ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755115 | SONIA KELLY | P O  BOX 2303 | SAN NICOLAS | | | ARUBA DUTCH | VI | 00000 | |
| 755116 | SONIA L ABREU RIVAS | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535428 | SONIA L BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535429 | SONIA L CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535430 | SONIA L CEDRES HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755119 | SONIA L COLON FALCON | HC 91 BOX 8569 | | | | VEGA ALTA | PR | 00692 | |
| 755120 | SONIA L COLON ORTIZ | P O BOX 880 | | | | VILLABA | PR | 00766 | |
| 535431 | SONIA L CORTIJO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535432 | SONIA L GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755121 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| 755122 | SONIA L LOPEZ LOPEZ | HC 3 BOX 10379 | | | | CAMUY | PR | 00629 | |
| 535433 | SONIA L NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755124 | SONIA L OQUENDO DAVILA | BO LIRIOS DORADOS | PO BOX 3063 | | | JUNCOS | PR | 00777 | |
| 755125 | SONIA L ORTIZ CAMACHO | HC 1 BOX 5609 | | | | ARROYO | PR | 00714 | |
| 535434 | SONIA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755128 | SONIA L ROSARIO AQUINO | URB VILLA UNIVERSITARIA | G24 CALLE 14 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 535435 | SONIA L ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535436 | SONIA L SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755129 | SONIA L TOLEDO FEBRES | PO BOX 1011 | | | | CAROLINA | PR | 00986 | |
| 535437 | SONIA L TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535438 | SONIA L VAZQUEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535439 | SONIA L. CEPEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755131 | SONIA LAFONTAINE AROCHO | PO BOX 19441 | | | | SAN JUAN | PR | 00919-1441 | |
| 755132 | SONIA LARACUENTE VELEZ | 291 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 755133 | SONIA LAUREANO DE LEON | HC 01 BOX 4296 | | | | GURABO | PR | 00778 | |
| 755134 | SONIA LEBRON PEREZ | P O BOX 722 | | | | BARCELONETA | PR | 00617 | |
| 755135 | SONIA LEON ROBLES | URB BALDRICH | 320 CALLE TOUS SOTO APT 2 | | | SAN JUAN | PR | 00918 | |
| 755136 | SONIA LINARES PAGAN | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| 755137 | SONIA LISOJO ROSA | HC 07 BOX 14230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755138 | SONIA LOPEZ | RR 2 BOX 6518 | | | | CIDRA | PR | 00739 | |
| 755139 | SONIA LOPEZ CAMACHO | HC 1 BOX 93146 | | | | GUAYANILLA | PR | 00656 | |
| 755140 | SONIA LOPEZ DIAZ | HC 4 BOX 4458 | | | | LAS PIEDRAS | PR | 00771 | |
| 535440 | SONIA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755142 | SONIA LOPEZ WHATTS | PO BOX 1552 | | | | TRUJILLO ALTO | PR | 00977 | |
| 535441 | SONIA LORENZO ACARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535442 | SONIA LUGO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535443 | SONIA LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755145 | SONIA LUGO VELEZ | RES CASTILLO | EDIF 2 APTO 54 | | | SABANA GRANDE | PR | 00637 | |
| 755146 | SONIA LUZ MONTES NEGRON | 2 COND JARD SAN FRANCISCO APT 906 | | | | SAN JUAN | PR | 00927 | |
| 755147 | SONIA LUZ MORALES MORALES | HC 3 BOX 11991 | | | | CAMUY | PR | 00627 | |
| 755148 | SONIA M ALVAREZ BENEJAM | URB VILLA LOS SANTOS | A 10 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 755149 | SONIA M ARROYO | URB DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00945-4025 | |
| 535444 | SONIA M BAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755151 | SONIA M BARRETO COLON | URB LOS RODRIGUEZ C 8 | | | | CAMUY | PR | 00627 | |
| 535445 | SONIA M BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535446 | SONIA M BRUNO SILVA | 1500 AVE LUIS VIGOREAUX | APT E603 | | | GUAYNABO | PR | 00966 | |
| 755154 | SONIA M CABALLERO GUERRERO | PO BOX 1640 | | | | BARCELONETA | PR | 00617 | |
| 755155 | SONIA M CALERO DEL VALLE | P O BOX 1438 | | | | ISABELA | PR | 00662 | |
| 535447 | SONIA M CARABALLO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535448 | SONIA M CEDEXO MEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535449 | SONIA M CLASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755159 | SONIA M COLON AGUILA | PO BOX 1774 | | | | ARECIBO | PR | 00613-1774 | |
| 535450 | SONIA M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755160 | SONIA M CORTES ROMAN | P O BOX 1558 | | | | ISABELA | PR | 00662-1558 | |
| 755161 | SONIA M CORTIJO RIVERA | URB TERESITA | BOQUE AY 10 | CALLE 47 | | BAYAMON | PR | 00961 | |
| 535451 | SONIA M CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535452 | SONIA M DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535453 | SONIA M FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535455 | SONIA M GARAY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535456 | SONIA M GOMEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755165 | SONIA M GOMEZ PEREZ | HC 02 BOX 14640 | | | | CAROLINA | PR | 00985-9722 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755166 | SONIA M GONZALEZ | URB ESTANCIA DE BAYAMON | C25 VIA SAN JOSE URB ESTANCIAS | | | BAYAMON | PR | 00961 | |
| 755168 | SONIA M GONZALEZ CRUZ | URB LA PROVIDENCIA | I J 10 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 535458 | SONIA M HERNANDEZ ESTADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535459 | SONIA M IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535460 | SONIA M LAMBOY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535461 | SONIA M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535462 | SONIA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535465 | SONIA M MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535468 | SONIA M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535469 | SONIA M MOJICA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755173 | SONIA M MONTILLA EMANUELLI | URB GARDEN HILL BAY | BA 4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 755174 | SONIA M MORALES RODRIGUEZ | VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 755175 | SONIA M MORALES ZENO | PO BOX 1763 | | | | COROZAL | PR | 00783 | |
| 755176 | SONIA M ORTEGA NAZARIO | 8 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 535470 | SONIA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755177 | SONIA M PAGAN PEREZ | URB VILLA PRADES | 682 CALLE A CHEVIER | | | SAN JUAN | PR | 00924 | |
| 755179 | SONIA M PAOLI RIVERA | PO BOX 1222 | | | | YAUCO | PR | 00698 | |
| 755180 | SONIA M PEREZ COLLAZO | HC 06 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 535474 | SONIA M REINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535475 | SONIA M REYES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535476 | SONIA M REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755183 | SONIA M RIVAS | BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535477 | SONIA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535478 | SONIA M RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535479 | SONIA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535480 | SONIA M RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535481 | SONIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755184 | SONIA M RODRIGUEZ ROSADO | 5763 CALLE MORALES | | | | SABANA SECA | PR | 00952 | |
| 535482 | SONIA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755186 | SONIA M SANCHEZ GARCIA | PO BOX 9022617 | | | | SAN JUAN | PR | 00902-2617 | |
| 754795 | SONIA M SOLANO ACEVEDO | HC 1 BOX 14456 | | | | AGUADILLA | PR | 00605 | |
| 755188 | SONIA M TORRES MELENDEZ | URB LA INMACULADA | A 10  CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 755189 | SONIA M TORRES RODRIGUEZ | HC 01 BOX 5874 | | | | BARRANQUITAS | PR | 00794 | |
| 755190 | SONIA M TORRES SANTIAGO | URB VALLE HUCARES | 126 CALLE YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 755191 | SONIA M VAZQUEZ CINTRON | PO BOX 9945 | | | | CAROLINA | PR | 00988 | |
| 535484 | SONIA M VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755192 | SONIA M VELEZ GONZALEZ | URB JARD DEL CARIBE | RR 20 CALLE 44 | | | PONCE | PR | 00728 | |
| 535486 | SONIA M VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535487 | SONIA M. COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755193 | SONIA M. FUENTES LOPEZ | RESIDENCIAL BAIROA | AR14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 535488 | SONIA M. LAZARO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535489 | SONIA MACHUCA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755195 | SONIA MALAVE HERNANDEZ | COND PLAZA ANTILLAS | 151 CESAR GONZALEZ APT 4904 | | | SAN JUAN | PR | 00918 | |
| 535490 | SONIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535491 | SONIA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535492 | SONIA MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535494 | SONIA MARIA REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755197 | SONIA MARQUEZ RODRIGUEZ | LAS LEANDRAS | O 5 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 755198 | SONIA MARRERO | 19 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 535495 | SONIA MARRERO DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755199 | SONIA MARRERO REXACH | PARCELA II SABANA SECA | C/ REJAS | | | TOA BAJA | PR | 00952 | |
| 755200 | SONIA MARTINEZ CANALES | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 535496 | SONIA MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535498 | SONIA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755204 | SONIA MARTINEZ MEDINA | PO BOX 9104 | | | | CAGUAS | PR | 00726-9104 | |
| 755205 | SONIA MARTINEZ ORTIZ | URB SANTA  JUANITA | DF 8 CALLE ATENAS | | | BAYAMON | PR | 00956-5308 | |
| 535499 | SONIA MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755206 | SONIA MARTINEZ RAMOS | 4 BOX 1352 | | | | AGUIRRE | PR | 00704 | |
| 755207 | SONIA MARTINEZ RIVERA | PO BOX 665 | | | | MERCEDITA | PR | 00715-0665 | |
| 755208 | SONIA MARTINEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 535501 | SONIA MASSARI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755209 | SONIA MATIAS SANTIAGO | COND SAN JUAN PARK 1 | EDIF T APT T 10 | | | SAN JUAN | PR | 00907 | |
| 535502 | SONIA MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535503 | SONIA MATOS Y MIRTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535504 | SONIA MAXAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755210 | SONIA MEDINA MORENO | MSC NO 318 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 535505 | SONIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535506 | SONIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535507 | SONIA MELENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755213 | SONIA MENDEZ | URB LOS ANGELES | Z 1 CALLE N | | | CAROLINA | PR | 00979 | |
| 535508 | SONIA MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535509 | SONIA MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535510 | SONIA MENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755214 | SONIA MERCADO PACHECO | P O BOX 8882 | | | | PONCE | PR | 00732-8882 | |
| 535511 | SONIA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755215 | SONIA MIGDALIA PEREZ LOPEZ | URB APONTE | B 1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 755217 | SONIA MILLAN MELENDEZ | ALTURAS DE BAYAMON | 187 PASEO 9 | | | BAYAMON | PR | 00959 | |
| 755219 | SONIA MIRANDA ALAMO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 755220 | SONIA MIRANDA APONTE | URB MARINES | C 3 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 755221 | SONIA MONTALVO CENTENO | HC 1 BOX 3160 | | | | SABANA HOYOS | PR | 00688 | |
| 755222 | SONIA MONTALVO RODRIGUEZ | URB LEVITTOWN LAS ROSALIDAS II | RG 49 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 755223 | SONIA MONTENEGRO | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEAN | LA | 70121 | |
| 535512 | SONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755224 | SONIA MORALES MERCED | P O BOX 555 | | | | ARROYO | PR | 00714-0555 | |
| 755225 | SONIA MORALES RIVERA | BO AMELIA | 35 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 535514 | SONIA MORALES/ SANDRA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535515 | SONIA MORAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755229 | SONIA MULLER | BOX 3391 | | | | CIDRA | PR | 00739 | |
| 535516 | SONIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755231 | SONIA N ACEVEDO RIVERA | PLAYA PUERTO REAL | APT 198 | | | FAJARDO | PR | 00740 | |
| 535520 | SONIA N AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6043 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535521 | SONIA N ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535522 | SONIA N AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535523 | SONIA N BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535524 | SONIA N CANCEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535525 | SONIA N CAQUIAS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535526 | SONIA N CARRASQUILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535527 | SONIA N CARRASQUILLO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535528 | SONIA N CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535529 | SONIA N CHARRIEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535531 | SONIA N CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755234 | SONIA N COLON COLON | HC 3 BOX 12703 | | | | JUANA DIAZ | PR | 00795 | |
| 755235 | SONIA N COLON VAZQUEZ | GUAYAMA TONWHOUSE APT. C-23 | | | | GUAYAMA | PR | 00784 | |
| 755237 | SONIA N COSME CORDERO | COND SAN JOSE CALLE SICILIA APT 2 | EDIF 1 | | | SAN JUAN | PR | 00923 | |
| 535532 | SONIA N CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755238 | SONIA N DAVILA VELEZ | 4TA SECC LEVITTOWN | X 21 LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 755239 | SONIA N DIAZ COLON | CIUDAD MASSO | F1 28 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 755240 | SONIA N DIAZ JORGE | 7327 CALLE REJAS | | | | SABANA SECA | PR | 00952 | |
| 755241 | SONIA N DIAZ SANTIAGO | PO  BOX  978 | | | | OROCOVIS | PR | 00720 | |
| 535533 | SONIA N ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535534 | SONIA N ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535536 | SONIA N FERRER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535537 | SONIA N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755242 | SONIA N FONSECA | URB VILLA CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 755243 | SONIA N GALARZA SIERRA | URB BAIROA PARK 2K 19 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 535538 | SONIA N GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755244 | SONIA N GONZALEZ COLON | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 755245 | SONIA N GONZALEZ COTTO | BZN 11983 | | | | CAYEY | PR | 00736 | |
| 755246 | SONIA N GONZALEZ GUZMAN | HC 01 BOX 6641 | | | | AGUAS BUENAS | PR | 00703 | |
| 535539 | SONIA N GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755250 | SONIA N GONZALEZ PAGAN | BO CAMPANILLA | 298 CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 535540 | SONIA N GONZALEZ RODZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535541 | SONIA N GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535542 | SONIA N GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535543 | SONIA N GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755252 | SONIA N HIRALDO RODRIGUEZ | PO BOX 718 | | | | CANOVANAS | PR | 00729 | |
| 535544 | SONIA N JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535545 | SONIA N LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755255 | SONIA N LOPEZ RAMOS | BO RIO HONDO | 589 B CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 755256 | SONIA N MACHADO GOMEZ | URB RIVIERAS DE CUPEY | 15 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 755257 | SONIA N MALAVET LOPEZ | URB CARIBE | 1575 CALLE CAVALIERY | | | SAN JUAN | PR | 00927 | |
| 755258 | SONIA N MALDONADO GONZALEZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 755260 | SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 | |
| 755261 | SONIA N MATOS MARTINEZ | HC 1 BOX 6042 | | | | AIBONITO | PR | 00705 | |
| 755263 | SONIA N MILLAN MORALES | C/O ANTONIA DE JESUS | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6044 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535550 | SONIA N MOJICA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755265 | SONIA N MONTALBAN | PO BOX 908 | | | | SABANA SECA | PR | 00952 | |
| 755268 | SONIA N NEGRON SANCHEZ | HC 2 BOX 8059 | | | | CIALES | PR | 00638 | |
| 755269 | SONIA N NEGRON VARGAS | RES MANUEL ZENO GANDIA | | | | QUEBRADILLA | PR | 00678 | |
| 535552 | SONIA N ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535553 | SONIA N OSORIO BOULOGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755230 | SONIA N PEREZ SANTIAGO | PO BOX 225 | | | | MERCEDITAS | PR | 00715-0225 | |
| 755272 | SONIA N RAMIREZ SOTO | PO BOX 42 | | | | CAROLINA | PR | 00986-0042 | |
| 755273 | SONIA N RAMOS | SOLAR 392 COM RAFAEL HERNANDEZ | | | | AGUADILLA | PR | 00603 | |
| 535554 | SONIA N RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755274 | SONIA N RIVERA DE ARCE | URB VILLA FONTANA | VIA 65 3HN 4 | | | CAROLINA | PR | 00983 | |
| 535555 | SONIA N RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535556 | SONIA N RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755276 | SONIA N RIVERA RAMOS | HC 01 BOX 2217 | | | | MAUNABO | PR | 00707 | |
| 755277 | SONIA N RODRIGUEZ SALGADO | 83 RES LUIS LLORENS TORRES APT 1605 | | | | SAN JUAN | PR | 00913 | |
| 535557 | SONIA N RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535558 | SONIA N ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535559 | SONIA N SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755280 | SONIA N SANTIAGO RODRIGUEZ | P M B 80 | HC 72 BOX 3766 | | | NARANJIRO | PR | 00719 | |
| 755282 | SONIA N SANTOS AROCHO | REPARTO LAS TORRES | BO BARAHONA 12 | | | MOROVIS | PR | 00687 | |
| 755283 | SONIA N SUAZO DIAZ | 2DA EXT URB COUNTRY CLUB | 1161 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 755284 | SONIA N TORRES CORREA | JARDINES DE CAROLINA | J 19 CALLE K | | | CAROLINA | PR | 00987 | |
| 535561 | SONIA N TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755285 | SONIA N TORRES VELEZ | URB COUNTRY CLUB | HJ 17 CALLE 236 | | | CAROLINA | PR | 00982 | |
| 755286 | SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | | SAN GERMAN | PR | 00683-9615 | |
| 755287 | SONIA N VAZQUEZ ADAMES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 755288 | SONIA N VAZQUEZ GONZALEZ | URB MIRAFLORES | 14 11 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 755289 | SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 535564 | SONIA N VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535567 | SONIA N. CABAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535568 | SONIA N. CHARRIEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755290 | SONIA N. CRESPO BARRETO | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 535569 | SONIA N. DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535570 | SONIA N. FONTANEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535572 | SONIA N. GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535575 | SONIA N. JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535576 | SONIA N. LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535577 | SONIA N. MARQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755291 | SONIA N. MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 535579 | SONIA N. SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755294 | SONIA NATAL RIVERA | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 755295 | SONIA NAZARIO ESCOBAR | URB COLINAS | O 36 CALLE 14 | | | TOA BAJA | PR | 00940 | |
| 535580 | SONIA NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535581 | SONIA NEGRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6045 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755297 | SONIA NIEVES MENDEZ | HC 05 BOX 11061 | | | | MOCA | PR | 00676 | |
| 755298 | SONIA NIEVES PEREZ | HC 03 BOX 8651 | | | | MOCA | PR | 00676-9642 | |
| 755299 | SONIA NIEVES SANTIAGO | TOA ALTA HEIGHTS | B 21 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 535582 | SONIA NOEMI GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755304 | SONIA NOEMI GONZALEZ | COND LA ARBOLEDA | APT 2402 | | | GUAYNABO | PR | 00966 | |
| 535583 | SONIA NOEMI GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755305 | SONIA NOEMI RODRIGUEZ MAGDALENO | BOX 7514 | | | | LUQUILLO | PR | 00773 | |
| 535584 | SONIA NOEMI RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755307 | SONIA OCASIO PAGAN | HC 2 BOX 8816 | | | | CIALES | PR | 00638 | |
| 755308 | SONIA OLIVENCIA MARTINEZ | BDA CLAUSELLS | 115 CALLE COLON | | | PONCE | PR | 00730 | |
| 535585 | SONIA OLIVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755309 | SONIA OQUENDO CARRASQUILLO | 301 BEACH ST SUITE 6 | | | | HACKENSACK | NY | 07601-2142 | |
| 535586 | SONIA ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755310 | SONIA ORONA MARRERO | URB EL DORADO | B7 CALLE C | | | SAN JUAN | PR | 00926 | |
| 535587 | SONIA ORRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535588 | SONIA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755311 | SONIA ORTIZ JIMENEZ | APARTADO 3833 | | | | AGUADILLA | PR | 00605 | |
| 535589 | SONIA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755313 | SONIA ORTIZ ORTIZ | CONDOMINIO PLAZA INMACULADA TORRE 1 | | | | SAN JUAN | PR | 00909-1924 | |
| 755315 | SONIA ORTIZ RODRIGUEZ | URB LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 535590 | SONIA ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755317 | SONIA ORTIZ ROSAS | 33 A REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 755318 | SONIA ORTIZ TROCHE | BO JAGUITAS | CARR 344 INT | | | HORMIGUEROS | PR | 00660 | |
| 535591 | SONIA ORTIZ VILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755320 | SONIA OSORIO PIZARRO | P O BOX 194 | | | | LOIZA | PR | 00772 | |
| 755321 | SONIA OSORIO ROMERO | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 | |
| 755322 | SONIA OTERO MARTINEZ | TERRAZAS GUAYNABO | B 8 TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 535592 | SONIA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755323 | SONIA PABON COLLAZO | 78 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 755324 | SONIA PADILLA AYALA | RR 1 BOX 10441 | | | | TOA ALTA | PR | 00953 | |
| 755325 | SONIA PAGAN CACERES | URB CASTELLANA GARDENS | HH 15 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 755327 | SONIA PAGAN MONTALVO | SECTOR PARCELAS PEREZ | 20 A CALLE B | | | ARECIBO | PR | 00612 | |
| 755328 | SONIA PAGAN RIOS | RR 8 BOX 1982 | | | | BAYAMON | PR | 00961 | |
| 535593 | SONIA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755329 | SONIA PANIAGUA | URB DOS PINOS | 763 CALLE VESTRA | | | SAN JUAN | PR | 00926 | |
| 535594 | SONIA PEREIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755330 | SONIA PEREZ ANTONGEORGI | CALLE MONSERATE PISO 6 BAJOS | | | | HORMIGUEROS | PR | 00660 | |
| 755332 | SONIA PEREZ DE BARNUM | COND SAINT TROPEZ | APT 9 G | | | SAN JUAN | PR | 00927 | |
| 535595 | SONIA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755333 | SONIA PEREZ MOLINI | PO BOX 4961 | | | | CAGUAS | PR | 00725 | |
| 535596 | SONIA PEREZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535598 | SONIA PEREZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535600 | SONIA PEREZ RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755334 | SONIA PIZARRO OQUENDO | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 755337 | SONIA PRIETO GONZALEZ | VILLAS DE PARANA | 27  S 8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 535601 | SONIA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535602 | SONIA QUINONEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535603 | SONIA R NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755339 | SONIA R POGGI BORRERO | HACIENDA CONSTANCIA | 739 CALLE MOLINA | | | HORMIGUEROS | PR | 00660 9607 | |
| 535604 | SONIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755341 | SONIA RAMIREZ DIAZ | URB ALTOS DE TORRIMAR | G 66 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| 535605 | SONIA RAMIREZ ESCANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755342 | SONIA RAMIREZ RODRIGUEZ | 50 EL CERRO BALDORIOTY | ALTOS DE CUBA A 2 | | | YAUCO | PR | 00698 | |
| 535607 | SONIA RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535609 | SONIA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535610 | SONIA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755343 | SONIA RAMOS RAMIREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 755344 | SONIA RAMOS ROSARIO | 1062 CALLE PUERTO ARTURO | | | | SANTURCE | PR | 00907 | |
| 535612 | SONIA REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755345 | SONIA REYES GONZALEZ | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 535613 | SONIA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535614 | SONIA RIOLLANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755346 | SONIA RIOS RIVERA | COUNTRY ESTATE | C 28 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 535615 | SONIA RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535616 | SONIA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755350 | SONIA RIVERA | URB FLAMBLOYAN | B 21 CALLE N 3 | | | MANATI | PR | 00674 | |
| 535617 | SONIA RIVERA ALTAMODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755351 | SONIA RIVERA BONILLA | BDA ISRAEL | 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 535618 | SONIA RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256797 | SONIA RIVERA ENCARNACIÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755352 | SONIA RIVERA GUTIERREZ | URB VERSALLES | G 5  CALLE 8 | | | BAYAMON | PR | 00959 | |
| 755353 | SONIA RIVERA JIMENEZ | 1484 AVE F D ROOSVELT APT 507 | | | | SAN JUAN | PR | 00920-2720 | |
| 755356 | SONIA RIVERA LOZADA | EXT SANCHEZ | 17 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 755357 | SONIA RIVERA LUCIANO | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | |
| 755359 | SONIA RIVERA NEGRON | PUERTO NUEVO | 319 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 535619 | SONIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535620 | SONIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755361 | SONIA RIVERA ROLON | P OBOX 1812 | | | | ARBONITO | PR | 00705 | |
| 755362 | SONIA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 755363 | SONIA RIVERA SANTIAGO | PO BOX 532 | | | | FLORIDA | PR | 00650 | |
| 535622 | SONIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755367 | SONIA RIVERA TORRES` | URB LA ALLAMBRA | 2118 CALLE GRANADA | | | PONCE | PR | 00716 | |
| 755369 | SONIA RIVERA VELEZ | PTA LAS MARIAS | 1 CALLE BUCA APT 2 B | | | SAN JUAN | PR | 00920 | |
| 535623 | SONIA RIVERO AZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535624 | SONIA RIVERO AZCUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535625 | SONIA ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535626 | SONIA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755372 | SONIA RODRIGUEZ ALVAREZ | P O BOX 7343 | | | | MAYAGUEZ | PR | 00681 | |
| 535627 | SONIA RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754797 | SONIA RODRIGUEZ CINTRON | URB CIUDAD  UNIVERSITARIA | H 25 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 535628 | SONIA RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535629 | SONIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535631 | SONIA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755373 | SONIA RODRIGUEZ CORTES | 1 STA EULALIA SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 755375 | SONIA RODRIGUEZ ESTRADA | BDA NUEVA VILLA ALEGRE | 35 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 535632 | SONIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535633 | SONIA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535634 | SONIA RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535635 | SONIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535636 | SONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535639 | SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| 535640 | SONIA RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755384 | SONIA RODRIGUEZ SANTIAGO | HC 01 BOX 3443 | | | | ADJUNTAS | PR | 00601-9703 | |
| 755388 | SONIA RODRIGUEZ VAZQUEZ | 9 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 535641 | SONIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535642 | SONIA RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755390 | SONIA RODRIGUEZ YAMBOT | URB VILLA DEL CARMEN | 426 CALLE SALIENTE | | | PONCE | PR | 00716 | |
| 755391 | SONIA ROLDAN GARCIA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 755394 | SONIA ROMAN ALVAREZ | PO BOX 2357 | | | | MOCA | PR | 00677 | |
| 755395 | SONIA ROMAN HERNANDEZ | WONDERVILLE | 123 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 755396 | SONIA ROMERO SANCHEZ | P O BOX 847 | | | | VIEQUES | PR | 00765 | |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| 535643 | SONIA ROSA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535644 | SONIA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535646 | SONIA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535647 | SONIA ROSA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755400 | SONIA ROSA ROSARIO | COND BAHIA | EDIF B APT 508 | | | SAN JUAN | PR | 00907 | |
| 535648 | SONIA ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754798 | SONIA ROSADO GARCIA | HC 1 BOX 7940 | | | | GUAYANILLA | PR | 00656 | |
| 755401 | SONIA ROSADO MALDONADO | REPARTO OASIS | G 21 CALLE 8 | | | GUANICA | PR | 00653 | |
| 535649 | SONIA ROSADO VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535650 | SONIA ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755403 | SONIA ROSSY CAMARENO | URB. ALTAMESA | C SAN FELIX 1373 | | | SAN JUAN | PR | 00921 | |
| 535651 | SONIA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755406 | SONIA S ACEVEDO AVILES | PO BOX 366336 | | | | SAN JUAN | PR | 00936 | |
| 755408 | SONIA S E | P O BOX 361434 | | | | SAN JUAN | PR | 00936-1434 | |
| 755409 | SONIA S GICNPRORIAN | COND CECILIAS PLACE | 7 CALLE ROSA APTO 604 | | | SAN JUAN | PR | 00979 | |
| 535652 | SONIA S ORTIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535653 | SONIA S RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535654 | SONIA S ROBERTO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755410 | SONIA S RODRIGUEZ | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 755411 | SONIA S RODRIGUEZ RIVERA | PO BOX 443 | | | | FAJARDO | PR | 00738 | |
| 535655 | SONIA SAAVEDRA SANQUIRICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535656 | SONIA SALAS CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755412 | SONIA SALGADO CONCEPCION | HC 83 BOX 6070 | | | | VEGA ALTA | PR | 00692 | |
| 755413 | SONIA SANCHEZ BURGOS | COOP JARD DE SAN | IGNACIO APT 210B | | | SAN JUAN | PR | 00926 | |
| 1256798 | SONIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535658 | SONIA SANTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755415 | SONIA SANTIAGO | URB SANTA ANA | M 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 755419 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 535659 | SONIA SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535660 | SONIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755420 | SONIA SANTIAGO SERRANO | VILLA CAROLINA | 159-17 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 535661 | SONIA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6048 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755422 | SONIA SANTOS RODRIGUEZ | P O BOX 2074 | | | | VEGA BAJA | PR | 00693 | |
| 755423 | SONIA SANTOS RUIZ | BRISAS DEL CARIBE | PO BOX 521 | | | PONCE | PR | 00731 | |
| 755427 | SONIA SEPULVEDA PEREZ | 94 CALLE RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| 755428 | SONIA SERRANO | RES JUAN JIMENEZ GARCIA | EDIF 8 APT 54 | | | CAGUAS | PR | 00725 | |
| 535662 | SONIA SERRANO BABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535663 | SONIA SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755431 | SONIA SERRANO SANTINI | JARDINES DE CAGUAS | G 5 CALLE H | | | CAGUAS | PR | 00725 2527 | |
| 755432 | SONIA SERRANO SERRANO | BO HATO VIEJO CARR 620 | | | | ARECIBO | PR | 00612 | |
| 535665 | SONIA SILVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755433 | SONIA SILVA RAMOS | PO BOX 5945 | | | | MAYAGUEZ | PR | 00681 | |
| 755434 | SONIA SILVESTRINI ANDUJAR | PO BOX 5132 | | | | YAUCO | PR | 00698 | |
| 755436 | SONIA SOTO ACEVEDO | LEVITTOWN  SA 14 CALLE ZEUS | | | | TOA BAJA | PR | 00949 | |
| 535666 | SONIA SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755437 | SONIA SOTO GONZALEZ | URB ALTAMIRA | E 2 CALLE 5 | | | LARES | PR | 00669 | |
| 755438 | SONIA SOTO MADURO | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 755439 | SONIA SOTO VAZQUEZ | HC 3 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 535667 | SONIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755440 | SONIA T FRANCO FERNANDEZ | ALTURAS DEL REMANSO | M 28 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 755441 | SONIA T MOJICA SANTAELLA | VILLA CAROLINA | 10-47 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 755442 | SONIA T RIVERA CANALES | 307 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 535668 | SONIA T SANTIAGO BESOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755443 | SONIA TALAVERA SUAREZ | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 755445 | SONIA TORRES | PO BOX 846 | | | | ADJUNTAS | PR | 00601 | |
| 535669 | SONIA TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535670 | SONIA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535672 | SONIA TORRES DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535673 | SONIA TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535674 | SONIA TORRES GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535676 | SONIA TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535677 | SONIA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535678 | SONIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535679 | Sonia Torres Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535680 | SONIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755447 | SONIA TORRES RUIZ | BO CALICHE | BOX 79 | | | CIALES | PR | 00638 | |
| 535681 | SONIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535682 | SONIA TORRUELLAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755449 | SONIA TRAVEL INC | BO OBRERO | 1963 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 755451 | SONIA TROCHE LOPEZ | P O BOX 7728 | | | | PONCE | PR | 00732 | |
| 535683 | SONIA TRUJILLO REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755453 | SONIA V CRUZ RODRIGUEZ | PO BOX 1202 | | | | TOA BAJA | PR | 00952 | |
| 755454 | SONIA V MONTALVO PAGAN | HC 01 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 755456 | SONIA VALDES ADORNO | HC 2 BOX 34482 | | | | CAGUAS | PR | 00725-9420 | |
| 755457 | SONIA VALENTIN FIGUEROA | URB VILLA FONTANA | VIA 59-3CS 1 | | | CAROLINA | PR | 00983 | |
| 535684 | SONIA VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755459 | SONIA VARGAS GONZALEZ | P O BOX 4516 | | | | MAYAGUEZ | PR | 00681 | |
| 535685 | SONIA VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755460 | SONIA VARGAS RAMIREZ | URB EXT ELIZABETH | 5012 CALLE COLOSENCE | | | CABO ROJO | PR | 00623-4959 | |
| 755461 | SONIA VARGAS VELAZQUEZ | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 755462 | SONIA VAZQUEZ ESCOBI | HC 02 BOX 11834 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755463 | SONIA VAZQUEZ MARTINEZ | SANS SOUCI | M 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 755464 | SONIA VAZQUEZ RODRIGUEZ | HC 1 BOX 16815 | | | | YABUCOA | PR | 00767-9614 | |
| 755465 | SONIA VAZQUEZ VAZQUEZ | PO BOX 361010 | | | | SAN JUAN | PR | 00936 | |
| 755467 | SONIA VEGA LUCENA | 74 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 755468 | SONIA VEGA REYES | URB LOMAS VERDES | 4 M 49 CALLE TULA | | | BAYAMON | PR | 00957 | |
| 755469 | SONIA VELAZQUEZ VAZQUZ | HC 02   BOX 10994 | | | | JUNCO | PR | 00977-9610 | |
| 755470 | SONIA VELEZ RAMOS | URB ATENAS B 68 C/ TIRADO GRACIA | | | | MANATI | PR | 00674-4631 | |
| 535691 | SONIA VELEZ Y/O LUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755471 | SONIA VERAY | 13 JARDINEZ DE PONCE | | | | PONCE | PR | 00731 | |
| 755472 | SONIA VIERA VELAZQUEZ | PO BOX 1814 VICTORIA STA | | | | AGUADILLA | PR | 00605-1814 | |
| 755473 | SONIA VIGO LANDAM | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 755474 | SONIA VILLAFANE SANTOS | P O BOX 467 | | | | BAJADERO | PR | 00616 | |
| 755475 | SONIA VILLALOBOS OTERO | HC 2 BOX 7319 | | | | CIALES | PR | 00638 | |
| 755476 | SONIA VILLANUEVA TRINIDAD. | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 535692 | SONIA W FRANCO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535693 | SONIA W SANJURJO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535694 | SONIA Y BAEZ / CARLOS F BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755478 | SONIA Y ROSA GALVAN | URB VILLA ALEGRIA | 216 CALLE TOPACIO | | | AGUADILLA | PR | 00603 | |
| 535695 | SONIA Y. CARRILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535696 | SONIA Y. CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755479 | SONIA Z RODRIGUEZ GONZALEZ | P O BOX 845 | | | | SAN LORENZO | PR | 00754 | |
| 755480 | SONIA ZAYAS PUIG | PO BOX 888 | | | | HUMACAO | PR | 00791 | |
| 535697 | SONIALIZ MORALES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535698 | SONIALIZ VARGAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535699 | SONIARY SIELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535701 | SONIDO Y VIDEO INC | PO BOX 208 | | | | SAINT JUST | PR | 00978 | |
| 535702 | SONIELIZ SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535703 | SONIELY LUGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535704 | SONIEMI RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535705 | SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 755481 | SONILY HERNANDEZ MUNOZ | HC 80 BOX 7582 | | | | DORADO | PR | 00646 | |
| 755482 | SONIMAR LOPEZ VAZQUEZ | BOX 4267 | | | | HUMACAO | PR | 00791 | |
| 535707 | SONIMAR MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535709 | SONJA BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535710 | SONJA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535712 | SONLIFE FOODS INC | PO BOX 10259 | | | | HUMACAO | PR | 00792 | |
| 535714 | SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 755487 | SONNIA SANTIAGO VEGA | HC 03 BOX 15782 | | | | YAUCO | PR | 00698 | |
| 755488 | SONNIE SIERRA RODRIGUEZ | VALLE DE ALTAMIRA | 319 CALLE ROSA | | | PONCE | PR | 00728-3610 | |
| 755489 | SONNY BEAUCHAMP | PONTEZUELA APARTMENTS | EDIF B 1 APT 3 E | | | CAROLINA | PR | 00983 | |
| 755490 | SONNY MATOS ZAYAS | HC 40 BOX 46809 | | | | SAN LORENZO | PR | 00754 | |
| 755491 | SONNY PADIN LOPEZ | 39 CERRO LOS POBRES | | | | RINCON | PR | 00677 | |
| 535720 | SONNYMAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535721 | SONNYMAR HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755492 | SONO INVERSIONES INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 755493 | SONOLI A DIAZ CRESPO | HC 4 BOX 10116 | | | | UTUADO | PR | 00641-9537 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755494 | SONORA BEHAVIORAL HEALTH | 6050 N CORONA 3 | | | | TUCSON | AZ | 85704-1096 | |
| 755495 | SONRISAS DENTAL CARE | P O  BOX 51516 | | | | LEVITTOWN | PR | 00950 | |
| 535723 | SONS ADVERTISING | PMB #389.5900 | ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979 | |
| 535724 | SONS ADVERTISING SPECIALTIES | PMB 389 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 535725 | SONS ADVERTISING SPECIALTIES , INC. | PMB  389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 | |
| 755497 | SONSIRE RODRIGUEZ RAMOS | COND  DE DIEGO APTO 1311 | 575 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 535726 | SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | | GUAYNABO | PR | 00968 | |
| 535727 | SONY J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755498 | SONY PUERTO RICO INC | PO BOX 70143 | | | | SAN JUAN | PR | 00936 | |
| 755499 | SONY STORE | LOCAL 509 2NDO NIVEL PLAZA LAS AMER | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 535728 | SONYA B GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755500 | SONYA BLANCO RIVERA | URB LOS CERROS | E 12 | | | ADJUNTAS | PR | 00601 | |
| 755501 | SONYA CANETTI MIRABAL | WASHINGTON I APT 12 A | | | | SAN JUAN | PR | 00907 | |
| 755502 | SONYA CRUZ TORO | P O BOX 497 | | | | LAS MARIAS | PR | 00670 | |
| 535729 | SONYA RAMOS VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755504 | SONYA RODRIGUEZ SANCHEZ | CIUDAD UNIVERSITARIA | BB 12 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 535730 | SONYBERT SANTANA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535731 | SONYLEE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535732 | SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 535733 | SOONER VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535734 | SOP INC | PO BOX 1914 | | | | GUAYNABO | PR | 00970 | |
| 755505 | SOPHIA GONZALEZ RIVERA | URB ANDREAS COURT 370 | CALLE 10 APARTADO 98 | | | TRUJILLO ALTO | PR | 00976 | |
| 535737 | SOPHIA I MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535738 | SOPHY ORTEGA ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755506 | SOPHY ROMAN CONCEPCION | BO FACTOR I | 83 CALLE K | | | ARECIBO | PR | 00612 | |
| 535739 | SOR A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535740 | SOR A. GARCIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755507 | SOR ALLENY FALCHE RODRIGUEZ | URB VILLAS DE RIO | DS 9 | | | GUAYANILLA | PR | 00656 | |
| 755509 | SOR ANGEL MARTINEZ SERRANO | BO CALICHOZA | | | | ARECIBO | PR | 00612 | |
| 755510 | SOR ANGEL ORTIZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 755511 | SOR ANGELES TORRES ROSA | LAS COLINAS | N 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 755512 | SOR CAMACHO RIVERA | REPARTO VALENCIA | E33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 755513 | SOR EDNA T SERRANO CANALES | AVE PONCE DE LEON 1711 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 755514 | SOR ELENA MEDINA ORTIZ | PO BOX 754 | | | | TOA  BAJA | PR | 00951 | |
| 535742 | SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 535743 | SOR I PONCE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755515 | SOR JOSEFINA ORTIZ OLIVER | 107 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 535745 | SOR M. IRIZARRY OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535746 | SOR M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535747 | SOR MARGARITA FONTAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755517 | SOR RIVERA COLLAZO | RES RAUL CASTELLON | EDF 3 APTO 29 | | | CAGUAS | PR | 00725 | |
| 535748 | SOR S. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6051 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755518 | SOR SOCORRO GONZALEZ HERNANDEZ | SIERRA BAYAMON | BLQ 18 24 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 755519 | SOR TERESA CRUZ OTERO | URB DELGADO L 18 | CALLE 14 | | | CAGUAS | PR | 00725 | |
| 535749 | SORAIDA LUCIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535750 | SORAIDA M ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755522 | SORAIMA RIVERA TIRADO | URB VILLA REAL | L 5 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 535751 | SORAIMA SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755523 | SORALIS CAMACHO IRIZARRY | URB ARBOLADA | J 10 HIGUERILLO | | | CAGUAS | PR | 00727 | |
| 755524 | SORALIS DEL C PERALES LIND | HC 64 BOX 7824 | | | | PATILLAS | PR | 00723 | |
| 755525 | SORALIS VENTURA PERALTA | BO ESPERANZA 181 | CALLE LIRIOS | | | VIEQUES | PR | 00785 | |
| 535752 | SORANGEL CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755526 | SORANGEL CINTRON TORRES | HC 01 BOX 5129 | | | | ADJUNTAS | PR | 00601 | |
| 535753 | SORANGELY GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755528 | SORANYELIE VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731 | |
| 535755 | SORAYA A VALENZUELA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535757 | SORAYA BLONDET LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535758 | SORAYA C RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755531 | SORAYA DE LOS A TORRES VALENTIN | URB LEVITTOWN | PO BOX 50505 | | | TOA BAJA | PR | 00950 | |
| 535759 | SORAYA DEL PILAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755532 | SORAYA ECHEVARRIA ORTIZ | URB VILLA CONTESSA | S 28 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 755533 | SORAYA GARRATON MARTIN | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 755534 | SORAYA HERNANDEZ HONORE | ASSMCA | RESIDENCIAL VARONES PONCE | | | SAN JUAN | PR | 009360000 | |
| 535760 | SORAYA JUSINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535762 | SORAYA KUILAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755535 | SORAYA LACOURT ALVAREZ | PO BOX 635 | | | | MAYAGUEZ | PR | 00681 | |
| 535763 | SORAYA LEON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535764 | SORAYA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755536 | SORAYA M PEDRO GASCOT | URB LA MILAGRASA A | 6 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 535765 | SORAYA M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535766 | SORAYA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535767 | SORAYA MENDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755529 | SORAYA OCASIO SANCHEZ | PARQUE SAN MIGUEL | H12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 535768 | SORAYA PENA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755537 | SORAYA RIOS SARRAGA | URB ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 535769 | SORAYA SERRA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535770 | SORAYA SESTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535771 | SORAYALI DIAZ LOPEZ-CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755538 | SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | | SAN JUAN | PR | 00936-2665 | |
| 535772 | SORELIS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535773 | SORELIS Y ROSARIO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755539 | SORELY MUENTES MENDEZ | PTO NUEVO | 1149 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| 535774 | SORELYS GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535776 | SORGALIM VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535778 | SORHANNIE RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755540 | SORIAM CARRILLO MORALES | PO BOX 3086-65 DE INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6052 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535794 | SORIANO ARIAS, WENDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421940 | SORIANO GONZÁLEZ, AMERICA | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | | | CAROLINA | PR | 00988-9267 | |
| 1421941 | SORIANO GONZALEZ, AMERICA Y OTROS | LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| 535810 | SORIANO HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755541 | SORIANO LOPEZ BONILLA | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 535822 | SORIBELL SEGARRA RÍOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755542 | SORIEL HERNANDEZ RIVERA | HC 5 BOX 29555 | | | | CAMUY | PR | 00627 | |
| 535825 | SORIEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535826 | SORIELYS BARTOLOMEY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755545 | SORILEANA BIDOT | 166 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627-2632 | |
| 535827 | SORIMAR OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755546 | SORISA DE PUERTO RICO | PTO.NUEVO | 505 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 755547 | SORLYZ GONZALEZ HERNANDEZ | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00978 | |
| 755548 | SORMA DELGADO GARCIA | URB VISTA AZUL | A 16 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 535829 | SORMARIE REY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755549 | SORORIDAD ALPHA DELTA KAPPA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 755550 | SORORIDAD MU ALPHA PHI | SANTA MARIA | 7468 CALLE PERPETUO SOCORRO | | | PONCE | PR | 00717 | |
| 755551 | SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535834 | SORRENTINI CLAUDIO, PORFIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535850 | SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 | |
| 535852 | SORY ADROVET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755553 | SORY E COLLADO MARTINEZ | H C 4 BOX 26705 | | | | LAJAS | PR | 00667 | |
| 755554 | SORYEL CRUZ MORALES | COND PISO DE CAPARRA APT 91 | | | | GUAYNABO | PR | 00966 | |
| 535853 | SORYLEE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755555 | SORYMAR LUGO IRIZARRY | PUEBLO NUEVO | 22 CALLE B | | | YAUCO | PR | 00698 | |
| 535854 | SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | HC 02 BOX 7458 | | | | BARRANQUITAS | PR | 00794 | |
| 535855 | SORYVETT BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535856 | SOSA ABREU, TISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535859 | SOSA ACOSTA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755556 | SOSA ALUMINUM | PO BOX 34 | | MERCEDITA | | MERCEDITA | PR | 00715 | |
| 755558 | SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | | GURABO | PR | 00778 | |
| 535963 | SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 | |
| 535968 | SOSA GONZALEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536006 | SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CARR | 165 STE | | | GUAYNABO | PR | 00968-8053 | |
| 755560 | SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO NTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 536060 | SOSA OROZCO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536081 | SOSA PORTILLO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6053 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755561 | SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | | GUAYAMA | PR | 00785 | |
| 1421942 | SOSA SOTO, MAGALY | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |
| 1421943 | SOSTRE SANTOS, VICTOR | EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 536331 | SOSTYCELIE GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755562 | SOTERO BERRIOS | HC 01 BOX 2355 | | | | BARRANQUITAS | PR | 00794 | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755563 | SOTERO E PERALTA | CONCORDIA GARDENS II APT 4H | | | | SAN JUAN | PR | 00924 | |
| 536356 | SOTERO M MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755564 | SOTERO MARTINEZ | PO BOX 578 | | | | SAN LORENZO | PR | 00754 | |
| 536357 | SOTERO MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536361 | SOTERO RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755568 | SOTERO ROMAN VAZQUEZ | HC 07  BOX  33048 | | | | HATILLO | PR | 00659 | |
| 536364 | SOTERO TORRENS BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755569 | SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 755570 | SOTMARI E RAMIREZ MALAVE | EXT LA MILAGROSA | R-48  C/3 | | | BAYAMON | PR | 00959 | |
| 755571 | SOTNAS INC | PO BOX 37-1300 | | | | CAYEY | PR | 00737 | |
| 536373 | SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 | |
| 536380 | SOTO ACEVEDO MD, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421944 | SOTO ACEVEDO, HÉCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 536400 | SOTO ACEVEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421945 | SOTO ACEVEDO, ZULMA ESTRELLA | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 536417 | SOTO ACOSTA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536444 | SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | | HUMACAO | PR | 00791 | |
| 536602 | SOTO BARRETO MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536640 | SOTO BERBERENA, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536641 | SOTO BERMUDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536675 | SOTO BOSQUES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536754 | SOTO CANINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422868 | SOTO CANINO, LUIS MARIO Y OTROS | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 | AVE. PONCE DE LEÓN SUITE 803 | | SAN JUAN | PR | 00917 | |
| 536791 | SOTO CARRETERO, ESPERANZA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421946 | SOTO CERVANTES, EDNA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421947 | SOTO CERVANTES, EDNA L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1421948 | SOTO CIVIDANES, JAVIER | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 536862 | SOTO COLON MD, TASHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536371 | SOTO COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536878 | SOTO COLON, ISLIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755572 | SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 1421949 | SOTO CORDERO, ROBERTO | AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 536938 | SOTO CORTES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536989 | SOTO CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537001 | SOTO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537079 | SOTO DEL CUETO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421950 | SOTO DIAZ, ELVIN | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 EDIF. HERNÁNDEZ & LEBRÓN | | | AGUADILLA | PR | 00603 | |
| 537112 | SOTO DIAZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537155 | SOTO ECHEVARRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537330 | SOTO GARCIA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537358 | SOTO GOMEZ, EMILIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537362 | SOTO GONZALEZ MD, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537391 | SOTO GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421951 | SOTO GONZALEZ, STEVEN | PEDRO CASTRO TOLEDO | PO BOX 575 | | | HATILLO | PR | 00659-0575 | |
| 537485 | SOTO GONZALEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421952 | SOTO HERNÁNDEZ, ELVIN | VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| 537622 | SOTO ISOBATS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537649 | SOTO LA TORRE KEICHA | C/46 CC 18 URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 537650 | SOTO LA TORRE MILAGRO | COND.LOS CLAVELES 100 CARR.846 PMB 079 | | | | TRUJILLO ALTO. | PR | 00976 | |
| 537701 | SOTO LOPEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537794 | SOTO MALAVE, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537797 | SOTO MALDONADO MD, SARANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421953 | SOTO MARQUEZ, ANELISA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 537910 | SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755573 | SOTO MASTER PLUMBING INGENIERING | RR 1 BZN 37793 CARR 423 KM 0 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 537914 | SOTO MATIAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537935 | SOTO MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537936 | SOTO MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538016 | SOTO MENDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538131 | SOTO MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538132 | SOTO MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538140 | SOTO MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538153 | SOTO MUÑIZ MD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421954 | SOTO MUÑIZ, DEBORAH | LAURA FIGUEROA CORTES | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 538176 | SOTO NATAL, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538177 | SOTO NATAL, IAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538226 | SOTO NIEVES, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537885 | SOTO NOGUERAS MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538305 | SOTO ORTIZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755574 | SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | | MAYAGUEZ | PR | 00681 | |
| 538344 | SOTO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538399 | SOTO PERELLO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536372 | SOTO PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538429 | SOTO PEREZ, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538434 | SOTO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538442 | SOTO PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538453 | SOTO PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538465 | SOTO PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6055 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755575 | SOTO PLUMBING | HC 3 BOX 32894 | | | | HATILLO | PR | 00659 | |
| 538551 | SOTO QUINONES MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421955 | SOTO QUINTANA, JOEL | ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 538582 | SOTO RAICES MD, OHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538583 | SOTO RAICES MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755576 | SOTO REEFER CONTAINERS | P O BOX 1118 | | | | CEIBA | PR | 00735-1118 | |
| 755577 | SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 538673 | SOTO REYES, MARTALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538703 | SOTO RIVERA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538762 | SOTO RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538764 | SOTO RIVERA, JACKELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538813 | SOTO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538864 | SOTO ROA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538869 | SOTO RODRIGUEZ, ACXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538989 | SOTO RODRIGUEZ, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421956 | SOTO RODRÍGUEZ, ROSA M. | RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 539064 | SOTO ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421957 | SOTO ROSA, CARMEN | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 539104 | SOTO ROSARIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539109 | SOTO ROSARIO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539110 | SOTO ROSARIO, LILYBETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421958 | SOTO SÁEZ, ANGEL | DAISY TORRES SANTIAGO | PO BOX 480 | | | JUANA DIAZ | PR | 00795 | |
| 539229 | SOTO SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421959 | SOTO SANTIAGO, JOEL A. | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 1422430 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | |
| 539314 | SOTO SERRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539325 | SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 539341 | SOTO SOLA MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421960 | SOTO SOTO, IVELIZA | JUAN A. PÉREZ LOPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 755578 | SOTO TORRES ZULMA | HC 01 BOX 5481 | | | | CIALES | PR | 00638 | |
| 1421961 | SOTO TORRES, JULITZAMARY Y OTROS | RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ Suite 3 | | | SAN JUAN | PR | 00901-1523 | |
| 539503 | SOTO TORRES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421962 | SOTO VALENTIN, JAISIEL E | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 539597 | SOTO VAZQUEZ MD, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539611 | SOTO VAZQUEZ, IVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421963 | SOTO VÁZQUEZ, MARÍA J. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 539633 | SOTO VAZQUEZ, SANTOS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539635 | SOTO VEGA MD, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539730 | SOTO VILLARUBIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539738 | SOTO XTRA HARDWARE INC | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 755579 | SOTO Y BIDOT | HC 03 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 755580 | SOTO Y BIDOT 1 Y 2 | HC 3 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 539790 | SOTOLONGO MOLINET MD, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755581 | SOTOMAYOR B TALIA | 4TA SECCION VILLA DEL REY | GG 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 539899 | SOTOMAYOR MORALES, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539908 | SOTOMAYOR ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539918 | SOTOMAYOR RAMIREZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539931 | SOTOMAYOR RIVERA, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539941 | SOTOMAYOR RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539959 | SOTOMAYOR SIERRA MD, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539976 | SOTOMAYOR VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539979 | SOTOMAYOR VEGA MD, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540001 | Soto-Ubiñas, Ramón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540019 | SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | | CHICAGO | IL | 60625 | |
| 755582 | SOUND COSME PEREZ | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 540044 | SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 755583 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 5 MAIN ST | | | BRISTOL | VT | 05443 | |
| 540045 | SOUP EXPRESS | LOBBY BANKTRUST PLAZA | | | | HATO REY | PR | 00919 | |
| 540046 | Source Media LLC | PO BOX 4871 | | | | CHICAGO | IL | 60694 | |
| 755585 | SOURCE PARTS SUPPLIES | BO ALGARROBO | 362 PR 102 | | | MAYAGUEZ | PR | 00682-5944 | |
| 540047 | SOURCEMEDIA CONFERENCES | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| 1421964 | SOUSA OROBITG, LUIS A. | SOUSA OROBITG, LUIS A. | PO BOX 4917  VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 755586 | SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| 755587 | SOUTH AMERICAN REST CORP | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 755588 | SOUTH CENTRAL ANESTHESIA | URB VILLA ROSA | 1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 540057 | SOUTH CENTRAL EMERGENCY | PO BOX 5406 | | | | CINCINNATI | OH | 45273-7942 | |
| 540058 | SOUTH CONTINENTAL INS AGENCY | PO BOX S-2992 | | | | OLD SAN JUAN | PR | 00903 | |
| 540059 | SOUTH DAKOTA UNCLAIMED PROPERTY | 500 E CAPITOL AVE | STE 212 | | | PIERRE | SD | 57501 | |
| 755589 | SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | | SAN JUAN | PR | 00922 | |
| 755590 | SOUTH EMERGENCY CARE | P O  BOX 1147 | | | | COTTO LAUREL | PR | 00780 | |
| 540060 | SOUTH END COMMUNITY HEALTH CENTER | 1601 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 755591 | SOUTH FLORIDA ANESTHESIA CONS | PO BOX 551084 | | | | TAMPA | FL | 33655 | |
| 540061 | SOUTH FLORIDA BAPTIST HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 540062 | SOUTH FULTON MEDICAL CTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| 540063 | SOUTH HILL DATACOMM | CALLE ELEONOR ROOSEVELT 125 | | | | HATO REY | PR | 00918-3106 | |
| 540064 | SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | 400 MARKET ST | | | | CAMDEN | NJ | 08102 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540065 | SOUTH JERSEY FOOT ANKLE CENTER | 570 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| 540066 | SOUTH JERSEY HEALTHCARE | 1505 W SHERMAN AVE | | | | VINELAND | NJ | 08360 | |
| 540067 | SOUTH LAKE FAMILY HEALTH CENTER | MEDICAL RECORDS | 1296 W BROAD ST | | | GROVELAND | FL | 34736 | |
| 540068 | SOUTH LAKE HOSPITAL | 1099 CITRUS TOWER BLVD | | | | CLERMONT | FL | 34711 | |
| 540070 | SOUTH MIAMI HOSPITAL | 6200 SW 73RD ST | | | | MIAMI | FL | 33143 | |
| 540071 | SOUTH OAKS HOSPITAL | 400 SUNRISE HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 755592 | SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | | GUAYANILLA | PR | 00656-0578 | |
| 540075 | SOUTH SEMINOLE HOSPITAL | PO BOX 19058 | | | | GREEN  BY | W1 | 54307 | |
| 755593 | SOUTH TEXAS LAW REVIEW | 1303 SAN JACINTO HOUSTON | | | | TEXAS | TX | 77002-7000 | |
| 540077 | SOUTH WEST CARDIOVASCULAR CARE GROUP | P O BOX 406 | | | | SAN GERMAN | PR | 00683-0406 | |
| 540078 | SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 755594 | SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | | SAN GERMAN | PR | 00683 | |
| 755595 | SOUTHCAL INTERNAL PROVIDERS INC | P O  BOX 1101 | | | | COTTO LAUREL | PR | 00780 | |
| 755596 | SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | | MIAMI | FL | 33186 | |
| 540079 | SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | | LANCASTER | PA | 17602 | |
| 540080 | SOUTHEASTERN AFFORDABLE HOUSING MANG ASO | 5570 J TULANE DRIVE | | | | ATLANTA | PR | 30336 | |
| 540081 | SOUTHEASTERN CHIROPRACTIC | 1491 HARTFORD HIGHWAY | | | | DOTHAN | AL | 36301 3349 | |
| 540082 | SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | | NW ATLANTA | GA | 30318-2631 | |
| 755597 | SOUTHEASTERN FISH WILD AGENCIES | 7221 COVEY TRACE | | | | TALLAHASSEE | FL | 32308-6472 | |
| 540083 | SOUTHEASTERN REHABILITATION MEDICINE | ATTN MEDICAL RECORDS | 1315 NW21ST AVE STE 1 | | | CHIEFLAND | FL | 32644 | |
| 755598 | SOUTHEN FIRE PROTECTION | PMB 219 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 540084 | SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 755599 | SOUTHER US TRADE ASSOCIATION | WORD TRADE CENTER | 2 CANAL STREET SUITE 1540 | | | NEW ORLEANS | LA | 70130-1408 | |
| 755600 | SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | | PONCE | PR | 00733 | |
| 755601 | SOUTHERN CALIFORNIA LAW REVIEW | 699 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90089-0071 | |
| 540085 | SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | | NEW SIMGRANA BEACH | FL | 32168 | |
| 755602 | SOUTHERN CONFERENCE OF NCARB | P O BOX 1 | | | | BUTLER | AL | 36904 | |
| 755603 | SOUTHERN DIGITAL SERVICE INC. | 1107 BATTLEWOOD ST | | | | FRANKLIN | TN | 37069 | |
| 755604 | SOUTHERN DIVING SCHOOL | 23 AVE MU´OZ RIVERA | | | | PONCE | PR | 00731 | |
| 755605 | SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | | ATLANTA | PR | 30338-6997 | |
| 755606 | SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | | ORLANDO | FL | 32811 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6058 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755609 | SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 540087 | SOUTHERN FARM BUREAU LIFE INS COMPANY | PO BOX 78 | | | | JACKSON | MS | 39205-0078 | |
| 755610 | SOUTHERN FOOD SERVICE | P O  BOX 1147 | | | | COTO LAUREL | PR | 00780 | |
| 540088 | SOUTHERN GOVERNORS ASSOCIATION | 444 N CAPITOL STREET NW | SUITE 200 | | | WASHINGTON | WA | 20001 | |
| 755611 | SOUTHERN GROUP OF STATE FORESTERS | 444 NORTH CAPITAL ST NW | SUITE 540 | | | WASHINGTON | DC | 20001 | |
| 755612 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 540089 | SOUTHERN HEALTH CARE | P O BOX  1805 | | | | GUAYAMA | PR | 00784 | |
| 540090 | SOUTHERN HEALTH CARE GROUP | PO BOX 1805 | | | | GUAYAMA | PR | 00785 | |
| 540091 | SOUTHERN HEART SPECIALISTS | 6507 PROFESSIONAL PLACE | | | | RIVERDALE | GA | 30274-4941 | |
| 755614 | SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | 602 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-1809 | |
| 755615 | SOUTHERN ILLINOIS U LAW JOURNAL | SOUTHERN ILLINOIS | UNIVERSITY SCHOOL OF LAW CARBOND | | | ILLINOIS | IL | 62901-6804 | |
| 755616 | SOUTHERN INTERNAL MEDICINE GROUP | PO BOX 7819 | | | | PONCE | PR | 00732-7819 | |
| 540092 | SOUTHERN INTERNAL MEDICINE GROUP SIMG | EDIF PARRA | PONCE BY PASS STE 302 | | | PONCE | PR | 00731 | |
| 540093 | SOUTHERN JERSEY FAMILY MEDICAL CENTER | 860 S WHITE HORSE PIKE BLDG A | | | | HAMMONTON | NJ | 08037 | |
| 540095 | SOUTHERN MARYLAND HOSPITAL | MEDICAL RECORDS | 7503 SURRATTS RD | | | CLINTON | MD | 20735 | |
| 755617 | SOUTHERN MEDICAL SERV-DRA HELGA RODZ | P O BOX 9007 | | | | PONCE | PR | 00732-9007 | |
| 755618 | SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 540097 | SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT STREET PO BOX 2014 | | | | NASHUA | NH | 03061-2014 | |
| 755619 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | PENUELAS | | PENUELAS | PR | 00624 | |
| 755621 | SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 755622 | SOUTHERN PERLOPERATIVE MEDICINE AND ANES | PO BOX 1739 | | | | GUAYAMA | PR | 00785 | |
| 540099 | SOUTHERN PLANT BOARD | P O BOX 5207 | | | | MISSISSIPI STATE | MS | 39762 | |
| 755624 | SOUTHERN PLASTIC INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540100 | SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | | MILLVILLE | NJ | 08332-0754 | |
| 540101 | SOUTHERN RETINA CONSULTANTS PS | PO BOX 801089 | | | | COTTO LAUREL | PR | 00780 | |
| 540102 | SOUTHERN STATES ENERGY BOARD | 6325 AMHERST COURT | | | | NORCROSS | GA | 30092 | |
| 755626 | SOUTHERN STATES HOATING LAW ADM ASSOC | 1500 LEESTOWN ROAD SUITE 330 | | | | LEXINGTON | KY | 40511-2047 | |
| 540103 | SOUTHERN SURGERY CENTER | EDIF PARRA STE 201 | | | | PONCE | PR | 00731 | |
| 540105 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 755628 | SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755629 | SOUTHERN UNIV LAW REVIEW | LAW CENTER | PO BOX 9294 | | | BATON ROUGE | LA | 70813 | |
| 540106 | SOUTHERNN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | | FLORIDA | FL | 32168 | |
| 755630 | SOUTHLAND LIFE INS COMPANY | PO BOX 105006 | | | | ATLANTA | GA | 30348-5006 | |
| 540108 | SOUTHSIDE COMMUNITY HOSPITAL | ATTN MEDICAL RECORDS | 800 OAK ST | | | FARMVILLE | VA | 23901 | |
| 540109 | SOUTHSIDE HOSPITAL | 301 E MAIN ST | | | | BAY SHORE | NY | 11706-8458 | |
| 540110 | SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 755631 | SOUTHWEST ART | PO BOX 420613 | | | | PALM COAST | PR | 32142-9049 | |
| 540111 | SOUTHWEST BUILDERS INC | P O BOX 8420 | | | | PONCE | PR | 00732 | |
| 755632 | SOUTHWEST CARDIOVASCULAR INC | 6624 FANNIN ST 2220 | | | | HOUSTON | TX | 77030 | |
| 540112 | SOUTHWEST COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 968 FAIRFIELD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| 540113 | SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | | BRIDGEPORT | CT | 06605 | |
| 755633 | SOUTHWEST ENGINEERING OF | PO BOX 6535 | | | | MAYAGUEZ | PR | 00681 | |
| 540114 | SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 755634 | SOUTHWEST KEY PROGRAM | FERNANDEZ JUNCOS STATION | P O BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 540115 | SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | | LAJAS | PR | 00667 | |
| 755635 | SOUTHWEST UROLOGY ASSOC | 221 W COLORADO 414 | | | | DALLAS | TX | 75208 | |
| 540116 | SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | | YAUCO | PR | 00698 | |
| 540120 | SOUZA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755636 | SOW ELHADGI A | 205 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 540122 | SOY CARIBE INC | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 540123 | SOYER MD , AYSEGUL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540124 | SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PWKY 201 | | | | DURHAM | NC | 27707 | |
| 540125 | SOZZI MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540126 | SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540129 | SP Management Corporation | Metropolis Comercial Suite112, Ave Ponce de leon 419 | | | | san juan | PR | 00919 | |
| 755637 | SP OF PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | | CAGUAS | PR | 00726-4952 | |
| 540130 | SPAAR MD , JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755638 | SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 540131 | SPACE CONTRACT LLC | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 755639 | SPACE MAKERS | 984 SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 540133 | SPACE PLANNERS AND COORD ENTER | 1404 CALLE SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 755640 | SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 755641 | SPACESAVER | PO BOX 366998 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6060 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755642 | SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | | BAYAMON | PR | 00957 | |
| 540136 | SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | | SAN JUAN | PR | 00926 | |
| 540137 | SPANISH BOOK COMPANY | P O BOX 366043 | | | | SAN JUAN | PR | 00936-6043 | |
| 755643 | SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | | GUAYNABO | PR | 00970 | |
| 540141 | SPARTA HEALTH CENTER | 475 SOUTH STATE STREET | | | | SPARTA | MI | 49345 | |
| 755645 | SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO BOX  1777 | | | MOCA | PR | 00676 | |
| 540142 | SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 540143 | SPAULDING REHABILITATION HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540149 | SPEC DESIGN PSC | PO BOX 190953 | | | | SAN JUAN | PR | 00919 | |
| 1256799 | SPEC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540150 | SPEC GROUP PSC | PMB 278 SUITE 216 | B5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3022 | |
| 755646 | SPECCO ENVIROMENTAL | PMB415 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 6346 | |
| 540151 | SPECCO ENVIRONMENTAL , INC. | PMB 415  AVE. DIEGO STE.  105 | | | | SAN JUAN | PR | 00927-6346 | |
| 540152 | SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | | GUAYNABO | PR | 00968 | |
| 755647 | SPECIAL AUTO INC | PO BOX 30 | | | | VEGA BAJA | PR | 00694-0030 | |
| 540153 | SPECIAL CARE INFUSION CENTER | CENTRO INTERNACIONAL DE MERCADEO | CARR 165-100 TORRE 1 STE 305 | | | GUAYNABO | PR | 00968 | |
| 540155 | SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | | BAYAMON | PR | 00921 | |
| 755648 | SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | | BAYAMON | PR | 00960-2883 | |
| 540157 | SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 755650 | SPECIAL INVESTIGATIONS | PO BOX 13442 | | | | SAN JUAN | PR | 00908 | |
| 755651 | SPECIAL NEEDS PROYECT WOLDWIDE | 3463 STATE STREET | SUITE 282 | | | SANTA BARBARA | CA | 93105 | |
| 755652 | SPECIAL NEEDS PROYECT WORLWIDW | 3463 STATE STREET SUITE 282 | | | | SANTA BARBARA | CA | 93105 | |
| 540158 | SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | | AGUADILLA | PR | 00603 | |
| 755653 | SPECIAL OCASIONS | P O BOX 307 | | | | CAGUAS | PR | 00726 | |
| 540160 | SPECIAL OCCASIONS / ELSIE TIRADO | 30 CALLE HECTOR BUNKER | | | | CAGUAS | PR | 00725 | |
| 540161 | SPECIAL OLYMPICS PUERTO RICO INC | 100 GRAND BLVD 112 | | | | SAN JUAN | PR | 00926 | |
| 755654 | SPECIALIST COMP RUBUILD | PO BOX 20001-26 | | | | CEIBA | PR | 00735 | |
| 540162 | SPECIALIST GARAGE DOORS, BLINDS AND SHADES, INC | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540163 | SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540165 | SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755655 | SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | | GUAYNABO | PR | 00970-3827 | |
| 540166 | SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6061 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540168 | SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | | TOA BAJA | PR | 00950 | |
| 540169 | SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00926 | |
| 755656 | SPECIALIZED MOBILE RADIO | P O BOX 30541 | 65TH INF ST | | | SAN JUAN | PR | 00929-1541 | |
| 755658 | SPECIALIZED PRODUCTS CO | PO BOX 890006 | | | | DALLAS | TX | 75389-0006 | |
| 540171 | SPECIALIZED STEEL WORKS | HC 3 BOX 12210 | | | | CABO ROJO | PR | 00623 | |
| 755659 | SPECIALIZED TRAINING SERV | 9606 TIERRA GRANDE 105 | SAN DIEGO | | | CALIFORNIA | CA | 92126 | |
| 540172 | SPECIALTIES CLEANING CONTRACTO | PWB 253 P O BOX 6030 | | | | CAROLINA | PR | 00984 | |
| 755660 | SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 755661 | SPECIALTY AUTOMOTIVE PRODUCTS | PO BOX 193792 | | | | SAN JUAN | PR | 00919 | |
| 755662 | SPECIALTY CLEANING | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936-1325 | |
| 540173 | SPECIALTY CLINICS AT FROEDTERT HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 755663 | SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | | SAN JUAN | PR | 00919-5622 | |
| 540174 | SPECIALTY DOOR SYSTEMS | EL SEDORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| 755664 | SPECIALTY EMERGENCY EQUIPMENT | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 755665 | SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719-9720 | |
| 540177 | SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 540178 | SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| 755666 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | | BAYAMON | PR | 00956-0000 | |
| 540180 | SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 755667 | SPECIALTY PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 755668 | SPECIALTY REFRIGERATION & | PO BOX 1557 | | | | YABUCOA | PR | 00767 | |
| 755669 | SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | | VILLALBA | PR | 00766 | |
| 540185 | SPECIALTY VEHICLE SOLUTIONS LLC | 802 SILVIA ST | | | | EWING | NJ | 08628-3239 | |
| 755670 | SPECIALTY VEHICLES OF PUERTO RICO | PO BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 540186 | SPECIATO | SERV PERSONAL CONSULTORIA DE FUNSEC | PO BOX 6169 STATION AVE | | | BAYAMON | PR | 00960 | |
| 755672 | SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |
| 540188 | SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | | CLEARWATER | FL | 33760X | |
| 755673 | SPECTRA GASES INC | 3434 RT 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 | |
| 540189 | SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | | DOTHAN | AL | 36302 1245 | |
| 755674 | SPECTRADYNE, INC. | 1501 N PLANO R D | | | | RICHARDSON | TX | 75081 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 755675 | SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| 540190 | Spectro Graphics - Díaz Mojica, Roberto | URB VILLAS DE LOIZA | CALLE 29B AJ-19 | | | CANOVANAS | PR | 00729 | |
| 755676 | SPECTRON CARIBE INC | PO BOX 11849 | | | | SAN JUAN | PR | 00922 1849 | |
| 755677 | SPECTRONICS CORPORATION | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| 755678 | SPECTRUM | PBM 333 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 540192 | SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| 540193 | SPECTRUM CONSULTING LLC | P O BOX 6701 | | | | NORTH LOGAN | UT | 84341 | |
| 540194 | SPECTRUM GAMING GROUP L L C | 1201 NEW ROAD SUITE 308 | | | | LINWOOD | NJ | 08221 | |
| 755680 | SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 831655 | Spectrum Security Services International, Llc | | P.O. Box 71490 | | | San Juan | PR | 00936 | |
| 540195 | SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | | GUAYNABO | PR | 00969 | |
| 540196 | SPEECH PATHOLOGY DIAG AND TREATMENT CNTR | URB. SANTA MARIA | CALLE SAUCO 105 | | | SAN JUAN | PR | 00927 | |
| 1256800 | SPEECH PATHOLOGY DIAGNOSTIC &TREATMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256801 | SPEECH R' US CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540197 | SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | | HORMIGUEROS | PR | 00660 | |
| 755681 | SPEED PLUMBING CONTRATORS | BOX 9595 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 755682 | SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 755683 | SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | | SAN  JUAN | PR | 00936 | |
| 540199 | SPEED SINGS | AVE. SAN PATRICIO 650 SOUTH HILLSS | | | | SAN JUAN | PR | 00902 | |
| 755684 | SPEED WORK | GARDENS HILLS PLAZA #375 | | | | GUAYNABO | PR | 00966-2700 | |
| 755685 | SPEED ZONE SUZUKI | 520 C  AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 540200 | SPEEDI SIGN | 650 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 755686 | SPEEDIMPEX USA INC | 35-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 755687 | SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | | SAN JUAN | PR | 00921-1891 | |
| 755688 | SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 755689 | SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | | 00961-7061 | |
| 755691 | SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 755692 | SPEEDY MOTOR REWINDING | BO VENEZUELA | 1227 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 755693 | SPEEDY MUFFLERS CAR CARE | URB. VILLAS DE LOIZA | CALLE 22 V-21 | | | CANOVANAS | PR | 00729 | |
| 755694 | SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | | SAN JUAN | PR | 00919 | |
| 540206 | SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| 540207 | SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540209 | SPENCER MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540210 | SPENCER MD, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540216 | SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 755695 | SPICKLER CURTIS E | 18 RANGER DRIVE | | | | CEIBA | PR | 00735 | |
| 755696 | SPICY RESTAURANT | PO BOX 2525 SUITE CMB 66 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6063 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755697 | SPIDER | 11555 CHARLES STREET 155 | | | | LONGWOOD | FL | 32750 | |
| 540217 | SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | | SAN JUAN | PR | 00907 | |
| 755698 | SPIDERLINK PUERTO RICO INTERNET SERVICES | 33  CALLE BOLIVIA APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 540218 | SPIEGEL CREDITOR TRUST | P O BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 755699 | SPIEWDOURBY D LORD | VILLA CAROLINA | 9 99 C/ 92 | | | CAROLINA | PR | 00985 | |
| 540219 | SPIG USA INC | P O BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 540222 | SPINE AND BRAIN INSTITUTE NEUROSURGERY | MEDICAL RECORDS | 3 SHIRCLIFF WAY STE 714 | | | JACKSONVILLE | FL | 32204 | |
| 540223 | SPINE AND BRAIN NEUROSURGERY CENTER | MEDICAL RECORDS | 7460 DOCS GROVE CIR | | | ORLANDO | FL | 32819 | |
| 540224 | SPINE AND PAIN CONSULTANTS OF NEW YORK | 1534 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 540225 | SPINE INSTITUTE OF SAN DIEGO | MEDICAL RECORDS | 6719 ALVARADO RD | STE 308 | | SAN DIEGO | CA | 92120 | |
| 540226 | SPIRI LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540228 | SPIRIT OPTICAL INC | PO BOX 51829 | | | | TOA BAJA | PR | 00950-1829 | |
| 755700 | SPIROS G TORRES | COND QUINTAVALLE | BUZ 39 -110 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 755701 | SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00986 | |
| 755702 | SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 755703 | SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | | BAYAMON | PR | 00961 | |
| 540231 | SPOONER PA C, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755704 | SPORT & ARTS | PO BOX 832 | | | | ARROYO | PR | 00714 | |
| 540232 | SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | | SAN JUAN | PR | 00926 | |
| 755705 | SPORT DESIGNERS | BO EL VERDE | HC 01 BOX 1939 | | | RIO GRANDE | PR | 00745-9600 | |
| 755706 | SPORT GALLERY | 2078 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 755707 | SPORT MOTORCYCLE | P O BOX 359 | | | | AGUADA | PR | 00602 | |
| 540233 | SPORT PAINTING INC | PO BOX 51337 | | | | TOA BAJA | PR | 00950 | |
| 540234 | SPORT PUB INC | PO BOX 1136 | | | | GURABO | PR | 00778 | |
| 755708 | SPORT ROS | CALLE PASEO DEL CAFE  26 | | | | YAUCO | PR | 00698 | |
| 755709 | SPORT SHOP 1967 | 109 AVE DE DIEGO | PLAZA DEL MERCADO PUESTO 10 | | | SAN JUAN | PR | 00925 | |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 | |
| 540236 | SPORT ZONE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540238 | SPORTS CITY DBA WILLIAMS COLON LOPEZ | URB SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00717-1106 | |
| 755711 | SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | | SAN JUAN | PR | 00925-5955 | |
| 540240 | SPORTS MARKETING & MGF CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 540243 | SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 540244 | SPORTS MEDICINE PERFORMANCE OF ST FRANCIS HOSP | 2025 W OKLAHOMA AVE #104 | | | | MILWAUKEE | WI | 53215 | |
| 540245 | SPORTZONE | CALLE 2 A-29 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 540246 | SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00727-6901 | |
| 540248 | SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | | CAGUAS | PR | 00725 | |
| 755712 | SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | | RESTON | VA | 20191 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6064 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540249 | SPOT ON HOLD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540250 | SPOTVISION | 1249 DRUMMOND | | | | MONTREAL QC | CA | H3GIV8 | |
| 540251 | SPPAPR, INC | P O BOX 2897 | | | | BAYAMON | PR | 00960-2897 | |
| 755715 | SPPE SOUTHEASTERN PAPER | URB VILLAS DE CASTRO | D 10 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 755716 | SPRING FOR BEDDING MFG CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540253 | SPRING LTD LONG DISTANCE | POBOX21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 540254 | SPRING VALLEY HOSPITAL MEDICAL CENTER | FILE 57361 | | | | LAS VEGAS | CH | 90074-7361 | |
| 755718 | SPRINGER PUBLISHING COMPANY | 536 BROADWAY | | | | NEW YORK | NY | 10012-3955 | |
| 755719 | SPRINGFELLOW MEMORIAL HOSPITAL | PO BOX 8483 | | | | GADSDEN | AL | 35902 | |
| 540255 | SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540256 | SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540257 | SPRINGFIELD SOUTHWEST COMMUNITY CENTER | 1040 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 540258 | SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 540259 | SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| 755721 | SPRINT BUSINESS FORMS | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 540262 | SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | |
| 540263 | SPRINT I INTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 540267 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540270 | SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| 540272 | SPRINT PCS | 304 AVE PONCE DE LEON | SUITE 900 | | | SAN JUAN | PR | 00918 | |
| 755722 | SPRUCE MEADOWS | RR 9  GALGARY | | | | GALGARY | AB | T2J 5G5 | Canada |
| 755723 | SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
| 540280 | SPT (Sindicato Puertorriqueño de Trabajadores) | Pagán Rodríguez, Roberto | PO Box 25160 | Río Piedras Station | | San Juan | PR | 00928-5160 | |
| 755726 | SPTEPHANIE Y CLOP | COND LOS PINOS | 11 A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 540281 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540282 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540284 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Urb. El Culebrinas | L34 Calle Ceiba | | San Sebastián | PR | 00685 | |
| 540285 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540286 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540287 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | PO Box 13695 | | | San Juan | PR | 00908-3695 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540288 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540289 | SPU - Departamento de la Familia - Unidad B - Local 3234 | Rodríguez Martínez, Jesús A. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540291 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540292 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540293 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540294 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540295 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540296 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | 104 Calle Jefferson | Apt. 6A | | San Juan | PR | 00911 | |
| 540297 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540299 | SPU (Servidores Públicos Unidos) | González, Annette | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540300 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540302 | SPY GALLERY INC | PO Box 9776 | | | | CAROLINA | PR | 00988-9776 | |
| 540304 | SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 540305 | SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | | SAN JUIAN | PR | 00918 | |
| 540306 | SQR ARQUITECTCS | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 755727 | SQUIER KNAPP DUNN COMMUNICATIONS | 1818 N STREET NW SUITE 450 | | | | WASHINGTON | DC | 20036 | |
| 755728 | SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | | CAYEY | PR | 00736-9517 | |
| 755729 | SR ELECTRIC CONTROL PRODUCTS | BO CAMARONES | CARR 20 KM 8 0 | | | GUAYNABO | PR | 00965 | |
| 755730 | SR ELECTRICAL CONSTRUCTION & ENGINEERING | PO BOX 4184 | | | | BAYAMON | PR | 00958-1184 | |
| 540313 | SR SPEEDY | AVE PONCE DE LEON#416 | EDIF UNION PLAZA SUITE #3 | | | HATO REY | PR | 00918 | |
| 831656 | Sr. Angel Rosario | PO Box 1214 | | | | Hormigueros | PR | 00660 | |
| 540314 | SR. EDWARD RIOS RIOS | RR-03 BZN 20715 | | | | ANASCO | PR | 00610 | |
| 755731 | SR. FRANCISCO COLON RIVERA | URB. VILLA CAROLINA | 180 2 CALLE 440 | | | CAROLINA | PR | 00985 | |
| 755732 | SRA CAMACHO FIGUEROA | URB TOA LINDA | D 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 755733 | SRI DASI PORTER GUIDO | PO BOX 434 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540283 | SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | | TOA BAJA | PR | 00950 | |
| 755734 | SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 755735 | SSBLAA | 521 WEST SHORT STREET | | | | LEXINGTON | KY | 40507-1254 | |
| 540317 | SSH MOVERS INC | PO BOX 2283 | | | | TOA BAJA | PR | 00951-2283 | |
| 540318 | SSIEN MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540319 | SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540320 | SSM & ASSOCIATES INC | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540321 | SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 540322 | SSSC S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540323 | ST ANNES HOSPITAL | MEDICAL RECORDS DEPT | 795 MIDDLE STREET | | | FALL RIVER | MA | 02721 | |
| 540324 | ST BARNABAS HOSPITAL | MEDICAL RECORDS DEPT | 4422 THIRD AVE | | | BRONX | NY | 10457 | |
| 540326 | ST CHARLES MED CENTER BEND | ATT MEDICAL RECORDS | 2500 NE NEFF RD | | | BEND | OR | 97701 | |
| 755736 | ST CHRIS PED NEUROLOGY | P O BOX 828223 | | | | PHILADELFIA | PA | 19182-8223 | |
| 755737 | ST CHRISTOPHER HOSP | PO BOX 828125 | | | | PHILADELPHIA | PA | 19182 | |
| 540327 | ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | ERIE AVENUE AT FRONT ST | | | | PHILADELPHIA | PA | 19134-1095 | |
| 540328 | ST CLAIRE BEHAVIORAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 540329 | ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 540330 | ST CROIX EYE INSTITUTE | 6079 PETERS RST | | | | CHRISTIANSTED | VI | 00820 | |
| 540331 | ST ELIZABETH BOARDMAN HEALTH CTR | 8401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| 540332 | ST ELIZABETHS HOSP GONZALES | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 540333 | ST FRANCIS ADULT PRIMARY CARE UNIT | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540334 | ST FRANCIS HOSPITAL | 212 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904 | |
| 540337 | ST FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 540338 | ST FRANCIS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540341 | ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 540342 | ST JOHN CLINIC MEDICAL CENTER | 161 NW 29TH | | | | MIAMI | FL | 33127 | |
| 540343 | ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | | JACKSONVILLE | FL | 32256 | |
| 540344 | ST JOSEPH FAMILY HEALTHCARE | 1901 JUAN TABO BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 540345 | ST JOSEPH HOSPITAL | 10878 WESTHEIMER  SUITE 109 | | | | HOUSTON | TX | 77042-3292 | |
| 540347 | ST JOSEPH MEDICAL CENTER | 1717 S J ST | | | | TACOMA | WA | 98405 | |
| 540348 | ST JOSEPH'S HOSP PHYSICIANS | FILE 56765 | | | | LOS ANGELES | CA | 90074-6765 | |
| 540349 | ST JOSEPHS HOSPITAL | 36181 EAST LAKE ROAD SUITE 180 | | | | PALM HARBOR | FL | 34685 | |
| 540350 | ST JOSEPHS HOSPITAL AND MEDICAL CENTER | PO BOX  19058 | | | | GREEN BAY | WI | 54307 | |
| 540351 | ST JOSEPHS HOSPITAL MED CENTER | 350 W THOMAS ROAD | | | | PHOENIX | AZ | 85013-4409 | |
| 540352 | ST JUDE NURSING HOME INC | PO BOX 9117 | | | | CAROLINA | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6067 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540353 | ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | | CAGUAS | PR | 00922-1851 | |
| 540354 | ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00985 | |
| 540355 | ST LUCIE PRESS | 100E LINTON BUILDING | SUITE 403B | | | DELRAY BEACH | FL | 33483 | |
| 540356 | ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | | MIAMI | FL | 33037 | |
| 540357 | ST LUKE S HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 540358 | ST LUKES CORNWALL HOSPITAL | 70 DUBOIS ST | | | | NEWBURGH | NY | 12550-4898 | |
| 540359 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 20805 | | | | HOUSTON | TX | 77025 | |
| 540360 | ST LUKES FAMILY PRACTICE ALLENTOWN | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 540361 | ST LUKES HOSPITAL | 6720 BERTNER AVE | | | | HOUSTON | TX | 77030 | |
| 540363 | ST LUKES HOSPITAL ALLENTOWN CAMPUS | 1736 W HAMILTON ST | | | | ALLENTOWN | PA | 18104 | |
| 540364 | ST LUKES MEDICAL CTR | 999 PLAZA DR STE 690 | | | | SCHAUMBURG | IL | 60173 | |
| 540365 | ST LUKES NEUROLOGICAL ASSOCS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 540366 | ST LUKES NORTHERN VLY MED GRP | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 540367 | ST LUKES ROOSEVELT HOSPITAL | P O BOX 95000-2468 | | | | PHILADELPHIA | PA | 19195-2468 | |
| 540368 | ST LUKES SOUTH SHORE | 5900 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110-8903 | |
| 540369 | ST MARK S HOSPITAL | 4847 S WEST RIDGE BLVD | | | | SALT LAKE CITY | UT | 84118 | |
| 755741 | ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 540370 | ST MARYS COMMUNITY HOSPITAL | 1500 SOUTH LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 540371 | ST MARYS HEALTHCARE | MEDICAL RECORDS | 427 GUY PARK AVE | | | AMSTERDAM | NY | 12010-1095 | |
| 540372 | ST MARYS HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1200 | |
| 755742 | ST MICHAEL S LUTHERAN CHURCH | P O BOX 68 | | | | ALMA | WI | 54610 | |
| 540374 | ST MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 009146337 | |
| 755743 | ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102-1396 | |
| 755744 | ST PETERSBURG JUNIOR COLLEGE | P O BOX 13489 | | | | ST PETERSBURG | FL | 33733 | |
| 540376 | ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544 | |
| 540377 | ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION | 123 SUMMER ST | | WORCESTER | MA | 01608 | |
| 540378 | ST VINCENT HOSPITAL AT WORCESTER MEDICAL CENTER | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 540379 | ST VINCENT MEDICAL | 2131 W THIRD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540380 | ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755745 | ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | | HARFORD | CT | 06150 | |
| 540381 | ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540382 | ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | | MIDDLEBURG | FL | 32068 8447 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6068 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540384 | ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | | SAN JUAN | PR | 00926-2827 | |
| 755746 | ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | | SAN JUAN | PR | 00919 | |
| 540403 | ST. VICENT MEDICAL | 2131 W THID ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540404 | ST. VICENT PATHOLY MED. | PO BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755747 | ST.MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |
| 755748 | STAC DE PUERTO RICO | P O BOX 36373 | | | | SAN JUAN | PR | 00936-3733 | |
| 755749 | STAC PUERTO RICO INC | PO BOX 363733 | | | | SAN JUAN | PR | 00936 | |
| 540409 | STACEY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755750 | STACEY LUGO CASIANO | PO BOX 2613 | | | | GUAYAMA | PR | 00784 | |
| 755751 | STACEY MARALES ARVELO | P O BOX 1881 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755752 | STACEY MILAN SANTIAGO | 39 CALLE ANGEL SAAVEDRA | | | | SABANA GRANDE | PR | 00637 | |
| 540410 | STACEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540411 | STACY R ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540412 | STACY RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755753 | STAGE ART & ANGEL AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 755754 | STAGE CREW AUDIOVISUAL | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 540394 | STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 755756 | STAGE ON STAGE Y/O GEGMAN LEE | 4TA EXT COUNTRY CLUB | 822 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 755757 | STAIXYS J CAMACHO RODRIGUEZ | ALTAMESA | 1402 CALLE SAN FERNANDO | | | RIO PIEDRAS | PR | 00957 | |
| 540413 | STALIN PENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540415 | STAMFORD HOSPITAL HEALTH INFORMATION MANAGEMENT | | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| 540416 | STAMFORD HOSPITAL MENTAL HEALTH CENTER | PO BOX 9317 | | | | STAMFORD | CT | 06904 | |
| 755758 | STAMPS SOLUTIONS INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 540417 | STAN ROBBINS KAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755759 | STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | | BROOKFIELD | MO | 64628 | |
| 540420 | STANCY N RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755760 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 518 | | | | HIGHTSTOWN | NJ | 08520 | |
| 540421 | STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 755762 | STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 540430 | STANDARD INSURANCE COMPANY | PO BOX 711 TAX DEPT P11B | | | | PORTLAND | PR | 97207-0711 | |
| 755763 | STANDARD PRINTS INC | P O BOX 569 | | | | NARANJITO | PR | 00719-0569 | |
| 755764 | STANDARD PUBLISHING CORPORATION | SUBSCRITION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 755765 | STANDARD REFRIGERATION | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 540431 | STANDARD S & M CORP | P O BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| 755766 | STANDARD SECURITY LIFE CO OF NEY YORK | 485 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 540436 | STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| 540440 | STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | | SAN JUAN | PR | 00922-1654 | |
| 540441 | STANLEY COMAS FERRER | URB PARK BOULEVAR | 2166 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913-4518 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6069 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540443 | STANLEY STEEMER | PO BOX 608128 | | | | ORLANDO | FL | 32860 | |
| 540445 | STANRIC INC | PO BOX 128 | | | | PUERTO REAL | PR | 00740 | |
| 540446 | STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | | NAPLES | FL | 34105 | |
| 540449 | STAPLES ADVANTAGE | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 540450 | STAPLES CREDIT PLAN | DEPT. 51- 7812275369 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 540451 | STAPLES INC | 500 DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 755770 | STAPPA / ALAPCO | 444 NORTH CAPITOL ST NW SUITE 307 | | | | WASHINGTON | DC | 20001 | |
| 540453 | STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | | PORTLAND | OR | 97225 | |
| 755771 | STAR BAKERY | LOMAS VERDES | 1F-29 CALLE ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 755772 | STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 540455 | STAR ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 755773 | STAR ELECTRICS MOTORS | PO BOX 7363 | | | | SAN JUAN | PR | 00916 | |
| 540456 | STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 755774 | STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 540459 | STAR LIFE AMBULANCE / MARCOS A ALICEA | HC 10 BOX 810 | | | | SABANA GRANDE | PR | 00637 | |
| 540460 | STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| 540462 | STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 540463 | STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| 755775 | STAR PRINT INC. | PO BOX 1368 | | | | GUAYNABO | PR | 00970 | |
| 540466 | STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| 755777 | STAR READY MIX INC. | PO BOX 9057 | | | | CAGUAS | PR | 00726 | |
| 540467 | STAR READY MIX, INC. | PO BOX 127 | | | | GURABO | PR | 00778 | |
| 755778 | STAR STAFFING SERVICES | PO BOX 16416 | | | | BEBERLY HILLS | CA | 90209-2466 | |
| 540468 | STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST PAUL | MN | 55101 | |
| 755779 | STAR TROPHIES & EXECUTIVE GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755781 | STAR TROPHIES EXECUTIVE GIFT | REPTO METROPOLITANO | 952 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755782 | STAR WIRE PRODUCTS INC | PO BOX 5847 | | | | CAGUAS | PR | 00726 | |
| 540470 | STARBRIGHT ACADEMY | 1349 CALLE SALUD SUITE #3 | | | | PONCE | PR | 00717 | |
| 540471 | STARBRIGHT PALS | CALLE COMERIO #62 | | | | PONCE | PR | 00731 | |
| 755783 | STARBUCKS COFFIE PR | 363 CALLE TETUAN SUITE 1 | | | | SAN JUAN | PR | 00901-1924 | |
| 540472 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 755785 | STARGO ELECTRIC | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 755786 | STARLIGHT ADVERTISING | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 540473 | STARLIGHT ADVERTISING SPECIAL PROMOTIONS | URB CAGUAS NORTE | S 15 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 755788 | STARLIGHT KITCHENS | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 755789 | STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 540475 | STARLIGHT THREE INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540476 | STARLIN LORA PAULINO | URB LA VEGA | 139 CALLE B | | | VILLALBA | PR | 00766 | |
| 540485 | STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | | NEW YORK | NY | 10022-4877 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6070 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540487 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | PR | 10022 | |
| 755790 | START ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 540494 | START RIGHT | 1349 CALLE SALUD LOCAL 4 | | | | PONCE | PR | 00717 | |
| 540496 | STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | | LOCKBOURNE | OH | 43137 | |
| 755791 | STARTLIGHT DEVELOPMENT GROUP | EDIFICIO EL CARIBE OFIC 1002 | 53 PALMERAS | | | SAN JUAN | PR | 00901 | |
| 755792 | STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 755793 | STAT PAC. INC. | 4425 THOMAS AVE. 5 | | | | MINEAPOLIS | MN | 55410 | |
| 755794 | STATA CORP LP | 4905 LAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845-4512 | |
| 755795 | STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | | TEXAS | TX | 77845 | |
| 831658 | Stata Data Analysis and Statistical Software | 4905 Lakeway Drive | | | | College Station | TX | 77845 | |
| 540498 | STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| 755796 | STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | | MARIETA | GA | 30067 | |
| 540499 | STATE CHEMICAL SALES CO | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540490 | STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540515 | STATE ENGINEERING PSC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 755797 | STATE NEVADA OFFICE THE STATE TREASURER | GRANT SAWYER OFFICE BUILDING | 55 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NY | 89101 | |
| 755798 | STATE OF ALASKA | 1031 W 4TH AVE 200 | | | | ANCHORRAGE | AK | 99501 | |
| 755799 | STATE OF ARIZONA PRESS | 330 S TOOLE SUITE 200 | | | | TUCSON | AR | 85701-1814 | |
| 540517 | STATE OF CONNECTICUT | 165 CAPITOL AVENUE | 5TH FLOOR NORTH | | | HARTFORD | CT | 06106 | |
| 540520 | STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| 540521 | STATE OF GEORGIA / DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | SUITE A | | | HAPEVILLE | GA | 30354 | |
| 540522 | STATE OF MAINE | 45 COMMERCE DRIVE | SHS 108 | | | AUGUSTA | ME | 04333 | |
| 540523 | STATE OF MARYLAND | 100 STATE CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 540524 | STATE OF NEW YORK | OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 755802 | STATE OF TENNESSEE | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 540525 | STATE OF TREASURER OF WINSCONSIN | PO BOX 2114 | | | | MADISON | WI | 53701-2114 | |
| 755804 | STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 755805 | STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | | BOSTON | MA | 02110 | |
| 755806 | STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | | N QUINCY | MA | 02171 | |
| 540526 | STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | | LOS ANGELES | CA | 90048 | |
| 755807 | STATE TREASURER OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 755808 | STATE UNIVERSITY OF NEW YORK | 439 CHRISTOPHER BOLDY HALL | | | | BUFFALO | NY | 14260 | |
| 540527 | STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 755809 | STATES ORG.FOR BOATING ACCES | PO BOX 25655 | | | | WASHINGTON | DC | 20007 | |
| 755810 | STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | COND. CRYSTAL HOUSE APT.601 | | | RIO PIEDRAS | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540528 | STATISTICS AND ECONOMICS CONS | URB PARQUE DEL RIO 74 PC 28 CALLE PLAZA DEL RIO | | | | TRUJILLO ALTO | PR | 00960 | |
| 540529 | STAYLO SALON | DORADO DEL MAR | CALLE MADRE PERLA C#38 | | | DORADO | PR | 00646 | |
| 540530 | STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | | IRNIVE | CA | 92612 | |
| 540539 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 540540 | STEAMATIC | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 540541 | STEAMATIC DE P R | 138 AVE WINSTON CHURCHILL | MSC 860 | | | SAN JUAN | PR | 00926-6023 | |
| 755812 | STEAMATIC OF PUERTO RICO | MSC 860 138 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 540543 | Steel & Pipes, Inc. | PO BOX 5309 | | | | Caguas | PR | 00726 | |
| 771250 | STEEL AND PIPES INC | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 755814 | STEEL BUILDING TECHNOLOGY | PO BOX 10199 | | | | SAN JUAN | PR | 00908-1199 | |
| 540546 | STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755815 | STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755816 | STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | | PONCE | PR | 00732 | |
| 755817 | STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 755818 | STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | | SAN JUAN | PR | 00924 | |
| 540548 | STEFAN C MARQUEZ GIANONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540549 | STEFAN JOSEPH HAUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540550 | STEFANI M CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540551 | STEFANIA DIOMEDE AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540552 | STEFANIA VELEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540553 | STEFANIE CUBERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540554 | STEFANIE GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755819 | STEFANIE JAMIESON LOPEZ | TIERRA ALTA II | M 10 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 540555 | STEFANIE RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755820 | STEFANIE RODRIGUEZ SERRANO | P O BOX 1125 | | | | BOQUERON | PR | 00622-1125 | |
| 540557 | STEFANIE URIBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540558 | STEFANNY LATIMER NUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755821 | STEIDEL SANTIAGO FLORENCIO | URB LEVITTOWN LAKES | DM6 CALLE LAGO LAS CURIAS | | | TOA BAJA | PR | 00949 | |
| 540584 | STEINECKE MD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540585 | STEINLAUF MD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540586 | STELARIE VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540587 | STELARIS INC | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 755822 | STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 540590 | STELLA DEL TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540594 | STELLA ESTEVES MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540599 | STELLA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755823 | STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 540600 | STELLA IRAMIL MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540602 | STELLA M GROGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755824 | STELLA M MOLINA ROSARIO | URB SAN FRANCISCO | 1676 CALLE VIOLETA | | | SAN JUAN | PR | 00927 6243 | |
| 540603 | STELLA M PEREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755825 | STELLA M ROSARIO ROSARIO | HC 01 BOX 5283 | | | | OROCOVIS | PR | 00720 | |
| 540605 | STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1918 | |
| 540606 | STELLA MARIE LEBRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540609 | STELLA PROPERTIES INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 540610 | STELLA QUINONES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540615 | STELLA VACA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755826 | STEMCOR USA INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | | NEW YORK | PR | 10118-7894 | |
| 540617 | STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 540618 | STEP BY STEP LEARNING SCHOOL | PMB 137 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 540620 | STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | | SAN JUAN | PR | 00926 | |
| 540622 | STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | | FREDERICKSBURG | VA | 22706 | |
| 540623 | STEPAHNIE M FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540624 | STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | | CORVALLIS | OR | 97330 | |
| 540625 | STEPANIE GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540626 | STEPANIE MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755827 | STEPHAN A VAZQUEZ RIVERA | BDA LA VEGA | A 9 REPARTO SAN ANTORIO | | | BARRANQUILLA | PR | 00794 | |
| 540627 | STEPHAN K GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755828 | STEPHAN K CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 540628 | STEPHAN VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540629 | STEPHANIA ORTEGA DE REQUESENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540630 | STEPHANIE A COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540632 | STEPHANIE A MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540633 | STEPHANIE A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540634 | STEPHANIE ADAMES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540635 | STEPHANIE ADORNO GALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540636 | STEPHANIE ALEMANY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540637 | STEPHANIE ARAGONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540638 | STEPHANIE AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540639 | STEPHANIE BARNES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540640 | STEPHANIE BEERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540641 | STEPHANIE BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540642 | STEPHANIE CABALLERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540643 | STEPHANIE CABAN CAIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540644 | STEPHANIE CAJIGAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540647 | STEPHANIE CAMACHO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540648 | STEPHANIE CARLO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755830 | STEPHANIE CARRASQUILLO HERNANDEZ | URB LA PLATA | CALLE 4 C 25 AGUAMARINA | | | CAYEY | PR | 00736 | |
| 540650 | STEPHANIE CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755831 | STEPHANIE CAVINA | RIO HONDO II | AE 28 CALLE GUAVATE | | | BAYAMON | PR | 00961 | |
| 540651 | STEPHANIE CENTENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540652 | STEPHANIE CINTRON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540655 | STEPHANIE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540657 | STEPHANIE CRUZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755832 | STEPHANIE CRUZ SOTO | DUHAMEL | 34 C/ PADRE REXACH | | | ARECIBO | PR | 00613 | |
| 540658 | STEPHANIE CURBELO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540659 | STEPHANIE CURRAS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540660 | STEPHANIE CURRAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540661 | STEPHANIE D ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540662 | STEPHANIE DEL C GONZALEZ MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755834 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00950 | |
| 540664 | STEPHANIE DIAZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540665 | STEPHANIE DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540666 | STEPHANIE E ALERS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540667 | STEPHANIE ECHEVARRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755835 | STEPHANIE FIGUEROA DIAZ | PO BOX 8793 | | | | CAROLINA | PR | 00988-8793 | |
| 540668 | STEPHANIE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540669 | STEPHANIE GARCIA GATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540670 | STEPHANIE GOMEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540671 | STEPHANIE HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540673 | STEPHANIE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540674 | STEPHANIE HERNANDEZ RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540675 | STEPHANIE J RIVERA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755836 | STEPHANIE J TOBAL CORTES | 1425 PASEO DEL FIN | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 540676 | STEPHANIE J VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755837 | STEPHANIE K WILLIAMS DE ROCHE | VILLA SERENA | 17 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 540678 | STEPHANIE KNUDSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540679 | STEPHANIE L GOYTIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540680 | STEPHANIE L. RESTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256802 | STEPHANIE LACEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540681 | STEPHANIE LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755838 | STEPHANIE LOPEZ PEREIRA | PO BOX 668 | | | | COMERIO | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6074 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540682 | STEPHANIE M FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540683 | STEPHANIE M FONTANEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540684 | STEPHANIE M HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540685 | STEPHANIE M MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540686 | STEPHANIE M MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540687 | STEPHANIE M MARCIAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540688 | STEPHANIE M PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540689 | STEPHANIE M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755839 | STEPHANIE M SANCHEZ HIDALGO | 735 CALLE SAN JUAN APT 6 | | | | SAN JUAN | PR | 00907 | |
| 540690 | STEPHANIE M SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540691 | STEPHANIE M SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540692 | STEPHANIE M SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540693 | STEPHANIE M ZAYAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540694 | STEPHANIE M. FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540695 | STEPHANIE M. PEREZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540696 | STEPHANIE MALDONADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540697 | STEPHANIE MARCANO BETANCOURT A/C MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540698 | STEPHANIE MARIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540699 | STEPHANIE MARIE SOLIS GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540700 | STEPHANIE MARIE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540701 | STEPHANIE MARTINEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540702 | STEPHANIE MERCADO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540703 | STEPHANIE MICHELLE CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540705 | STEPHANIE MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540706 | STEPHANIE MULERO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755841 | STEPHANIE MURATI MATOS | PO BOX 871 | | | | HORMIGUEROS | PR | 00660 | |
| 540707 | STEPHANIE N MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540708 | STEPHANIE N. MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540709 | STEPHANIE NALEPA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540710 | STEPHANIE NAZARIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540711 | STEPHANIE NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540712 | STEPHANIE NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540713 | STEPHANIE NICOLE GUZMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540714 | STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540715 | STEPHANIE NIEVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6075 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540716 | STEPHANIE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540717 | STEPHANIE O SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540718 | STEPHANIE OLMEDA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540719 | STEPHANIE OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755843 | STEPHANIE ORTEGA RODRIGUEZ | HC 4 BOX 6844 | | | | COMERIO | PR | 00782 | |
| 540720 | STEPHANIE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540721 | STEPHANIE PAGAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755844 | STEPHANIE PENCHI SANTIAGO | P O BOX 1666 | | | | CIALES | PR | 00638 | |
| 755845 | STEPHANIE PEREZ | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 540722 | STEPHANIE PEREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540724 | STEPHANIE PINERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540725 | STEPHANIE PUIG BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540727 | STEPHANIE QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540728 | STEPHANIE R DAVILA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540729 | STEPHANIE RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540730 | STEPHANIE RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540731 | STEPHANIE RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540732 | STEPHANIE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540733 | STEPHANIE REMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540734 | STEPHANIE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540735 | STEPHANIE RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540736 | STEPHANIE RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540737 | STEPHANIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540738 | STEPHANIE RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755846 | STEPHANIE RODRIGUEZ ALVARADO | URB URSULA MILLAN | B 2 CARR 149 R 552 HM 1 0 | | | JUANA DIAZ | PR | 00795 | |
| 540739 | STEPHANIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540740 | STEPHANIE RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755847 | STEPHANIE ROSARIO ALVAREZ | RES LAS MARGARITA | EDIF 17 APT 416 | | | SAN JUAN | PR | 00915 | |
| 755848 | STEPHANIE S MARTINEZ CONDE | P O BOX 2642 | | | | GUAYAMA | PR | 00785 | |
| 540741 | STEPHANIE SALINAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755849 | STEPHANIE SANCHEZ | BO MAGINA | 133 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 540742 | STEPHANIE SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755850 | STEPHANIE SANTIAGO | URB JARDINES DE MONTELLANO | CALLE MONTECARIBE | | | MOROVIS | PR | 00687 | |
| 540743 | STEPHANIE SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540744 | STEPHANIE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540745 | STEPHANIE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540746 | STEPHANIE SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540747 | STEPHANIE THURNI MENOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540748 | STEPHANIE TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540750 | STEPHANIE VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540751 | STEPHANIE VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540752 | STEPHANIE WOLFROM VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755851 | STEPHANNY ALMODOVAR PADRO | SAGRADO CORAZON | 16 CALLE SAN ANTONIA | | | GUANICA | PR | 00653 | |
| 755852 | STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | URB VILLA FONTANA | 2 LR 610 VIA 3 | | | CAROLINA | PR | 00983 | |
| 540753 | STEPHANYS M MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755854 | STEPHEN A LABOY AGUIAR | HIGHLAND PARK APT #108 | | | | SAN JUAN | PR | 00924 | |
| 540754 | STEPHEN A. MARGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755855 | STEPHEN BURGER ROBLES | HC 67 BOX 21449 | | | | FAJARDO | PR | 00738 | |
| 755856 | STEPHEN D HOUCK | 10 EAST 40TH STREET | | | | NEW YORK | NY | 10016-0301 | |
| 755857 | STEPHEN D MARCUS | 500 PARWAY DRIVE 208 | | | | DEVERFIELD | FL | 33441 | |
| 755858 | STEPHEN E DALSETH | 14005 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 | |
| 540756 | STEPHEN F MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755859 | STEPHEN FELIU GONZALEZ | LAS LOMAS | 1625 CALLE 4 SO URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 540757 | STEPHEN GARDELLA & ROSE GARDELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540758 | STEPHEN H. BURY FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540759 | STEPHEN J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540760 | STEPHEN J SHENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540761 | STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755860 | STEPHEN JR RIVERA FIGUEROA | URB VILLA CONTESSA | A4 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| 540762 | STEPHEN LEUNG MONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540763 | STEPHEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755861 | STEPHEN O RODRIGUEZ FIGUEROA | P O BOX 2127 | | | | CAROLINA | PR | 00984 | |
| 755862 | STEPHEN ORTIZ RIVERA | CARMEN Z RIVERA (TUTORA) | 1667 GRAND AVE 4 L | | | BRONX | NY | 10453 | |
| 540764 | STEPHEN PANIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755863 | STEPHEN PEREZ ROSADO | HC 2 BOX 9707 | | | | QUEBRADILLA | PR | 00678 | |
| 755865 | STEPHEN SANKAR EZEKIEL | P O BOX 523 | | | | GUAYNABO | PR | 00927 | |
| 540765 | STEPHEN SHERLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755866 | STEPHEN W ARMBRUSTER | EXT COLLEGE PARK | 268 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 755853 | STEPHEN ZABORSKY VALLE | PO BOX 45 | | | | BAJADERO | PR | 00616-0045 | |
| 540768 | STEPHENIE M AYALA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755867 | STEPHENIE VEGA VELEZ | VILLA DEL CARMEN | 208 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 540770 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 755868 | STEREO GEMA | URB SANTA ROSA | 12-28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00961 | |
| 755869 | STEREO JUNGLE | 130 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 755871 | STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | | CHICAGO | IL | 60641 | |
| 540771 | STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | | SAN JUAN | PR | 00926 | |
| 755872 | STERI TECH INC | PO BOX 1145 | | | | SALINAS | PR | 00751 | |
| 540773 | STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256803 | STERICYCLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540777 | STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| 831659 | Stericycle, Inc. | Julio N. Matos | Ind. Park Lot 15 | | | Carolina | PR | 00988 | |
| 755873 | STERIS CORPORATION | 5960 HEISLY ROAD | | | | MENTON | OH | 44060-1834 | |
| 540779 | STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 755874 | STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 755875 | STERLING HOTEL INVEST/HOTEL LAS AMERICAS | MIRAMAR | 604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 755876 | STERLING HOUSE INC. | PO BOX 6533 | | | | SAN JUAN | PR | 00914 | |
| 540782 | STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | | OVERLAND PARK | KS | 66210 | |
| 755877 | STERLING MERCHANDISING INC | PO BOX 11874 | | | | SAN JUAN | PR | 00922-1874 | |
| 540787 | STERLING OPTICAL | 259 WALT WHITMAN ROAD | | | | HUNTINGTON STATION | NY | 11746 | |
| 1421965 | STERLING ORTIZ, DIONISIO | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 755878 | STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | | SAN JUAN | PR | 00936 | |
| 1421966 | STERLING RAMOS, GABRIEL | JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 540794 | STERN PHD , HARRIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540795 | STEVAN MICHEO MUSIC | 150 CARRETERA 2 | | | | GUAYNABO | PR | 00966-1809 | |
| 540796 | STEVE BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540797 | STEVE DONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540798 | STEVE FREEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755879 | STEVE JANER CRUZ | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 755880 | STEVE LUBBERS | URB GOLDEN HILLS | 1234 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 540799 | STEVE M NIEVES MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755881 | STEVE MATOS QUINTANA | URB MONTE FLORES 2054 AVE E | | | | SAN JUAN | PR | 00915 | |
| 540802 | STEVE PADILLA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540804 | STEVE PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755883 | STEVE R ROMERO ACEVEDO | P O BOX 872 | | | | HATILLO | PR | 00659 | |
| 755884 | STEVE RAMIREZ SANTIAGO | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9595 | |
| 755885 | STEVE RIVERA | URB LEVITTOWN LAKES | PASEO DELEITE D 1099 | | | TOA  BAJA | PR | 00949 | |
| 540805 | STEVE RIVERA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540806 | STEVE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755886 | STEVE SEGA / N C R C PUERTO RICO | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 540807 | STEVEN A NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755887 | STEVEN A PAULI SIMONPIETRI | PO BOX 363909 | | | | SAN JUAN | PR | 00911 | |
| 540809 | STEVEN ALAMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540810 | STEVEN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540811 | STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681 | |
| 540812 | STEVEN AYBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540813 | STEVEN B KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540814 | STEVEN B SOBERAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540815 | STEVEN BECK MD, LAWRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540816 | STEVEN BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755889 | STEVEN C GUESS | ROOSEVELT ROADS | NAVAL STATION NAVY LODGE ROOM | | | CEIBA | PR | 00735 | |
| 540817 | STEVEN C MURIEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755890 | STEVEN CALDERON BONILLA | HC 91 BOX 9386 | | | | VEGA ALTA | PR | 00692 | |
| 540818 | STEVEN COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755892 | STEVEN CORDERO CAMACHO | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 540819 | STEVEN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755893 | STEVEN COSTOSO PEREZ | P O BOX 9993 | | | | JUANA DIAZ | PR | 00795 | |
| 755894 | STEVEN CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 540820 | STEVEN CUEVAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540821 | STEVEN D MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755896 | STEVEN D RIVERA GUTIERREZ | BDA BALDORIOTY 1 CALLE D 8 | | | | PONCE | PR | 00731 | |
| 540822 | STEVEN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540823 | STEVEN DEE FELICIANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540824 | STEVEN DIAZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540825 | STEVEN DURAN PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755897 | STEVEN DURAND SANTIAGO | HC 37 BOX 7558 | | | | GUANICA | PR | 00653 | |
| 540826 | STEVEN E ANGUEIRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540827 | STEVEN E MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540828 | STEVEN E VERA SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540829 | STEVEN EATON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540830 | STEVEN ECHEVARRIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540831 | STEVEN ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540832 | STEVEN F RUIDIAZ PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540833 | STEVEN FELIX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540834 | STEVEN FRET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540835 | STEVEN G LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540836 | STEVEN GABRIEL RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540837 | STEVEN GONALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540838 | STEVEN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540839 | STEVEN GONZALEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540841 | STEVEN HERNANDEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540842 | STEVEN HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540843 | STEVEN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755899 | STEVEN HINOJOSA VAZQUEZ | URB MANSIONES DE MONTECASINO II | 622 CALLE GAVIOTA | | | TOA ALTA | PR | 00953 | |
| 540844 | STEVEN HUNSTEIN CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540845 | STEVEN ILDEFONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755900 | STEVEN IRIZARRY ORTIZ | PARC MINILLAS | 135 CALLE ZIRCONIA | | | SAN GERMAN | PR | 00683 | |
| 755901 | STEVEN J FREDRICS VICTORIA / SING IMAGE | URB SAN MARTIN | 1026 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 540846 | STEVEN J OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540847 | STEVEN J RODRIGUEZ MORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540848 | STEVEN J ROMAN ALBERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540849 | STEVEN K CASIANO TOLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540850 | STEVEN L CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540851 | STEVEN L FREEMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540852 | STEVEN L LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540853 | STEVEN L RIVERA BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 540854 | STEVEN LASALLE LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540855 | STEVEN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755904 | STEVEN M MARTINEZ RODRIGUEZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 540856 | STEVEN M QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540857 | STEVEN M SHARATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540858 | STEVEN MARTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540859 | STEVEN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540860 | STEVEN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540861 | STEVEN MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540863 | STEVEN MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540864 | STEVEN MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755905 | STEVEN O ESTRADA SANTIAGO | HC 05 BOX 55034 | | | | CAGUAS | PR | 00725 | |
| 540865 | STEVEN O POVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540866 | STEVEN O WATERS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540867 | STEVEN OLIVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540868 | STEVEN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540869 | STEVEN P ORSINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755906 | STEVEN P SEMMENS | PO BOX 34213 | | | | BUCHANAN | PR | 00934 | |
| 755907 | STEVEN P VALTIERRA | ROOSEVELT ROADS | PO BOX 420165 | | | CEIBA | PR | 00742 | |
| 540870 | STEVEN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540871 | STEVEN PEREZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540872 | STEVEN R BOHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755908 | STEVEN R HOLLOWAY | 24 WASP CIRCLE | | | | CEIBA | PR | 00735 | |
| 540873 | STEVEN R RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755909 | STEVEN RAMIREZ TORRES | P O BOX 22912 | | | | SAN JUAN | PR | 00931 | |
| 540875 | STEVEN RENOVALES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540876 | STEVEN REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755910 | STEVEN RIECKHOFF | 1559 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 540877 | STEVEN RIVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540878 | STEVEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755911 | STEVEN RIVERA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 755912 | STEVEN RODRIGUEZ CRESPO | PO BOX 1988 | | | | PONCE | PR | 00733 | |
| 540879 | STEVEN RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540880 | STEVEN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540881 | STEVEN ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540882 | STEVEN ROSADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540884 | STEVEN ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540885 | STEVEN RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540886 | STEVEN SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755914 | STEVEN TORRES CRUZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 540888 | STEVEN TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540889 | STEVEN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540890 | STEVEN VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755915 | STEVEN WALKER | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 755916 | STEVEND SURITA BERRIOS | HC 6 BOX 70437 | | | | CAGUAS | PR | 00727-9503 | |
| 755917 | STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | | LOS ANGELES | CA | 90009 | |
| 540897 | STEVENS I VIERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 540898 | STEVENS J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540899 | STEVENS MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755918 | STEVENS PUBLISHING | PO BOX 594 | | | | MT MORRIS | IL | 61054 | |
| 755919 | STEVESON CONSULTANTS | BOX 4528 | | | | SIOUX | IA | 51104 | |
| 755920 | STEVIE DELGADO MOTTA | PO BOX 1253 | | | | CEIBA | PR | 00735-1253 | |
| 540903 | STEVIE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540904 | STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| 540909 | STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| 540910 | STEWART FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540911 | STEWART MARCHMAN BEHAVIORAL HEALTH CARE | ATTN MEDICAL RECORDS | 1220 WILLIS AVE BOX 69 | | | DAYTONA BEACH | FL | 32114 | |
| 540912 | STEWART MD, GEOFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755921 | STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | | NEW YORK | NY | 10041 | |
| 540918 | STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD STE 1000 | | | | HOUSTO | TX | 77056 | |
| 755922 | STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 540930 | STHEVEN BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540931 | STICKER CENTER | 34 B CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 755923 | STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 540933 | STIKER DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755924 | STILL GONZALEZ VAZQUEZ | URB VILLA DEL CARMEN | XX 15 CALLE 5 | | | PONCE | PR | 00731 | |
| 540935 | STILLWATER MEDICAL CENTER | PO BOX 21042 | | | | TULSA | OK | 74121-1042 | |
| 540939 | STIPES BARLETTA MD, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540943 | STODDARD LATORRES MD, HAROLD N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540944 | STOELTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540948 | STOLBERG MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755925 | STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | CAGUAS | | | CAGUAS | PR | 00725 | |
| 540951 | STONE CRAFTERS | P O BOX 937 | | | | AGUAS BUENAS | PR | 00703-0937 | |
| 540955 | STONY BROOK UNIVERSITY HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 540956 | STONY BROOK UNIVERSITY MEDICAL CENTER | 101 NICOLLS ROAD | | | | STONY BROOK | NY | 11794 | |
| 1422558 | STOP & PLAY | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B AVE. PONCE DE LEON 623 | | SAN JUAN | PR | 00917-4820 | |
| 755926 | STOP & SAVE INC | PO BOX 14127 | | | | ARECIBO | PR | 00614 | |
| 755927 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 540959 | STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 755929 | STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 540960 | STOPWARE, INC. | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 755930 | STORAGE TECHNOLOGY DE PR | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | | PONCE | PR | 00731-7608 | |
| 755931 | STORE DISPLAYS INC. | PO BOX 586 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540963 | STORER BLASINI MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755932 | STORESHELL LIC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 540965 | STOREY MD , BROOK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540967 | STORMKING WINDOWS AND DOORS | P O BOX 1415 | | | | SAN JUAN | PR | 00638-1415 | |
| 540968 | STOUNE MANAGEMENT GROUP | COND EL CENTRO 1 | 500 MUNOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 755933 | STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | | ATLANTA | GA | 30324 | |
| 755934 | STRALEM & COMPANY INC | 645 MADISON AVE | | | | NEY YORK | NY | 10022-1010 | |
| 755935 | STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARRAISUI | | | PONCE | PR | 00717 | |
| 540973 | STRATEGIC COMMUNICATION MANAGEMENT | 352 AVE SAN CLAUDIO | PMB 132 | | | SAN JUAN | PR | 00926 | |
| 755936 | STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | | SAN JUAN | PR | 00922-0836 | |
| 755937 | STRATEGIC COMMUNICATIONS LTD | 8617 CROSS CHASE CT | | | | FAIRFAX | VA | 22039 | |
| 755938 | STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | | SAN JUAN | PR | 00907-2310 | |
| 755939 | STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | | NEWARK | DE | 19702 3322 | |
| 755940 | STRATEGIC GOVERMENT SOLUTION INC | 80 STATE ST 6TH FLOOR | | | | ALBANY | NY | 12207 | |
| 540979 | STRATEGIC LEGAL AND POLICY CONSULTING | COLISEUM TOWER | APT 2303 576 AVE ALTERIAL B | | | SAN JUAN | PR | 00918 | |
| 540980 | STRATEGIC LEGAL GROUP PSC | PO BOX 366220 | | | | SAN JUAN | PR | 00936 | |
| 540981 | STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | | SAN JUAN | PR | 00936 | |
| 755941 | STRATEGIC OFFICE SUPPORT | PO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 540982 | STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | | COAMO | PR | 00769 | |
| 540983 | STRATEGIES DECISION GROUP | URB VILLA HUCAR | A 13 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 755943 | STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | 3353 MICHELSON DRIVE 551 M | | | | IRVINE | CA | 62698 | |
| 540984 | STRAUCH MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540985 | STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| 755944 | STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | | ROCHESTER | NY | 14623 | |
| 755945 | STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | | BAYAMON | PR | 00960 | |
| 540991 | STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 755946 | STREES OUT | PO BOX 1600 SUITE 711 | | | | CIDRA | PR | 00739 | |
| 755947 | STRESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 755948 | STRIKE | PO BOX 2263 | | | | BAYAMON, | PR | 00960 | |
| 541001 | STRING HQ CORP | PO BOX 367017 | | | | SAN JUAN | PR | 00936-0130 | |
| 755949 | STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 541003 | STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 541004 | STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | | CAGUAS | PR | 00727 | |
| 541009 | STRONG MEMORIAL HOSP OF THE UNIVERSITY ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0002 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541010 | STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780-3013 | |
| 541011 | STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 755950 | STRONG SHIELD SECURITY CORP | PO BOX 27 | | | | YABUCOA | PR | 00767 | |
| 541012 | STRONG TOWER LLC | 1131 Logan Street | | | | LOUISVILLE | KY | 40204-2463 | |
| 541013 | STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 541015 | STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 755951 | STRUCTURAL STEEL WORK | PO BOX 2828 | | | | BAYAMON | PR | 00619 | |
| 755952 | STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | | BAYAMON | PR | 00960 | |
| 541034 | STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228  2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| 541035 | STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| 1256804 | STRYKER CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755953 | STRYKER PR LTD | PO BOX 329 | | | | ARROYO | PR | 00714 | |
| 541039 | STUART ARES BOUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755954 | STUART J RAMOS BIAGGI | 420 REPTO ACARON | | | | MAYAGUEZ | PR | 00680 | |
| 541047 | STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | | SAN JUAN | PR | 00926 | |
| 755955 | STUART S SLESH ALT | HC 09 BOX 4158 | | | | SABANA GRANDE | PR | 00637 | |
| 541050 | STUART SANCHEZ, SHIRLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541060 | STUDENT ASSISTANCE FOUNDATION | PO BOX 5209 | | | | HELENA | TX | 59604 | |
| 541061 | STUDIO 51 | PO BOX 10937 | | | | SAN JUAN | PR | 00911 | |
| 755956 | STUDIO SYSTEMS | 2255 GLADES ROAD SUITE 221 A | | | | BOCA RATON | FL | 33431 | |
| 541063 | STUDIOLOT PUBLISHING | P O BOX 60163 | | | | CORPUS CHRISTI | TX | 78466 | |
| 755957 | STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | | SAN JUAN | PR | 00913-4609 | |
| 541065 | STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 755958 | STULZ OF NORTH AMERICA | 5350 SPECTRUM DRIVE SUITE J | | | | FREDERICH | MD | 21703 | |
| 755959 | STV-SILVER & ZISKIND | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| 541067 | STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 541068 | STYLESS & CUT DESIGNER | PMB 3  PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 755960 | STYLING GARAGE | 1303 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 755961 | STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 755963 | STYLING GARAJE | GUAYAMA #24 | | | | HATO REY | PR | 00920 | |
| 755964 | STYLO | 156 CALLE CRISTO | | | | SAN JUAN | PR | 00919-5093 | |
| 755965 | SU CASA SINGER | 1120 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 755966 | SU TIENDA MOPAR | PO BOX 366044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755968 | SU TIENDA TOYOTA | P.O. BOX 362945 | | | | SAN JUAN | PR | 00936-2945 | |
| 755970 | SU YAN CHEN | PO BOX 810305 | | | | CAROLINA | PR | 00981-0305 | |
| 541071 | SUACHARY AQUINO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755971 | SUADIA RODRIGUEZ CORTES | HC 01 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 541072 | SUAIL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541073 | SUAILIN ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541074 | SUAINY YARIMAR GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6083 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755972 | SUAMI MATIAS GALARZA | PO BOX 845 | | | | LARES | PR | 00669 | |
| 541075 | SUAN CORREA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541076 | SUAN Y MUNOZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541077 | SUANET ADAMS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541078 | SUANETTE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541080 | SUANIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755973 | SUANN MATIAS PEREZ | 705 BDA SAN JOSE | 705 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 541081 | SUANNE N REVERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755974 | SUANNI SCHOOL SUPPLY | PO BOX 2061 | | | | AIBONITO | PR | 00705 | |
| 755975 | SUAREZ AMBULANCE | VICTORIA 40 LAVADERO 1 | | | | HORMIGUEROS | PR | ..660 | |
| 541128 | SUAREZ AUTO ELECTRIC PARTS | CARR 20 KM 4 HM 5 | | | | GUAYNABO | PR | 00969 | |
| 541135 | SUAREZ BAEZ MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541153 | SUAREZ BONILLA, LEILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541179 | SUAREZ CANABAL , DENNIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541180 | SUAREZ CANABAL MD, DENNIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541197 | SUAREZ CASTRO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421967 | SUAREZ DE LEON, RAFAEL | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541294 | SUAREZ DOMINGUEZ MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541295 | SUAREZ DUPREY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421968 | SUAREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 1421969 | SUÁREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 541299 | SUAREZ ENGINEERING CORP | PO BOX 2433 | | | | TOA BAJA | PR | 00951 | |
| 755976 | SUAREZ EQUIPMENT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 541373 | SUAREZ GUILLEN MD, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541395 | SUAREZ IRIZARRY, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541426 | SUAREZ LOZADA MD, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541462 | SUAREZ MD , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541463 | SUAREZ MD , MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541535 | SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL | CENTER SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 1421970 | SUÁREZ ORTIZ, LUIS ORLANDO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 1422548 | SUÁREZ PIZARRO, WANDA IVETTE | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA | PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 | |
| 541606 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 541670 | SUAREZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541742 | SUAREZ SANCHEZ MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755977 | SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 755978 | SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541820 | SUAREZ TORRES MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755979 | SUAREZ TOY DISTRIBUTORS | PO BOX 364911 | | | | SAN JUAN | PR | 00936 | |
| 755980 | SUAREZ TOY HOUSE | PO BOX 364911 | | | | SAN JUAN | PR | 00936-4911 | |
| 541899 | SUAREZ VILA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541901 | SUAREZ VILLAMIL MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755981 | SUAREZ Y SUAREZ PILO SUAREZ | PO BOX 9593 | | | | CAROLINA | PR | 00988-9593 | |
| 1421971 | SUAREZ, CARRION JUAN MANUEL | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 541923 | SUAU FERRER MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755983 | SUAZO TRAVEL AGENCY | PO BOX 50148 | | | | LEVITTOWN | PR | 00949-0148 | |
| 755984 | SUBARU CARIBE INC | P O BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 541960 | SUBCO CORP | 105 URB CAGUAS REAL | | | | CAGUAS | PR | 00725 | |
| 541967 | SUBRAMANYAM MD, KALYANAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541969 | SUBURBAN FAMILY PRACTICE | ATTN MEDICAL RECORDS | 858 J CLYDE MORRIS BOULEVARD | | | NEWPORT NEWS | VA | 23601 | |
| 541970 | SUBWAY | MSE 7676 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 755986 | SUC AGUSTIN REYES ORTIZ | PO BOX 241 | | | | CIDRA | PR | 00739-0241 | |
| 541973 | SUC ANTULIO ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755987 | SUC CARABALLO VEGA | COM CALLE DEL AGUA | ESTRUCTURA 327 | | | ADJUNTAS | PR | 00829 | |
| 755988 | SUC ETANISLAO MOLINA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 755989 | SUC ISIDRO RODRIGUEZ MELENDEZ | COM HILL BROTHER | SOLAR 293 A | | | RIO PIEDRAS | PR | 00924 | |
| 755990 | SUC JOSE LUIS FERNANDEZ MARCHESE | EL CARIBE BUILDING SUITE 1403 | 53 LAS PALMERAS STREET | | | SAN JUAN | PR | 00901-2417 | |
| 541981 | SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755991 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW | 4K 28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 755992 | SUC LOZADA ALEJANDRO Y CRUZ GUADALUPE | PARCELA 310 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 755993 | SUC MODESTO DEL PILAR | 4229 AVE MILITAR | SUITE 1 | | | ISABELA | PR | 00662 | |
| 755995 | SUC MONTALVO NIEVES | COM LOS PINOS ESTRUCTURA 82 | | | | UTUADO | PR | 00669 | |
| 755996 | SUC RAMON HERRERA | COM CALLE DEL AGUA SOLAR 121 | | | | ADJUNTAS | PR | 00601 | |
| 541991 | SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541992 | SUC.NORBERTO MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755997 | SUCC GUILLERMO RAMIREZ TORRES | P O BOX 34226 | | | | PONCE | PR | 00731 | |
| 541994 | SUCCESORIES | 919 SPRINGER DRIVE | | | | LOMBARD | IL | 60148-9751 | |
| 755998 | SUCCESS FOR ALL FUNDATION | 200 W TOWSANTOWN BLVD | | | | BALTIMORE | MD | 21204-5200 | |
| 541995 | SUCCESSFUL COST CONTROL STRAT | 525 CAYUCA STREET | | | | STORM LAKE | IA | 50588 | |
| 755999 | SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00918 | |
| 541996 | SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756000 | SUCCESSORIES | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| 756001 | SUCCESSORIES INC | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |
| 542000 | SUCECION INOCENCIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756002 | SUCECION LOPEZ LEBRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542004 | SUCESION ABRAHAM NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542009 | SUCESION AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756003 | SUCESION ANDRES CUBERO PADIN | HC 1 BOX 5528 | | | | CAMUY | PR | 00627 9621 | |
| 542013 | SUCESION ANGEL L MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756004 | SUCESION ANGEL OQUENDO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| 756005 | SUCESION ARTURO L.ECHEVARRIA | URB VILLA LYDIA | 9 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 756007 | SUCESION CAMACHO RUIZ | ESTRUCTURA 112 COM CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 756008 | SUCESION CANDELARIO VERA | 20 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 542025 | SUCESION CARMEN M. VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756010 | SUCESION CINTRON | PROY MANSION EL SAPO | PARC 17 | | | FAJARDO | PR | 00738 | |
| 756011 | SUCESION CORNELIO LUNA | HC 6 BOX 4387 | | | | PONCE | PR | 00780 | |
| 756012 | SUCESION DAVID M DIAZ MONGE | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| 542028 | SUCESION DE JOSE A VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542029 | SUCESION DE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542037 | SUCESION ELEUTERIO RIVERA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756013 | SUCESION ELIAS A HAWAYEK | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 542039 | SUCESION EULALIA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756014 | SUCESION FRANCISCO J RIVERA CINTRON | P O BOX 13211 | | | | SAN JUAN | PR | 00902 | |
| 542045 | SUCESION GILBERTO OLIVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756015 | SUCESION GOMEZ DONES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542047 | SUCESION GUMERSINDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542052 | SUCESION HERIBERTO A MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756016 | SUCESION HERIBERTO A MARTINEZ RIOS | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 756018 | SUCESION HERMENES MONTALVO | HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 542055 | SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | | COTO LAUREL | PR | 00780-1201 | |
| 542056 | SUCESION JAIME BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542063 | SUCESION JOSE DIAZ BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6086 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542065 | SUCESION JOSE F. RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542075 | SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542086 | SUCESION MARIA E BARRIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756019 | SUCESION MARIA L NEGRON OQUENDO | 63 BEACH STREET | | | | PATTERSON | NY | 0571 | |
| 542088 | SUCESION MARIA MERCEDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542089 | SUCESION MARIA P LOPEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542092 | SUCESION MIGUEL POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542093 | SUCESION MIRTA CELESTE RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542094 | SUCESION NELSON TORO MORICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756020 | SUCESION ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 542098 | SUCESION OSCAR DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756021 | SUCESION PABLO RUIZ CARRION | 41-31-51 STREET | APT 4K | | | WOODSIDE | NY | 11377-4446 | |
| 542110 | SUCESION RAFAEL HERNNADEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542113 | SUCESION RAMON CANTERO SAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542114 | SUCESION RAMON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542115 | SUCESION RICARDO FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542117 | SUCESION ROMAN VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756022 | SUCESION RULLAN BAYRON | FINCA YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 542123 | SUCESION V. FRANCESCHI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756023 | SUCESION VELAZQUEZ | C/O: SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 542124 | SUCESION VERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756025 | SUCESION VICTOR ESTRADA ORTIZ | PO BOX 269 | | | | LUQUILLO | PR | 00773 | |
| 756026 | SUCESORES DE A.MAYOL & CO.INC. | P.O. BOX 5445 | 404 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 542131 | SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | | SAN JUAN | PR | 00918 | |
| 542132 | SUCESORES PEDRO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756031 | SUCESSORIES | 2250 DIEHL | | | | AURORA | IL | 60504 | |
| 756035 | SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 542142 | SUCN ADA ROCAFORT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542143 | SUCN ADALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542144 | SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6087 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542149 | SUCN AGUSTIN RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756036 | SUCN AIDA R FUENTES DIAZ | P O BOX 10081 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0081 | |
| 542150 | SUCN AIDA RAMOS MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756038 | SUCN ALBERT DEUTH | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 542151 | SUCN ALBERTO J GROSS SIBROWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542152 | SUCN ALBERTO PICO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542153 | SUCN ALBERTO RULLAN MAYOL/MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756039 | SUCN ALBINO NATAL | 43 COM JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| 756040 | SUCN ALEJANDRINA MENDOZA ESTRADA | 137 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 542155 | SUCN ALEJO NEGRON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756041 | SUCN ALFREDO CABRERA MARTINEZ | PO BOX 1260 | | | | TOA BAJA | PR | 00951 | |
| 756042 | SUCN ALFREDO TOLEDO GONZALEZ | HC 01 BOX 9190 | | | | HATILLO | PR | 00659 | |
| 756043 | SUCN ALICIA TORREGROSA | PMB 1203 CASTILLO DEL MAR | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756044 | SUCN ALIDA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 542156 | SUCN ALINA E VALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542159 | SUCN AMADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542160 | SUCN AMALIA NAVARRO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542161 | SUCN AMALIO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756045 | SUCN AMANDA MEJIAS CANDELARIO | PO BOX 142363 | | | | ARECIBO | PR | 00614-2363 | |
| 542162 | SUCN AMBROSIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542163 | SUCN AMILCAR GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756046 | SUCN AMPARO CHICLANA RESTO | PO BOX 8548 | | | | BAYAMON | PR | 00960-8548 | |
| 756047 | SUCN ANA FIGUEROA AVILES | SANTA ELENA | K 28  CALLE C | | | BAYAMON | PR | 00957 | |
| 542165 | SUCN ANA L RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756048 | SUCN ANA M MONTES CRUZ | PO BOX 253 | | | | MAYAGUEZ | PR | 00681 | |
| 542167 | SUCN ANA M ORTIZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542168 | SUCN ANA M SEDA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542170 | SUCN ANDRES CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542172 | SUCN ANDRES CINTRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756049 | SUCN ANGEL CRISTOBAL SANCHEZ | DOS PINOS TOWN HOUSE | G 4 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 542173 | SUCN ANGEL L AVILA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756050 | SUCN ANGEL R TORMOS CONTRERAS | URB TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6088 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756051 | SUCN ANGEL RIVERA HERNANDEZ | 151 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 756052 | SUCN ANGEL SANZ DE ARELLANO | 707 TORRES DE ANDALUCIA II | | | | TRUJILLO ALTO | PR | 00726 | |
| 542176 | SUCN ANIBAL NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756053 | SUCN ANTERO OSORIO/ANA L COLDERO | HC 01 BOX 4468 | | | | LOIZA | PR | 00772 | |
| 542177 | SUCN ANTOLIN MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756054 | SUCN ANTONIA CRUZ GUZMAN | URB METROPOLIS | G 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 756055 | SUCN ANTONIA VARGAS GARCIA | P O BOX 2663 | | | | BAYAMON | PR | 00960-2663 | |
| 756056 | SUCN ANTONIO B TORO TORRES | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 756057 | SUCN ANTONIO BAZAN LOMBA | JARD METROPOLITANO TORRE II | 361 CALLE GALILEO APTO 1 J | | | SAN JUAN | PR | 00927 | |
| 756058 | SUCN ANTONIO BOSCH MIRO | 1225 PHI AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3921 | |
| 756059 | SUCN ANTONIO BURGOS LOPEZ | LEVITTOWN | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 756060 | SUCN ANTONIO BURGOS RIVERA | 56 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 756061 | SUCN ANTONIO DEL VALLE VAZQUEZ | P O BOX 30010 CARR 743 | | | | CAYEY | PR | 00736 | |
| 756062 | SUCN ANTONIO FERNANDEZ GARCIA | 262 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00906 | |
| 756063 | SUCN ANTONIO FIGUEROA LUGO | P O BOX 560416 | | | | GUAYANILLA | PR | 00656 | |
| 756064 | SUCN ANTONIO LOPEZ ORTIZ | BOX 3092 | | | | ARECIBO | PR | 00613 | |
| 756065 | SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | P O BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 542179 | SUCN ANTONIO PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542181 | SUCN ANTONIO RAMOS OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756066 | SUCN ANTONIO RIVERA SUAREZ | HC-2 BOX 8211 | | | | OROCOVIS | PR | 00720 | |
| 756067 | SUCN ANTONIO SOTOMAYOR RIVERA | COLINAS DE MONTECARLO | F 13 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 542183 | SUCN ARMANDA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542184 | SUCN ARMANDO DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542185 | SUCN ARMANDO LASTRA FAGET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756068 | SUCN ARNALDO RUIZ MORAZZANI | COND CADIZ APT 1 D | 253 CALLE CHILE | | | SAN JUAN | PR | 009178 | |
| 542186 | SUCN ARTURO RIVERA MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756069 | SUCN ASIA CARMEN BERRIOS | VILLA NEVARES | 1040 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 756070 | SUCN AUREA E MORALES ZAPATA | VILLA FONTANA | 5CC2 C/ PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 542187 | SUCN AURELI ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6089 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756071 | SUCN AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 756072 | SUCN BALTASAR CRUZ RAMIREZ | PO  BOX 652 | | | | MAYAGUEZ | PR | 00681-0652 | |
| 756073 | SUCN BASILIO GARCIA PEREZ | PO BOX 362813 | | | | SAN JUAN | PR | 00936-2813 | |
| 542189 | SUCN BASILIO JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756074 | SUCN BELEN PARRILLA TORRENS | 16 CALLE SEGARRA PDA 27 | | | | SAN JUAN | PR | 00917 | |
| 542190 | SUCN BENIDO RIVERA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542191 | SUCN BENIGNO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756075 | SUCN BENITA ANAVITATE COLON | AMALIA MARIA PLAYA | 36 CALLE E | | | PONCE | PR | 00731 | |
| 542169 | SUCN BENITA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542192 | SUCN BENITO SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756076 | SUCN BERNARDINO PUEBLA PORTELA | PO BOX 146 | | | | GUAYAMA | PR | 00785 | |
| 756077 | SUCN BERNARDO G CAPO | URB SAGRADO CORAZON | 1749 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926-4244 | |
| 756078 | SUCN BIENVENIDA SUAREZ LOPEZ | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 756079 | SUCN BLANCA VEGA OLIVER | P O BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 756080 | SUCN BONIFACIO SANCHEZ COLON | HC 2 BOX 17052 | | | | ARECIBO | PR | 00612 | |
| 542193 | SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | | CAMUY | PR | 00627 | |
| 756081 | SUCN CANDELARIA HERNANDEZ RIVERA | PO BOX 22 | | | | HUMACAO | PR | 00792 | |
| 756082 | SUCN CARLOS DEL VALLE | COND EL TAINO APT 501 | 1308 CALLE LUCHETTI | | | SAN JUAN | PR | 00907-1935 | |
| 756083 | SUCN CARLOS E CORDERO | PO BOX 3599 | | | | AGUADILLA | PR | 00605-3599 | |
| 756084 | SUCN CARLOS ENRIQUEZ ARROYO | P O BOX 9189 | | | | BAYAMON | PR | 00960-8040 | |
| 756085 | SUCN CARLOS LOPEZ DE VICTORIA | 10 CALLE CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 756086 | SUCN CARLOS M CAMPOS RAMOS | P O BOX 7459 | | | | PONCE | PR | 00732 | |
| 756087 | SUCN CARLOS VEGA BELEN | URB VILLA RICA | AJ 3 CALLE SOUIA | | | BAYAMON | PR | 00959 | |
| 542198 | SUCN CARMELO ASTACIO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542199 | SUCN CARMELO AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542200 | SUCN CARMELO GARCIA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542201 | SUCN CARMELO SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756088 | SUCN CARMEN ESCOBALES ACEVEDO | A 27 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 756089 | SUCN CARMEN J MARTINEZ DIAZ | PO BOX 402 | | | | CAGUAS | PR | 00726-0402 | |
| 542204 | SUCN CARMEN L CRUZ VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756090 | SUCN CARMEN L DIAZ RUIZ | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756091 | SUCN CARMEN M SUAREZ ARCE | PO BOX 7042 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7042 | |
| 542205 | SUCN CARMEN M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756092 | SUCN CARMEN MAURY RUIZ | 37 CALLE HIPOLITO CASTRO | | | | SAN SEBASTIAN | PR | 00685 | |
| 542206 | SUCN CARMEN MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542207 | SUCN CARMEN MONTALVO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756094 | SUCN CARMEN SANTIAGO RIVERA | P O BOX 72 | | | | LARES | PR | 00669 | |
| 756095 | SUCN CARMEN T CAMACHO AYALA | HC 1 BOX 5504 | | | | GUAYNABO | PR | 00970 | |
| 542210 | SUCN CECILIA COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542211 | SUCN CELSO TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756096 | SUCN CESAR M SIERRA HERNANDEZ | HC 01 BOX 25439 | | | | CAGUAS | PR | 00725 | |
| 756097 | SUCN CONCEPCION PAGAN VDA DE GOLDEROS | COND CASTILLO DEL MAR APT L 106 | 4633  ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756098 | SUCN CONCEPCION TORRES LABORDE | SAN PEDRO STATES | C 7 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 756099 | SUCN CORDERO MARTES | CALLE B2 2K9 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 756100 | SUCN CRISPINIANO REYES COLON | CONDOMINIO SAN IGNACIO | EDIF B APTO 1001 | | | SAN JUAN | PR | 00927 | |
| 756101 | SUCN CRUZ M SANTIAGO ACOSTA | MONTE GRANDE | CARR 102 KM 24 2 BOX 1108 | | | CABO ROJO | PR | 00623 | |
| 756102 | SUCN DAMASO NUNEZ FLORES | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 756103 | SUCN DANIELA ADORNO SANTOS | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 756104 | SUCN DAVID LEBRON LOPEZ | 1042 ALESIA | | | | PUERTO NUEVO | PR | 00920 | |
| 542217 | SUCN DE AGAPITA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542218 | SUCN DE ALBERT KRITZER DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542219 | SUCN DE ALFREDO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542220 | SUCN DE ANA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542221 | SUCN DE ANA R RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542222 | SUCN DE ANDRES GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542223 | SUCN DE ANDRES LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542224 | SUCN DE ANGEL L RAMIREZ MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756105 | SUCN DE ANGEL SANTIAGO | BOX 413 | | | | MOCA | PR | 00676 | |
| 542225 | SUCN DE ANIBAL MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542226 | SUCN DE ANTONIO BUSQUETS FORTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542227 | SUCN DE ANTONIO J MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6091 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542228 | SUCN DE BENEDICTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542229 | SUCN DE CARLOS M QUIRCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542232 | SUCN DE CARMEN E PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542233 | SUCN DE CARMEN GRAJALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542234 | SUCN DE CORNELIA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542235 | SUCN DE DAISY ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542236 | SUCN DE DELIA MENDEZ / SARA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542237 | SUCN DE DELIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542238 | SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542239 | SUCN DE DIANA ARZOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542240 | SUCN DE EDITH SORRENTINI RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542241 | SUCN DE EDUARDO ZAMORA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542242 | SUCN DE ENRIQUE REYMUNDI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542243 | SUCN DE ERIC CORREA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542244 | SUCN DE ERNESTINA P DE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542245 | SUCN DE EUGENIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542246 | SUCN DE EULALIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542247 | SUCN DE FELICIO Y FRANCISCO TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542248 | SUCN DE FELIPA LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542249 | SUCN DE FELIX HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542250 | SUCN DE FELIX VINER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542251 | SUCN DE FERNANDO ELZABURU MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542252 | SUCN DE FRANCISCO BECHARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542253 | SUCN DE FRANCISCO RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542254 | SUCN DE FRANCISCO TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542255 | SUCN DE GERARDO MEDINA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542256 | SUCN DE GREGORIA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542257 | SUCN DE GUILLERMO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542258 | SUCN DE GUILLERMO FIGUEROA MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6092 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542259 | SUCN DE HECTOR D MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542261 | SUCN DE HERIBERTO ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542262 | SUCN DE HERMINIA MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542263 | SUCN DE HILDA CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542264 | SUCN DE HIPOLITO DELGADO MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542265 | SUCN DE IRMA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542266 | SUCN DE ISABEL MARCANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542267 | SUCN DE ISMAEL MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542268 | SUCN DE ISRAEL REYES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542269 | SUCN DE JAIME MILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542270 | SUCN DE JOSE BERMUDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542271 | SUCN DE JOSE D CASANAS VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542272 | SUCN DE JOSE D PEREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542273 | SUCN DE JOSE J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542274 | SUCN DE JOSE L PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756106 | SUCN DE JOSE L. CHARBERT | ROUND HILL | 1221 AZUCENA | | | TRUJILLO ALTO | PR | 00975 | |
| 542275 | SUCN DE JOSE MARTIN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542276 | SUCN DE JOSE NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542277 | SUCN DE JUAN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542278 | SUCN DE JUAN D RIVERA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542279 | SUCN DE JUAN MEDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542280 | SUCN DE JUAN OLIVER LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542281 | SUCN DE JULIETA ANTONSICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542283 | SUCN DE JULIO R DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542284 | SUCN DE JULIO RODRIGUEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542285 | SUCN DE JULIO ROMAN IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542286 | SUCN DE LEWIS L SMITH HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542287 | SUCN DE LINO CORRETJER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542289 | SUCN DE LOUIS SOLER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542290 | SUCN DE LUCAS LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542291 | SUCN DE LUIS B RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542292 | SUCN DE LUIS E IGUINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542293 | SUCN DE LUIS ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542294 | SUCN DE MANUEL DONATO ALVAREZ VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542295 | SUCN DE MANUELA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542296 | SUCN DE MARCELINA MURPHY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542297 | SUCN DE MARGARITA BLONDET DE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542298 | SUCN DE MARIA C GOENAGA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542299 | SUCN DE MARIA RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542300 | SUCN DE MELVIN E MUNOZ PIERESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542301 | SUCN DE MERCEDES RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542302 | SUCN DE MIGUEL A LOIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542303 | SUCN DE MIGUEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542304 | SUCN DE MIGUEL SERRANO ORENSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542305 | SUCN DE NEREIDA LOPEZ MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542306 | SUCN DE NICANOR VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542307 | SUCN DE NICOLAS MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542308 | SUCN DE OLGA RONDA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542309 | SUCN DE OSCAR COLOM VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542310 | SUCN DE PEDRO RAMPOLLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542311 | SUCN DE PETRA MACK GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542312 | SUCN DE PETRONILA CRUZ DE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542314 | SUCN DE RAFAEL VALLS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542315 | SUCN DE RAMON D PABON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542316 | SUCN DE RAMON PAGAN FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542317 | SUCN DE RAMONA CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542318 | SUCN DE ROBERTO ARANA VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542319 | SUCN DE ROGELIO MUNIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542320 | SUCN DE ROGELIO PUERTA ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542321 | SUCN DE SABINO DE JESUS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542322 | SUCN DE SATURNINO DE JESÚS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542323 | SUCN DE SAUL RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542324 | SUCN DE TEOGONIO AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542326 | SUCN DE VICTOR A ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542327 | SUCN DE WENCESLAO LA LUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542328 | SUCN DE WILLIAM IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542329 | SUCN DE ZORAIDA ROSADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542330 | SUCN DELIA SOEGAARD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756107 | SUCN DIEGO DIAZ FIGUEROA | PO BOX 260 | | | | NAGUABO | PR | 00718-0260 | |
| 542333 | SUCN DIEGO SAINZ DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756108 | SUCN DOLORES RAMOS OQUENDO | REPTO METROPOLITANO | E H 1024 CALLE 265 | | | SAN JUAN | PR | 00921 | |
| 756109 | SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REPARTO METROPOLITANO | 1024 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 756110 | SUCN DOLORES REYES MORAN | PO BOX 174 | | | | LAS PIEDRAS | PR | 00771 | |
| 542335 | SUCN DOMINGA RENTA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756111 | SUCN DOMINGO BUONO | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | |
| 756112 | SUCN DOMINGO DOMINGUEZ | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 756113 | SUCN DOMINGO ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 756114 | SUCN DOMINGO SEGARRA | APARTADO 1821 | | | | RINCON | PR | 00677 | |
| 756115 | SUCN DONAL E JOHNSON | 2111 WALSHVIEW TERRACE 301 | | | | SILVER SPRING | MD | 20902 | |
| 542337 | SUCN DORA ENCARNACION / FCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756116 | SUCN EDDA N RODRIGUEZ ALVAREZ | JARDINES DE COUNTRY CLUB | BN 14 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 542340 | SUCN EDGAR A MURRAY MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756117 | SUCN EDUARDO MERCADO SIERRA | VILLA NUEVA | T 35 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 756118 | SUCN EDUARDO VILLAMIL SANTOS | SABANA GARDENS | A 8 CALLE 8 | | | CAROLINA | PR | 00983 | |
| 756119 | SUCN EDUVINA GARCIA TOLEDO | URB SAGRADO CORAZON | 1717 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 756120 | SUCN EDWIN FLORES RODRIGUEZ | PUERTO REAL | 16 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 542343 | SUCN EDWIN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542344 | SUCN EFRAIN A CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756121 | SUCN ELADIO GASCOT BRANA | URB FLAMBOYAN GARDENS | J 1 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 542345 | SUCN ELENA ABADIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542347 | SUCN ELENA M AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756122 | SUCN ELEUTERIO VAZQUEZ ORTIZ | B 17 URB VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 756123 | SUCN ELIAS YAMIL YARULL | COND SANTURCE TOWER | 360 CALLE FUERTE APT 701 | | | SAN JUAN | PR | 00912 | |
| 756124 | SUCN ELIEZER BERENGUER VEGA | URB VILLA PARAISO | 2021 CALLE TEMPLADO | | | PONCE | PR | 00728-3652 | |
| 756125 | SUCN ELIZABETH OCASIO ORTIZ | P O BOX 595 | | | | CAYEY | PR | 00737 | |
| 542348 | SUCN ELMA LUCIA VARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542349 | SUCN ELOISA GOMEZ SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542350 | SUCN ELOISA REVERON COMULADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542351 | SUCN ELOISA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542353 | SUCN ELVO TORRES/ LUZ A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542354 | SUCN EMILIA ALICEA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756126 | SUCN EMILIA MALDONADO RODRIGUEZ | PARCELA 56 COTTO NORTE | | | | MANATI | PR | 00674 | |
| 756127 | SUCN EMILIA SANCHEZ FONTANEZ | URB VISTA MAR | A11 CALLE 1 | | | GUAYAMA | PR | 00875 | |
| 756128 | SUCN EMILIA TORRES SANTIAGO | HC 1 BOX 8604 | | | | SAN GERMAN | PR | 00683 | |
| 756129 | SUCN EMILIANO INFANTE / EDUARDO INFANTE | 5691 S W 88 TH AVENUE | | | | MIAMI | FL | 33173 | |
| 542355 | SUCN EMILIANO TRUJILLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756130 | SUCN ENEIDA LEBRON ANDINO | URB STA ELENA | A 29 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 542356 | SUCN ENRIQUE COTTO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542358 | SUCN ENRIQUE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756131 | SUCN EPIFANIO CEBALLOS ROLDAN | URB RIO GRANDE STATE | B 49 CALLE 4 A | | | RIO GRANDE | PR | 00745 | |
| 542359 | SUCN ERASMO REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542361 | SUCN ERNESTO VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756132 | SUCN ESPERANZA FIGUEROA | URB SIERRA BAYAMON | 1-22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 756133 | SUCN ESPERANZA MATIAS | URB VENUS GARDENS | 1765 CALLE ONIDE | | | SAN JUAN | PR | 00926 | |
| 542362 | SUCN ESTEBAN RODRIGUEZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542363 | SUCN ESTEBAN RUIZ DELFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542365 | SUCN ESTHER T MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756134 | SUCN EUFEMIA M CONSTANTINO | P O BOX 1947 | | | | PONCE | PR | 00733 | |
| 542366 | SUCN EUGENIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542367 | SUCN EUGENIO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756135 | SUCN EUSEBIO RODRIGUEZ HERNANDEZ | PO BOX 16660 | | | | SAN JUAN | PR | 00908-6660 | |
| 756136 | SUCN EUSEBIO SIERRA VAZQUEZ | P O BOX 141887 | | | | ARECIBO | PR | 00614 | |
| 542369 | SUCN EUSTAQUIA ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756138 | SUCN EVA IDA GONZALEZ VAZQUEZ | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 756139 | SUCN EVELYN HERNANDEZ ROSARIO | URB LOMAS VERDES | 2R 21 CALLE IBISCO | | | BAYAMON | PR | 00960 | |
| 756140 | SUCN FAUSTO ACEVEDO ORTIZ | VILLA FONTANA | 59-20 CALLE 3 C S | | | CAROLINA | PR | 00985 | |
| 542371 | SUCN FELICIA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756141 | SUCN FELICITA BETANCOURT BETANCOURT | P O BOX 1191 | | | | CAROLINA | PR | 00986-1191 | |
| 542372 | SUCN FELIPE NIEVES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756142 | SUCN FELIX M FIGUEROA | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 756143 | SUCN FELIX MORALES RODRIGUEZ | ESTRUCTURA 23 LA JOYA | | | | FLORIDA | PR | 00822 | |
| 542373 | SUCN FELIX RAMUI CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542374 | SUCN FELIX RIVERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756144 | SUCN FELIX RIVERA RAMOS | URB SUNNY HILLS | D 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 756145 | SUCN FELIX SOTO CRESPO | PMB 363 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 756146 | SUCN FERMIN ALAMEDA CHAVEZ | 400 SOUTH EAST 8ST | | | | FORT LAUDERDALE | FL | 33316 | |
| 756147 | SUCN FERMINA ARZUAGA GARCIA | PO BOX 3600627 | | | | SAN JUAN | PR | 00936 | |
| 756148 | SUCN FERNANDO CABRERA / HAYDE CORTES | CAPARRA TERRACE | 1578 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 756149 | SUCN FERNANDO CABRERA RODRIGUEZ | CAPARRA TERRACE | 1578 SO CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 756150 | SUCN FERNANDO L PEREZ TORO | URB HACIENDA LA MATILDE | 5406 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 756151 | SUCN FRANCISCO AGUILO COLLAZO | C 14 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-4904 | |
| 542378 | SUCN FRANCISCO J ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756152 | SUCN FRANCISCO RIVERA CASTRO | BO FIGUEROA PDA 18 1/2 | 22 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 756153 | SUCN FRANCISCO SAN MIGUEL A/C | BANCO DESARROLLO ECONOMICO | G P O BOX 190406 | | | SAN JUAN | PR | 00919 0406 | |
| 542383 | SUCN FRANCISCO VELEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756154 | SUCN FRANK PAONESSA DIAZ | URB RIVERSIDE | 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 756155 | SUCN GABRIEL BERGOLLO MARTINEZ | HC 01 BOX 5268 | | | | BARCELONETA | PR | 00617 | |
| 542390 | SUCN GABRIEL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756156 | SUCN GENEROSA MARCANTONI QUINONES | PO BOX 4575 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 756157 | SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | STOLBERG ACOSTA | TETUAN 200 | | | SAN JUAN | PR | 00901 | |
| 756158 | SUCN GEORGINA GONZALEZ | HC 1 BOX 9830 | | | | SAN GERMAN | PR | 00683 | |
| 756159 | SUCN GEORGINA TORRES | 490  PARADISE LN | | | | BRONSON | FL | 32621 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542394 | SUCN GERMAN MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756160 | SUCN GERONIMO CORTES DE JESUS | RES SAN FERNANDO | EDIF 16 APTO 236 | | | SAN JUAN | PR | 00927 | |
| 542395 | SUCN GILBERTO BRUNO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542396 | SUCN GILBERTO GRACIANI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756161 | SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | ESTUDIO LEGAL | 401-1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 542398 | SUCN GLORIA M GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756162 | SUCN GREGORIA SOTOMAYOR | PIEDRAS BLANCAS | 32 CALLE MANUEL SOTOMAYOR | | | SAN SEBASTIAN | PR | 00685 | |
| 756163 | SUCN GREGORIO GARCIA VELEZ | URB SANTA ROSA | BLQ 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 542400 | SUCN GUADALUPE VIERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756164 | SUCN GUILLERMINA RIVERA / PARA EL CRIM | 46 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 542401 | SUCN GUILLERMINA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756165 | SUCN GUILLERMO DE ORBETA LATIMER | 7475 S CRANE DV | | | | OAK CRESK | WI | 53154 | |
| 756166 | SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 542406 | SUCN HECTOR GONZALEZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756167 | SUCN HECTOR M DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 542407 | SUCN HECTOR RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756168 | SUCN HECTOR ZORRILLA SANCHEZ | FLORAL PARK | 464 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3849 | |
| 756169 | SUCN HENRY PARACHINI | A 32 EXT LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 542408 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756170 | SUCN HERIBERTO FERRARI TORRES | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 756171 | SUCN HERIBERTO FRANCO MORALES | PARQUE LAS FUENTES | APT 1701 | | | SAN JUAN | PR | 00919 | |
| 542410 | SUCN HERIBERTO MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542411 | SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756172 | SUCN HERMINIO RUIZ RUIZ | PARC BETANCES | 107 E CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 756173 | SUCN HERMINIO SANTIAGO ORTIZ | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9575 | |
| 756174 | SUCN HEROILDO JIMENEZ ORTIZ | D 60 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 756175 | SUCN HIJOS DE GERMAN RODRIGUEZ | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-2528 | |
| 756176 | SUCN HILDA IRIZARRY MERCADER | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756177 | SUCN HILERGIO MONTALVO SILVA | PO BOX 1312 | | | | CABO ROJO | PR | 00623 | |
| 756178 | SUCN HIPOLITO BRUNO LOPEZ | URB JOSE DELGADO | J 20 CALLE 5 | | | CAGUAS | PR | 00725-3115 | |
| 542414 | SUCN HIPOLITO DELGADO MORFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756179 | SUCN HIPOLITO SANTOS CRUZ | HC 07 BOX 33445 | | | | CAGUAS | PR | 00727 | |
| 542418 | SUCN HORTENCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542421 | SUCN ISAAC ROMAN Y MARGARITA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542422 | SUCN ISABEL GARCIA ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542423 | SUCN ISABEL GUEVARA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756180 | SUCN ISABEL SANTIAGO LUGO | 6 SPUR ROAD | | | | LANDSDALE | PA | 19446 | |
| 756181 | SUCN ISABEL SANTOS VDA STELLA | P O BOX 6480 | | | | CAGUAS | PR | 00726-6480 | |
| 542424 | SUCN ISALI ROMAN Y CANDIDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756182 | SUCN ISMAEL GOMEZ BORRERO | EXT JARDINES SELLES | EDIF 3 A APT 3 A 6 | | | SAN JUAN | PR | 00924 | |
| 756183 | SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | P M B 079 BOX 43003 | | | | RIO GRANDE | PR | 00745-6602 | |
| 756184 | SUCN ISMAEL RODRIGUEZ BOU | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 542425 | SUCN ISMAEL VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542426 | SUCN ISRAEL IRIZARRY ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542427 | SUCN IVONNE ESCUDERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756185 | SUCN JACINTO DIAZ VALDERRAMA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 756186 | SUCN JACINTO EFRE NEGRON | PO BOX 9021962 | | | | SAN JUAN | PR | 00902-1962 | |
| 542430 | SUCN JENARO RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756187 | SUCN JESUS BURGOS ALAMO | COMUNIDAD LA DOLORES | 48 CALLE JERICO | | | RIO GRANDE | PR | 00745 | |
| 756188 | SUCN JESUS FIGUEROA | C/O EDNA ESTELLE FIGUEROA | 85 LIVINGTON STREET APT 16-F | | | BROOKLYN | NY | 11201 | |
| 756189 | SUCN JESUS M COLON GARCIA | RR 1 BOX 46 FF | | | | CAROLINA | PR | 00987 | |
| 756190 | SUCN JESUS RODRIGUEZ VELEZ | PO BOX 2376 | | | | BAYAMON | PR | 00960-2376 | |
| 542432 | SUCN JOAQUIN A LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756192 | SUCN JOAQUIN E RIVERA RAMIREZ | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 756193 | SUCN JOAQUIN GARCIA RIGAU | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 756194 | SUCN JOAQUIN LEBRON GONZALEZ | HC 5 BOX 42325 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542434 | SUCN JOHNNY RULLAN FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756195 | SUCN JORGE A VAZQUEZ CHUPANI | 161 CALLE VILLA | | | | PONCE | PR | 00731-4872 | |
| 756196 | SUCN JORGE CEPEDA NIEVES | PESANTE 153 | | | | SAN JUAN | PR | 00911 | |
| 542439 | SUCN JORGE L RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542441 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542442 | SUCN JOSE A FEBO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756197 | SUCN JOSE A REYES | PO BOX 194447 | | | | SAN JUAN | PR | 00919-4447 | |
| 756198 | SUCN JOSE A RIVERA | BAYAMON GARDENS | P.O. BOX 3231 | | | BAYAMON | PR | 00958 | |
| 756199 | SUCN JOSE ACEVEDO QUINONES | HC 1 BOX 4194 | | | | RINCON | PR | 00677 | |
| 542445 | SUCN JOSE ALAMO ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756200 | SUCN JOSE BORRERO IRIZARRY | URB VALLE TOLIMA | E 9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 756201 | SUCN JOSE CORUJO RUIZ | 1124 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 542447 | SUCN JOSE CORUJO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542449 | SUCN JOSE E CEREZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542450 | SUCN JOSE E MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756202 | SUCN JOSE HERNANDEZ GONZALEZ | URB MARIOLGA | X 46 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 756203 | SUCN JOSE I ORTIZ OLMO | CALLE VICTOR ROJA II | 63 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 542452 | SUCN JOSE JOURDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542453 | SUCN JOSE L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542454 | SUCN JOSE L TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756204 | SUCN JOSE M ALVAREZ ACEVEDO | OJO DE AGUA | 95 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 756205 | SUCN JOSE M CANCEL PIZARRO | URB VILLA PRADES | 822 SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 756206 | SUCN JOSE M RODRIGUEZ TORRES | BRISAS DEL MARAVILLA | K 19 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715 | |
| 756207 | SUCN JOSE M TORO ACEVEDO | PO BOX 246 | | | | HORMIGUEROS | PR | 00660 | |
| 756208 | SUCN JOSE NIEVES DIAZ | RR5 BOX 5529 | | | | BAYAMON | PR | 00956 | |
| 756210 | SUCN JOSE O SANTANA CRIADO | EXT ALAMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756211 | SUCN JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 542458 | SUCN JOSE OLAN QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542459 | SUCN JOSE OLIVER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756212 | SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | 8 SAN ANTONIO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 542460 | SUCN JOSE PEREZ C/O SONIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756213 | SUCN JOSE PLAZA MALDONADO | BO MAGUEYES | BZN 19 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 756214 | SUCN JOSE R DAVILA GONZALEZ | URB PASEO SAN JUAN | C 16 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756215 | SUCN JOSE RODRIGUEZ COLON | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 756216 | SUCN JOSEFINA RODRIGUEZ GOMEZ | P O BOX  130 | | | | MANATI | PR | 00674 | |
| 756217 | SUCN JOVITO CORTES REVERON | BOX 1039 | | | | QUEBRADILLAS | PR | 00678 | |
| 542463 | SUCN JUAN A LUCIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542464 | SUCN JUAN A MALDONADO COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542468 | SUCN JUAN CALERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756218 | SUCN JUAN CAMACHO VIRELLA | HC 91 BOX 9152 | | | | VEGA BAJA | PR | 00692 | |
| 542469 | SUCN JUAN CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756219 | SUCN JUAN DE LA CRUZ MERCADO | HC 3 BOX 34673 | | | | MAYAGUEZ | PR | 00680 | |
| 542471 | SUCN JUAN GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756220 | SUCN JUAN HERNANDEZ | COND EL FERROL | 119 AVE FD ROOSEVELT APT 501 | | | SAN JUAN | PR | 00917 | |
| 756221 | SUCN JUAN J RODRIGUEZ | LA  RAMBLA | 389  CALLE F | | | PONCE | PR | 00731 | |
| 542473 | SUCN JUAN J VILELLA LECAROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756222 | SUCN JUAN JACINTO CAMACHO | COM CALLE DEL AGUA SOLAR 112 | | | | ADJUNTAS | PR | 00601 | |
| 756223 | SUCN JUAN L RODRIGUEZ RODRIGUEZ | H 516 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 542475 | SUCN JUAN M AGOSTO Y JESUS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756224 | SUCN JUAN MENDEZ AVILES | 100 CALLE SOCORRO | APARTADO 952 | | | QUEBRADILLAS | PR | 00678 | |
| 756225 | SUCN JUAN NEGRON | LOMAS DE CAROLINA | P 12 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 542476 | SUCN JUAN O ZAMBRANA DRAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542477 | SUCN JUAN OLIVERAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542478 | SUCN JUAN PINEIRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542480 | SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756226 | SUCN JUAN ROMAN NIEVES | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603 | |
| 756227 | SUCN JUAN TORRES | PO BOX 834 | | | | CAGUAS | PR | 00726 | |
| 756228 | SUCN JUANA A TORRES FELICIANO | PO BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 756229 | SUCN JUANITA BARRETO | JARD DE COUNTRY CLUB | BL 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 542481 | SUCN JUANITA ESTEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756230 | SUCN JUANITA MENA ERO | CIUDAD JARDIN DE CAROLINA | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 542482 | SUCN JUDITH ASCAR Y RAMON SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542483 | SUCN JUDITH GUERRA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756231 | SUCN JUDITH PAGAN TUBENS | GOLDEN GATE II | H 10 CALLE N | | | CAGUAS | PR | 00727-1162 | |
| 542484 | SUCN JULIA LOPEZ SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756232 | SUCN JULIO C NEGRON CRESPO | PO BOX 952 | | | | QUEBRADILLAS | PR | 00678 | |
| 756233 | SUCN JULIO CORREA ENCARNACION | BOX 675 | | | | CANOVANAS | PR | 00729 | |
| 756234 | SUCN JULIO CRUZ / NYDIA E SANTIAGO | URB VILLAS DE LOIZA | AG 37 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 756235 | SUCN JULIO EVANS CRUZ | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 756236 | SUCN JULIO OSORIO CLAUDIO | P O BOX 278 | | | | SAN LORENZO | PR | 00754 | |
| 542485 | SUCN JULIO ROSADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756237 | SUCN JULIO SOBRADO NEGRON | RR 01 BOX 16241 | | | | TOA ALTA | PR | 00953 | |
| 756238 | SUCN JULIO TORRES MERCADO | PO BOX 898 | | | | LUQUILLO | PR | 00773 | |
| 542486 | SUCN JUSTO CARABALLO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756239 | SUCN JUSTO FERRER CORDERO | ROYAL PALM | IA 56 CALLE ACASIA | | | BAYAMON | PR | 00956 | |
| 756240 | SUCN JUSTO MENDEZ OLIVER | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 542487 | SUCN JUSTO MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756241 | SUCN JUSTO P RUIZ HERNANDEZ | 1592 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 542488 | SUCN JUSTO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542489 | SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542490 | SUCN LAUREANA DE COS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542491 | SUCN LEONIDES SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542494 | SUCN LUCAS MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542496 | SUCN LUIS A MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542499 | SUCN LUIS F SALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756243 | SUCN LUIS FELIPE PALAU MARTINEZ | HC 1 BOX 3186 | | | | ARROYO | PR | 00714 | |
| 542500 | SUCN LUIS G VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756244 | SUCN LUIS GARCIA GARCIA | P O BOX 308 | | | | SAN LORENZO | PR | 00754 | |
| 756245 | SUCN LUIS HERNANDEZ PIMENTEL | PO BOX 3364 | | | | WARNES ROBINS | GA | 31099 | |
| 756246 | SUCN LUIS NIEVES BATISTA | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 756247 | SUCN LUIS RAMIREZ | PO BOX 797 | | | | SAN GERMAN | PR | 00683-0797 | |
| 542501 | SUCN LUIS RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542502 | SUCN LUIS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542503 | SUCN LUISA INES RALDIRIS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756248 | SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 542504 | SUCN LUZ M SEDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756249 | SUCN LYDIA E MOLINA SANTIAGO | BO MINILLAS SECT LA PRA | HC 67 BOX 13163 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6102 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 542505 | SUCN LYDIA E ROBLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756250 | SUCN M ESPINOSA ROBLEDO | 1 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-1507 | |
| 756251 | SUCN MANUEL A RIVERA GARCIA | GOLDEN GATE | 177 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 756252 | SUCN MANUEL FERNANDEZ TURRO | URB EL ALAMO | G 10 SAN JACINTO ST | | | GUAYNABO | PR | 00969 | |
| 756253 | SUCN MANUEL GARCIA BENITEZ | RUTA ESTRELLA 288-60 | CALLE LOPATEGUI FERAL KM 30 CAR 177 | | | GUAYNABO | PR | 00969 | |
| 756254 | SUCN MANUEL MARTINEZ SANDIN | PO BOX 8343 | | | | BAYAMON | PR | 00960-8343 | |
| 756255 | SUCN MANUEL PIRALLO LOPEZ | P O BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 756256 | SUCN MANUEL ROMAN FALCON | REPARTO FLAMINGO | G 18 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 542510 | SUCN MANUEL VIDAS SORBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542511 | SUCN MANUEL VINAS SORBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542512 | SUCN MARCELINO SELOSSE AUGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756257 | SUCN MARCIA BAREZ SAMIO | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 756258 | SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | COND GENERALIFE | CALLE GENERAL LIFE APT 104 | | | PONCE | PR | 00731 | |
| 756259 | SUCN MARCIALITA ACEVEDO DIAZ | PMB 645 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 542513 | SUCN MARCOS ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756260 | SUCN MARGARITA AGOSTO CARRASQUILLO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542514 | SUCN MARGARITA MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756261 | SUCN MARGARITA ORTIZ GARCIA | BO BALBOA | 4 JUAPE | | | MAYAGUEZ | PR | 00680 | |
| 756263 | SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | PARC HILLS BROTHERS | 361 B CALLE 7 | | | SAN JUAN | PR | 00924-3910 | |
| 542515 | SUCN MARIA DE LOS A MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756264 | SUCN MARIA ESTHER JIMENEZ NORMANDIA | SUITE B 14 2DO PISO MONTE MALL | | | | SAN JUAN | PR | 00918 | |
| 756264 | SUCN MARIA GARCIA CARRION | BOSQUE REAL | APTO 109 | | | SAN JUAN | PR | 00926 | |
| 542516 | SUCN MARIA L ECHEANDIA CUMPIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542517 | SUCN MARIA M FONT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756265 | SUCN MARIA MANGUAL DIAZ | COND TORRES DE CAROLINA | APT 901 | | | CAROLINA | PR | 00987 | |
| 756266 | SUCN MARIA MARTINEZ ACOSTA | FLORAL PARK | 50 GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 542519 | SUCN MARIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756267 | SUCN MARIA S NIEVES FIGUEROA | BLONDET 243 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 542520 | SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542521 | SUCN MARIANELA MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756268 | SUCN MARIANO BELTRAN COLON | 50 AMSTERDAM AVE 6 G | | | | NEW YORK | NY | 10023 | |
| 756269 | SUCN MARIANO DIAZ LOPEZ | PO BOX 171 | | | | SABANA SECA | PR | 00952 | |
| 756270 | SUCN MARIANO MARQUEZ DE LEON | 1104 CALLE BRUMBAUGH | OFICINA 306 | | | SAN JUAN | PR | 00925 | |
| 756272 | SUCN MARIO COLON GARCIA | HC 1 BOX 4392 | | | | NAGUABO | PR | 00718-9713 | |
| 756273 | SUCN MARIO HERNANDEZ GOMEZ | APARTADO 487 | | | | LAS PIEDRAS | PR | 00771 | |
| 756274 | SUCN MARIO ROLDAN COSS | P O BOX 0955 | | | | SAINT JUST | PR | 00978 | |
| 756275 | SUCN MARIO SANABRIA SANABRIA | BELLA VISTA GARDENS | P 67 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 756276 | SUCN MATEO SOTO DE JESUS | AVE TITO CASTRO | 472 EDIF MARVESA SUITE 20 7 | | | PONCE | PR | 00716-4703 | |
| 542524 | SUCN MATIAS ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542524 | SUCN MELQUIADES TORRES GARCIA/SUCN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542525 | SUCN MERCADO (EILEEN M COFFEY MERCADO) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756277 | SUCN MERCEDES CAPRE MALDONADO | URB ROOSEVELT | 408 FERNANDO CALDER | | | SAN JUAN | PR | 00919 | |
| 756278 | SUCN MERCEDES HERNANDEZ RIVERA | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | |
| 542526 | SUCN MICHAEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756279 | SUCN MIGUEL ARIMONT | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 756281 | SUCN MIGUEL GONZALEZ AVILA | URB EL ALAMEIN | 22 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 542529 | SUCN MIGUEL GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542530 | SUCN MIGUEL J RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542531 | SUCN MIGUEL RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756282 | SUCN MIGUEL SERRANO SERRANO | P O BOX 1615 | | | | HATILLO | PR | 00659 | |
| 542532 | SUCN MILTON IGUINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756283 | SUCN MILTON RUA GONZALEZ | 133 HIJA DEL CARIBE EL VEDADO | | | | SAN JUAN | PR | 00918 | |
| 756284 | SUCN MIRIAM AYDEE DIAZ DE JESUS | 31 AVE PRINCIPAL BARALT 1 | | | | FAJARDO | PR | 00723-3131 | |
| 756285 | SUCN MODESTO COLON MELENDEZ | HC 645 BOX 4971 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756286 | SUCN MODESTO MELENDEZ RODRIGUEZ | COLINAS METROPOLITANAS | I 10 CALLE TORRECILLA | | | GUAYNABO | PR | 00969 | |
| 756287 | SUCN NARCISO CALDERON Y AMALIA MONTALVO | URB VILLA FONTANA PARK | 5 T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 542534 | SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756288 | SUCN NICOLAS FERRER RAMOS | URB VISTAMAR | 262 CALLE GRANADO | | | CAROLINA | PR | 00985 | |
| 756289 | SUCN NICOLAS GARCIA MARTIN | BOX 302 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542535 | SUCN NILDA IGUINA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756290 | SUCN NILDA ROBLE CLAUDIO | URB PARQUE ECUESTRE | E 1 CALLE BACHILLER | | | CAROLINA | PR | 00982 | |
| 542536 | SUCN NORBERTA ESPADA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756291 | SUCN NORBERTA SANTANA VALLE | PO BOX 2318 | | | | SAN GERMAN | PR | 00683 | |
| 756292 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 | |
| 756293 | SUCN PABLO E SANTIAGO MARTINEZ | RES LLORENS TORRES | EDIF B2 APT 1589 | | | SAN JUAN | PR | 00913 | |
| 542538 | SUCN PABLO NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756294 | SUCN PABLO PEREZ RIVERA | HC 4 BOX 6763 | | | | CANOVANAS | PR | 00729 | |
| 756295 | SUCN PABLO RIVERA ALBINO | BARRIO GALEATO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 542539 | SUCN PABLO VALDERRAMA/ AGUSTIN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756296 | SUCN PASTOR CORDERO ROMAN | PO BOX 126 | | | | SABANA HOYOS | PR | 00688-0126 | |
| 756297 | SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | AGOSTO HUERTAS | LA MILAGROSA | 19 CALLE DAVILA | | BAYAMON | PR | 00959 | |
| 756298 | SUCN PAULA LOPEZ COSME | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 542540 | SUCN PEDRO A LA LUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756299 | SUCN PEDRO A MORALES | URB LAS LOMAS | Q 3-10 CALLE 32 | | | SAN JUAN | PR | 00921 | |
| 756033 | SUCN PEDRO A VELASCO | PO BOX 1026 | | | | ARECIBO | PR | 00613-1026 | |
| 756300 | SUCN PEDRO ALICEA GARCIA | VALLE ARRIBA HEIGHTS | AD 5 CALLE YAGRUMO | | | CAROLINA | PR | 00984 | |
| 542542 | SUCN PEDRO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542543 | SUCN PEDRO GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542544 | SUCN PEDRO GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542545 | SUCN PEDRO J DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542546 | SUCN PEDRO J GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542547 | SUCN PEDRO J QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756301 | SUCN PEDRO J TORRES VIRELLA | P O BOX 20439 | | | | SAN JUAN | PR | 00928 | |
| 756302 | SUCN PEDRO REYES GONZALEZ | URB VILLA DEL RIO | 8 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 756303 | SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725-3748 | |
| 756304 | SUCN PEDRO VELEZ VARGAS | 12 AVE DOCTOR TEJADA | | | | LAJAS | PR | 00667 | |
| 542552 | SUCN PILAR BARBOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756305 | SUCN PORFIRIO BEZARES TORRES | HC 02 BOX 17059 | | | | GURABO | PR | 00778-9624 | |
| 756307 | SUCN RACHEL SEGRE | 1407 SANTA CRUZ AVE | | | | CORAL GABLES | FL | 33134 | |
| 542553 | SUCN RADAMES RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756308 | SUCN RAFAEL AMADEO GELY Y CARMEN | 605 AVE CONDADO SUITE 321 | | | | SAN JUAN | PR | 00907 | |
| 756309 | SUCN RAFAEL MEDINA ROSARIO | PO BOX 71 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6105 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542559 | SUCN RAFAEL MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756310 | SUCN RAFAEL OSUNA CARBONELL | COND RIVER PARK APTO N 202 | | | | BAYAMON | PR | 00961 | |
| 756311 | SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | MANSION DEL SAPO | ESTRUCTURA 3 | | | FAJARDO | PR | 00738 | |
| 756312 | SUCN RALPH LYNCH | 54 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 542560 | SUCN RAMIRO BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756313 | SUCN RAMIRO LAZARO CASTRO | PO BOX 192525 | | | | SAN JUAN | PR | 00919-2525 | |
| 542561 | SUCN RAMIRO ROSA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756314 | SUCN RAMON BALAY | 61 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 756315 | SUCN RAMON E AVALO | PO BOX 1855 | | | | MANATI | PR | 00674-1855 | |
| 756316 | SUCN RAMON H VAZQUEZ | HACIENDA CANOVANAS | 202 CALLE COLIBRI | | | CANOVANAS | PR | 00729 | |
| 542564 | SUCN RAMON L MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756317 | SUCN RAMON LOPEZ RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 756318 | SUCN RAMON MARTINEZ | 54 AVE UNIVERSIDAD SUITE 1 | | | | SAN JUAN | PR | 00925 | |
| 542565 | SUCN RAMON PADIN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542566 | SUCN RAMON RENTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756319 | SUCN RAMONA ALICEA ZAPATA | HC 01 BOX 9815 | | | | SAN GERMAN | PR | 00683 | |
| 770862 | SUCN RAMONA BENITEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756320 | SUCN RAQUEL BEJAR ALBO | SANTA MARIA | 1842 CALLE BEGONIA | | | SAN JUAN | PR | 00927 | |
| 756321 | SUCN RAQUEL TRISTANI | 458 WEST 50TH ST 1ST FLOOR | | | | NEW YORK | NY | 10019 | |
| 756322 | SUCN RAUL A ASENCIO IRIZARRY | PO BOX 8 | | | | CABO ROJO | PR | 00623-0008 | |
| 542568 | SUCN RAUL LUCIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756323 | SUCN RAUL MORALES MELENDEZ | PO BOX 360780 | | | | SAN JUAN | PR | 00936-0780 | |
| 542570 | SUCN RAUL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756325 | SUCN REINALDO MELENDEZ / EDITH ACEVEDO | P O BOX 362199 | | | | SAN JUAN | PR | 00936-2199 | |
| 542573 | SUCN REINALDO S RODRIGUEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756326 | SUCN RITA GIBOYEAUX | 1980 CALLE ESQUILIN | | | | SAN JUAN | PR | 00912-4176 | |
| 542574 | SUCN RITA J IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542575 | SUCN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542576 | SUCN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542577 | SUCN RODRIGUEZ- MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542578 | SUCN RODULFA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756327 | SUCN ROSA E RIVERA ROSARIO | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 542580 | SUCN ROSA J POL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542581 | SUCN ROSA M DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756328 | SUCN ROSA M RODRIGUEZ HERNANDEZ | MANSIONES REALES | D 4 FERNANDO I | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6106 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542582 | SUCN ROSALINA RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542583 | SUCN ROSINA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542584 | SUCN RUBEN H FREYRE MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756034 | SUCN RUIZ SOTOMAYOR | P O  BOX 1573 | | | | SAN SEBASTIAN | PR | 0068501573 | |
| 756329 | SUCN RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 542586 | SUCN SADI ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756330 | SUCN SALVADOR RULLAN MAYOL | EDIF FERRAMAR | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 542587 | SUCN SANTIAGO TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542588 | SUCN SARA ATILES FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542589 | SUCN SARA L MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756332 | SUCN SARAH ORTIZ DELGADO | 49 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913-4630 | |
| 756333 | SUCN SAULO HERNANDEZ | MONTEHIEDRA | 274 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 756334 | SUCN SEGUNDO NIEVES VELAZQUEZ | BOX 2096 | | | | QUEBRADILLA | PR | 00678 | |
| 756335 | SUCN SERGIO LUNA GUZMAN | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 542590 | SUCN SEVERIANO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756336 | SUCN SIGFREDO VAZQUEZ CALDERON | PO BOX 7726 | | | | CAGUAS | PR | 00726 | |
| 542591 | SUCN SILVERIO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756337 | SUCN SIXTA GARCIA MARTINEZ | PO BOX 5758 | | | | CAGUAS | PR | 00926 | |
| 756338 | SUCN STEWART KRUEGER | URB VILLA RICA | AM9 CALLE JOSEFINA | | | BAYAMON | PR | 00959 | |
| 756339 | SUCN SYLVANIE ANTOINETTE CRIME GATON | BOX 7886 | SUITE 223 | | | GUAYNABO | PR | 00970-7886 | |
| 756340 | SUCN SYLVIA NEGRON MARTINEZ | 806 LAS VEGAS DRIVE | | | | TEMPLE | PA | 19560 | |
| 542592 | SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756341 | SUCN TEODORO ARMENDARIZ LLONA | P.O. BOX 7714 | | | | PONCE | PR | 00732 | |
| 542593 | SUCN TEODORO VIERA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542595 | SUCN THERESA MENIKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756342 | SUCN TOMAS VELEZ MIRANDA | URB VILLA CLEMENTINA | G 7 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 542596 | SUCN TORRES DOSOL JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756343 | SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 542597 | SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542598 | SUCN VALENTIN MALAVE SULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542600 | SUCN VELAZQUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756344 | SUCN VICENTE DE LA TORRE | VILLA FONTANA PARK | 5K 20 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6107 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756345 | SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | COMUNIDAD LOS PINOS | ESTUCTURA 47 | | | UTUADO | PR | 00606 | |
| 542602 | SUCN VICTOR J BRANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756346 | SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | P O BOX 353 | | | | NARANJITO | PR | 00719 | |
| 542603 | SUCN VICTOR RIVERA Y/O CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756347 | SUCN VICTORIANA MARTINEZ GALATEO | BO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 756348 | SUCN VIRGINIA VELEZ MALDONADO | HC 1 BOX 3802 | | | | FLORIDA | PR | 00650-9712 | |
| 542604 | SUCN WENCESLAO VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542605 | SUCN WILLIAM DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756349 | SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | C/O LCDA KATARINA STIPEC | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 756351 | SUCN WILLIAM QUINTERO HERRERA | BOX 898 | | | | COROZAL | PR | 00783 | |
| 756352 | SUCN WILLIAM RODRIGUEZ CRUZ | MSC 160 | BOX 200 SUITE 8 | | | FAJARDO | PR | 00738 | |
| 756353 | SUCN WILLIAM YUDKIN LEVINE | URB ROUND HILL | 570 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976-2726 | |
| 756354 | SUCN YERMENOS P YERMENOS CANAAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 756355 | SUCN ZORAIDA ROMAN MORALES | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 756356 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 756357 | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY | 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 756358 | SUCN. FRANCISCO OTERO COLON | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 756359 | SUCN. HECTOR M. CABRERA | HC 04 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 756360 | SUCN. JESUS PINA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756361 | SUCN. JOSE A. MENDEZ LOPEZ | PO BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 542621 | SUCN. JUAN B HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756362 | SUCN. JUAN TROCHE RODRIGUEZ | BOX 332195 | | | | PONCE | PR | 00733 | |
| 756363 | SUCN. MANUEL BETANCOURT | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 542623 | SUCN. MIGUEL A. MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756364 | SUCN. RAFAEL J. OLIVERO | JARDINES DE CANOVANAS B3 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 542624 | SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756365 | SUCN. RODRIGUEZ CHRISTENSEN | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 756366 | SUCN. SANTANA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756367 | SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | PARQUE SAN ANTONIO | APTO 903 | | | CAGUAS | PR | 00725-5919 | |
| 756368 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| 756369 | SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | URB LIRIOS | 205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 | |
| 542628 | SUCNS DE FELICIO M TORREGROSA Y ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542629 | SUCNS ELADIO Y ROSA CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542630 | SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542631 | SUCNS GLORIA FELICIANO Y JOSE L REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542632 | SUCNS IGNACIO ALVARADO/MARGARITA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756370 | SUCNS JULIO VARGAS E ISIDORA GONZALEZ | COND RIVERSIDE PLAZA | APT 11 J | | | BAYAMON | PR | 00961-7017 | |
| 542633 | SUCNS MANUEL HERRERA Y AIDA G PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542634 | SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756371 | SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | URB BORINQUEN | D 8 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 542637 | SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756372 | SUCS ZENON ROSARIO | URB LA ALAMEDA | 836 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 542644 | SUDERNY Y POOL | CAPARRA TERRACE | 1212 C/ 4 SE | | | SAN JUAN | PR | 00921 | |
| 542645 | SUDHEYDIE K. SARDEN CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542646 | SUDJEI MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542647 | SUE ANN QUINONES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756373 | SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | 868 BDA DE CASTRO | | | | SAN JUAN | PR | 00926 | |
| 756374 | SUE E RECIO HYDE | URB COLINAS DEL OESTE | H 7 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 542648 | SUE ELLEN ALFONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542649 | SUE H LOPERENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756375 | SUE HEIDY FIGUEROA JIMENEZ | BO GUAYANEY 2 | SUITE 3 | | | MANATI | PR | 00674 | |
| 756376 | SUE HELLEN CORDERO SANTANA | P O BOX 1214 | | | | QUEBRADILLA | PR | 00678 | |
| 542651 | SUE SANTANA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756377 | SUE V COLON ORTIZ | P O BOX 3001 SUITE 166 | | | | COAMO | PR | 00769 | |
| 756378 | SUECHEILY AGUILU BENITEZ | SANTA TERESITA | AH 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 542654 | SUED DOMINGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542660 | SUEHAILL CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542661 | SUEHAINE CANCEL ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756379 | SUEHALEY SANCHEZ MARTINEZ | HC 3 BOX 14030 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542662 | SUEHEIL D TIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542663 | SUEHEY M MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542668 | SUEIRO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542671 | SUELLEN BRISTOL RODRIGUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542672 | SUELLEN GONZALEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756380 | SUELOS INC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 542674 | SUEMARY BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756383 | SUENDA J PEREZ ZAPATA | HACIENDA CONCORDIA | 11192 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 542675 | SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | | NARANJITO | PR | 00719 | |
| 542676 | SUENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542677 | SUENOS DE NOVIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542678 | SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 1256805 | SUENOS Y PALABRAS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542679 | SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | | CANOVANAS | PR | 00729 | |
| 542697 | SUERO PEREZ MD, ROMULO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756384 | SUERO VALOY ASOCIADOS | URB JARDINES DE COUNTRY CLUB | 20 CALLE 118 | | | CAROLINA | PR | 00985 | |
| 542703 | SUEYRIS Y MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756385 | SUGAR CONSTRUCTION | HC83 BOX 11354 | | | | YABUCOA | PR | 00767 | |
| 542705 | SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 | |
| 542706 | SUGAR G QUIROZ ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542707 | SUGARBAKER MD , PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542708 | SUGARBAKER ONCOLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542709 | SUGEI DE LOS SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756386 | SUGEIDI SANTA CINTRON | BO POZUELO | RR 1 BZN 6357 | | | GUAYAMA | PR | 00784 | |
| 542710 | SUGEIL CARRION VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542711 | SUGEIL CONCEPCION ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542713 | SUGEIL M RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756388 | SUGEIL M. DIAZ SERRANO | URB  LA MARINA | A 27 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 756389 | SUGEIL MELECIO HEREDIA | PO BOX 2222 | | | | TOA BAJA | PR | 00951-2222 | |
| 542714 | SUGEIL PEREZ CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756390 | SUGEILY ACEVEDO RUIZ | HC 58 BOX 14763 | | | | AGUADA | PR | 00602 | |
| 542715 | SUGEILY ACEVEDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542716 | SUGEILY CIRINO POZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542717 | SUGEILY DEL VALLE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542718 | SUGEILY DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542719 | SUGEILY MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756391 | SUGEILY RODRIGUEZ LEBRON | 401 CALLE LUNA APT B | | | | SAN JUAN | PR | 00901 | |
| 756392 | SUGEILY RODRIGUEZ RODRIGUEZ | HC 1 BOX 5581 | | | | SALINAS | PR | 00751 | |
| 542720 | SUGEILY SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542721 | SUGEILY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542722 | SUGEILYN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542723 | SUGEIN SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542724 | SUGEIRI VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542725 | SUGEL J TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542726 | SUGEL ORENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756393 | SUGELY REYES MENA | BO COCO NUEVO | 123 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 542727 | SUGELYS COLLADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756394 | SUGELYS GUZMAN MOJICA | URB MARTELL | 12 CALLE C | | | ARECIBO | PR | 00612 | |
| 542728 | SUGERY DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542729 | SUGERY SANABRIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756395 | SUGEY CASTRO TORRES | COND STA JUANA | P 13 APT 1313 | | | CAGUAS | PR | 00725 | |
| 542730 | SUGEY RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756396 | SUGEY RODRIGUEZ MALDONADO | URB GUARICO | L 2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 756397 | SUGEY SANTIAGO MIRANDA | P O BOX 1033 | | | | COROZAL | PR | 00783 | |
| 756398 | SUGGEY Y ORTIZ OYOLA | TORRES DE ANDALUCIA | APT 1008 | | | SAN JUAN | PR | 00926 | |
| 542731 | SUGHEIDY E RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756399 | SUGHEILA CABRERA VALDERRAMA | URB MANS DE CAROLINA HH 7 | CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 542732 | SUGHEILY N BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542733 | SUGIN CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421972 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 542744 | SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756400 | SUHAIL ALLENDE ROSADO | SABANA BRANCH | BOX 8919 | | | VEGA BAJA | PR | 00693 | |
| 756401 | SUHAIL CALDERON BAREA | VISTAMAR | W 1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 542745 | SUHAIL CAMACHO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756402 | SUHAIL CANCEL MALDONADO | P O BOX 5248 | | | | SANTA ISABEL | PR | 00757 | |
| 756403 | SUHAIL CANCEL NIEVES | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 | |
| 756404 | SUHAIL CARAMBOL CARRION | RES LUIS LLORENS TORRES | EDIF 100 APT 1898 | | | SAN JUAN | PR | 00913 | |
| 542746 | SUHAIL CARTTON HOBART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542747 | SUHAIL CHAMORRO CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542748 | SUHAIL D CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756406 | SUHAIL M FERRER BRAVO | 226-2 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 542749 | SUHAIL M MARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756407 | SUHAIL M RODRIGUEZ OLIVERAS | PO BOX 110 | | | | YAUCO | PR | 00698-0110 | |
| 756408 | SUHAIL M SIERRA APONTE | URB CIUDAD CRISTIANA | 100 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 756410 | SUHAIL MILAGROS NATAL BIRRIEL | COND BRISAS DE BORINQUEN | EDIF D APT 301 | | | CAROLINA | PR | 00986 | |
| 542750 | SUHAIL MOLINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756411 | SUHAIL PADRO PEREZ | PO BOX 113 | | | | ANGELES | PR | 00611 | |
| 542751 | SUHAIL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542752 | SUHAIL TOLLINCHI HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756412 | SUHAIL VALENTIN RAMIREZ | RES MARISOL | EDIF 9 APT 50 | | | MAYAGUEZ | PR | 00680 | |
| 756413 | SUHAIL VARELA RIVERA | PO BOX 1366 | | | | COROZAL | PR | 00783 | |
| 756414 | SUHAIL YADIRA GONZALEZ TRINIDAD | URB PLANICIE | D 23 CALLE 3 | | | CAYEY | PR | 00736 | |
| 542753 | SUHAILL M ARZOLA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542754 | SUHAILL SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542755 | SUHAILLY LATORRE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542756 | SUHAILLY SÁNCHEZ LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542757 | SUHAILMAR ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756415 | SUHAILY DE JESUS | PO BOX 1508 | | | | SANTA ISABEL | PR | 00757 | |
| 756416 | SUHAILY GONZALEZ CEREZO | BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 542759 | SUHAILY M ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542760 | SUHAILY MARRERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756417 | SUHAILY TORRES GARCIA | URB GUARICO | C 4 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 542761 | SUHALE RAMOS VENEZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542762 | SUHANE D MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542764 | SUHEIDY BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542765 | SUHEIDY M CAMBRELEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756419 | SUHEIDY MENDEZ OTERO | PO BOX 1531 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 542766 | SUHEIL ALBIZU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542767 | SUHEIL KERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542768 | SUHEIL LAMBON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756421 | SUHEIL M SOTO CHAVEZ | RES CANDELARIA | EDIF 33 APT 245 | | | MAYAGUEZ | PR | 00680 | |
| 771251 | SUHEIL O BARRETO PLAZA | P O BOX 1338 | | | | MOCA | PR | 00676 | |
| 756422 | SUHEIL ROLDAN BONET | URB PASEOS REALES | 157 CALLE NOBLEZA | | | ARECIBO | PR | 00617 | |
| 756423 | SUHEIL RUIZ | CALLE JUAN BARROSO CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 542769 | SUHEIL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756424 | SUHEILLE ACEVEDO HERNANDEZ | HC 67 BOX 16167 | | | | BAYAMON | PR | 00956-9523 | |
| 542770 | SUHEILLY VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542771 | SUHEILY CANALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756425 | SUHEILY MERCADO MARRERO | LEVITTOWN | DG 3 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 542774 | SUHEILY MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756426 | SUHEILY ORTIZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 542777 | SUHEILY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756427 | SUHEILY RIVERA | HC 03 BOX 8812 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 542778 | SUHEILY SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756428 | SUHEILY SANTIAGO GOMEZ | LA PLENA MERCEDITA | E 20 CALLE BELLA VISTA | | | PONCE | PR | 00715 | |
| 542779 | SUHEILY VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542780 | SUHEIN D GALLOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542781 | SUHEIN D. GALLOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542782 | SUHEIRY MORALES ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756429 | SUHER MOHAMED ALI | PMB 251 A | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 756430 | SUHERY ATILES RIVERA | BO MENBRILLO SECTOR LAS FLORES | | | | CAMUY | PR | 00627 | |
| 542783 | SUHEY ALICEA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542784 | SUHEY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756432 | SUHEY M FERNANDEZ MORAN | EXT JARD DE ARROYO | B 20 CALLE C | | | ARROYO | PR | 00714 | |
| 542785 | SUHEY ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542786 | SUHEY PAGAN QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756431 | SUHEY RIVERA MATOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 542787 | SUI GENERIS CLINICA DE SERVICIOS PSICOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756434 | SUIFA CHANG ZHENG | URB UNIVERSITY GDNS | 204 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 756435 | SUIMPORT INT | 1209 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756436 | SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 756437 | SUIZA DAIRY | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 756439 | SUIZA DAIRY CORP | PO BOX 363207 | | | | SAN JUAN | PR | 00936 | |
| 542790 | SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 | |
| 542793 | SUJAIL RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542794 | SUJEI FIGUEROA DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542795 | SUJEIDI A CASILLAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542797 | SUJEIL M ALDARONDO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542798 | SUJEIL M ORTIZ/ OSCAR E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756440 | SUJEIL PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 7 PI APT 74 | | | ARECIBO | PR | 00612 | |
| 542799 | SUJEILI ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756441 | SUJEILY BARRETO BARRETO | HC 02 BOX 12216 | | | | MOCA | PR | 00676 | |
| 542800 | SUJEILY COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542801 | SUJEILY MERCADO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756442 | SUJEILY NEGRON SANCHEZ | BO CAM PANILLA | BZN 1362 | | | TOA BAJA | PR | 00949 | |
| 542803 | SUJEIRA M BARRETO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542804 | SUJHEIL M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542805 | SUJHEIL M. MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756445 | SUKRU H EMRE MD | 1 GUSTAVE LEVY PI | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 542806 | SULABI CORP | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 756446 | SULAICA HOFFMAN CID | COND TORRE DE ANDALUCIA | EDIF II APT 602 | | | SAN JUAN | PR | 00926 | |
| 542807 | SULAIKA TORRES / THALIA Y PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542808 | SULAINE M RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756447 | SULAINEL SANCHEZ CASTRO | URB PQUE LA SALLE | Z 13 CALLE PARQUE | | | BAYAMON | PR | 00959 | |
| 756448 | SULAYCA ADORNO MALDONADO | P O BOX 3301 | | | | MANATI | PR | 00674 | |
| 756449 | SULDELKA L CABRERA TORRES | PO BOX 812 | | | | CAMUY | PR | 00627 | |
| 756450 | SULEENA MERCADO OLAVARRIA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 542813 | SULEIDA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756451 | SULEIDA SOTO GALARZA | 17 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 542814 | SULEIKA FALCON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542816 | SULEIKA FERMIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542817 | SULEIKA GALINDO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542819 | SULEIKA L RIVERA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542820 | SULEIKA MENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756453 | SULEIMA GUARDERRAMA SANCHEZ | BO FACTOR I | 415 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 542824 | SULEIMA J BURGOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756454 | SULEIMA MELENDEZ FERRER | BO GALATEO SECT VILLA JOSCO | PARC 213 | | | TOA ALTA | PR | 00953 | |
| 542826 | SULEIMAN TAHA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542827 | SULEIMY GARCIA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542828 | SULEIRA M QUINONEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542829 | SULEM ECHEVARRIA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6113 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542830 | SULEMA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542809 | SULEYKA M GOMEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542831 | SULEYKA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542832 | SULEYKA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542833 | SULEYKA S BRINZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542834 | SULEYMA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542835 | SULEYMI OSTOLAZA VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756455 | SULGEILY NEGRON RUIZ | HC 3 BOX 30500 | | | | AGUADA | PR | 00602 | |
| 542836 | SULIETTE A. MENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542837 | SULIMAN RODRIGUEZ DE LA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756457 | SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 542838 | SULINELL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756459 | SULINEZ SANCHEZ | BO NAGUABO BUZON 5171 | | | | NAGUABO | PR | 00718 | |
| 542852 | SULLAY YENISSE MELO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542853 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 756460 | SULLIVAN BAR BBQ | 2060 AVE PUERTO RICO ESQ BETANCES | | | | SAN JUAN | PR | 00908 | |
| 756461 | SULLIVAN CO LLC | PO BOX 2910 | | | | GREENVILLE | SC | 29602 | |
| 542854 | SULLIVAN CONSULTING INC | AREA DFEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00924140 | |
| 756462 | SULLIVAN GUZMAN RODRIGUEZ | URB RIVIERAS DE CUPEY M 13 | CALLE CAMPANILLA | | | SAN JUAN | PR | 00928 | |
| 542861 | SULLIVAN MD , PAUL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542862 | SULLIVAN MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542865 | SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | | BRANDON | FL | 33511 | |
| 756463 | SULLIVAN SPORTS WEAR | VILLA CRIOLLOS | A 9 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 542876 | SULLY DIANNE ORTIZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542877 | SULLY M. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756464 | SULLY VAZQUEZ AGUILAR | P O BOX 305 | | | | GARROCHALES | PR | 00652 | |
| 756465 | SULLYMAR BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 542878 | SULLYMAR CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756466 | SULLYMAR JIMENEZ TORRES | BOX 35000  BPM 20101 | | | | CANOVANAS | PR | 00729 | |
| 756467 | SULMARIA RODRIGUEZ CARRASQUILLO | HC 01 BOX 11725 | | | | CAROLINA | PR | 00985-9618 | |
| 756468 | SULMARIE SIERRA CARRASCO | BO QUEBRADA | CARR 181 R 931 KM 1 | | | SAN LORENZO | PR | 00754 | |
| 542882 | SULTAN MD , RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756469 | SULTANA ADVERTISING INC. | PO BOX 1429 | | | | SAN GERMAN | PR | 00683 | |
| 542883 | SULTANA CREEN AND ALUMINUM SALES | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 542884 | SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | | CIALES | PR | 00638 | |
| 756470 | SULTANA FASTENING | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 756471 | SULYMAR SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 542885 | SULYNET TORREWS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756472 | SUMARY CENTENO LEON | HC 02 BOX 9253 | | | | GUAYNABO | PR | 00971 | |
| 542886 | SUMAYA L AGUASVIVAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6114 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756473 | SUMMER BOJORQUE | PO BOX 34586 | | | | FORT BUCHANAN | PR | 00934 | |
| 542888 | SUMMERLIN HOSPITAL | 657 TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 756474 | SUMMER'S PUB | FLORAL PARK | 4 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 756475 | SUMMIT | 26 WEST 47ST | | | | NEW YORK | NY | 10036 | |
| 542889 | SUMMIT CLAIMS MANAGEMENT INCORPORATED | MEDICAL RECORDS | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| 756476 | SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 542890 | SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 756477 | SUMMIT INT | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756478 | SUMMIT INTERNATIONAL | ZONA INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 756481 | SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | | RIO PIEDRAS | PR | 00924 | |
| 831660 | Summit Medical Specialties | 4000 St. Johns Ave - Suite 42 | | | | Jacksonville | FL | 32205 | |
| 542891 | SUMMIT PARTNERS SE/ JORGE SANTORI | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 542892 | SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | | GUAYNABO | PR | 00928 | |
| 542893 | SUMMIT SURGICAL INSTITUTE | ATTN MEDICAL RECORDS | 332 SUMMIT AVE | | | HACKENSACK | NJ | 07601-0000 | |
| 542894 | SUMMIT VENTURE CORP | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 542895 | SUMMIT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076 | |
| 542899 | SUMURI LLC | 49 BRENDA LANE | SUITE A-C | CAMDEN BUSINESS CENTER | | CAMDEN | DE | 19934 | |
| 1421973 | SUN & SAND INVESTMENT CORPORATION | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| 542902 | SUN BLIND INC | 1126 AVENIDA PINERO | | | | SAN JUAN | PR | 00920 | |
| 542903 | SUN BLINDS AWNINGS | 1126 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00922 | |
| 756484 | SUN BLOCK WINDOW TINT | URB LAS LOMAS | 782 CALLE 25 S O | | | SAN JUAN | PR | 00921 | |
| 756485 | SUN CHEMICAL | P O BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 542904 | SUN CHEMICAL GPI | PO BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 756486 | SUN COLORS DIGITAL GRAPHICS | P O BOX 99 | | | | BAYAMON | PR | 00960-0099 | |
| 542905 | SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | | BAYAMÓN | PR | 00960 | |
| 756487 | SUN DAX | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 756488 | SUN DAY AWARDS DESIGNER | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 542906 | SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | | SAN JUAN | PR | 00922-0000 | |
| 756489 | SUN LIFE ASSURANCE CO OF CANADA | ONE LIFE EXECUTIVE PARK SC 3331 | | | | WELLESLEY HILLS | MA | 02481 | |
| 756490 | SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | SC 3331 | | | WELLESLEY HILLS | MA | 02481 | |
| 756491 | SUN PRODUCT INC. | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 756493 | SUN PRODUCTS | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 756494 | SUNA DISCOUNTS | 45 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 756495 | SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 542932 | SUNBURY COMMUNITY HOSPITAL | PO BOX 409822 | | | | ATLTANTA | GA | 30384-9822 | |
| 756496 | SUNC AIDA F ABARCA | FERRAMAR BULDING | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 756497 | SUNC ALEJO SERRANO RODRIGUEZ | P O BOX 3193 | | | | GUAYNABO | PR | 00970 | |
| 756498 | SUNC COLLAZO MATOS | 98 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 756499 | SUNC CORDERO MARTES | 2K 9 CALLE B-2 COVADONGA | | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542934 | SUNC DE ENRIQUE RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542935 | SUNC DE FRANCISCA CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756500 | SUNC FELICITA PEREZ JIMENEZ | URB COLINAS METROPOLITANAS | D 4 LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 756501 | SUNC FELIX SOTO CRESPO | P M B 363 | P O BOX 35000 | | | CAMUY | PR | 00627 | |
| 542936 | SUNC FRANCISCO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756502 | SUNC JOSE G FORTA SOVECAL | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 756503 | SUNC JOSE O SANTANA CRIADO | EXT ALMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756504 | SUNC JUANA PEREZ CORTES | URB VILLA PRADES | 706 B AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 542937 | SUNC MARIO DONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756505 | SUNC PEDRO SANCHEZ GOMEZ | LAS VEGAS | 41 CALLE 16 | | | CATA¨O | PR | 00962 | |
| 756506 | SUNC REINA I MARTINEZ SALAS | P O BOX 2400 | PMB 238 | | | TOA BAJA | PR | 00951-2400 | |
| 756507 | SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | | TAMPA | FL | 33607 | |
| 542923 | SUNDAES CREAMS | 13 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 542941 | SUNEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542942 | SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | | SAN JUAN | PR | 00901 | |
| 542943 | SUNGARIAN MD , ARNO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756508 | SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | | JAYUYA | PR | 00664-0569 | |
| 542944 | SUNILDA DE LOS SANTOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542945 | SUNKOOL | CARR 100 KM 6 4 | | | | CABO ROJO | PR | 00623 | |
| 542946 | SUNLAKE MEDICAL ASSOCIATES | 18948 N DALE MABRY HWY | STE 102 | | | LUTZ | FL | 33548-4917 | |
| 542947 | SUNNY AMBULANCE INC | PO BOX 2404 | | | | TOA BAJA | PR | 00951 | |
| 542949 | SUNNY AMBULANCE INC. | PO BOX 2004 | | | | TOA BAJA | PR | 00951 | |
| 1256806 | SUNNY AMBULANCE, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756510 | SUNNY C GONZALEZ TORRES | P O BOX 376 | | | | YAUCO | PR | 00698 | |
| 756511 | SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 756512 | SUNOCO CARIBBEAN INC | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 542950 | SUNRISE COMMUNITY GROUP | 9040  SUNSET  DRIVE | | | | MIAMI | FL | 33173-0000 | |
| 542951 | SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | | MIAMI | FL | 33173 | |
| 542952 | SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | | BAYAMON | PR | 00960 | |
| 756514 | SUNRISE ELDERLY LIMITED PARTNERSHIP | PMB 35 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 542953 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 756515 | SUNRISE KIDS INC | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 756516 | SUNRISE MEDICAL CONTINUING CARE GROUP | 5001 JOERNS DR STEVENS POINT | | | | WI | WI | 54481-5040 | |
| 542955 | SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 542956 | SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 542957 | SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6116 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542958 | SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CAR 3 KM 127 | SUNSET PARK 10 | | | ARROYO | PR | 00714 | |
| 542959 | SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | | ARROYO | PR | 00714 | |
| 542960 | SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 542961 | SUNSET PARK FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 542962 | SUNSET POINT CORP | PO BOX 1756 | | | | RINCON | PR | 00677 | |
| 542963 | SUNSET TERRACE FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 756517 | SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542964 | SUNSHINE PETROLEUM | PO BOX 3723 | | | | BAYAMON | PR | 00958 | |
| 542965 | SUNSHINE SOLAR AND ROOFING SYSTEMS CORP. | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 756518 | SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 542967 | SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | | ATLANTA | GA | 30302 | |
| 542968 | SUNY HEALTH SCIENCE CENTER | 750 E ADAMS ST | | | | SYRAGUSE | NY | 13210-2399 | |
| 756519 | SUP AIBONITO EXTRA INC | PO BOX 801 | | | | AIBONITO | PR | 00705 | |
| 756520 | SUP CENTRO PLAZA INC | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 756522 | SUP DON BOSCO | 5 CALLE 65 DE INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756523 | SUP ECONO AGUSTIN MORALES INC | PO BOX 1624 | | | | ISABELA | PR | 00662 | |
| 756524 | SUP ECONO MORALES 1 | SIERRA BAYAMON | 51 - 1 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 756525 | SUP EL NUEVO CONQUISTADOR | RR 5 BOX 8400 | | | | BAYAMON | PR | 00956 | |
| 756526 | SUP LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 542969 | SUP MEDINA | CARR 135 KM 64 6 | | | | CASTANER | PR | 00631 | |
| 756527 | SUP MI FAMILIA | C/O ROGELIO RODRIQUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | | 00910-0800 | |
| 756529 | SUP SUPER BUEN PRECIO | 2436 AVE OEDRI ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 831663 | Supelco | 595 N Harrison Road | | | | Bellefonte | PA | 16823 | |
| 756531 | SUPER A FERTILIZER WORKS | PO BOX 429 | | | | MAYAGUEZ | PR | 00681 | |
| 756532 | SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | | BAYAMON | PR | 00961 | |
| 542971 | SUPER AHORROS ELIUD | P O BOX 367 | | | | COMERIO | PR | 00782 | |
| 542974 | SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | Guaynabo | PR | 00970 | |
| 756534 | SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 756535 | SUPER AUTOMOTIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | | SAN JUAN | PR | 00936-8250 | |
| 542975 | SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | | BAYAMON | PR | 00959 | |
| 542976 | SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | | CIDRA | PR | 00739-1640 | |
| 542977 | SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | | AGUADILLA | PR | 00605 | |
| 542978 | SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00100 | |
| 756538 | SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | | MOROVIS | PR | 00687 | |
| 756539 | SUPER COLMADO AQUINO | BOX 1138 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542980 | SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756540 | SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 542981 | SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 756541 | SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 756542 | SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | | SAN JUAN | PR | 00907 | |
| 756543 | SUPER CONCEPTI | P O BOX 1878 | | | | BAYAMON | PR | 00960 | |
| 756544 | SUPER DESTAPES | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| 542982 | SUPER DESTAPES INC. | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| 756545 | SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | | SAN JUAN | PR | 00918 | |
| 756546 | SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | | GREENVILLE | SC | 29615 | |
| 542983 | SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| 756547 | SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 756548 | SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | | 00726 | |
| 542984 | SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 756550 | SUPER ESTACION GULF | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 756554 | SUPER ESTACION SHELL | P O  BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 756556 | SUPER ESTACION TEXACO | PO BOX 1356 | | | | LARES | PR | 00669 | |
| 542987 | SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 756557 | SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 542988 | SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 756558 | SUPER FARMACIA LA MONSERRATE | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 542989 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756560 | SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 756561 | SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756563 | SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | | RIO GRANDE | PR | 00745 | |
| 756564 | SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 542991 | SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 756565 | SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | | MOROVIS | PR | 00687 | |
| 756566 | SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 542992 | SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 756571 | SUPER GARAJE FRANK | PDA  18 | 1263 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 756572 | SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | | SABANA GRANDE | PR | 00637 | |
| 756573 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756575 | SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 3607 | |
| 756576 | SUPER GOMERA POZO HONDO | BOX 250043 | | | | AGUADILLA | PR | 00604 | |
| 756577 | SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 542993 | SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 542994 | SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756578 | SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | | QUEBRADILLAS | PR | 00678 | |
| 542995 | SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 756579 | SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 756580 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756583 | SUPER MIX CONCRETE INC | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542996 | SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 542997 | SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 542998 | SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 756585 | SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756586 | SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 542999 | SUPER PRINTS LLC | P O BOX 10215 | | | | SAN JUAN | PR | 00922-0215 | |
| 543000 | SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | | CAROLINA | PR | 00988-8828 | |
| 756587 | SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 756588 | SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543002 | SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | | COAMO | PR | 00769 | |
| 543003 | SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543004 | SUPER SELLOS INC | PO BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 831664 | Super Sellos, Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00918 | |
| 756589 | SUPER SERVICE | 1173 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 756590 | SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | | LOS ANGELES | PR | 90034 | |
| 543006 | SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | | GURABO | PR | 00778 | |
| 756591 | SUPER SPECIALTIES , INC | PO BOX 5579 | | | | CAGUAS | PR | 00726 | |
| 543007 | SUPER SPECIALTIES, INC | HC 03 BOX 10548 | | | | GURABO | PR | 00778 | |
| 831665 | Super Specialties, Inc. | HC 03 Box 10548 | | | | Gurabo | PR | 00778 | |
| 756592 | SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | | 00725 | |
| 756594 | SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 756595 | SUPER STATION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960-8034 | |
| 543008 | SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 756598 | SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | | RIO GRANDE | PR | 00745 | |
| 756599 | SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 756600 | SUPERDESCUENTO MORALES | BOX 1547 | | | | VIEQUES | PR | 00765-1547 | |
| 543009 | SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | | SAN JUAN | PR | 00910 | |
| 831666 | Superdestapes | P.O. Box 8487 | Fernandez Juncos Ave. Sta. | | | San Juan | PR | 00910 | |
| 543010 | SUPERETTE COLON DIAZ | 54 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756602 | SUPERETTE MAYRA | 118 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 543011 | SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 756603 | SUPERETTE VEGA | 269 CALLE PEREZ REYES | | | | ARECIBO | PR | 00612 | |
| 756604 | SUPERFARMACIA JUANA DIAZ | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 543013 | SUPERINTENDEICA DEL CAPITOLIO | PO BOX 3986 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6119 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756607 | SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | DEPARTAMENTO CAPACITACION | DESARROLLO Y CONVENIOS | AV LOS LAURELES 214 SAN ISIDRO | | LIMA 27 | | | PERU |
| 543014 | SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 756608 | SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO OF 205 TESORERIA | | | BUENOS AIRES | AR | | ARGENTINA |
| 543015 | SUPERINTENDENCIA DEL CAPITOLIO | PO BOX 9023828 | | | | SAN JUAN | PR | 00902-3828 | |
| 756609 | SUPERINTENDENCIA ESC CATOLICAS PONCE | 2250 AVE LAS AMERICAS SUITE 552 | | | | PONCE | PR | 00717-0777 | |
| 543016 | SUPERINTENDENT OF DOCUMENTS | US GOVERMENT PRINTING OFFICE | 732 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20402 | |
| 543017 | SUPERIOR ANGRAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 543018 | SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543019 | SUPERIOR ANGRAN LLC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543020 | SUPERIOR EMERGENCY CARE | PO BOX 910 | | | | SAN SEBASTIAN | PR | 00685 | |
| 756617 | SUPERIOR GROUP INC | P O  BOX  10041 | | | | SAN JUAN | PR | 00922 | |
| 756618 | SUPERIOR PACKAGING INC. | PO BOX 29487 | | | | SAN JUAN | PR | 00929 | |
| 756619 | SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 9179 | |
| 543022 | SUPERIOR REAL ESTATE PROF SERV GROUP C | COND CANDINA REEF | 2 CALLE CANDINA APT 602 | | | SAN JUAN | PR | 00641497 | |
| 770863 | SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 | |
| 543023 | SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 756616 | SUPERIOR ROOOFING | VALLE HERMOSO | SY 22 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 756622 | SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | | YAUCO | PR | 00698 | |
| 756623 | SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 756624 | SUPERIOR SIGNAL COMPANY | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| 543024 | SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756625 | SUPERIOR TRANSMISSIONS | JARD PLA | C15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756627 | SUPERMECADO AMIGO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 756606 | SUPERMECADO CABRERA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 756628 | SUPERMECADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 756629 | SUPERMECADO DORADO | 377 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756630 | SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | | YAUCO | PR | 00696 | |
| 756631 | SUPERMECADO SELECTOS EL CONQUISTADOR | CENTRO COMERCIAL EL CONQUISTADOR | CARR 175 KM 10 2 | | | TRUJILLO ALTO | PR | 00936 | |
| 756632 | SUPERMECARDO SELECTOS CUPEY GARDENS | CUPEY GARDENS | SOLAR 1 AVE | | | SAN JUAN | PR | 00926 | |
| 756633 | SUPERMEDICAL EQUIPMENT | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 756634 | SUPERMERCAD0 MR ESPECIAL INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 756635 | SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | | CIALES | PR | 00638 | |
| 756636 | SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | | PATILLAS | PR | 00723 | |
| 756637 | SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543025 | SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2  BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 756638 | SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | | SAN GERMAN | PR | 00683 | |
| 756639 | SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | | AIBONITO | | AIBONITO | PR | 00705 | |
| 756640 | SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | | NARANJITO | PR | 00719-9620 | |
| 756641 | SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756642 | SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | | TOA ALTA | PR | 00954 | |
| 756643 | SUPERMERCADO CASABLANCA | PO BOX 11991 | | | | SAN JUAN | PR | 00922 | |
| 756644 | SUPERMERCADO CENTRAL | PO BOX 884 | | | | LARES | PR | 00669 | |
| 543026 | SUPERMERCADO CENTRO AHORROS SANTA MONICA | P O BOX 367041 | | | | SAN JUAN | PR | 00936-7041 | |
| 756645 | SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 756646 | SUPERMERCADO CONCHITA | P O BOX 192176 | | | | SAN JUAN | PR | 00919-2176 | |
| 756647 | SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 756648 | SUPERMERCADO DEL ESTE | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756649 | SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756650 | SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 756651 | SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756652 | SUPERMERCADO DON DIEGO | P O BOX 850 | | | | ARROYO | PR | 00714 | |
| 756653 | SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756654 | SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756655 | SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756656 | SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 756657 | SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 756658 | SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | | ARECIBO | PR | 00614 | |
| 756659 | SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 756660 | SUPERMERCADO ECONO MORALES 2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 543027 | SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | | MANATI | PR | 00674 | |
| 756661 | SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 756662 | SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 756663 | SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | | TOA ALTA | PR | 00954 | |
| 756664 | SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 756665 | SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756666 | SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | | JAYUYA | PR | 00664 | |
| 543028 | SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 756667 | SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 756669 | SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | | SAN JUAN | PR | 00919-1809 | |
| 756670 | SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | | AGUADILLA | PR | 00603 | |
| 756671 | SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 756672 | SUPERMERCADO GRANA INC. | PO BOX 1202 | | | | JUNCOS | PR | 00777 | |
| 543030 | SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | | BAYAMON | PR | 00960 | |
| 543031 | SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 543032 | SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 756673 | SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 756674 | SUPERMERCADO LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 756675 | SUPERMERCADO LA FAMILIA | 64 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 543033 | SUPERMERCADO LA FAVORITA | PO BOX 678 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543034 | SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 543035 | SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | | RIO GRANDE | PR | 00745 | |
| 756677 | SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | |
| 756678 | SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | | GUAYANABO | PR | 00968 | |
| 756679 | SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | | CAYEY | PR | 00736 | |
| 756680 | SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | | YAUCO | PR | 00698 | |
| 543036 | SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 543037 | SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | | ARECIBO | PR | 00612-6630 | |
| 756681 | SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | | CIALES | PR | 00638-9757 | |
| 756685 | SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | | TOA ALTA | PR | 00953 | |
| 756686 | SUPERMERCADO MILLAN | 298  AVE  LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 756687 | SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE  E POL SUITE 911 | | | SAN JUAN | PR | 00926-5636 | |
| 543038 | SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 756688 | SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | | SAN GERMAN | PR | 00683 | |
| 756689 | SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 756690 | SUPERMERCADO PAYO | PO BOX 238 | | | | ARROYO | PR | 00714 | |
| 1256807 | SUPERMERCADO PLAZA GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543039 | SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | | GUAYAMA | PR | 00785-0270 | |
| 543041 | SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 756691 | SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | | SAN LORENZO | PR | 00754 | |
| 756692 | SUPERMERCADO RACELY | PO BOX 903 | | | | SAN JUAN | PR | 00926 | |
| 756693 | SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00962 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756694 | SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756695 | SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 756696 | SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 756697 | SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | | BAYAMON | PR | 00956 | |
| 756698 | SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 543043 | SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | | GUAYAMA | PR | 00784 | |
| 756702 | SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756704 | SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 756705 | SUPERMERCADO TONO | PO BOX 440 | | | | ADJUNTAS | PR | 00601-0440 | |
| 756706 | SUPERMERCADO TORRES | P O BOX 1211 | | | | OROCOVIS | PR | 00720 | |
| 756707 | SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 756708 | SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 756709 | SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 756710 | SUPERMERCADOS AGUEYBANA | PO BOX 3009 | | | | YAUCO | PR | 00698 | |
| 543044 | SUPERMERCADOS AMIGO | CARR. #2 | | | | HATILLO | PR | 00659 | |
| 756711 | SUPERMERCADOS DANNY | PO BOX 898 | | | | SALINAS | PR | 00751 | |
| 543045 | SUPERMERCADOS ECONO | CARR 100 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 756712 | SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 543046 | SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | | SAN JUAN | PR | 00922-1675 | |
| 1421974 | SUPERMERCADOS MR. SPECIAL | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 543049 | SUPERMERCADOS MUNOZ | 57 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 543051 | SUPERMERCADOS SELECTOS | AVE JOSE GONZALEZ CLEMENTE 60 | | | | MAYAGUEZ | PR | 00680 | |
| 756714 | SUPERMERCADOS SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756715 | SUPERMERCADOS SELECTOS LOMAS VERDES | LOMAS VERDES | 68 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 543052 | SUPERMERCADOS SELECTOS VISTAMAR | VISTAMAR | 1208 CALLE GERONO | | | CAROLINA | PR | 00983 | |
| 756716 | SUPERMERCADOS Y PANADERIA GONZALEZ | CALLE COMERCIO NUM. 1 URB. VERDUN | | | | HORMIGUEROS | PR | 00660 | |
| 543053 | SUPERMERMACO ECONO | PO BOX 109 | | | | CIALES | PR | 00638 | |
| 756717 | SUPER'N AUTO REPAIR | AVE. DE DIEGO #817 | | | | CAPARRA TERRACE | PR | 00921 | |
| 756718 | SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 756719 | SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328 AVE DE DIEGO ESQ PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 543054 | SUPPLIES AND SERVICES INC | PO BOX  364483 | | | | SAN JUAN | PR | 00936-4483 | |
| 543055 | SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 70035 | |
| 543056 | SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 | |
| 756720 | SUPPLY OFFICER | PO BOX 361 NSGA | | | | SABANA SECA | PR | 00952 | |
| 756721 | SUPRA & COMPANY S.E. | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6123 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756723 | SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | | SAN JUAN | PR | 00919-5192 | |
| 756724 | SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 756725 | SUPREME | 1867 AVE LAS AMERICAS | | | | PONCE | PR | 00731 4546 | |
| 756726 | SUPREME AIR CONDITIONING | PO BOX 50789 | | | | LEVITTOWN | PR | 00950 | |
| 543058 | SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 | |
| 756727 | SUPREME ALIGNMENT | P O BOX 1062 | | | | LUQUILLO | PR | 00773 | |
| 756728 | SUPREME BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756729 | SUPREME CABINETS INC | BOX 1671 | | | | CANOVANAS | PR | 00729 | |
| 543059 | SUPREME QUICK LUBE | URB OCEAN FRONT | CALLE ATLANTICO 3438 | | | VEGA BAJA | PR | 00693 | |
| 756731 | SUPREME SECURITY | URB FLAMBOYAN | CARR 2 MARGINAL B 15 | | | BAYAMON | PR | 00674 | |
| 543061 | SUPREME SPORT EQUIPMENT | HC 23 BOX 6445 | | | | JUNCOS | PR | 00777 | |
| 756732 | SUPREME USA CLEANERS | URB TRES MONJITAS | CALLE CALA 31 | | | HATO REY | PR | 00927 | |
| 756733 | SUPREME WATER | PMB 318 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 756734 | SUR CAPITAL S E | 1360 CALLE LUCHETTI | APT 7 | | | SAN JUAN | PR | 00907 | |
| 543065 | SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 756736 | SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | | GUAYAMA | PR | 00785 | |
| 756737 | SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | |
| 756738 | SURE KILL EXTERMINATING | P.O. BOX 6846 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 543068 | SUREDA MUNOZ MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756739 | SUREILY DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 543071 | SUREILY M GARCIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756740 | SUREIMA PAGAN ECHEVARRIA | URB COUNTRY CLUB | 757 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 543091 | SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 543092 | SURESH SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756741 | SURFACE IGNITER CORP | PO BOX 1840 | | | | MAYAGUEZ | PR | 00681 | |
| 756742 | SURFIAN ERSAN SAID | URB VISTA AZUL | 36 CALLE 4A | | | ARECIBO | PR | 00612 | |
| 756743 | SURFSIDE HOTEL CORP | P O BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 1256808 | SURFSIDE HOTEL CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543094 | SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 | |
| 543095 | SURFSIDE PAIN CONTROL CENTER | 260 95TH ST STE 206 | | | | SURFSIDE | FL | 33154 | |
| 756744 | SURGEII G NIEVES HERNANDEZ | PO BOX 9065973 | | | | SAN JUAN | PR | 00906-5973 | |
| 543096 | SURGERY CENTER AT POINTE WEST | 6015 POINTE WEST BLVD | STE 200 | | | BRADENTON | FL | 34209 | |
| 756745 | SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 543097 | SURGICAL ASSISTANT | P O BOX 70533 | | | | FORTLAUDERDALE | FL | 33307 | |
| 756746 | SURGICAL ASSOC OF TXPA | PO BOX 3088 | | | | HOUSTON | TX | 77253 | |
| 756747 | SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | | DALLAS | TX | 75208 | |
| 543098 | SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 543099 | SURGICAL SOLUTIONS | PMB 147, #3071 AVE.ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 756748 | SURGIDO RODRIGUEZ RIVERA | HC 01  BOX 6621 | | | | BAJADERO | PR | 00616 | |
| 543100 | SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543101 | SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE.140 | | | CAGUAS | PR | 00725-3757 | |
| 543102 | SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| 543103 | SURHAIL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543107 | SURIANA ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543108 | SURIEL ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543110 | SURIEL GENAO MD, ADALIISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543111 | SURIEL MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756749 | SURIEL O PLAZA MOJICA | RES YUKIYU | EDIF C APTO 98 | | | LOIZA | PR | 00772 | |
| 756750 | SURIEL RIVERA SANTOS | VILLA CARMEN | O 28 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 756751 | SURIEL SANCHEZ VILLAMIL | PO BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 543112 | SURIELIS RODRIGUEZ RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421975 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 13301 CARR 845 KM 1.0 | | | SAN JUAN | PR | 00926 | |
| 1421976 | SURILLO FIGUEROA, NANCY | SURILLO FIGUEROA, NANCY | COND. PORTICIOS DE CUPEY APARTADO 13301 | | | SAN JUAN | PR | 00926 | |
| 543141 | SURIM H FALU FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543142 | SURIMA QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756752 | SURIMA SUAREZ CESTERO | URB SAN FRANCISCO | 113 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6312 | |
| 756753 | SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ  25  ENERO | | | | PONCE | PR | 00731 | |
| 543143 | SURIS ALVAREZ MD, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543159 | SURITA IRIZARRY LUZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756754 | SURJEI REYES CENTENO | RES RAMON MARIN SOLA | EDIF 9 APT 511 | | | ARECIBO | PR | 00612 | |
| 543175 | SURO ROSARIO, LISSNETTE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421977 | SURO, GERARDO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 CALLE KALAF #400 | | | SAN JUAN | PR | 00918 | |
| 543181 | SURRLLO VELLON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756755 | SURTEK MEDICAL GROUP CORP | PMB 147 B5 SUITE A9 TABONUCO ST. | | | | GUAYNABO | PR | 00968 | |
| 543183 | SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| 543184 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FL | | | | PALO ALTO | CA | 94301 | |
| 543186 | Survey Monkey.com,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 | |
| 543188 | SUSAETA EDICIONES INC | PO BOX 11158 | | | | SAN JUAN | PR | 00910-2258 | |
| 1421978 | SUSAETA, GRACIELA | TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 756756 | SUSAN A ZIERMAN | 1234 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| 543190 | SUSAN B CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756757 | SUSAN BURKEY | PO BOX 5661 | | | | SAINT CROIX | VI | 00823 | |
| 543192 | SUSAN CARABALLO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543194 | SUSAN CORDERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543196 | SUSAN DE LA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756758 | SUSAN DOMENA MORALES | 38 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 543197 | SUSAN DORMAN/GEORGINA ORTEGA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543198 | SUSAN E PHILIPS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543199 | SUSAN E. LOPEZ SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756759 | SUSAN FEBRES LOPEZ | LA PERLA | 6 /SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 756760 | SUSAN FLORES VAZQUEZ | BO LA QUINTA | 361 SECT BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 543200 | SUSAN FOURNIER RIEMPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543202 | SUSAN GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770864 | SUSAN HOMAR DAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543203 | SUSAN I REY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756762 | SUSAN J CASADO CORDERO | TOA VILLE | 146 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 543204 | SUSAN J SANTANA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543205 | SUSAN J SOLTERO CARPENTER | COLINAS DE FAIR VIEW | 4N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 543206 | SUSAN L ABREU NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543207 | SUSAN LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756765 | SUSAN M SILVA ALVAREZ | BO SANTA OLAYA | RR 4 BOX 1159 | | | BAYAMON | PR | 00956 | |
| 756766 | SUSAN MA RAMIREZ MARTINEZ | SABANAS ENEAS | CALLE D BUZON 345 | | | SAN GERMAN | PR | 00683 | |
| 543209 | SUSAN PENNEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543210 | SUSAN PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756767 | SUSAN PULLIZA VELAZQUEZ | P O BOX 471 | | | | JUNCOS | PR | 00777 | |
| 543212 | SUSAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543214 | SUSAN SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543215 | SUSAN SONNI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543216 | SUSAN SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756769 | SUSAN T CHRIST | 130 AVE MONTERREY 211 | | | | PONCE | PR | 00717 | |
| 543217 | SUSAN VEGA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756770 | SUSAN VILLALOBOS VILLALOBOS | PO BOX 651 | | | | CIALES | PR | 00638 | |
| 756771 | SUSAN W WARD | 16-B 5TH AVE BOX 707 | | | | SABANA SECA | PR | 00969 | |
| 543218 | SUSAN WERT SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756773 | SUSAN Y DADDIO | 40 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 543219 | SUSANA A SOLANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543220 | SUSANA AVILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543221 | SUSANA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756775 | SUSANA BALBES PAZOS | COND PLAYA DORADA 609 B | | | | ISLA VERDE | PR | 0778 | |
| 756777 | SUSANA BERRIOS FERRER | P O BOX 238 | | | | NARANJITO | PR | 00719 | |
| 543222 | SUSANA BOUZA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756778 | SUSANA BRANDT | COND EL ATLANTICO | APT 1405 | | | LEVITTOWN | PR | 00949 | |
| 543223 | SUSANA C SERRANO MONDESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543224 | SUSANA CACERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756779 | SUSANA CACHO GARCIA | URB MONTEHIEDRA | 220 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| 756780 | SUSANA CALDERON VERDEJO | VILLA PALMERAS | 315 CALLE APONTE INT | | | SAN JUAN | PR | 00911 | |
| 543225 | SUSANA CASANAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543226 | SUSANA CASTRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543227 | SUSANA COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756783 | SUSANA CONCEPCION NIEVES | URB CAPARA TERRACE | 1596 CALLE 30 S O | | | SAN JUAN | PR | 00921 | |
| 543228 | SUSANA CONDORI MAMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756784 | SUSANA DE LEON SANTIAGO | JARDINES DE COUNTRY CLUB | AR 7 CALLE 38 | | | CAROLINA | PR | 00983 | |
| 756786 | SUSANA DIAZ DELGADO | HC BOX 4740 | | | | NAGUABO | PR | 00718-9724 | |
| 756787 | SUSANA DIAZ FIGUEROA | HC 2 BOX 29275 | | | | CAGUAS | PR | 00725 | |
| 543229 | SUSANA DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756788 | SUSANA E. ORTIZ ACEVEDO | HC 1 BOX 7733 | | | | BARCELONETA | PR | 00617 | |
| 756789 | SUSANA ESPINOSA | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 543230 | SUSANA GOMEZ Y/O NEREIDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543231 | SUSANA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756793 | SUSANA GONZALEZ MERCADO | URB ENCANTADA | 6002 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 543232 | SUSANA GONZALEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543233 | SUSANA GUTIERREZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543234 | SUSANA HERNANDEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756796 | SUSANA HERNANDEZ SALAS | 280 CALLE CASTILLA VALLEY | SUITE 23 | | | ISABELA | PR | 00662 | |
| 543236 | SUSANA L RODRIGUEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756774 | SUSANA LEBRON GOMEZ | URB  NOTRE DAME | E 30 CALLE  SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 756798 | SUSANA LOPEZ VALENTIN | PO BOX 365 | | | | HATILLO | PR | 00659 | |
| 543237 | SUSANA M CRUET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543238 | SUSANA M GONZALEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543239 | SUSANA M VALDES Y ROBERT BOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543240 | SUSANA M VELAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756799 | SUSANA MALDONADO | PARC MAGUEYES | 202 CALLE TURQUESA | | | PONCE | PR | 00731 | |
| 756800 | SUSANA MALDONADO FUENTE | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 543241 | SUSANA MANDIOLA QUADRENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543243 | SUSANA MARGARITA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543244 | SUSANA MARRERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756801 | SUSANA MARTINEZ CENTENO | URB LOMA ALTA | 23 CALLE 16 | | | CAROLINA | PR | 00986 | |
| 543245 | SUSANA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756802 | SUSANA MEREJO NATERA | HC 01 BOX 2479 | | | | BOQUERON | PR | 00622-9707 | |
| 543246 | SUSANA MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756804 | SUSANA MORALES SUAREZ | URB LA ARBOLEDA  E12 CALLE CIPRESES | | | | GUAYNABO | PR | 00966 | |
| 543247 | SUSANA MOYET NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543248 | SUSANA NATAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756805 | SUSANA OQUENDO SANTIAGO | LAGOS DE PLATA LEVITOWN | H 5 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 756806 | SUSANA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 543249 | SUSANA OSTOLAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543250 | SUSANA PEREIRA Y JOSE E MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756807 | SUSANA PEREZ CORDERO | B 13 URB SAN JOSE | | | | AGUADA | PR | 00602 | |
| 756808 | SUSANA PINA GOMEZ | URB STA TERESITA | AO 9 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 756810 | SUSANA PROSPERI GINES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543251 | SUSANA PUIG SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756811 | SUSANA RIOS PEREZ | HC 2 BOX 10496 | | | | LAS MARIAS | PR | 00670-9046 | |
| 756812 | SUSANA RIVERA NAVARRO | PASEO DEL BOSQUE 2011 | CALLE SAGRADO CORAZON | APT 211 | | SAN JUAN | PR | 00915 | |
| 756813 | SUSANA RIVERA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543252 | SUSANA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756815 | SUSANA RODRIGUEZ MORALES | HC 02 BOX 25852 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756816 | SUSANA ROMAN MALDONADO | ALTURAS DE RIO GRANDE I-383 CALLE-8 | | | | RIO GRANDE | PR | 00745 | |
| 756817 | SUSANA ROMAN MOCOROA | BOX 9776 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 543253 | SUSANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543254 | SUSANA RUBIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543255 | SUSANA S PUIG SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543256 | SUSANA SANTAMARIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756818 | SUSANA SANTANA DE LA CRUZ | PARCELAS CANEJAS | BOX 9593 | | | SAN JUAN | PR | 00926 | |
| 756819 | SUSANA SIMON PIETRI | STA PAULA | 16 A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 756820 | SUSANA SOTO RAMOS | HC 05 BOX 42237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543258 | SUSANA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543259 | SUSANA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543260 | SUSANA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756822 | SUSANA TORRUELLA LEVAL | MUSEO DEL BARRIO | 1230 FIFTH AVE 104 ST | | | NEW YORK | NY | 10029 | |
| 543261 | SUSANA VARGAS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756823 | SUSANA VAZQUEZ DE JESUS | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 543263 | SUSANA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756826 | SUSANA YAPOR FADUL | COND PQUE SAN PATRICION I | APT 207 | | | GUAYNABO | PR | 00968 | |
| 543264 | SUSANA YATES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543265 | SUSANE Y. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543266 | SUSANGELES REYES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756827 | SUSANITA RUIZ HARRIS | URB LEVITTOWN LAKES | AS 6 CALLE LILIAN OESTE | | | TOA BAJA | PR | 00949 | |
| 756828 | SUSANLY BROWN TORRES | URB STARLIGHT | 3606 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 756829 | SUSANMARIE CLARK | 1705 W CORTEZ CIRCLE | | | | CHANDLER | AZ | 85224 | |
| 543267 | SUSANNA AUGUST SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543268 | SUSANNE B LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756830 | SUSANNE CONCEPTION WICHY | URB LAS AMERICAS | 972 CALLE SA SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 756831 | SUSANNE KLUMB | VALLE DE ALTAMIRA | 232 CALLE FLOR | | | PONCE | PR | 00728 | |
| 543270 | SUSANO BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756832 | SUSANO GONZALEZ PEREZ / LUZ M CARRION | PARK GARDEN | A 26 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 756833 | SUSANO SOTO CORDERO | HC 6 BOX 66708 | | | | AGUADILLA | PR | 00603 | |
| 543274 | SUSECION JOSE L PADILLA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756834 | SUSETTE M MERCED RIVERA | URB CAGUAX | V 29 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 543277 | SUSETTE TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756836 | SUSIE A MADERA CORDERO | 186 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 756837 | SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| 543278 | SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| 756839 | SUSPENSION JAPONESA | HC 83 BOX 6302 | | | | VEGA ALTA | PR | 00692 | |
| 543282 | SUSSETTE BIBILONI GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543283 | SUSSETTE GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756840 | SUSSETTE PEREZ | RES VILLA MAR | EDIF B APT 49 | | | AGUADILLA | PR | 00603 | |
| 756841 | SUSSETTE PEREZ MOLL | URB. MONTE CARLO | CALLE 11 NO 1287 | | | SAN JUAN | PR | 00924 | |
| 543284 | SUSSETTE RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543285 | SUSSIE ALVAREZ DE FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6128 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543333 | SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | | CHRISTIANTED | PR | 00820 | |
| 543334 | SUSTITUTO SAN MIGUEL HOGAR | HC 2 BOX 15464 | | | | CAROLINA | PR | 00987 | |
| 543335 | SUSY I DUPREY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756842 | SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 543341 | SUZAN GAS STATION | 119 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 543342 | SUZANNE A OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543343 | SUZANNE BELLO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756843 | SUZANNE BENITEZ MATOS | MANS REALES | E24 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 756845 | SUZANNE HOLBROOKS PERALTA | COND PARK BLVD 2305 | C/ LAUREL APT 1006 | | | SAN JUAN | PR | 00913 | |
| 543344 | SUZANNE I KISZIVACH MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543345 | SUZANNE L HOUCKE GRANDEHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543346 | SUZANNE L JOMAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756846 | SUZANNE M GONZALEZ | 2322 W HOME | | | | FRESNO | CA | 93728 | |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543348 | SUZANNE M SIBERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756847 | SUZANNE RIVERA RODRIGUEZ | 3RA SECC LEVITTOWN | J 3337 PASEO COLON | | | TOA BAJA | PR | 00949 | |
| 543349 | SUZANNE ROIG FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756848 | SUZANNE VALENTIN GUZMAN | PRADERA NORTE | AX 14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 543350 | SUZANNE Y THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543351 | SUZETTE A ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543352 | SUZETTE C MIRANDA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543353 | SUZETTE M GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756850 | SUZETTE MARQUEZ VALEDON | SAN GERARDO | 318 CALLE TAMPA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 543354 | SUZETTE MARTINEZ BORGOS MD, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543355 | SUZETTE MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543356 | SUZETTE MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543358 | SUZETTE PONCE SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756852 | SUZETTE RIVERA GONZALEZ | URB LOS ALMENDROS | C 45 CALLE OLIVO E | | | BAYAMON | PR | 00961 | |
| 543360 | SUZETTE RODRIGUEZ PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543361 | SUZETTE ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756853 | SUZETTE TORRES NIEVES | URB VILLA REAL | H 11 CALLE 7 A | | | VEGA BAJA | PR | 00693 | |
| 756854 | SUZETTE VEGA ROZAS | COND PLAZA DEL PARQUE APT 103 | CALLE 142 FINAL | | | CAROLINA | PR | 00983 | |
| 756855 | SUZIE PACHECO MARTINEZ | PARQUE LAS AMERICAS | C 21 CALLE C | | | GURABO | PR | 00778 | |
| 543364 | SUZIE RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756857 | SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | | 00936-3051 | |
| 543365 | SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | San Juan | PR | 00924 | |
| 756859 | SUZZANE E ARZUAGA GONZALEZ | URB COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 543367 | SVETLAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543368 | SVS CHRISTIAN ACADEMY | 2770 AVE HOSTOS  STAT 201 | | | | MAYAGUEZ | PR | 00682-6384 | |
| 543369 | SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | | MAYAGUEZ | PR | 00682-6384 | |
| 543370 | SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 543371 | SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 | |
| 756861 | SWANI OLIVERAS SANCHEZ | URB MEDINA | E 40 C/ 15 | | | ISABELA | PR | 00662 | |
| 543372 | SWANILDA LOPEZ CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543373 | SWANNIE G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421979 | SWANSON CERNA, RONALD | MIGUEL ELIZA RIVERA | URB. VISTA LAGO 67 CIUDAD JARDÍN | | | GURABO | PR | 00778 | |
| 543374 | SWANSON GOMEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756862 | SWARWSKI PLAZA LAS AMERICA | 525 F D ROOSEVELT | STORE 538 | | | SAN JUAN | PR | 00918 | |
| 543377 | SWEDISH GASTROENTEROLOGY | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 756863 | SWEDISH MEDICAL CENTER | P O BOX 34440 | | | | SEATTLE | WA | 98124 1440 | |
| 543378 | SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543379 | SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543380 | SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| 543382 | Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| 756865 | SWEET ANN CAKES | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 756866 | SWEET BAKERY | PLAZA MONSERRATE | EDIF 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 543383 | SWEET CAKES BAKERY | JARDINES DE SALINAS | 148 CALLE A | | | SALINAS | PR | 00751 | |
| 543384 | SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| 543385 | SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 756867 | SWEET FASHIONS INC | HC 02 BZN 6526 | | | | MOROVIS | PR | 00687 | |
| 756868 | SWEET GLORY | PO BOX 1600 SUITE 422 | | | | CIDRA | PR | 00739 | |
| 543386 | SWEET GROVER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543388 | SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | | SAN JUAN | PR | 00922 | |
| 543389 | SWEET HOME FACILITY YOU | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543390 | SWEET HOMES | P.O.BOX 1695 | | | | DORADO | PR | 00646 | |
| 543391 | SWEET HOMES FACILITY | PO BOX 1695 | | | | DORADO | PR | 00646 | |
| 543392 | SWEET HOMES YOUTH FACILITY | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543393 | SWEET INVESTMENT | P O BOX 591 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 543394 | SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | | PONCE | PR | 00717-1210 | |
| 756869 | SWEET SIXTEEN | K 7 CALLE 11 | | | | CAGUAS | PR | 00725 | |
| 756870 | SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 756871 | SWEETWATER SOUND INC | 5335 BASS ROAD | | | | FORT WZYZE | IN | 46808 | |
| 543395 | SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | | SUWANEE | GA | 30024 | |
| 756872 | SWIFT INTERNATIONAL | PO BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 756873 | SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543399 | SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 543401 | SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | | BAYAMON | PR | 00961 | |
| 543403 | SWISS CHALET INC | 105 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00914-3038 | |
| 756874 | SWISS LAND CAKE | P O BOX 3090 | | | | SAN JUAN | PR | 00926 | |
| 756875 | SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | | ARKMONK | NY | 10504 | |
| 543411 | SWITCH LIGHTING | PASEO AZALEA 2002 | | | | LEVITOWN | PR | 00949 | |
| 543412 | SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | | LEVITTOWN | PR | 00950 | |
| 543413 | SWREG INC | 9625 WEST 76 TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| 543414 | SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | | SWTILLWATER | OK | 74074-4380 | |
| 543415 | SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | | GUAYNABO | PR | 00965 | |
| 543416 | SYBEL APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756876 | SYBEL MASSO TORRES | URB PUERTO NUEVO | 1135  CALLE BALCANES APTO 2 | | | SAN JUAN | PR | 00920 | |
| 543417 | SYBIL B CORVINTON VERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756877 | SYBIL TORRES TRUJILLO | HC 6 BOX 9490 | | | | SAN SEBASTIAN | PR | 000685 | |
| 543421 | SYD V CRUZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543422 | SYDIA E MORALES BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756878 | SYDIA LUZ CRUZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543423 | SYDIA N SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756879 | SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | NEVIS | | 00000 | |
| 756880 | SYDNEY TRAVEL | COND SEGOVIA APT 909 | | | | SAN JUAN | PR | 00918 | |
| 543424 | SYDNIA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543428 | SYFOOD GROUP INC | PO BOX 9719 | | | | SAN JUAN | PR | 00908 | |
| 543429 | SYGRID M TENNANT ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756881 | SYLBETH DEKONY VIERA | COND FLORIMAR GARDENS | EDIF 6 APTO F 201 | | | SAN JUAN | PR | 00926 | |
| 543438 | SYLDA A ROLDAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543439 | SYLDIA R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543440 | SYLKA L. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756882 | SYLKA MARRERO PABON | EXT LA MILAGROSA | O 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 543441 | SYLKIA FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543442 | SYLKIA LOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756883 | SYLKIA MARTINEZ MALAVE | URB METROPOLIS | J24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 756884 | SYLKIA RIVERA | PO BOX 541 | | | | CAYEY | PR | 00737 | |
| 543443 | SYLKIA ROJAS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543444 | SYLKIA S. HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543445 | SYLKIA V GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543447 | SYLMA B MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756887 | SYLMA CUEVAS PADRO | P O BOX 9023015 | | | | SAN JUAN | PR | 00902-3015 | |
| 756888 | SYLMA G GONZALEZ RAMOS | VILLA CAROLINA | 179-28 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 756889 | SYLMA GONZALEZ | URB VILLA CAROLINA | 179-28 CALLE 4443 | | | CAROLINA | PR | 00985 | |
| 543448 | SYLMA IVETTE MARCIAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543449 | SYLMA LUZ FONTANEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756890 | SYLMA M ESCRIBANO MOCTEZUMA | RESIDENCIAL VICTOR BERRIOS | EDIF 17 APT 128 | | | YABUCOA | PR | 00767 | |
| 543450 | SYLMA R DAMOUDT ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543451 | SYLMA VELEZ PULLIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543452 | SYLMARI CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543453 | SYLMARIE F. GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543454 | SYLMARIE LOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543455 | SYLMARIE M. MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543457 | SYLMARIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543458 | SYLMARY VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543459 | SYLNES CENTENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756893 | SYLOGIC CORPORATION | P O  BOX 19268 | | | | SAN JUAN | PR | 00910-1268 | |
| 543460 | SYLPAWN INC | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 756894 | SYLVANA FUNG MELENDEZ | 350 VIA AVENTURA | APT 5310 | | | TRUJILLO ALTO | PR | 00976 | |
| 756895 | SYLVANIA DE PR | PO BOX 364384 | | | | SAN JUAN | PR | 00936-4384 | |
| 543461 | SYLVESTER COMPREHENSIVE CANCER CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 543462 | SYLVETTE A MENDEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543463 | Sylvette Avila Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543464 | SYLVETTE B ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543465 | SYLVETTE B. ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543466 | SYLVETTE CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543467 | SYLVETTE CUEBAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756898 | SYLVETTE FONTANET PINERO | URB CONTRY CLUB | 895 EIDER ST | | | SAN JUAN | PR | 00924 | |
| 543468 | SYLVETTE L OCHOA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756900 | SYLVETTE M LUGO CINTRON | HC 01 BOX 6458 | | | | GUAYANILLA | PR | 00656 | |
| 543469 | SYLVETTE M SEIN BENETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756901 | SYLVETTE MARTINEZ PEREZ | URB ALTA VISTA | M 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 543470 | SYLVETTE MORET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543471 | SYLVETTE S SACARELLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543472 | SYLVETTE SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756903 | SYLVETTE SANTIAGO RAMIREZ | URB SAN FERNANDO | G 14 CALLE D | | | BAYAMON | PR | 00957 | |
| 756904 | SYLVETTE SANTOS LONGO | URB LA HACIENDA | 48 CALLE A | | | COMERIO | PR | 00782 | |
| 756905 | SYLVETTE SANTOS SANTORI | P O BOX 1701 | | | | PONCE | PR | 00733-1701 | |
| 756906 | SYLVETTE SOTO COLON | MANS DE VILLANOVAS | 1 CALLE A # B | | | SAN JUAN | PR | 00907 | |
| 543473 | SYLVETTE VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756908 | SYLVETTE VIZCARRONDO RODRIGUEZ | URB VILLA FONTANA | 3KN 37 VIA 67 | | | CAROLINA | PR | 00983 | |
| 543476 | SYLVIA A GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756915 | SYLVIA A RIOS LOPEZ | BO MINERAL | 93 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 543477 | SYLVIA ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543478 | SYLVIA ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756917 | SYLVIA ACOSTA NAZARIO | PARCELAS RAYO GUARAS | BUZ 137 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756918 | SYLVIA ACOSTA ORTIZ | PUERTO NUEVO | 1047 CALLE ALESIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 756919 | SYLVIA ALAYON ENCARNACION | URB VILLA ESPANA O 2 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 543479 | SYLVIA ALBINO Y SYLVIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543480 | SYLVIA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543481 | SYLVIA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756922 | SYLVIA ANDUJAR VALDERRAMA | BDA CORDOVA | 135 DAVILA | | | MANATI | PR | 00674 | |
| 756923 | SYLVIA APONTE DOMINGUEZ | BO GUARICO | 675 CALLE AGUA DULCE | | | VEGA BAJA | PR | 00693 | |
| 543482 | SYLVIA APONTE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756924 | SYLVIA ARROYO RIVERA | URB LOS CAOBOS | 1955 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 543483 | SYLVIA AYALA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756925 | SYLVIA AYALA CINTRON | EXT SAN JOSE | BZN 233 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 543485 | SYLVIA B CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543486 | SYLVIA B RODRIGUEZ ABUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756926 | SYLVIA BAEZ MALDONADO | URB LOS COLOBOS PAR | AA 60 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 543487 | SYLVIA BEDROSIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543488 | SYLVIA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756927 | SYLVIA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 756928 | SYLVIA BERRIOS RIVERA | COND MONTE SUR | SG B 27 | | | SAN JUAN | PR | 00918 | |
| 756929 | SYLVIA BLANCO | VILLA CAPARRA | 16 CALLE VICTOR BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 543490 | SYLVIA BLANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756930 | SYLVIA BOFILL CALERO | PARKVILLE | F 18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 756932 | SYLVIA BURGOS APONTE | URB ALTA GRACIA | N 8 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 543491 | SYLVIA BURGOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543492 | SYLVIA C LUGO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756933 | SYLVIA CALZADA | PO BOX 1948-01 | | | | SAN JUAN | PR | 00919-4801 | |
| 543493 | SYLVIA CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543494 | SYLVIA CANALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756934 | SYLVIA CANCIO BIGAS | URB SANTA MARIA | 16 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 756935 | SYLVIA CARABALLO RAMOS | LAVADEROS HORMIGUEROS | HC 01 BOX 6385 | | | MAYAGUEZ | PR | 00660 | |
| 543495 | SYLVIA CASTILLO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543496 | SYLVIA CATAL PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756938 | SYLVIA CIRINO | 327 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 756939 | SYLVIA CIRINO ALLENDE | PO BOX 303 | | | | LOIZA | PR | 00772 | |
| 756940 | SYLVIA CLAUDIO RIVERA | HC 30 BOX 32730 | | | | SAN LORENZO | PR | 00754 | |
| 543497 | SYLVIA COLOMER NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543498 | SYLVIA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756941 | SYLVIA CORTES FIGUEROA | HC 6 BOX 68256 | | | | AGUADILLA | PR | 00603 | |
| 543499 | SYLVIA CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756942 | SYLVIA CRUZ MARQUEZ | P20 COOP CITY BLV 24 F | | | | BRONX | NY | 10475 | |
| 756943 | SYLVIA CRUZ REYES | PO BOX 5927 | | | | CAGUAS | PR | 00726 | |
| 756944 | SYLVIA CRUZ SANTELL | 124 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 756946 | SYLVIA CRUZ SIEN | SECTOR EL CALVARIO | BOX 14373 | | | UTUADO | PR | 00641 | |
| 756947 | SYLVIA CRUZ VELEZ | P O BOX 190767 | | | | SAN JUAN | PR | 00919-0767 | |
| 756948 | SYLVIA CUBANO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756949 | SYLVIA DE JESUS QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756950 | SYLVIA DE JESUS SERRANO | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 756951 | SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756952 | SYLVIA DE MARCO | URB OCEAN PARK | 2066 CALLE CACIQUE | | | SAN JUAN | PR | 00918 | |
| 756953 | SYLVIA DIAZ BERIO | URB COSTA AZUL | E 4 | | | LUQUILLO | PR | 00773 | |
| 543501 | SYLVIA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543502 | SYLVIA DIAZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756956 | SYLVIA DOMENECH FERNANDEZ | VILLAS DE PARKVILLE I | LOPATEGUI 57 BOX 83 | | | GUAYNABO | PR | 00969 | |
| 543503 | SYLVIA DORSAINVIL LUMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756957 | SYLVIA DROZ | COND PASEO JARD DE JOBO | 2639 APT 39 B | | | PONCE | PR | 00717 | |
| 756958 | SYLVIA DURAN GONZALEZ | PO BOX 696 | | | | ADJUNTAS | PR | 00601 | |
| 756959 | SYLVIA E CAMACHO FONTANEZ | RES JUAN CORDERO | EDIF 16 APT 189 | | | SAN JUAN | PR | 00917 | |
| 543504 | SYLVIA E DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756960 | SYLVIA E GINES VILLANUEVA | PO BOX 87 | | | | MANATI | PR | 00674 | |
| 543505 | SYLVIA E MARTINEZ DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543506 | SYLVIA E MEDINA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756965 | SYLVIA E ORTIZ RIVERA | P O BOX 288 | | | | ROSARIO | PR | 00636 | |
| 543508 | SYLVIA E RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756966 | SYLVIA E ROBLES RAMOS | HC 03 BOX 23017 | | | | RIO GRANDE | PR | 00745 | |
| 543509 | SYLVIA E SANTIAGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543510 | SYLVIA E TORREALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543511 | SYLVIA E. DENIZARD LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543513 | SYLVIA E. RIVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543514 | SYLVIA E. TORREALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543515 | SYLVIA ESCRIBANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543516 | SYLVIA F RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543517 | SYLVIA FARINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543518 | SYLVIA FELICIANO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543519 | SYLVIA FRANKY MONTANEZ/ FRANK INSERNI/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543520 | SYLVIA G ESCOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756967 | SYLVIA GARCIA JORDAN | URB JAIME L DREW | 162 CALLE 6 | | | PONCE | PR | 00731 | |
| 543521 | SYLVIA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756969 | SYLVIA GONZALEZ ALAMO | HC 2 BOX 15364 | | | | CAROLINA | PR | 00985 | |
| 756970 | SYLVIA GONZALEZ PADIN | UNIVERSITY GARDENS | C11 CALLE YALE URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 756971 | SYLVIA GONZALEZ VAZQUEZ | HC 01 BOX 23312 | | | | CAGUAS | PR | 00725 | |
| 543522 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756973 | SYLVIA GUTIERREZ RIVERA | ESTANCIAS GOLF CLUB | 566 CALLE LUIS A MORALES | | | PONCE | PR | 00731 | |
| 756976 | SYLVIA H VEGA CORTES | URB CIUDAD CRISTIANA | 212 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 543523 | SYLVIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543524 | SYLVIA HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756979 | SYLVIA HERNANDEZ RODRIGUEZ | EL COMANDANTE | 1229 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 756980 | SYLVIA HERNANDEZ SEGUI | HC 1 BOX 6651 | | | | MOCA | PR | 00676 | |
| 543526 | SYLVIA HIDALGO/LETICIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756982 | SYLVIA I CALERO CEREZO | 28  CALLE WASHINGTON  APTO 2A | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6134 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543527 | SYLVIA I CIRINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543528 | SYLVIA I LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756983 | SYLVIA I LUGO RUIZ | LA RAMBLA | 1268 CALLE CLARISAS | | | PONCE | PR | 00730-4034 | |
| 756909 | SYLVIA I SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 756985 | SYLVIA I VAZQUEZ DELGADO | PO BOX 9023785 | | | | SAN JUAN | PR | 00902-3785 | |
| 756986 | SYLVIA I VELEZ VAZQUEZ | P.O. BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| 756987 | SYLVIA IRIZARRY GARCIA | P O BOX 96 | | | | LAS MARIAS | PR | 00670 | |
| 756988 | SYLVIA J GARCIA PAGAN | PO BOX 370509 | | | | CAYEY | PR | 00737 | |
| 543530 | SYLVIA J LOPEZ Y ANGEL A PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756989 | SYLVIA J ORTEGA BRACERO | JUAN SANCHEZ | 241 BZN 1322 C/ 2 | | | BAYAMON | PR | 00956 | |
| 756990 | SYLVIA J REYES BURGOS | P O BOX 457 | | | | JUNCOS | PR | 00777 | |
| 756991 | SYLVIA J RIVERA | BZN 3765 | | | | CIDRA | PR | 00739 | |
| 543531 | SYLVIA J RIVERA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543533 | SYLVIA J.ROSARIO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756992 | SYLVIA JIMENEZ FUENTES | URB. EL COMANDANTE | 1237 LUIS CABALLES | | | SAN JUAN | PR | 00924 | |
| 756994 | SYLVIA JUARBE | UPR STATION | PO BOX 21392 | | | SAN JUAN | PR | 00931-1392 | |
| 756995 | SYLVIA JURADO HERNANDEZ | BO SANTOS DOMINGO | 324 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 543534 | SYLVIA L ALTRECHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543535 | SYLVIA L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756996 | SYLVIA L TIRADO NIEVES | PO BOX 905 | | | | MONROE | | 48161 | |
| 543536 | SYLVIA L. FRANCO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756998 | SYLVIA LAGO GARCIA | COND DA VINCI | 1131 AVE ASHFORD  APT 204 | | | SAN JUAN | PR | 00907 | |
| 543537 | SYLVIA LANDOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543539 | SYLVIA LANZOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543540 | SYLVIA LIZ PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756999 | SYLVIA LOPEZ GONZALEZ | PDA 25-264 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 543541 | SYLVIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757000 | SYLVIA LOPEZ VALENTIN | 24 BARRUADA ARIZONA | | | | LARES | PR | 00669 | |
| 757001 | SYLVIA M CABRE CORDERO | PO BOX 1656 | | | | CAGUAS | PR | 00726 1656 | |
| 543542 | SYLVIA M CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757002 | SYLVIA M DEL VALLE ORTIZ | URB LEVITOWN BP 12 | CALLE DR JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 543543 | SYLVIA M FERNANDEZ COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757003 | SYLVIA M GARCIA GONZALEZ | PO BOX 7849 | | | | PONCE | PR | 00732 | |
| 543544 | SYLVIA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757005 | SYLVIA M HERNANDEZ CASTILLO | 807 CALLE CERRA | APT 3 PRIMER PISO | | | SAN JUAN | PR | 00907 | |
| 757007 | SYLVIA M ORTIZ MARRERO | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 757008 | SYLVIA M ORTIZ SANCHEZ | HC-03  BOX  7117 | | | | BARRANQUITAS | PR | 00794 | |
| 543546 | SYLVIA M QUINONEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757010 | SYLVIA M RIVERA VENES | FACTOR 1 | 878 CALLE 2 B | | | ARECIBO | PR | 00612 | |
| 757011 | SYLVIA M RODRIGUEZ COLLADO | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 | |
| 543549 | SYLVIA M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543550 | SYLVIA M VELILLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543551 | SYLVIA M. CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543552 | SYLVIA M. IRIZARRY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543553 | SYLVIA M. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543554 | SYLVIA M. ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543555 | SYLVIA MAISONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757016 | SYLVIA MALAVE COSME | COND SAN MIGUEL | APT 1202 | | | MAYAGUEZ | PR | 00680 | |
| 543556 | SYLVIA MALAVE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757017 | SYLVIA MARTINEZ ACOSTA | PUERTO NUEVO | 1047 ALESIA | | | SAN JUAN | PR | 00920-4026 | |
| 543557 | SYLVIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757019 | SYLVIA MARTINEZ ESTRADA | URB CARIBE GARDENS | D 9 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 757020 | SYLVIA MARTINEZ HERNANDEZ | URB PARQUE DEL RIO | 147 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 757021 | SYLVIA MARTINEZ MEJIAS | PO BOX 363166 | | | | SAN JUAN | PR | 00936-3166 | |
| 543558 | SYLVIA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543560 | SYLVIA MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757022 | SYLVIA MEDINA MENDEZ | HC 7 BOX 76119 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543561 | SYLVIA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543562 | SYLVIA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543563 | SYLVIA MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 | |
| 757025 | SYLVIA MIRANDA AQUINO | REPARTO SEVILLA | 883 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 543566 | SYLVIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757027 | SYLVIA MORALES ALICEA | HC 71  BOX 2867 | | | | NARANJITO | PR | 00719 | |
| 757028 | SYLVIA MUNIZ DE OLMOS | BOX 1963 | | | | GUAYNABO | PR | 00970-1963 | |
| 757029 | SYLVIA N MORALES TORRES | PO BOX 9681 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 543567 | SYLVIA NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543568 | SYLVIA NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543569 | SYLVIA NUNEZ FIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543570 | SYLVIA NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543571 | SYLVIA NUNEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543572 | SYLVIA OBEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757030 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 757031 | SYLVIA OJEDA SANTIAGO | COND FLORIMAR | EDIF G 404 | | | SAN JUAN | PR | 00926 | |
| 757032 | SYLVIA OLIVENCIA BONILLA | EXT SIERRA LINDE | L 2 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 757033 | SYLVIA ORTIZ ANAYA | PO BOX 157 | | | | ARROYO | PR | 00714 | |
| 543574 | SYLVIA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543575 | SYLVIA ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757036 | SYLVIA ORTIZ PONCE | LOS CAOBOS | 2605 CALLE BIRISI | | | PONCE | PR | 00716-2726 | |
| 543576 | SYLVIA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757037 | SYLVIA OTERO ROSARIO | PMB 132 BOX 3802 | | | | CIALES | PR | 00678 | |
| 757038 | SYLVIA P JOHNSON | PO BOX 9749 | | | | CAGUAS | PR | 00726-0000 | |
| 543577 | SYLVIA P JOHNSON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757039 | SYLVIA PABON NIEVES | PO BOX 7006 | | | | SAN JUAN | PR | 00916 | |
| 757040 | SYLVIA PADILLA LOPEZ | REPARTO MARQUEZ | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 757041 | SYLVIA PALLENS CORDERO | PO BOX 881 | | | | QUEBRADILLAS | PR | 00678 | |
| 543578 | SYLVIA PASSALAQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757042 | SYLVIA PEREZ COLON | HC 1 BOX 5193 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 543579 | SYLVIA PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757044 | SYLVIA PEREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543580 | SYLVIA PLANAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543581 | SYLVIA POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543582 | SYLVIA QUIXONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757045 | SYLVIA R BARRETO DE ACEVEDO | PO BOX 3723 | | | | AGUADILLA | PR | 00603 | |
| 543584 | SYLVIA R HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757046 | SYLVIA R OTERO ORTIZ | URB LEVITOWN | BB 1 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 757047 | SYLVIA RAMOS CINTRON | 2500 WESTWARD DRIVE 2002 | | | | SAN ANTONIO | TX | 78227 | |
| 543585 | SYLVIA RAMOS DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543586 | SYLVIA REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757049 | SYLVIA RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 543587 | SYLVIA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543588 | SYLVIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543589 | SYLVIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757051 | SYLVIA RIVERA MELENDEZ | 259 OESTE CALLE | MC KINLEY | | | MAYAGUEZ | PR | 00682 | |
| 757052 | SYLVIA RIVERA ORTA | URB VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 757053 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757055 | SYLVIA RIVERA RIVERA | URB TOWN HILLS | 20 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953-2702 | |
| 757056 | SYLVIA RIVERA SERBIA | 3202 PASEO DE LA REINA | | | | PONCE | PR | 00717-2440 | |
| 543590 | SYLVIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757058 | SYLVIA RODRIGUEZ CANDELARIO | VILLAS DEL CARMEN | B 8 CALLE 3 ESQ 2 | | | GURABO | PR | 00778 | |
| 543591 | SYLVIA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543592 | SYLVIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757060 | SYLVIA ROGER | PO  BOX  9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 543593 | SYLVIA ROLDAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543594 | SYLVIA ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756910 | SYLVIA ROMAN CAMARGO | PO BOX 11403 | | | | SAN JUAN | PR | 00910-2503 | |
| 543595 | SYLVIA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543596 | Sylvia Roman Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543597 | SYLVIA ROSA VILLAFANE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543598 | SYLVIA ROSARIO GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543599 | SYLVIA ROSARIO Y SAULO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757065 | SYLVIA RUIZ DELGADO | 161 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 543600 | SYLVIA SANCHEZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543601 | SYLVIA SANCHEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757068 | SYLVIA SANTIAGO BURGOS | COND PARQUE REAL APT 226 | | | | GUAYNABO | PR | 00969 | |
| 543602 | SYLVIA SANTIAGO LAHOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757070 | SYLVIA SANTOS MARTINEZ | 13 SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 757071 | SYLVIA SERRANO TORRES | URB CIUDAD REAL | 85 CALLE ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 757073 | SYLVIA SOLIVAN | BDA SAN LUIS | 23 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 543603 | SYLVIA SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757074 | SYLVIA TAPIA CENTENO | URB BARALT | B 24 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 756912 | SYLVIA TODD SOL | CALLE ARZUAGA | 3 SUITE 200 | | | SAN  JUAN | PR | 00926 | |
| 757075 | SYLVIA TORRES MARTINEZ | HC 1 BOX 7114 | | | | VIEQUES | PR | 00765-9079 | |
| 543605 | SYLVIA TRINTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543606 | SYLVIA UGARTE ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757077 | SYLVIA V MIRANDA GUZMAN | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 543607 | SYLVIA VALE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543609 | SYLVIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757079 | SYLVIA VEGA SANCHEZ | 9 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 543610 | SYLVIA VELAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543611 | SYLVIA VERDEJO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757080 | SYLVIA VILA DE ASHBY | GARDENS VALLEY CLUB | 3950 CARR 176 BOX 131 | | | SAN JUAN | PR | 00926-6605 | |
| 757081 | SYLVIA W MILLAN MILLAN | HC 4 BOX 4075 | | | | HUMACAO | PR | 00791 | |
| 543612 | SYLVIA Y NUNEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757082 | SYLVIA Y SANTIAGO ALVAREZ | RES ANTONIO MARQUEZ ARBONA | EDIF 15 APTO 146 | | | ARECIBO | PR | 00612 | |
| 757083 | SYLVIA Y VELEZ FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 543613 | SYLVIA Y. HILERIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543614 | SYLVIA, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543615 | SYLVIE E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757084 | SYLVIE E ROSA CORTES | P O BOX 7821 | | | | CAGUAS | PR | 00726 | |
| 543616 | SYLVINEETT VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543617 | SYLVIO SANTOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543618 | SYMANTEC CORP | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 543619 | SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 543621 | SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | | SAN JUAN | PR | 00926 | |
| 757085 | SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | | AGUADILLA | PR | 00605 | |
| 757086 | SYMPO KING PRODUCTIONS | 3750 TURNER HEIGHTS DRIVE | | | | DECATUR | GA | 30032 | |
| 543624 | SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | | SAN JUAN | PR | 00907 | |
| 543625 | SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | | SAN JUAN | PR | 00907 | |
| 543626 | SYNAPSIS INC | 2000 CARR 8177 | SUITE 26 PMB 252 | | | GUAYNABO | PR | 00966-3762 | |
| 757087 | SYNCOR CARIBE | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 757088 | SYNCOR DE PUERTO RICO | URB LOS ANGELES | WA 15 MARGINAL | | | CAROLINA | PR | 00979 | |
| 1256246 | SYNCORA GUARANTEE INC. | ATTN HNAT, FRED | 135 W. 50TH STREET | | | NEW YORK | NY | 10020 | |
| 543631 | SYNCSORT | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 757089 | SYNDIA I KUILAN CLAUDIO | BO MAGUAYO | SECTOR CALANDRIAS PARC 12 | | | DORADO | PR | 00646 | |
| 543637 | SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | | SAN JUAN | PR | 00919 | |
| 757090 | SYNERGY GROUP SE | P O BOX 16197 | | | | SAN JUAN | PR | 00908-6197 | |
| 543638 | SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | | GUAYNABO | PR | 00969 | |
| 543640 | SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | | NEW YORK | NY | 10019 | |
| 757091 | SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | | SABANA SECA | PR | 00952 | |
| 757092 | SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | | DORADO | PR | 00646 | |
| 757093 | SYNTEX / ROCHE | HC-01 Box 16625 | | | | Humacao | PR | 00792 | |
| 543646 | SYNTEX PR | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 543647 | SYNTHESIS FILMS CORP | PO BOX 2525 | | | | GUAYNABO | PR | 00970 | |
| 757095 | SYNTHIA E RIVERA HOYOS | HC 02 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| 757096 | SYNTHIA L CRUZ ARCE | URB SANTA TERESITA | 2163 CALLE TENIENTE LARUERGNE | | | SAN JUAN | PR | 00913 | |
| 543648 | SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 543649 | SYRACUSE UNIVERSITY BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | | SYRACUSE | NY | 13244-1140 | |
| 757097 | SYRAIDA DE JESUS VELEZ | PMB 119 | BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| 757099 | SYS COM Y ASOCIADOS | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 543650 | SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| 757100 | SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 543651 | SYSTEC GROUP INC | PO BOX 534 | | | | SAN JUAN | PR | 00926 | |
| 543652 | SYSTECH CONSULTING GROUP INC | PO BOX 190139 | | | | SAN JUAN | PR | 00919-0139 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757101 | SYSTEM AUDIOVISUAL | P O BOX 2521 | | | | JUNCOS | PR | 00777 | |
| 757102 | SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | | SAN JUAN | PR | 00936-1617 | |
| 543654 | SYSTEM DEVELOPMENT INTEGRATION | PMB 588 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 757104 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | | SAN JUAN | PR | 00922 | |
| 1256809 | SYSTEM REVOLUTION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543656 | SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | | HUMACAO | PR | 00791 | |
| 543658 | SYSTEM SHRED INC | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 757105 | SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | | GUAYNABO | PR | 00969 | |
| 757106 | SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 543659 | SYSTEMA DE PUERTO RICO | AVE. F. D. ROOSEVELT 250 | | | | HATO REY | PR | 00918 | |
| 543660 | SYSTEMA GROUP | 7400 SW 50TH TERRACE | SUITE 300 | | | MIAMI | FL | 33155 | |
| 543661 | SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 543662 | SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 757107 | SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 543665 | SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | | GUAYNABO | PR | 00966 | |
| 757108 | SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLNIA ROAD SUITE 200 | | | | ALEXANDRA | VA | 22312 | |
| 757109 | SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 757110 | SYSTRONICS | 1070 AVE MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 757112 | SYSTRONICS DEPOT | URB IND TRES MONJITAS | FEDERICO COSTA NO 40 | | | SAN JUAN | PR | 00918 | |
| 543666 | SYSTRONICS INC | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757113 | SYSTRONICS PONCE INC. | PO BOX 7205 | | PONCE | | PONCE | PR | 00732 | |
| 831668 | Systronics, Inc. | P.O. Box 194030 | | | | Hato Rey | PR | 00919 | |
| 543667 | SYVIA BUDET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757115 | SYVIA HERNANDEZ ASENCIO | HC 2 BOX 12472 | | | | MOCA | PR | 00676 | |
| 543668 | SYVIA L ZAYAS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757116 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 543670 | SZARITSA E AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757117 | SZARITSA QUILES GOMEZ | VILLA CAPRI | 12 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 543671 | SZTEINBOK MD, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757118 | T & B VET DISTRIBUTOR | PO BOX 939 | | | | HATILLO | PR | 00659-0939 | |
| 543674 | T & C ELECTRONIC | CALLE POST 450 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757119 | T & C EXTERMINATING | P O BOX 336098 | | | | PONCE | PR | 00733-6098 | |
| 757120 | T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | | CAROLINA | PR | 00628 | |
| 543675 | T & P CONSULTING, INC | PO BOX 22861 | | | | SAN JUAN | PR | 00931-2861 | |
| 757121 | T & R PUMPING SERVICE | PO BOX 590 | | | | COTO LAUREL | PR | 00780 | |
| 543676 | T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 543677 | T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 757122 | T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 543678 | T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 757123 | T & T TRADING | PO BOX 958 | | | | UTUADO | PR | 00641 | |
| 757124 | T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 757126 | T 2 MOTOR CORP | PO BOX 3959 | | | | BAYAMON | PR | 00958-0959 | |
| 757127 | T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543679 | T A MATERIALES DE CONSTRUCCION | P O BOX 521 | | | | SAINT JUST | PR | 00976 | |
| 543680 | T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 543681 | T AND D PARTS SERVICES CORP | PO BOX 1626 | | | | TOA BAJA | PR | 00951-1626 | |
| 757128 | T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | | SAN JUAN | PR | 00737-0142 | |
| 543682 | T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | | SAN JUAN | PR | 00910-1299 | |
| 757129 | T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 757130 | T C C CORPORATION | PO BOX 193010 | | | | SAN JUAN | PR | 00919-3010 | |
| 757131 | T C G INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 757132 | T C SECURITY SERVICES INC | PO BOX 10607 | | | | PONCE | PR | 00732-0607 | |
| 757133 | T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 543684 | T D MEDICAL INC | 3200 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 757134 | T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | | SAN JUAN | PR | 00936-8489 | |
| 543685 | T G LABORATORIES LLC | PO BOX 143943 | | | | ARECIBO | PR | 00614 | |
| 757136 | T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 757137 | T M I | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 543686 | T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| 543687 | T MOBILE USA INC | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| 757138 | T P C TOTAL POWER | P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 757139 | T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 543689 | T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 757141 | T R C ENVIRONMENTAL CORP | PO BOX D 3432 | | | | BOSTON | MA | 02241-3432 | |
| 757142 | T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 543692 | T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | | POMPANO BEACH | FL | 33064 | |
| 543693 | T SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 543694 | T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 757143 | T T L ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI`ONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 543695 | T T L ELECTRONICS SERVICES | 26 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 757145 | T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | | CAROLINA | PR | 00983-3443 | |
| 757146 | T Y C ELECTRONICS | 450 CALLE POST SUR | | | | MAYAGUEZ | PR | 00682 | |
| 757147 | T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | | SAN JUAN | PR | 00926 | |
| 757148 | T Y S PAINT CENTER | 216-B BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 757149 | T&S SECURITY SYSTEM | LAS LOMAS DE CAROLINA | B-11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00985 | |
| 757150 | T.C. AIR CONDITIONING | URB LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 831669 | T.c.i. America | 2105 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 543697 | T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| 757151 | T.W. COMMUNICATIONS CORP. | PO BOX 31282 | | | | SAN JUAN | PR | 00929 | |
| 543701 | T/A MECHANICAL CONTRACTOR | 500 PASEO MONACO APT 29 | | | | BAYAMON | PR | 00956 | |
| 757152 | T/A TIRE/ANGEL A SANTIAGO ALVARADO | PO BOX 1068 | | | | SALINAS | PR | 00751 | |
| 757153 | TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | | BAYAMON | PR | 00957 | |
| 757154 | TAB DE ALABANZA Y REST LA SENDA ANTIGUA | P O BOX  24 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831670 | TAB P.R., INC. | PO BOX 716 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 543703 | TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 | |
| 757155 | TABACCO SHOP INC | PO BOX 365027 | | | | SAN JUAN | PR | 00936-5027 | |
| 543711 | TABAROS METAL WORKS , INC. | BARRIO MINILLAS  CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 | |
| 757156 | TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 757157 | TABATA PICON FERNANDEZ | EXT SAN JOSE A 15 | CALLE 1 | | | GURABO | PR | 00778 | |
| 757158 | TABEEL RODRIGUEZ | PARCELAS RAYO PLATA | 26 CALLE ENCARNACION | | | LAJAS | PR | 00667 | |
| 543712 | TABER PARTNER 1 | 1369 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 543713 | TABERNACULO PENTECOSTAL JUAN 316 | PO BOX 9586 | | | | ARECIBO | PR | 00613 | |
| 757159 | TABINA GRACIA | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 757160 | TABITA FLORES RAMOS | VEVE CALZADA | E 24 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 757161 | TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 543714 | TABITA RODRIGUEZ OYOLA | URB BONNEVILLE HTS | 14 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 543715 | TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 543716 | TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | | BAYAMON | PR | 00957 | |
| 757162 | TABLE GAMES | 1 H 5  AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 | |
| 543717 | TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 543718 | TABLEAU SOFTWARE INC | 837 NORTH 334TH ST STE 200 | | | | SEATTLE | WA | 98103 | |
| 543719 | TABOADA CASTRO, BERTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543725 | TABOAS COLON MD, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543730 | TABOAS OCASIO MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543733 | TABOAS PEREZ MD, EDUARDO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757163 | TAC FOOD SERVICE CORP | P O BOX 12086 | | | | SAN JUAN | PR | 0914 2086 | |
| 543743 | TACHER ROFFE MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757164 | TACHIRA MALDONADO ORTEGA | 3761 10TH ST | | | | PHILADELPHIA | PA | 19140-3122 | |
| 757165 | TACO MAKER 65TH INFANTERIA | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 543745 | TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | | CAGUAS | PR | 00726 | |
| 543746 | TACOMA GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 757166 | TACONIC FARMS INC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526-5320 | |
| 757167 | TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | | RIO GRANDE | PR | 00745 | |
| 543757 | TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE -12 | | | | GUAYNABO | PR | 00969 | |
| 543758 | TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 | |
| 543760 | TACTICAL MESH INC | PO BOX 19299 | | | | SAN JUAN | PR | 00979 | |
| 543761 | TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 757170 | TACTICAL POLICE EQUIPMENT | P O BOX 51107 | | | | TOA BAJA | PR | 00950-1107 | |
| 831672 | Tactical Service | Villa Clementina calle San Jose #12 | | | | Guaynabo | PR | 00969 | |
| 757171 | TACTICAL TECHNOLOGIES INC | P O BOX 91 1701 SECOND AVENUE | | | | FOLSOM | PA | 19033 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543763 | TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | | CAROLINA | PR | 00979 | |
| 543764 | TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | | CAROLINA | PR | 00928 | |
| 543765 | TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | | CAROLINA | PR | 00979-0000 | |
| 543776 | TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | | MAYAGUEZ | PR | 00681-6445 | |
| 757172 | TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 757174 | TAGRID MARIE RUIZ MALDONADO | URB REMANSO TAINO | 345 CALLE CEMI | | | CAROLINA | PR | 00987 | |
| 1421980 | TAHA MONTALVO, NASSER A. | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 757175 | TAHANIE Z CANS MIRANDA | CIUDAD REAL | 246 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 543783 | TAHE AGLAE NERMAIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543784 | TAHIRA NAHIR BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543785 | TAHIRI M RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543786 | TAHIRI M. OSORIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543788 | TAHIS Y FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543789 | TAHYNIS PINTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757176 | TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | 00921 | |
| 543790 | Taiana Rucci Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543791 | TAIANA TAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543792 | TAICHA I SANTIAGO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543793 | TAICHA M BORGES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543796 | TAIMA BERRIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543799 | TAIMY L ROSALES FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543800 | TAINA BERONICA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543801 | TAINA C. RIVERA O' NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757179 | TAINA CONNELLY PAGAN | 260 CALLE SOL APT 1-3 | | | | SAN JUAN | PR | 00901 | |
| 757180 | TAINA DE LA TORRE FELICIANO | LOS OLMOS APT 9F | | | | SAN JUAN | PR | 00927 | |
| 757181 | TAINA FALU CRUZ | ALT CASTELLANA GARDENS | AA 22 CALLE CASTILLA | | | BARRANQUITAS | PR | 00794 | |
| 543802 | TAINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543803 | TAINA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543804 | TAINA L SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543805 | TAINA L. MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757182 | TAINA LIZ GONZALEZ AGOSTO | HC 01 BOX 6103 | | | | LAS PIEDRAS | PR | 00771 | |
| 543807 | TAINA M PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543808 | TAINA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543809 | TAINA MATOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543810 | TAINA MOSCOSO ARABIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543813 | TAINA NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543814 | TAINA RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757185 | TAINA RIVERA MIRANDA | URB COLINAS DEL OESTE | I 24 CALLE 11 | | | HORMIGUEROS | PR | 00660 | |
| 543815 | TAINA RIVERA O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543816 | TAINA VALE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757178 | TAINA VALE NIEVES | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 209 | | | SAN JUAN | PR | 00926-0000 | |
| 757186 | TAINA Y RAMOS COLON | URB SIERRA BAYAMON | 25-4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 543817 | TAINACHI FERNANDEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6142 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543818 | TAINAIRY ORTIZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757187 | TAINO CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | | PONCE | PR | 00731 | |
| 757189 | TAINO ELECTRIC | PO BOX 366005 | | | | SAN JUAN | PR | 00936 | |
| 757190 | TAINO MOTORS CORP | P O BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 757188 | TAINO PAPER CO INC | PO BOX 1047 | | | | BAYAMON | PR | 00960-1047 | |
| 757191 | TAIRA CORTES ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543821 | TAIRA RIOS DIAZ | RES LOS PENA | SABANA LLANA EDIF 1 APT 31 | | | SAN JUAN | PR | 00924 | |
| 543822 | TAIRALIZ RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757192 | TAIRY CABRERA RODRIGUEZ | COND GOLDEN TOWER | APT 915 | | | CAROLINA | PR | 00983 | |
| 757193 | TAIRY TATIAN PAGAN FLORES | RES MANUEL F ROSSY | EDIF 11 APT 85 | | | SAN GERMAN | PR | 00683 | |
| 757194 | TAISHA LOPEZ | PO BOX 277 | | | | VILLALBA | PR | 00766 | |
| 757195 | TAISHA M DELFINO GONZALEZ | URB SANTA TERESITA 2DA EXT | CALLE Q C 4 7 | | | PONCE | PR | 00731 | |
| 543823 | TAISHA M QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757196 | TAISHA OTERO ORTIZ | BO ALMIRANTE NORTE | 54 SECTOR EL INDIO | | | VEGA BAJA | PR | 00693 | |
| 757197 | TAISHA RIVERA AGOSTO | PO BOX 143 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543824 | TAISHA VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543825 | TAISHEA M CIRINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757199 | TAIWAN TRADE CENTER INC | P O BOX 3185 | | | | BAYAMON | PR | 00960 | |
| 543826 | TAIXARA HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757200 | TAIZ MEDINA LACEN | URB VILLAS DE LOIZA | A G 9 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 543827 | TAIZA DE LA PAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757201 | TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | | SAN JUAN | PR | 00926 | |
| 543828 | TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | | CULEBRAS | PR | 00775 | |
| 757202 | TAKACH PRESS CORP | 3207 MORNINGSIDE NE | | | | ALBURQUERQUE | NM | 87110 | |
| 757203 | TAKE CARE INC | PO BOX 414 | | | | AGUIRRE | PR | 00704 | |
| 757204 | TAKEISHA MATOS | RR 3 BOX 10688 | | | | TOA ALTA | PR | 00953 | |
| 757205 | TALABARTERIA CRUZ | CAPARA TERRACE | SO 820 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 757206 | TALAS | 568 BRODWAY | | | | NEW YORK | NY | 10012 | |
| 543843 | TALAVERA CACERES, JEANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543857 | TALAVERA FERRER MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421981 | TALAVERA IBARRONDO, MARILYN | OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 543873 | TALAVERA MARTINEZ MD, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543880 | TALAVERA PERAZA MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543889 | TALAVERA RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543897 | TALAVERA RUIZ MD, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543910 | TALBERT MEDICAL GROUP | 2175 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| 543914 | TALBOT MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757208 | TALESKI STUDIOS INC. | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757209 | TALESKY STUDIOS | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757210 | TALI ALBARRAN IRIZARRY | PO BOX 415 | | | | YAUCO | PR | 00698 | |
| 757213 | TALI QUICK LUBE | CALLE  POST  433 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757214 | TALIA LOCKELEAR RIVERA | SEC 6 STA JUANITA | BM 4 CALLE HAITI | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543916 | TALIA R GONZALEZ ALDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543917 | TALIA RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543918 | TALIANETTE VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543919 | TALIE NUNEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543921 | TALISHA M CINTRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543922 | TALITHA SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543923 | TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 543924 | TALLABOA HEAVY EQUIPMENT | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 543925 | TALLABOA TANK AND FABRICATORS | 651 CARR 337 | | | | PENUELAS | PR | 00624 | |
| 757218 | TALLER ACABEO | PAMPANOS STATION | P O  BOX 10506 | | | PONCE | PR | 00731 | |
| 543928 | TALLER ACEVEDO | PONCE DE LEON 1807 | | | | SANTURCE | PR | 00909 | |
| 757221 | TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | 1807 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 757222 | TALLER ALDARONDO | PARCELA MORA GUERRERO | BOX 405 | | | ISABELA | PR | 00662 | |
| 757223 | TALLER ALEJANDRO | HC 5 BOX 57389 | | | | CAGUAS | PR | 00725-9232 | |
| 757224 | TALLER ALEJANDRO HERNANDEZ | HC- 03 BOX 9312 | | | | COMERIO | PR | 00719 | |
| 757225 | TALLER ANDRES MENDEZ | CALLE LILAS #1674 SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 | |
| 757228 | TALLER ANGEL | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 757229 | TALLER ANGIE | P O BOX 6824 | | | | BAYAMON | PR | 00959 | |
| 757230 | TALLER ANIBAL | BO POZAS | BOX 819 | | | SAN SEBASTIAN | PR | 00685 | |
| 757231 | TALLER APONTE | P O BOX 429 | | | | AGUIRRE | PR | 00704 | |
| 757233 | TALLER ARRIETAS | URB SIERRA  BAYAMON 55-11 CALLE 6 | | | | BAYAMON | PR | 00961-4424 | |
| 543929 | TALLER ARTESANAL TANAMA / MARILYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757235 | TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | | 00720 | |
| 757236 | TALLER B+V | HC 01 BOX 5966 | | | | AIBONITO | PR | 00705 | |
| 757237 | TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 543930 | TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | | PONCE | PR | 00716-1107 | |
| 757238 | TALLER BERTO | PO BOX 447 | | | | AIBONITO | PR | 00705 | |
| 543931 | TALLER BERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757239 | TALLER BOCACHICA | EL TUQUE NUEVA VIDA | E 7 CALLE J | | | PONCE | PR | 00731 | |
| 757240 | TALLER BONANO | BO MATA PLATANO | BOX 751 | | | LUQUILLO | PR | 00773 | |
| 757241 | TALLER BORGES | BO COCOS | BOX 448 | | | QUEBRADILLAS | PR | 00678 | |
| 757242 | TALLER CAMACHO | PO BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757243 | TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | | SAN JUAN | PR | 00907 | |
| 757244 | TALLER CAMPITO | L 11 GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 757245 | TALLER CAONABO | URB VALLE ALTO | 2129 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 771252 | TALLER CARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757246 | TALLER CARLITOS | BO DOMINGUITO | PARCELAS MATTEI 40 CALLE A | | | ARECIBO | PR | 00612 | |
| 757247 | TALLER CARMELO | HC 02 BOX 4637 | | | | GUAYAMA | PR | 00784 | |
| 757248 | TALLER CARRASQUILLO | BO MANGO | HC 01 BOX 6235 | | | JUNCOS | PR | 00777-9711 | |
| 757249 | TALLER CESAR AUTOMECANICA | P O BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 757250 | TALLER CHE | 1019 AVE HOSTOS PLAYA | | | | PONCE | PR | 00716-1101 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757251 | TALLER CHEO | P O BOX 723 | | | | GURABO | PR | 00778 | |
| 757252 | TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | | 00719 | |
| 757254 | TALLER CHINO | AVE NOEL ESTRADA | BUZON 4 121 | | | ISABELA | PR | 00662 | |
| 543933 | TALLER CHUITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757255 | TALLER COAMITO | P O BOX 1102 | | | | COAMO | PR | 00769 | |
| 757258 | TALLER COLLAZO | BO CEIBA NORTE | HC 03 BOX 7575 | | | JUNCOS | PR | 00777 | |
| 757259 | TALLER COLON | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 7011 | |
| 757261 | TALLER CREATIVO INC. | PO BOX 4193 | | | | SAN JUAN | PR | 00936 | |
| 757262 | TALLER CRESPO | BO JUNCAL | HC 03  BOX 25543 | | | SAN SEBASTIAN | | 00685 | |
| 757263 | TALLER CRISTOBAL BAEZ | BO. PUEBLO NUEVO | 46 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 757264 | TALLER CRUZ | LA RAMBLA  B 193 | | | | PONCE | PR | 00731 | |
| 757265 | TALLER CUCHI | GLEWIEW | W-24 AB 6 | | | PONCE | PR | 00731 | |
| 757266 | TALLER CUCO | PARCELAS MONTE GRANDE | 35 CALLE 204 | | | CABO ROJO | PR | 00623 | |
| 757267 | TALLER DAVID | CARR. 190  5000 | | | | CAROLINA | PR | 00796 | |
| 757270 | TALLER DAVID LOPEZ | HC-01 BOX  9889 | | | | HATILLO | PR | 00659 | |
| 757271 | TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | | GURABO | PR | 00778 | |
| 757272 | TALLER DE ARTESANIA RAICES | PO BOX 172 | | | | ANGELES | PR | 00611 | |
| 757273 | TALLER DE CANTAUTORES COOP | VILLA NEVARES | 1106 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 757274 | TALLER DE CINE LA RED INC. | PO BOX 6359 | | | | BAYAMON | PR | 00960 | |
| 543935 | TALLER DE DISENO TAINO/ JOSE BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757275 | TALLER DE ELECTROMECANICA HECTOR ROMERO | P O  BOX 12 | | | | YAUCO | PR | 00698 | |
| 1256810 | TALLER DE FOTOPERIODISMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757276 | TALLER DE HOJALATERIA RAFA | HC 02 BOX 9718 | | | | LAS MARIAS | PR | 00670 | |
| 757277 | TALLER DE HOJALATERIA Y PINTURA JAVIER | URB SANTA ROSA | 595 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 757278 | TALLER DE HOJALATERIA Y PINTURA ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 543942 | TALLER DE INTELIGENCIA EMOCIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757279 | TALLER DE JESUS | PO BOX 1038 | | | | COAMO | PR | 00769 | |
| 757280 | TALLER DE LA MATTA | C/ 529 BLV. #45  5ext. VILLA | CAROLINA | | | CAROLINA | | 00983 | |
| 757282 | TALLER DE MECANICA TITO | HC 03 BOX 12697 | | | | JUANA DIAZ | PR | 00795 | |
| 757283 | TALLER DE MUEBLES CORP | P O BOX 9065280 | | | | SAN JUAN | PR | 00906-5280 | |
| 543943 | TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4343 | |
| 757284 | TALLER DE RADIADORES RAFAEL MORALES | 93 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 543944 | TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | | VEGA BAJA | PR | 00694 | |
| 757285 | TALLER DE REJAS ANGELITO | P O BOX 265 | | | | CABO ROJO | PR | 00623 | |
| 757286 | TALLER DE REJAS JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 543945 | TALLER DE REYAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757287 | TALLER DE SOLDADURA GUDO | PO BOX 1417 | | | | QUEBRADILLAS | PR | 00678-1417 | |
| 757288 | TALLER DE TEATRO FISICO POLIMNIA | PO BOX 9020927 | | | | SAN JUAN | PR | 00902-0927 | |
| 757289 | TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6145 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757290 | TALLER DEL NORTE | PO BOX 234 | | | | VIEQUES | PR | 00765 | |
| 757291 | TALLER DEMETRIO | AC-01 BOX 7783 | | | | LAS PIEDRAS | PR | 00771 | |
| 757292 | TALLER DEPORTIVO ROUND HILL | CALLE ORQUIDEA ESQ MARGARITA | BOX  66 | | | SAINT JUST | PR | 00978 | |
| 543946 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757294 | TALLER DIAZ | BO COCO SALINAS | 368 A CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 543948 | TALLER EDUCACIVO CULTURAL Y BASE | SOCIAL INC | PO BOX 8154 | | | CAROLINA | PR | 00986 | |
| 543949 | TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | P.O. BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 543950 | TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | | CAGUAS | PR | 00727 | |
| 757295 | TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | | COTO LAUREL | PR | 00780 | |
| 543952 | TALLER EDWIN BAEZ | URB SABANERA | 246 CAMINO DE LA PENINSULA | | | CIDRA | PR | 00739-9483 | |
| 757296 | TALLER EGUI | HC-01  BOX 2005 | | | | BOQUERON | PR | 00629-9706 | |
| 757297 | TALLER EL CERRILLO | P O  BOX 343 | | | | COTO LAUREL | PR | 00780 | |
| 757298 | TALLER EL EMERGENTE | 47 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00959 | |
| 757299 | TALLER EL GIGANTE | P O  BOX 839 | | | | ADJUNTAS | PR | 00601 | |
| 757300 | TALLER EL PRIMO | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 757301 | TALLER EL TORNERO | HC 80 BOX 7303 | | | | DORADO | PR | 00646 | |
| 757302 | TALLER ELECT EL NUEVO PINO MARTIN | PO BOX 488 | | | | VILLALBA | PR | 00766 | |
| 757303 | TALLER ELECTROMECANICA CORDERO | PO BOX 1694 | | | | MOCA | PR | 00676 | |
| 757304 | TALLER ELECTROMECANICA FEN | HC 764 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 757305 | TALLER ELECTROMECANICA LOS AMIGOS | P O BOX 1866 | | | | MOCA | PR | 00676 | |
| 757306 | TALLER ELECTRONICS LALO | 61 CALLE TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 757307 | TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 757308 | TALLER EUROCENTRO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 757309 | TALLER FELIPE | HC 2 BOX 16747 | | | | GURABO | PR | 00778-9624 | |
| 543953 | TALLER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757311 | TALLER FIGUEROA EIBY MACHINE | PO BOX 5800 | | | | MANATI | PR | 00674 | |
| 757312 | TALLER FRANCESCHI | BO SANTO DOMINGO | HC-02 BOX 5297 | | | PE¨UELAS | PR | 00624 | |
| 757313 | TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | | 00778 | |
| 757314 | TALLER FRANKIE | PO BOX 10189 | | | | HUMACAO | PR | 00792 | |
| 757315 | TALLER FREDDY SOTO | BO CUCHILLAS  SECTOR NIEVES | HC 05 BOX 10609 | | | MOCA | PR | 00676 | |
| 757317 | TALLER GALARZA | BDA. GALARZA  B-16 | | | | YAUCO | PR | 00698 | |
| 757318 | TALLER GALERIA EN BLANCO | 107 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 757320 | TALLER GALERIA NABORI | AVE ROOSEVELT 1340 | | | | PUERTO NUEVO | PR | 00920 | |
| 757321 | TALLER GALERIA RICHARD | A 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 543954 | TALLER GALERIA VICENTE | CALLE BLANCO ROMANO NUM. 8 SECTOR SANTA RITA | | | | RIO PIEDRAS | PR | 00926 | |
| 543955 | TALLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6146 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757322 | TALLER GELABERT | HC 9 BOX 4580 | | | | SABANA GRANDE | PR | 00637 | |
| 757323 | TALLER GEORGE DE JESUS COLON | BO SANTA CATALINA | BOX 1038 | | | COAMO | PR | 00769 | |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 | |
| 757326 | TALLER GONZALEZ | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725 | |
| 757327 | TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | BUZON 4  217-B | | | | ISABELA | PR | 00662 | |
| 757328 | TALLER GRAFICO GONGOLI | P O BOX 875 | | | | DORADO | PR | 00646 | |
| 757329 | TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | | BAYAMON | PR | 00959-1906 | |
| 757330 | TALLER GUERRIDO | COM LAS 500 | 342 CALLE MARMOL | | | ARROYO | PR | 00714 | |
| 757331 | TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | PR | 00778 | |
| 757333 | TALLER HECTOR EL ANCIANO | MSC 95 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 543956 | TALLER HECTOR I CASTRO GARVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757334 | TALLER HECTOR JR | BO GUAONICO | HC 02  BOX  7116 | | | UTUADO | PR | 00641 | |
| 757335 | TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | | 00771-9704 | |
| 757336 | TALLER HERMANOS APONTE | PO BOX 515 | | | | SALINAS | PR | 00751 | |
| 757337 | TALLER HERMANOS FERRAN | P O BOX 3469 | | | | CAROLINA | PR | 00984 | |
| 757338 | TALLER HERMANOS VELEZ | EXT GUARICO | 024 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 757339 | TALLER HERNANDEZ | H-16 CALLE AMAPOLA | EL CONDADITO | | | CAGUAS | PR | 00725 | |
| 757340 | TALLER HIRAM | 157 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 757341 | TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| 757342 | TALLER HOJ Y PINT LUIS EL MOUSTRO | 9 BARRIADA RODRIGUEZ | BOX 10 | | | ADJUNTAS | PR | 00601 | |
| 757343 | TALLER HOJ Y PINTURA VICTOR M MARTINEZ | HC 03 BOX 6201 | | | | HUMACAO | PR | 00791 | |
| 757344 | TALLER HOJALATERIA PINTURA HNOS CINTRON | HC 01 BOX 39 | | | | VILLALBA | PR | 00766 | |
| 543958 | TALLER HOJALATERIA Y PINTURA ANGEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757345 | TALLER HOJALATERIA Y PINTURA LUCIANO | H C 05 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 757346 | TALLER HOJALATERIA Y PINTURA REY | BO BAJO PATILLAS | P O BOX 6860 | | | PATILLAS | PR | 00723 | |
| 543959 | TALLER HOJALATERIA Y PINTURA TONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757347 | TALLER HOJALATERIA Y PINTURA VAZQUEZ | BONNEVILLE HEIGHTS 2DA SEC | 11 CALLE 2C | | | CAGUAS | PR | 00725 | |
| 757348 | TALLER HUESO | P O  BOX  701 | | | | VILLALBA | PR | 00766 | |
| 543960 | TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 | |
| 543961 | TALLER INDUSTRIAL PARA PERSONAS CON | IMPEDIMENTOS DE COAMO | PO BOX 118 | | | COAMO | PR | 00769-0118 | |
| 1256811 | TALLER INDUSTRIAL PERSONAS CON IMPEDIMENTO DE COAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543963 | TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | | FAJARDO | PR | 00738-2096 | |
| 757349 | TALLER IRIZARRY | 55  BDA  ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 757350 | TALLER IVAN ROSADO | VILLA CAROLINA | 14 CALLE 47 AVE SANCHEZ CASTA`O | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543966 | TALLER JENARO MORINGLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757351 | TALLER JOBITO | URB BAIROA | BD-8 CALLE 25 | | | CAGUAS | PR | 00625 | |
| 757352 | TALLER JOE | PO BOX 478 | | | | VILLALBA | PR | 00766 | |
| 757354 | TALLER JOSE GONZALEZ | PARQUE DEL MONTE 11 | EE-3 AVE LOS PARQUES | | | CAGUAS | PR | 00725 | |
| 757355 | TALLER JOSE NIEVES | BUZON 5 RFD. 6276 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 757356 | TALLER JOYERIA MIKE BERMUDEZ SOTO | 93 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 543967 | TALLER JR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757357 | TALLER JR ROSARIO | PO BOX 300 | | | | CAYEY | PR | 00737 | |
| 757358 | TALLER JUAN HERNANDEZ | HC-02  7242 | | | | COMERIO | PR | 00782 | |
| 757360 | TALLER JULIO E PEREZ | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| 757361 | TALLER JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 757364 | TALLER JUST BRAKES | P O BOX 753 | | | | YAUCO | PR | 00698 | |
| 543969 | TALLER KHADDAFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757365 | TALLER KOYAK | PO BOX 474 | | | | LAS PIEDRAS | PR | 00771 | |
| 543970 | TALLER LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 543971 | TALLER LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757366 | TALLER LEBRON | BOX 107 | | | | MAUNABO | PR | 00707 | |
| 757367 | TALLER LOPEZ | HC 2 BOX 15412 | | | | COMERIO | PR | 00782 | |
| 757368 | TALLER LOS AMIGOS | P O BOX 3320 | | | | VEGA ALTA | PR | 00692 | |
| 757370 | TALLER LOS AMIGOS INC | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 | |
| 757371 | TALLER LOS APONTE | PO BOX 1067 | | | | HATILLO | PR | 00659 | |
| 757372 | TALLER LOS ASOCIADO | N 15 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 757373 | TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | | 00926 | |
| 543973 | TALLER LOS MAGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757375 | TALLER LOS MUCHACHOS | HC 1 BOX 2648 | | | | JAYUYA | PR | 00664 | |
| 757377 | TALLER LUIS COLLAZO | # 4 CALLE  C-162 E | | | | MERCEDITA | | 00715 | |
| 757378 | TALLER LUIS CRESPO | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 757379 | TALLER LUIS MEJIAS | 1063  REPTO MEJIAS | CARR 2 | | | MANATI | PR | 00674 | |
| 757380 | TALLER LUMARY | PO BOX 1346 | | | | TRUJILLO ALTO | PR | 00977 | |
| 543974 | TALLER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543975 | TALLER MANUEL HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757382 | TALLER MAR CHIQUITA | BOQUILLA | RR-01 BOX 11717 | | | MANATI | PR | 00674 | |
| 757383 | TALLER MARINA | CALLE MARINA ESQ MARCELINO CINTRON | | | | ARROYO | PR | 00715 | |
| 757384 | TALLER MARIO | HC 02 BOX 8450 | | | | AIBONITO | PR | 00705 | |
| 757385 | TALLER MARTINEZ | HC-04 BOX 47615 | | | | CAGUAS | PR | 00725 | |
| 757388 | TALLER MASTER PAINT | BO COLLORES SECTOR CORRAL FALSO | | | | JUANA DIAZ | PR | 00795 | |
| 757389 | TALLER MECANICA ALEX | BOX 560691 | | | | GUAYANILLA | PR | 00656 | |
| 757390 | TALLER MECANICA CANO | PO  BOX 2195 | | | | MOCA | PR | 00676 | |
| 757391 | TALLER MECANICA JOSE | PO BOX 1215 | | | | JAYUYA | PR | 00664 | |
| 757392 | TALLER MECANICA JUAN GARCIA | BOX 15 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 543976 | TALLER MECANICA RAFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543977 | TALLER MECANICA ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757393 | TALLER MECANICA TRES HERMANOS | URB CEREZAL | 1545 CALLE AMARILLO | | | RIO PIEDRAS | PR | 00926 | |
| 757395 | TALLER MECANICA VARGAS | HC 02 BOX 12435 | | | | MOCA | PR | 00676 | |
| 757217 | TALLER MECANICA Y SERV GRUA CHICOLE | HC 4 BOX 8004 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757396 | TALLER MECANICO SALAS | HC 4 BOX 202 | | | | AGUADILLA | PR | 00603 | |
| 757397 | TALLER MEDINA | BO PALMER LLANO | CARR 111 KM 22.3 SECT LA MINAS | | | LARES | PR | 00669 | |
| 757398 | TALLER MEDINA HOJALATERIA Y PINTURA | BO ARENAS APT 771 | | | | LAS PIEDRAS | PR | 00671 | |
| 757399 | TALLER MELENDEZ | URB LA HACIENDA | AT 28 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 757400 | TALLER MERCADO | CARR 349 LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 757402 | TALLER MERLE | P O BOX 803 | | | | PATILLAS | PR | 00723 | |
| 757403 | TALLER MIGUEL | URB VILLA DEL CARMEN | AB-14 CALLE 10 | | | PONCE | PR | 00731 | |
| 757404 | TALLER MONACILLO AEE | HC 52 BOX 2228 | | | | ARECIBO | PR | 00612 | |
| 757406 | TALLER MONSON | HC 02 BOX 11647 | | | | HUMACAO | PR | 00791-9620 | |
| 757407 | TALLER MORALES | HC 06 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 757408 | TALLER MOREL | HC-04 BOX 18405 | | | | CAMUY | PR | 00627 | |
| 757409 | TALLER MUFFLER | HC- 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 757410 | TALLER MUSICAL | 152 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 757411 | TALLER NAZARIO | HC-01 BUZON 7365 | | | | LAJAS | PR | 00667 | |
| 757412 | TALLER NELSON RODRIGUEZ | PARCELAS FORTUNA BUZON 3991 | | | | LUQUILLO | PR | 00773 | |
| 757413 | TALLER NEPTUNO | SIERRA TAINA | HC 67 BOX 15124 | | | BAYAMON | PR | 00956 | |
| 757414 | TALLER NICOLAS VELEZ | BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 757416 | TALLER NOE TORRES | E4 G3 URB GLENVIEW GARDEN | | | | PONCE | PR | 00731 | |
| 757417 | TALLER OLIVIERI BINDERY | VILLA PALMERA | 377 CALLE MERHOFF | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| 543978 | TALLER ORSHEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757419 | TALLER PACHA | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 757420 | TALLER PAGAN | HC 1 BOX 23638 | | | | CAGUAS | PR | 00725 | |
| 757421 | TALLER PAPO | PO BOX 1709 | | | | CAYEY | PR | 00736-1709 | |
| 757422 | TALLER PAPO BONDO | PO BOX 1016 | | | | VIEQUES | PR | 00765 | |
| 757423 | TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | | 00769 | |
| 543980 | TALLER PENIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757424 | TALLER PETER JR / PEDRO P RUIZ | HC 02 BOX 11776 | | | | YAUCO | PR | 00698 | |
| 543982 | TALLER PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757425 | TALLER PINTADO | BELLA VISTA GARDENS | E 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 757426 | TALLER PIPO | CALLE EL GUAYO RIO HONDO | BOX 205 | | | MAYAGUEZ | PR | 00680 | |
| 757427 | TALLER PORTA | PO  BOX  403 | | | | ANGELES | PR | 00611 | |
| 757428 | TALLER PUENTE BLANCO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| 543983 | TALLER QUITA Y PON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757429 | TALLER RADIADORES EL CHINITO | 269 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 757430 | TALLER RAMOS | AC-71 BOX 2925 | | | | NARANJITO | PR | 00919-9711 | |
| 757433 | TALLER REY | RR 1 BOX 2828 | | | | CIDRA | PR | 00739 | |
| 757434 | TALLER REY DE JESUS | P O BOX 3001-334 | | | | PONCE | PR | 00769 | |
| 543987 | TALLER ROBLES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757435 | TALLER RODRIGUEZ ELECTROMECANUICA DE AUT | 4  CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 757436 | TALLER ROMAN | HC 1 BOX 14416 | | | | HATILLO | PR | 00659 | |
| 757437 | TALLER ROMORAC | 704-1354 CALLE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 757438 | TALLER ROSTIL MERCADO | BOX 6849 HC 1 | | | | LAJAS | PR | 00667 | |
| 543989 | TALLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543990 | TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 757439 | TALLER SALAS / CATALINA HERNANDEZ | PO BOX 455 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543991 | TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543992 | TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 757440 | TALLER SAN JOSE | N 28 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 757441 | TALLER SANDOZ | URB JARDINES DE CEIBA | H27 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757442 | TALLER SANNY | BOX 322 | | | | SANTA ISABEL | PR | 00757 | |
| 757443 | TALLER SANTIAGO | P O BOX 1956 | | | | GUAYNABO | PR | 00970 | |
| 757444 | TALLER SERRANO | HC 05 BOX 91380 | | | | ARECIBO | PR | 00613-9510 | |
| 757446 | TALLER SOLDADURA MACHO | URB EXT LA CONCEPCION | 41 CALLE B | | | CABO ROJO | PR | 00623 | |
| 757447 | TALLER SOLDADURA RAMOS | HC 3 BOX 20064 | | | | ARECIBO | PR | 00612 | |
| 757448 | TALLER SUSIN | HC 1 BOX 8052 | | | | VIEQUES | PR | 00765-9150 | |
| 757449 | TALLER TIRILO | P O BOX 3687 | | | | AGUADILLA | PR | 00605 | |
| 757450 | TALLER TITE | PO BOX 261 | | | | AIBONITO | PR | 00705 | |
| 757451 | TALLER TOBA | HC 01 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 757452 | Taller Tobita | Carr. 1 Sector 25 | | | | Caguas | PR | 00725 | |
| 757453 | TALLER TORRES | P O BOX 7153 | | | | CAGUAS | PR | 00725 | |
| 543995 | TALLER VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757456 | TALLER VAZQUEZ | BO CARTAGENAS | 02  BUZON  7004 | | | CIDRA | PR | 00739 | |
| 757457 | TALLER VEGA | HC 763 BUZON 3460 | | | | PATILLAS | PR | 00723 | |
| 757459 | TALLER VELEZ | BO. LAVADERO I C. VICTORIA BZN 84 | | | | HORMIGUEROS | PR | 00660 | |
| 757460 | TALLER VERA | 25 JULIO 134 | | | | YAUCO | PR | 00698 | |
| 757461 | TALLER VICTOR RIVERA | P O  BOX 166 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 757462 | TALLER VIERA | BO POLEOS | PO BOX 994 | | | SALINAS | PR | 00751 | |
| 757464 | TALLER WALTER VEGA | P O  BOX  383 | | | | SABANA GRANDE | PR | 00637 | |
| 757465 | TALLER WILFREDO | URB BAIROA AL-19  CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 757466 | TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | | 00985 | |
| 757467 | TALLER YUYA | URB  VIVES NUM  2 | | | | GUAYAMA | PR | 00784 | |
| 757468 | TALLERE DE MECANICA LUIS RAMOS | PO BOX 1823 | | | | YAUCO | PR | 00698 | |
| 757469 | TALLERES ACRESER | PO BOX  4007 | | | | GUAYNABO | PR | 00970-4007 | |
| 757470 | TALLERES DE TRABAJO INC | PO BOX 4878 | | | | SAN JUAN | PR | 00902 | |
| 757471 | TALLERES INC | 91 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 543996 | TALLERES PROGRESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757473 | TALLERES RAD CHINITO Y/O CARLOS YURET | PO BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 757474 | TALLERES UNIDOS | URB VIVES | CALLE P 35 | | | GUAYAMA | PR | 00784 | |
| 543998 | TALLY SYSTEMS CORP | P.O. BOX 70 | | | | HANNOVER | NH | 03755-0070 | |
| 757475 | TALMAI GONZALEZ GARCIA | HC 72 BOX 6230 | | | | CAYEY | PR | 00736 | |
| 543999 | TALUMY TROCHE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544001 | TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | | SAN JUAN | PR | 00919-4126 | |
| 544004 | TAMA PROPERTIES INC | BOX 11998 | | | | SAN JUAN | PR | 00922 | |
| 544006 | TAMAHRA OJEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757476 | TAMAIRA RODRIGUEZ RIVERA | BOX 5500 EST 1 | | | | BAYAMON | PR | 00960 | |
| 544007 | TAMAIRIS RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544008 | TAMAIRY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544009 | TAMAR E QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757477 | TAMAR RIOS MALDONADO | RR 02 BOX 7005 | | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6150 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757478 | TAMAR RODRIGUEZ FEIJOO | RR 12 BOX 9752 | | | | BAYAMON | PR | 00956 | |
| 544010 | TAMAR ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544011 | TAMAR S DETRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757479 | TAMARA ACOSTA ACOSTA | STA ROSA | 48 A CALLE 22 | | | BAYAMON | PR | 00959 | |
| 757480 | TAMARA ACOSTA FEBO | COLINAS DE MONTE CARLO | 868 CALLE 10 | | | SAN JUAN | PR | 00923 | |
| 544012 | TAMARA ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544013 | TAMARA ARROYO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544014 | TAMARA B TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544015 | TAMARA BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757481 | TAMARA CALDERON | COOPERATIVA ROLLING HILLS BOX 92 | | | | CAROLINA | PR | 00987 | |
| 544016 | TAMARA CARDONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757482 | TAMARA CASTRO DE JESUS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 757483 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 CALLE MAGA | | | JUANA DIAZ | PR | 00795 | |
| 757484 | TAMARA CORP | M26 M26 | | | | GUAYNABO | PR | 00969 | |
| 757485 | TAMARA CRUZ MEDINA | PO BOX 39 | | | | SABANA HOYOS | PR | 00616 | |
| 544017 | TAMARA D AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757487 | TAMARA DELGADO | RES STA CATALINA | EDF 8 APT 51 | | | CAROLINA | PR | 00987 | |
| 757489 | TAMARA FEBRES MERCED | URB ROSA MARIA | CALLE PABLO VELAZQUEZ A 10 | | | CAROLINA | PR | 00985-6100 | |
| 544021 | TAMARA FEBRES PARA ANDRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544022 | TAMARA FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544023 | TAMARA FELIX MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757491 | TAMARA FIGUEROA GUZMAN | HC 645 BOX 4194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 757492 | TAMARA FIGUEROA RAMOS | P O BOX 1666 | | | | CAROLINA | PR | 00984 | |
| 544024 | TAMARA FLORES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757493 | TAMARA GARCIA ORTIZ | P O BOX 3091 | | | | LAJAS | PR | 00667 | |
| 757494 | TAMARA GARCIA RAMOS | 10810 SOUTH WEST 84 STREET APT. E-4 | MIAMI | | | FLORIDA | FL | 33173 | |
| 544025 | TAMARA GARCIA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757495 | TAMARA GONZALEZ FIGUEROA | J 17 URB EXT VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 544026 | TAMARA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544027 | TAMARA GOVEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757497 | TAMARA HIDALGO FIGUEROA | RES LOS MUNECOS | EIDF 10 APT 125 | | | AGUADILLA | PR | 00603 | |
| 757498 | TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 544028 | TAMARA I. VEGA VENCEBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544029 | TAMARA J ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544030 | TAMARA J. GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544031 | TAMARA JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757501 | TAMARA JUSINO MENDEZ | PUERTO NUEVO | 1259 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 757502 | TAMARA L RIVERA BORIA | 260 CALLE SOL | APT 33 | | | SAN JUAN | PR | 00901 | |
| 544032 | TAMARA L TALAVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757503 | TAMARA LOPEZ | PO BOX 30859 | | | | SAN JUAN | PR | 00923 | |
| 544033 | TAMARA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757504 | TAMARA LOPEZ SANTIAGO | HC 02 BOX 12109 | | | | YAUCO | PR | 00698 | |
| 544034 | TAMARA LUCIANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544036 | TAMARA M LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6151 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757506 | TAMAURA M. MEDINA DE JESUS | HC 01  BOX  2295 | | | | MOROVIS | PR | 00687 | |
| 544037 | TAMARA M. SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544038 | TAMARA MAFFUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544039 | TAMARA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757507 | TAMARA MARTINEZ RODRIGUEZ | P O BOX 234 | | | | BAYAMON | PR | 00960 | |
| 544040 | TAMARA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757509 | TAMARA MIZEL RAMOS RAMOS | URB EL MADRIGAL | U 42 CALLE 20 | | | PONCE | PR | 00730-1474 | |
| 544042 | TAMARA ORENGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757512 | TAMARA ORTIZ IRIZARRY | URB VILLA PARAISO | A 8 CALLE 8 | | | PONCE | PR | 00731 | |
| 544043 | TAMARA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544044 | TAMARA PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757513 | TAMARA RIVERA | HC 4 BOX 41742 | | | | MAYAGUEZ | PR | 00680 | |
| 757514 | TAMARA RIVERA AVILES | PO BOX 89 | | | | CASTALLER | PR | 00631 | |
| 757515 | TAMARA RIVERA MARTINEZ | LA LUISA | CALLE RUBI BOX 18 | | | MANATI | PR | 00674 | |
| 757516 | TAMARA RIVERA RIOS | PO BOX 30000 PMB 350 | | | | CANOVANAS | PR | 00729 | |
| 544045 | TAMARA RODRIGUEZ CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544046 | TAMARA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757517 | TAMARA S RIVERA BRITO | 148 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 544048 | TAMARA SANCHEZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544049 | TAMARA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544050 | TAMARA SOSA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544051 | TAMARA TOLEDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544052 | TAMARA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544053 | TAMARA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544054 | TAMARA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544055 | TAMARA TRINIDAD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757519 | TAMARA TRINIDAD GRACIA / TAMIA L CORTES | 5TA SECCION LEVITTOWN | DP 6 LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 544056 | TAMARA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544059 | TAMARA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757520 | TAMARA Y ANDINO RESTO | URB EL CONQUISTADOR | J 8 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 544060 | TAMARALIZ COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544063 | TAMARI L OLMEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544064 | TAMARI REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757521 | TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | | SAN JUAN | PR | 00901 | |
| 757522 | TAMARIS CAMACHO RIVERA | PO BOX 1009 | | | | UTUADO | PR | 00641 | |
| 757523 | TAMARIS CRUZ MERCADO | VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APTO 706 | | | SAN JUAN | PR | 00907 | |
| 544065 | TAMARIS FELIBERTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757524 | TAMARIS FOURNIER | COND NEW SAN JUAN APTO 708 | | | | SAN JUAN | PR | 00979 | |
| 544066 | TAMARIS M COGLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544067 | TAMARIS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757525 | TAMARIS RODRIGUEZ PAGAN | APARTADO 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 757526 | TAMARY OTERO VEGA | P O BOX 1044 | | | | TOA BAJA | PR | 00957 | |
| 544069 | TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757527 | TAMAURY SEGURITY SYSTEM | P O BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 544079 | TAMBORES CALIENTES | URB SANTIAGO | 26 C/ 8 | | | LOIZA | PR | 00772 | |
| 1256812 | TAMBORICUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757528 | TAMBORICUA INC | P O BOX 1956 | | | | CAROLINA | PR | 00983 | |
| 757529 | TAMCO MANUFACTURING COMPANY | P O BOX 1794 | 2717 OAKLAND AVE | | | ELKHART | IN | 46515 | |
| 544081 | TAMHARA OLIVO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544082 | TAMIA D COTTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544083 | TAMICHA NINOCHKA VELEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544084 | TAMICHA RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544085 | TAMID A TURDAY POSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544086 | TAMID A. TURBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757530 | TAMILLE GONZALEZ SEGARA | P O BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 757531 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 757532 | TAMMY FIGUEROA TORRES | HC 2 BOX 8920 | | | | JUANA DIAZ | PR | 00795-9613 | |
| 544087 | TAMMY M PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544088 | TAMMY MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544089 | TAMMY MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757533 | TAMMY MINGOLA | 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 544090 | TAMMY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544091 | TAMMY PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757536 | TAMMY PERALTA GOMEZ | HC 1 BOX 7093 | | | | LUQUILLO | PR | 00773 | |
| 544092 | TAMPA COMMUNITY HEALTH CENTER | ATN MEDICAL RECORDS | PO BOX 82969 | | | TAMPA | FL | 33612 | |
| 544093 | TAMPA FAMILY HEALTH CENTER | MEDICAL RECORDS | 8108 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| 544094 | TAMPA GENERAL HOSPITAL | PO BOX 1289 | | | | TAMPA | FL | 33601 | |
| 757539 | TAMPA NEURDOGY ASSOC | 2919 SWANN AVE STE 401 | | | | TAMPA | FL | 33609 | |
| 544095 | TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | | TAMPA | FL | 33609-4052 | |
| 757540 | TAMPA TECHNICAL INSTITUTE | 2410 EAST BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 757541 | TAMRIO INC | PO BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 757542 | TAN GENERAL LOST | URB ROOSELVELT | 251 CALLE RODRIGO DE TRINA | | | SAN JUAN | PR | 00917 | |
| 544096 | TANA LEE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544097 | TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |
| 544098 | TANAIRA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544099 | TANAIRA TAPIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544100 | TANAIRI CARMENATY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757543 | TANAIRI MOCTEZUMA MENDEZ | 708 APT.COND.MELIYAN | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 544101 | TANAIRI SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544102 | TANAMA FARMS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 757544 | TANAN GARAJE | URB. MONTE SOL | C-5CALLE CINAI | | | CABO ROJO | PR | 00623 | |
| 544112 | TANCO MELENDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757545 | TANCREDO MEJIA LOPEZ | 13613 KRISTIN PLACE | | | | HERNDON | VA | 20171 | |
| 544124 | TANDEM IMPRESSION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6153 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544126 | TANDEN ENTERPRISES | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 544128 | TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | | GREENSBORO | NC | 27409-0000 | |
| 757546 | TANGLEWOOD RESEARCH | 7017 ALBERT PICK RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 544129 | TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | | SAN JUAN | PR | 00907 | |
| 544130 | TANIA A CAMACHO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757549 | TANIA A DELGADO | PO BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 544131 | TANIA A MALDONADO CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544132 | TANIA A NARANJO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544133 | TANIA A SANCHEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757550 | TANIA ALFONZO FELIZ | COND MADRID PLAZA | APT 906 | | | SAN JUAN | PR | 00924 | |
| 544135 | TANIA ALVARADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757551 | TANIA ANDRADE RIVERA | COND VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 613 | | | SAN JUAN | PR | 00907 | |
| 757552 | TANIA AYALA RUIZ | P O BOX 708 | | | | RIO GRANDE | PR | 00745 | |
| 544136 | TANIA B CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757553 | TANIA BRUGUERAS | 6700 SOUTH SHORE DRIVE APT 15 E | | | | CHICAGO | IL | 60649-1318 | |
| 544138 | TANIA C CHICO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544139 | TANIA C TORO HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544140 | TANIA C. MARRERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544141 | TANIA CALDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757554 | TANIA CARDONA MORALES | P O BOX 2088 | | | | VEGA ALTA | PR | 00692 | |
| 757555 | TANIA CARRION | JARD DE CAROLINA | L 1 CALLE I | | | CAROLINA | PR | 00987 | |
| 757556 | TANIA CASTRO ESTRELLA | URB FLORAL PARK | 545 CALLE GUAYNABO | | | GUAYNABO | PR | 00917 | |
| 757557 | TANIA CASTRO VELEZ | HC 01 BOX 5821 | | | | HATILLO | PR | 00659 | |
| 544142 | TANIA CHARLOTTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544143 | TANIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544144 | TANIA CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757558 | TANIA CRUZ MERCADO | SABANA ENEAS | BZN 378 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 544145 | TANIA D RODRIGUEZ SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544146 | TANIA DE JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757559 | TANIA DE L LOZADA RODRIGUEZ | P O BOX  1009 | | | | CIMERIO | PR | 00782 | |
| 757561 | TANIA DEL MAR RODRIGUEZ SANFIORENZO | POBOX 323 | | | | ROSARIO | PR | 00636 | |
| 757562 | TANIA DELGADO ORTEGA | HC 1 BOX 20018 | | | | COMERIO | PR | 00782 | |
| 757563 | TANIA DIAZ GONZALEZ | PO BOX 21105 | | | | SAN JUAN | PR | 00928 | |
| 757547 | TANIA E FELICIANO MORALES | 2306 THE TERRACE 6B | | | | SAN  JUAN | PR | 00913 | |
| 544150 | TANIA E LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757564 | TANIA E MALDONADO VIRELLA | BRISAS DE TORTUGUERO | 52 CALLE RIO GUADIANA | | | VEGA BAJA | PR | 00693 | |
| 757565 | TANIA E SANTIAGO CARO | HC 04 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 757567 | TANIA FARIA BERRIOS | HC 1 BOX 2335 | | | | BAJADERO | PR | 00616 | |
| 757568 | TANIA FERNANDEZ PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 757569 | TANIA FIGUEROA MARRERO | MONTE DEL ESTADO | V 2 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 544151 | TANIA G RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757570 | TANIA GARCIA CASTRO | COND BAHIA A | APT 915 | | | SAN JUAN | PR | 00908 | |
| 544152 | TANIA GIRAUD BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544153 | TANIA GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757572 | TANIA GONZALEZ FIGUEROA | CAPARRA TERRACE | SO 1323 CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 757573 | TANIA GONZALEZ ROMAN | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 757574 | TANIA GUADALUPE RAMIREZ | URB LAGOS DE PLATA | V8 CALLE 19 | | | LEVITOWN | PR | 00949 | |
| 757575 | TANIA I ADORNO SOLIVAN | PO BOX 3036 | | | | GUAYAMA | PR | 00784 | |
| 544155 | TANIA I DELGADO CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757579 | TANIA I LABOY VEGA | URB VALLE ALTO | C/4 E-17 | | | PATILLAS | PR | 00723 | |
| 544157 | TANIA I MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544160 | TANIA I PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544161 | TANIA I. ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544162 | TANIA I. GARCIA PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544163 | TANIA I. MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544164 | Tania I. Mora Pagán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544165 | TANIA ISELA DIAZ CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544166 | TANIA IVELISSE FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544167 | TANIA IVETTE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544168 | TANIA J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757581 | TANIA J SANCHEZ SANTIAGO | D 83 URB LA MONSERRATE | | | | SALINAS | PR | 00751 | |
| 544169 | TANIA J. MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544170 | TANIA L ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544171 | TANIA L FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544172 | TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544173 | TANIA L SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757585 | TANIA L TORRES AGUIRRE | ALTURAS DE SANTA MARIA | 1966 CALLE NOGAL | | | GUAYNABO | PR | 00965 | |
| 757586 | TANIA L VILLANUEVA LAUSELL | PO BOX 360 | | | | SAN ANTONIO | PR | 00690-0360 | |
| 544174 | TANIA L. PAGAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544175 | TANIA LAMOSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544176 | TANIA LEGRAND QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757589 | TANIA LENY | 3D 18 CALLE 10 | MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 544177 | TANIA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757590 | TANIA LUGO MARTIN | BO ANCONES | CALLE SIMPSON SOLAR 1 | | | SAN GERMAN | PR | 00683 | |
| 757591 | TANIA M ACEVEDO RODRIGUEZ | HC 2 BOX 43389 | | | | VEGA BAJA | PR | 00693 | |
| 757592 | TANIA M BURGOS CASTRO | HC 01 BOX 5857 | | | | CIALES | PR | 00638 | |
| 544179 | TANIA M DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544180 | TANIA M DIAZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544181 | TANIA M GUADALUPE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544182 | TANIA M MACIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757593 | TANIA M MANZANO SALGADO | COND MELIYAN APT 402 | | | | SAN JUAN | PR | 00921 | |
| 544183 | TANIA M MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544184 | TANIA M METZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757594 | TANIA M NEGRON FLORES | COND GRANADA | 3 D-109 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 757595 | TANIA M ORTIZ HERNANDEZ | HC 3 BOX 20586 | | | | ARECIBO | PR | 00612 | |
| 544186 | TANIA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544187 | TANIA M SACARELLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544188 | TANIA M SANTOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544191 | TANIA M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544192 | TANIA M. RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6155 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544193 | TANIA MANGUAL MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757598 | TANIA MARIE RIVERA GONZALEZ | ESTANCIA DE LA FUENTE | 38 LIRIO | | | TOA ALTA | PR | 00953 | |
| 544194 | TANIA MARIE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757600 | TANIA MATIAS RUIZ | URB CORCHADO | 13 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 757601 | TANIA MATOS ESCUTE | CALLLE 1  NUM 60 | URB PH  HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 757602 | TANIA MEDIAVILLA NEGRON | QUINTAS DE CANOVANAS | 843 ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 757603 | TANIA MELENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 544196 | TANIA MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757604 | TANIA MICHELLE GINES MELENDEZ | RR 1 BOX 14705 | | | | MANATI | PR | 00674 | |
| 757605 | TANIA MONCLOVA REYES | MARINA BAHIA | RE 6 LAS BAHIAS | | | CATANO | PR | 00962 | |
| 544197 | TANIA MUNIZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544198 | TANIA MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544199 | TANIA N REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757606 | TANIA NARVAEZ MELENDEZ | URB ALTURAS | 12 CALLE VW | | | VEGA BAJA | PR | 00693 | |
| 757607 | TANIA ORTIZ CRUZ | BOX 224 | | | | HORMIGUEROS | PR | 00660 | |
| 544201 | TANIA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544202 | TANIA PINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544204 | TANIA R RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757608 | TANIA R SALGADO VILA | PANORAMA VILLAGE | 159 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| 757610 | TANIA RAMIREZ FONSECA | 4030 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 544205 | TANIA REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757611 | TANIA RIVERA | P O BOX 800009 | | | | PONCE | PR | 00780-0009 | |
| 757612 | TANIA RIVERA COLON | 56 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 757613 | TANIA RIVERA MARQUEZ | HC 4 BOX 4092 | | | | HUMACAO | PR | 00791 | |
| 757614 | TANIA RIVERA NAVARRO | URB VALENCIA | 593 CALLE SORIA APT 101 | | | SAN JUAN | PR | 00927 | |
| 544207 | TANIA RODRIGUEZ CIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544208 | TANIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544209 | TANIA ROMAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544212 | TANIA ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544213 | TANIA S RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544214 | TANIA S. MERLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757617 | TANIA TIRADO COLON | P O BOX 862 | | | | CANOVANAS | PR | 00729 | |
| 544215 | TANIA TIRADO OBREGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544216 | TANIA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544217 | TANIA TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757618 | TANIA V SANTIAGO BONILLA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736 9201 | |
| 544218 | TANIA V VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544219 | TANIA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544220 | TANIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544221 | TANIA VILLALON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757619 | TANIA X LAPORTE REVERON | COND SUCHVILLE PARK | APT L 102 | | | GUAYNABO | PR | 00966-1813 | |
| 544222 | TANIA Y SALAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544223 | TANIA Z RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544224 | TANIAMARA QUINTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757621 | TANIAS MATIAS GUZMAN | BOX 763 | | | | BARRANQUITAS | PR | 00794 | |
| 757622 | TANIEL RAMOS BAEZ | HC02 BOX 9788 | | | | GUAYNABO | PR | 00971 | |
| 757623 | TANIS A ROBLES BENITO | BAHIA VISTAMAR | D10 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 757624 | TANIS MOLINA PEREZ | URB VILLA CAROLINA 31 | 214BLOQ CALLE 501 | | | CAROLINA | PR | 00985 | |
| 757625 | TANISHA CORREA MANSO | COUNTRY CLUB | QK 13 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 544226 | TANISHA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544227 | TANISHA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544228 | TANISHA QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544229 | TANISHA Z SIERRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757626 | TANITH M VELEZ MARTINEZ | 2 EXT  VILLA CAROLINA | 230 CALLE 609 | | | CAROLINA | PR | 000985 | |
| 544230 | TANITH M. VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544231 | TANJA M. ARAGUNDE KOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544232 | TANNEA TORRES ORTÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544235 | TANNYA J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757628 | TANQUE DEL CARIBE | 3038 PASEO CALAMAR | | | | LEVITTOWN | PR | 00949 | |
| 544269 | TANSHA TIRADO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544270 | TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | | SAN JUAN | PR | 00918-3331 | |
| 757629 | TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4457 | |
| 544271 | TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | | GUAYNABO | PR | 00926 | |
| 544274 | TANVIR U SYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544276 | TANYA A MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544277 | TANYA B VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757630 | TANYA CARABALLO CRUZ | URB ANAIDA | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 544278 | TANYA CONCEPCIÓN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544279 | TANYA DE JESUS LARRIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544280 | TANYA E CINTRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544281 | TANYA E PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757631 | TANYA GARCIA IBARRA | URB LA RIVIERA | 947 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 544283 | TANYA HUNTLEY KEENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757632 | TANYA I DIAZ | 23 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 544284 | TANYA J TARTAK / ANGEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544285 | TANYA L APONTE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757633 | TANYA M PINTO SANCHEZ | P O BOX 142 | | | | MANATI | PR | 00674 | |
| 544286 | TANYA M ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544287 | TANYA M ROMERO ALAMO / JORGE A PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544288 | TANYA M SANTOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757634 | TANYA MARIE LOPEZ SANCHEZ | URB  MONICA I | B 9 CALLE 2 | | | MANATI | PR | 00674 | |
| 544289 | TANYA MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544290 | TANYA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757636 | TANYA MEDINA LOPEZ | C 8 CALLE MUNOZ RIVERA | URB  MARTORELL | | | DORADO | PR | 00646 | |
| 544292 | TANYA MENENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544293 | TANYA N ESTRADA ANDINO / CELESTE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757637 | TANYA QUINTANA BOSQUES | HC 4 BOX 14011 | | | | MOCA | PR | 00676 | |
| 757638 | TANYA RABELO ARROYO | A 25 BDA RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 544294 | TANYA RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544295 | TANYA ROSADO DE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544296 | TANYA S SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544297 | TANYA S. SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6157 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544298 | TANYA VALETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544299 | TANYA Y BEAUCHAMP VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757640 | TANYA Y DIAZ | 200 E 90TH ST APT 17 E | | | | NEW YORK | NY | 10128-3530 | |
| 544301 | TANYCHA L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544302 | TANYHA V RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544303 | TANYSHA RIVERA HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757642 | TAONEX PEREZ MEDINA | URB CAGUAS NORTE | S 19 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 757643 | TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | | COROZAL | PR | 00783 | |
| 544306 | TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00927 | |
| 757645 | TAPIA & NU EZ CONST Y | PO BOX 70340 | | | | SAN JUAN | PR | 00936 | |
| 1256813 | TAPIA FERNANDEZ ARQUITECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544398 | TAPIA MIRANDA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544402 | TAPIA MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421982 | TAPIA OQUENDO Y OTROS, VICTOR LUIS | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 1421983 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | CALLE BRISAS DEL PLATA 10 | | | DORADO | PR | 00646 | |
| 757644 | TAPIA RIVERA DIOMEDES | URB VISTAMAR | 1182 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 757647 | TAPICERIA BORINQUEN | 4 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 757648 | TAPICERIA BUENA VISTA | HC 2 BOX 31572 | | | | CAGUAS | PR | 00725 | |
| 757649 | TAPICERIA BURGOS | URB. MARIA DEL CARMEN | 6 CALLE G-5 | | | COROZAL | PR | 00783 | |
| 757650 | TAPICERIA CAMINO NUEVO | BO CAMINO NUEVO | HC 1 | | | YABUCOA | PR | 00767 | |
| 757651 | TAPICERIA CARLOS MANUEL | RIO VERDE | T 17 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 757652 | TAPICERIA COLON | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 757653 | TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 544482 | TAPICERIA CORDERO | URB COUNTRY CLUB 4TA EXT. | | | | CAROLINA | PR | 00924 | |
| 757654 | TAPICERIA COTTO | CAPARRA TERRACE | 1420 CALLE 2-S O | | | SAN JUAN | PR | 00921 | |
| 757655 | TAPICERIA DURAM | URB SAN AGUSTIN | 422 CALLE S LIBRAN | | | SAN JUAN | PR | 00923 | |
| 757656 | TAPICERIA E.R.A. | CAMPANILLA | 1004 CALLE TRINITARI RES CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 757657 | TAPICERIA EL BARBARO | PO BOX 315 | | | | GURABO | PR | 00778 | |
| 757658 | TAPICERIA ELIAS | 4TA SECC LEVITTOWN | T 28 OESTE CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 757659 | TAPICERIA FERDINAND | 1404 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 757660 | TAPICERIA FIGUEROA | 13 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 757661 | TAPICERIA GERALDO RODRIGUEZ | MARGINAL #4 SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 | |
| 757662 | TAPICERIA GONZALEZ | RR 3 BOX 3381 | | | | SAN JUAN | PR | 00926 | |
| 757663 | TAPICERIA HERI FONSECA | RR BOX 9455 | | | | SAN JUAN | PR | 00926-9503 | |
| 757664 | TAPICERIA HERMANOS MERCADO | BOX 603 | | | | MOCA | PR | 00676 | |
| 757665 | TAPICERIA JAIME | HC 02 BOX 8100 | | | | AGUADILLA | PR | 00603 | |
| 757666 | TAPICERIA JOSE SANTIAGO | 15 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00731 | |
| 757667 | TAPICERIA LA POPULAR | C/O WILLMAN DIAZ | 57 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 757668 | TAPICERIA LAS FLORES | 163 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 544483 | TAPICERIA LOS AMIGOS | CALLE 2 N-1 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00960 | |
| 757669 | TAPICERIA LOS CHAVOS | SANTA JUANITA | G A 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 757670 | TAPICERIA ORANIC | BO LA QUINTA | 81 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 544484 | TAPICERIA PARIS | 1263 FERNANDEZ JUNCOS PDA. 18 | | | | SANTURCE | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6158 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757646 | TAPICERIA PARIS HAROLD AGUADA | URB SANTIAGO IGLESIAS | 1408 AVE GRANELA | | | SAN JUAN | PR | 00929 | |
| 757673 | TAPICERIA RADAMES | PLAYA DE PONCE | 17 AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 757674 | TAPICERIA REAL | AVE PRINCIPAL AK-7 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 757675 | TAPICERIA RIGOS / CARLOS VAZQUEZ | VILLA PALMERAS | 347 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 757676 | TAPICERIA RODRIGUEZ | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757677 | TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757678 | TAPICERIA RODRIGUEZ MATOS | PO BOX 7092 | | | | SAN JUAN | PR | 00916 | |
| 757679 | TAPICERIA RUBIO | URB COUNTRY CLUB | 759 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 757680 | TAPICERIA SANTOS | COUNTRY CLUB 3RA EXT | HC 8 CALLE 217 ESQ 260 | | | CAROLINA | PR | 00982 | |
| 757681 | TAPICERIA VEGA HERNANDEZ | HC 59 BOX 6112 | | | | AGUADA | PR | 00602 | |
| 757682 | TAPICERIA WALTER | PO BOX 1083 | | | | CABO ROJO | PR | 00623 | |
| 757683 | TAPICERIA WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| 544485 | TAPICERIA Y PINTURA FLORAL PARK | 472 CALLE ESPANA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 757684 | TAPICERIA Y TALABARTERIA BAEZ | VILLA PALMERA | 303 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 757685 | TAPICERIA Y TALABARTERIA SANTOS | EXT COUNTRY CLUB | HC8 CALLE 217 ESQ 260 | COUNTRY CLUB | | CAROLINA | PR | 00984 | |
| 544486 | TAPICES BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757686 | TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | | CAROLINA | PR | 00985 | |
| 757687 | TAPIZADOS PAQUITOS | HC 03 BOX 35951 | | | | AGUADA | PR | 00602 | |
| 544491 | TAR RENTAL | CARR 152 KM 10.0 | | | | NARANJITO | PR | 00719 | |
| 757688 | TARA A HABECK DANIELS | 405 CALLE SAN FRANCISCO | APT 6 B | | | SAN JUAN | PR | 00901 | |
| 757689 | TARA E RUIZ OSORIO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 544492 | TARA EYSCHA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544493 | TARA M TIRADO GUARRASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757691 | TARA PRODUCTION | BOX 231 | | | | CABRIOLA | BC | VORIXO | Canada |
| 757693 | TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | | TOA ALTA | PR | 00954 | |
| 757694 | TARAMITA INC | PO BOX 1262 | | | | FAJARDO | PR | 00738 | |
| 544512 | TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 757696 | TARCILA BALLESTER KUILAN | PO BOX 2274 | | | | TOA BAJA | PR | 00951-2274 | |
| 544523 | TARDI MUNOZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757697 | TARGET ENGINEERING S E | P O BOX 367 | | | | SAINT JUST | PR | 00978 | |
| 544538 | TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | | SAN JUAN | PR | 00926 | |
| 544539 | TARGET TEAM INC | APARTADO 190734 | | | | SAN JUAN | PR | 00919-0734 | |
| 757698 | TARIMAS HARRY | P O BOX 1875 | | | | BAYAMON | PR | 00960 | |
| 544551 | TARRAZA GALLERY | CENTRO COMERCIAL MARRERO | | | | TOA ALTA | PR | 00953 | |
| 757699 | TARSILO MEJIAS CALDERON | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 757700 | TARTAK IMPORTS INC | P O BOX 810180 | | | | CAROLINA | PR | 00981-0180 | |
| 544562 | TARY DEL CARMEN GARCIA PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544563 | TARY SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544566 | TASCA LA POSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544567 | TASCH MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757701 | TASCO INC | 2895 W OXFORD AVE 7 | | | | ENGLEWOOD | CO | 80110 | |
| 544568 | TASHA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6159 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544569 | TASHA M CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544570 | TASHAMARIE DE PEDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544572 | TASHIARA N PIZARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544573 | TASHIMA D AYALA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544574 | TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | PR | 92150-0000 | |
| 544576 | TATIANA A COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757703 | TATIANA ALICEA TORREGROSA | VILLA CAPARRA | APT 4 E EXT CALE MILAN | | | GUAYNABO | PR | 00966 | |
| 757704 | TATIANA ARES / IVETTE ALVAREZ | RES VISTA HERMOSA | EDIF 6 APT 72 | | | SAN JUAN | PR | 00921 | |
| 544578 | TATIANA BONANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544579 | TATIANA CABAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544580 | TATIANA CORREA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544581 | TATIANA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757705 | TATIANA E ORTEGA SOTO | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 544582 | TATIANA ENCARNACIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757706 | TATIANA F ROSARIO RIVERA | PUERTO NUEVO | 1215 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 544583 | TATIANA G. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544584 | TATIANA H WATTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544585 | TATIANA I ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544586 | TATIANA ISABEL QUINONES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544587 | TATIANA J LAMAS DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757707 | TATIANA J RODRIGUEZ | P O BOX 1690 | | | | DORADO | PR | 00646 | |
| 544588 | TATIANA JUSINO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544589 | TATIANA LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544590 | TATIANA M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544591 | TATIANA M MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544592 | TATIANA M RAMIREZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544593 | TATIANA M RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544594 | TATIANA M RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544596 | TATIANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544597 | TATIANA M SANTIAGO CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544598 | TATIANA M VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544599 | TATIANA M. CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544600 | TATIANA M. PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544601 | TATIANA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544602 | TATIANA MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757709 | TATIANA MARTINEZ | I 8 URB VILLA FLORES | | | | PONCE | PR | 00731 | |
| 544603 | TATIANA MEJOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6160 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544604 | TATIANA MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544605 | TATIANA MONIQUE CORTEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757710 | TATIANA MONTALVO OTERO | PARQUE TERRALINDA | APT E 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 544606 | TATIANA MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544607 | TATIANA NAVARRO VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544608 | Tatiana Ocasio Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544610 | TATIANA P MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757711 | TATIANA PAGAN | FLORAL PARK | 3 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 757713 | TATIANA REYNA CASTRO | COUNTRY CLUB | CALLE 232 HH 9 | | | CAROLINA | PR | 00983 | |
| 544612 | TATIANA RIVERA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544613 | TATIANA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544614 | TATIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544615 | TATIANA SANCHEZ MARSIGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544616 | TATIANA SANES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544617 | TATIANA SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757714 | TATIANA TORRES RAMOS | HC 03  BOX  8005 | | | | BARRANQUITAS | PR | 00794 | |
| 544618 | TATIANA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757715 | TATIANA VALENTIN | 74 VUELTA DE DOS | | | | MANATI | PR | 00674 | |
| 544619 | TATIANA VALLESCORBO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544620 | TATIANA VANESSA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544621 | TATIANA VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757716 | TATIANA VELEZ VAZQUEZ | LOS ALMENDROS | E A- 13 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 544623 | TATIANA Z MEDINA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544624 | TATIANA ZAMBRANO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757717 | TATIANNI MARIE GAGNER | 7650 PASEO BREVE | | | | HIGHLAND | CA | 92346 | |
| 757718 | TATIN AUTO COOL AND REFRIGERATION | P O BOX 1174 | | | | MOCA | PR | 00676 | |
| 544630 | TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 544631 | TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 757720 | TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | | SAN JUAN | PR | 00936-0635 | |
| 757721 | TATO AUTO ELECTRIC | BDA LAS MONJAS | 21 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | |
| 544633 | TATO JR., RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757722 | TATO L AUTO DESING | RINCON MORILLO | HC 72 BOX 5768 | | | CAYEY | PR | 00736 | |
| 757723 | TATO 'S AUTO SUPPLIES | HC 59 BOX 5108 | | | | AGUADA | PR | 00602 | |
| 757724 | TATO TRUCK SALES | BO ROMERO | HC 1 BOX 4998 | | | VILLALBA | PR | 00766 | |
| 757725 | TATO TRUCK SALES INC | HC 01 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 757727 | TATYANA MONTALVO OTERO | PARQUE TERRALINDA | BOX 501 | | | TRUJILLO ALTO | PR | 00976 | |
| 757728 | TAU ELECTRIC INC | PO BOX 19117 | | | | SAN JUAN | PR | 00910-9117 | |
| 544641 | TAUNUS CORP | PO BOX 38699 | | | | COLORADO SPRING | CO | 80937 | |
| 1421984 | TAVARES CARVAJAL, NEYDIS | DERECHO PROPIO | PO BOX 406602 | | | SAN JUAN | PR | 00940-0602 | |
| 757730 | TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | | CAROLINA | PR | 00984-1635 | |
| 757732 | TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6161 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757733 | TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 1421985 | TAVAREZ GUZMAN, WANDA I. | MARIEL A. TORRES FELICIANO | PO BOX 5000 SUITE 889 | | | AGUADA | PR | 00984-6022 | |
| 757734 | TAVAREZ MEDICAL SUPPLY | PO  BOX 956 | | | | ISABELA | PR | 00662 | |
| 544682 | TAVAREZ NUNEZ MATILDE | RES MANUEL A PEREZ | EDIF B5 APT 62 | | | SAN JUAN | PR | 00924 | |
| 544702 | TAVAREZ RUIZ, GWYNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544709 | TAVAREZ VALLE MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544727 | TAVERAS CRUZ MD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544733 | TAVERAS GUTIERREZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421986 | TAVERAS SÁNCHEZ, VICTOR | LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. PONCE DE LEÓN OFICINA 404 | | | SAN JUAN | PR | 00918-3412 | |
| 544746 | TAVERAS SANTOS,MILEDY | CALLE ALELI # 58 | VILLA BLANCA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 544750 | TAWFIG T ABDEELFATAH ABUOSBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544751 | TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 544754 | TAX EDUCATION GROUP | PO BOX 9115 | | | | CAROLINA | PR | 00988-9115 | |
| 757736 | TAY DOCER | PO BOX 9855 | | | | CAGUAS | PR | 00726 | |
| 544757 | TAYANARA MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544758 | TAYCHARY ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544759 | TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | | SAN JUAN | PR | 00929-0455 | |
| 544760 | TAYKA H. GOTAY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757737 | TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | | CHICAGO | IL | 60674-1768 | |
| 831673 | Taylor & Francis/CRC Press | PO Box 409267 | | | | Atlanta | GA | 30384 | |
| 544761 | TAYLOR HYDRAULIES CORP | PO BOX 298 | | | | TOA ALTA | PR | 00954 | |
| 544762 | TAYLOR MD, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757738 | TAYLOR PHARMACEUTICAL | 75 REMITTANCE DRIVE SUITE 1412 | | | | CHICAGO | IL | 60675-1412 | |
| 544768 | TAYMALIZ G ORTIZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544769 | TAYRA CARO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757740 | TAYRA FIGUEROA REYES | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 544770 | TAYRA JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544771 | TAYRA M TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544772 | TAYRA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544773 | TAYRA SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544774 | TAYSHA ACOSTA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544775 | TAYSHA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544776 | TAYSHA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544777 | TAYSIR QUINONES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544778 | TAZEWELL COMMUNITY HOSPITAL | MEDICAL RECORDS | 141 BEN BOLT AVENUE | | | TAZEWELL | VA | 24651 | |
| 544779 | TBI GROUP LLC | 16 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | |
| 757743 | TC CONSTRUCTION INC. | PO BOX 272 | | | | BAYAMON | PR | 00960 | |
| 757745 | TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | | AGUADILLA | PR | 00605 | |
| 544781 | TCM ENERGY CORPORATION | PMB # 43  400 KALAF  ST. | | | | SAN JUAN | PR | 00918-0000 | |
| 544782 | TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA  STE 800 | | | | SAN JUAN | PR | 00918 | |
| 544783 | TCRA & ASSOCIATES LLC | SUITE 35 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757747 | TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | | SAN JUAN | PR | 00926 | |
| 544784 | TD AUTO FINANCE LLC | 342 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 544785 | TD BANK US HOLDING COMPANY | 12000 HORIZON WAY | 2ND FLOOR MC NJ 5-134-200 | | | MOUNT LAUREL | NJ | 08054 | |
| 757748 | TDATA CORPORATION | 60 GRACE DRIVE | | | | POWELL | OH | 43065 | |
| 757749 | TDATA DE PUERTO RICO | P O BOX 71389-8429 | | | | SAN JUAN | PR | 00936-8489 | |
| 757750 | TEACHER LA AMERICAS ANESTHE | PO BOX 364547 | | | | SAN JUAN | PR | 00936 | |
| 544786 | TEACHER TIME INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 544788 | TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 757752 | TEACHERS COLLEGE PRESS | 525 W 120 TH STREET BOX 303 | | | | NEW YORK | PR | 10027-6694 | |
| 544797 | TEACHING RESOURCES | P O  BOX 892 | | | | CAGUAS | PR | 00726 | |
| 544799 | TEACHING STRATEGIES INC | PO BOX 42243 | | | | WASHINGTON | DC | 20015 | |
| 757753 | TEAM ASSOCIATES INC | PO BOX 15237 | | | | ALEXANDRIA | VA | 22309 | |
| 544800 | TEAM CARE BEHAVIORAL HEALTH | 1808 COLONIAL VILLAGE LANE | SUITE 103 | | | LANCASTER | PA | 17601 | |
| 544801 | TEAM CONSULTANTS INC | PO BOX 19645 | | | | SAN JUAN | PR | 00910 | |
| 831674 | Team Fabrication Inc. | 1055 Davis Road | | | | West Falls | NY | 14170 | |
| 544802 | TEAM GUAYACAN | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 757754 | TEAM MANAGEMENT BRIEFINGS | PO BOX 25755 | | | | ALEXANDRIA | VA | 2213 9724 | |
| 544803 | TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | | GUAYNABO | PR | 00969 | |
| 757755 | TEAM MATE | P O BOX 1578 | | | | GUAYNABO | PR | 00970 | |
| 544804 | TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 544805 | TEAMS FOR SUCCES | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544806 | TEAMS FOR SUCCES / LUZ E. RUIZ | PO BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544807 | TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 757756 | TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | | SAN JUAN | PR | 00907 | |
| 1256814 | TEATRO ARAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544809 | TEATRO ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 1256815 | TEATRO BREVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544810 | TEATRO BREVE INC | P O BOX 8254 | | | | SAN JUAN | PR | 00910-0254 | |
| 757757 | TEATRO CAMAGUA | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 544811 | TEATRO CAMAGUA,INC. | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 | |
| 544792 | TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | | SAN JUAN | PR | 00912 | |
| 544814 | TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | | BAYAMON | PR | 00957-2147 | |
| 757758 | TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | 400 CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 544815 | TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | | SAN JUAN | PR | 00907 | |
| 757759 | TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 757760 | TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 757761 | TEATRO DEL SESENTA | PO BOX 194477 | | | | SAN JUAN | PR | 00919 | |
| 544816 | TEATRO DEL SESENTA INC | PO BOX 360727 | | | | SAN JUAN | PR | 00936-0727 | |
| 757762 | TEATRO EL ANGEL | COND COBIANS PLAZA | APTO 1005 | | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6163 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544817 | TEATRO INTERNACIONAL INC | PO BOX 23083 | | | | SAN JUAN | PR | 00931 | |
| 757763 | TEATRO IRE INC | PO BOX 9022386 | | | | SAN JUAN | PR | 00902-2386 | |
| 757764 | TEATRO LA MASCARA | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 544818 | TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 757765 | TEATRO NACIONAL DE SOMBRAS | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 544819 | TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 757766 | TEATRO SAN FRANCISCO DE ASIS | PARROQUIA SAN JOSE OBRERO | PO BOX 173 | | | SABANA SECA | PR | 00952 | |
| 757767 | TEATRO SOL Y LUNA INC | PO BOX 194842 | | | | SAN JUAN | PR | 00919-4842 | |
| 757768 | TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | | SAN JUAN | PR | 00923 | |
| 544820 | TEATRO TAPIA | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 544821 | TEATRO UNO CORP | P O BOX 22136 | | | | SAN JUAN | PR | 00931-2136 | |
| 544823 | TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 757769 | TEATRO YERBABRUJA | C/O JORGE RODRIGUEZ JUARBE | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 757771 | TEATROCENTRO 3 | 975 AVE HOSTO APT 300 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 757773 | TEATROLANDIA | 1051 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 757774 | TEC CHEM INDUSTRIAL PRODUCTS | PO BOX 8817 | | | | PONCE | PR | 00732-8817 | |
| 544824 | TEC COLOR LAB | 7 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 757775 | TEC COLOR LABORATORY | CALLE GUAYAMA NUM. 7 | | | | SAN JUAN | PR | 00917 | |
| 544825 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 | |
| 544826 | TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | | LARES | PR | 00669 | |
| 544827 | TEC PROFESSIONAL CUSTOM | CALLE GUAYAMA #9 PDA. 34 | | | | HATO REY | PR | 00917 | |
| 544828 | TEC STUDIO | FERNANDEZ JUNCOS 1618 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 757777 | TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 544829 | TEC STUDIO, INC. | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| 831675 | Tecan US | 9401 Globe Center Dr. Suite 140 | | | | Morrisville | NC | 27560 | |
| 757779 | TECELINA PEREZ SILVESTRE | REC LOS LIRIOS | EDIF 7 APT 119 | | | SAN JUAN | PR | 00907 | |
| 757780 | TECH AEROFOAM PRODUCT INTENATIONAL | PO BOX 364787 | | | | SAN JUAN | PR | 00936-4787 | |
| 757781 | TECH CHEM INDUSTRIES PRODUCTS | P O BOX 8817 | | | | PONCE | PR | 00732 | |
| 757782 | TECH GROUP | PO BOX 372587 | | | | CAYEY | PR | 00737 | |
| 544830 | TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | | SAN JUAN | PR | 00918 | |
| 757783 | TECH GROUP PUERTO RICO | PO BOX 372587 | | | | CAYEY | PR | 00737-2587 | |
| 544831 | TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | | SAN FRANCISCO | CA | 94127 | |
| 757784 | TECH MEDICAL GROUP | PO BOX 195137 | | | | SAN JUAN | PR | 00919-5137 | |
| 544832 | TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 757785 | TECH TIRE REPAIR INC. | PO BOX 8007 | | | | BAYAMON | PR | 00960 | |
| 544834 | TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 544836 | TECHLEASE CORP | URUGUAY STREET | 262 ALTAGRACIA BUILDING STE C 2 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544838 | TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| 544839 | TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| 757786 | TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | | CAGUAS | PR | 00725 | |
| 757787 | TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | | SAN JUAN | PR | 00910-2169 | |
| 757788 | TECHNICAL CONSULTING GROUP | PO BOX 1303 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 544841 | TECHNICAL DISTRIBUTORS | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544842 | TECHNICAL DISTRIBUTORS , INC. | P. O. BOX 3826 | | | | GUAYNABO | PR | 00970-0000 | |
| 544843 | TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 544844 | TECHNICAL HOUSE | SUMMIT HILLS | 1723 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 757791 | TECHNICAL INDUSTRIAL SALES | HC 01 BOX 23223 | | | | CAGUAS | PR | 00725-8918 | |
| 544846 | TECHNICAL INDUSTRIAL SALES INC. | HC-01  BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| 544847 | TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544848 | TECHNICAL MAINTENANCE AND SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544849 | TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757792 | TECHNICAL MAITENANCE & SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757793 | TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | | BAYAMON | PR | 00960-0000 | |
| 544852 | TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 757794 | TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 544853 | TECHNICAL SUPPORT | ARABIA 709 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757796 | TECHNICAL SYSTEM EXTERMINATING INC | P O BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 757797 | TECHNICAL SYSTEMS | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544855 | TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544856 | TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| 544858 | TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | | SANJUAN | PR | 00919-3956 | |
| 757799 | TECHNICAL TRANSMISSION/J. RIVERA SERRANO | EMBALSE SAN JOSE | 425 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 757800 | TECHNICAL WELDING SERVICES | PO BOX 50 | | | | JUNCOS | PR | 00777 | |
| 544860 | TECHNICAR CORP. | RR #37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544861 | TECHNICAR CORPORATION | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544862 | TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | | NEW YORK | NY | 10014 | |
| 757801 | TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | | MONCKS CORNER | SC | 29461 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6165 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757802 | TECHNISONIC ELECTRONIC | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 544863 | TECHNO & LOGIC CORP | 1430 AVE SAN ALFONSO APT 2805 | | | | SAN JUAN | PR | 00921 | |
| 544864 | TECHNO CONTRACTORS , CORP. | URB. REXVILLE  CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |
| 757803 | TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 544865 | TECHNO CONTRACTORS CORP. | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 544866 | TECHNO DESIGNS, INC | PO BOX 366722 | | | | SAN JUAN | PR | 00936 | |
| 544867 | TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 544868 | TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 544869 | TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | ESQ BOULEVARD LA ROSALEDA | | | LEVITTOWN | PR | 00950 | |
| 757804 | TECHNO MUNDO BACK UP INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | TOA BAJA | PR | 00950 | |
| 831809 | TECHNO MUNDO BACKUPS | Urb. La Rosaleda, Calle Trinitaria RA-17 | | | | Levitown | PR | 00949 | |
| 544870 | TECHNO PLASTIC INDUSTRIES | P.O. BOX 1544 | | | | ANASCO | PR | 00610 | |
| 544871 | TECHNO SEAL INC | 159 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 757805 | TECHNO SHOCK | 111 DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 757806 | TECHNOANGELS DE PUERTO RICO | 530 PONCE DE LEON AVE SUITE 530 | | | | SAN JUAN | PR | 00901 | |
| 757807 | TECHNOLIFT CORPORATION | PO BOX 6598 | | | | SAN JUAN | PR | 00914 | |
| 544873 | TECHNOLOGIC VALLEY | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 544874 | TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 757808 | TECHNOLOGY & CONSERVATION | 76  HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 544875 | TECHNOLOGY @ YOURSITE CORPORATION | PO BOX  20970 | | | | SAN JUAN | PR | 0091020970 | |
| 544876 | TECHNOLOGY ADVISORS GROUP | 462 SAN CLAUDIO AVENUE | | | | SAN JUAN | PR | 00926 | |
| 757809 | TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681-1080 | |
| 757811 | TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 544877 | TECHNOLOGY CHEMICALS | PMB 444 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 757812 | TECHNOLOGY COPY CENTER | BO GUAVATE BOX 22613 | | | | CAYEY | PR | 00736 | |
| 544878 | TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | | BAYAMON | PR | 00960 | |
| 757813 | TECHNOLOGY ENTREPRENEURS OF PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 757814 | TECHNOLOGY INFORMATION CONSULTING GROUP | EDIF JOAQUIN MONTESINO SUITE110 | | | | BAYAMON | PR | 00961 | |
| 831676 | Technology Life | Carr. No. 1 Km.58.8 | Ave Jesus T. Piñero 305 | | | Rio Piedras | PR | 00927 | |
| 544888 | TECHNOLOGY PARTNERS INC | PBM 378  1353 CARRETERA 19 | | | | GUAYNABO | PR | 00920 | |
| 544891 | Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 757815 | TECHNOLOGY REVIEW | P O BOX 489 | | | | MOUNT  MORRIS | IL | 61054 | |
| 544892 | TECHNOLOGY SALAS ENGINEERING | PO BOX 788 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544893 | TECHNOLOGY SHOP | AVE. LOS ROMERO 9410 MONTEHIEDRA TOWNCENTER | | | | San Juan | PR | 00926 | |
| 757817 | TECHNOLOGY TRANSMISSION | 121 CALLE 5 | | | | DORADO | PR | 00646 | |
| 544894 | TECHNOLOGY YOURSITE ( TECHYS ) | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 544895 | TECHNOMEDIA SOLUTIONS | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| 757820 | TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 757821 | TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 544896 | TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| 757823 | TECHO GRAPHICS | PO BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 757824 | TECHOS CARIBE | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 757826 | TECHOS CARIBE INC | CARR  129 KM.9 | BO BAYANEY | | | HATILLO | PR | 00659 | |
| 544897 | TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | | HATILLO | PR | 00659 | |
| 757829 | TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 544898 | TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | | OKEMOS | MI | 48864-5910 | |
| 757830 | TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | | GURABO | PR | 00778 | |
| 544899 | TECHYS INC | 1124 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 544900 | TECHYS TECNOLOGIES | P O BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 757832 | TECNI - WELD LAB | HC 80 BOX 6785 | | | | DORADO | PR | 00646 | |
| 757833 | TECNI SERVICIOS | P O BOX 1025 | | | | PATILLAS | PR | 00723 | |
| 757834 | TECNICAFE | PO BOX 814 | | | | JAYUYA | PR | 00664 | |
| 544901 | TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544902 | TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |
| 544903 | TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | | CAPARRA TERRACE | PR | 00921 | |
| 544904 | TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544905 | TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| 757835 | TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 757836 | TECNO AUTO CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 757837 | TECNO CARIBE | P O BOX 29840 | | | | SAN JUAN | PR | 00929-0840 | |
| 757838 | TECNO CHEM WORLD ENTERPRISES | P O BOX 65 | | | | SAN JUAN | PR | 00936 | |
| 757840 | TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | | TOA BAJA | PR | 00951 | |
| 757841 | TECNO LITE DE P.R | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 757842 | TECNO LITE DE PR INC. | P O BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 757843 | TECNO LITE OF P R INC | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 544906 | TECNO MARMOL INC | PO BOX 4691 | | | | CAROLINA | PR | 00984-4691 | |
| 757844 | TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 544907 | TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 757846 | TECNOL AIR | HC 01 BOX 5248 | | | | GUAYNABO | PR | 00971 | |
| 544908 | TECNOLABS | 2325 AVE EDUARDO RUBERDE STE 111 | | | | PONCE | PR | 00717 | |
| 544909 | TECNOLITE OF PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6167 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831678 | Tecno-Lite of PR, Inc. | P O Box 3977 | | | | Carolina | PR | 00984 | |
| 757847 | TECNOLOGICAL ENTERPRISES INC | PO Box 6677 | | | | CAGUAS | PR | 00726 | |
| 544910 | TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 544912 | TECSYSTEMS PLANNER INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919 | |
| 544913 | TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 544914 | TED KENNER BERRIO COLON | P O BOX 694 | | | | OROCOVIS | PR | 00720 | |
| 757851 | TED NELLEN | 333 PEARL ST 23C | | | | NEW YORK | NY | 10038 | |
| 831679 | Ted Pella, Inc. | 4595 Mountain Lakes Blvd | | | | Redding | CA | 96003 | |
| 544915 | TED QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544916 | TED W ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544917 | TEDALDI MD, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544918 | TEDDIXA NAZARIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544919 | TEDDY A ORTIZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544920 | TEDDY A VAZQUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544921 | TEDDY AFANADOR BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757852 | TEDDY ALARM | 65TH INFANTERIA STATION | PO BOX 30350 | | | SAN JUAN | PR | 00929-0350 | |
| 544922 | TEDDY ALARM SECURITY SYSTEM | 65 INFANTERIA | PO BOX 30350 | | | RIO PIEDRAS | PR | 00929 | |
| 544923 | TEDDY CINTRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757854 | TEDDY DIAZ | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 757855 | TEDDY DIAZ INC | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 757856 | TEDDY DONES REYES | URB JARDINES DE RIO GRANDE | BT 485 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 544924 | TEDDY DONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544925 | TEDDY FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544926 | TEDDY HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544927 | TEDDY J ROQUE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544928 | TEDDY LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757857 | TEDDY M. SANTANA HERNANDEZ | 401 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 757858 | TEDDY MERCADO DBA PROFFESSIONAL CATERING | 563 HILLSIDE ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 757860 | TEDDY MUFLERS | PO BOX 86 | | | | LAS MARIAS | PR | 00670-0086 | |
| 544932 | TEDDY RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544933 | TEDDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757863 | TEDDY RODRIGUEZ IRIZARRY | COMUNIDAD LOMAS VERDES | 13 CALLE 11 | | | MAYAGUEZ | PR | 00680-6851 | |
| 544934 | TEDDY ROSARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757865 | TEDDY SALCEDO ORTIZ | HC 67 BOX 13066 | | | | BAYAMON | PR | 00956 | |
| 757866 | TEDDY ULMO INSTITUTE | 1859 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 757867 | TEDDY V HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 544935 | TEDDY VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757868 | TEDDYS AIRBAG & ELECTRONICS | PO BOX 4958 | | | | AGUADILLA | PR | 00605-4958 | |
| 757869 | TEDDYS TOWING SERVICE | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 544936 | TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLANDO ACEVEDO | URB MANS DE CAROLINA | C/58 MM22 | | | CAROLINA | PR | 00987 | |
| 544938 | TEDSHLA Z ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831680 | Teel Technologies | 16 Knight Street | | | | Norwalk | CT | 06851 | |
| 544939 | TEEN CHALLENGE | PO BOX 4273 | | | | BAYAMON | PR | 00958-1273 | |
| 544940 | TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | | BAYAMON | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6168 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757874 | TEE'S PLUS | 1425 GOLD STAR HIGHWAY ROUTE 184 | | | | GROTON | CT | 06340-2799 | |
| 544941 | TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 544942 | TEICHAYLEE CAMPOS LEBRON | HC 1 BOX 7549 | | | | LUQUILLO | PR | 00733 | |
| 544959 | TEJADA FLORES MD, SAMAGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421987 | TEJADA MIRANDA, JUAN | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 544988 | TEJADA SILVERIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544994 | TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | | HUMACAO | PR | 00791 | |
| 757876 | TEJAS EXTERMINATING | HC 01 BOX 16492 | | | | HUMACAO | PR | 00791 | |
| 757877 | TEJAS METAL WORK | PO BOX 637 | | | | LAS PIEDRAS | PR | 00771 | |
| 545010 | TEJADA JIMENEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545017 | TEJEDA OYOLA MD, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545022 | TEJEDA TAPIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545026 | TEJEDOR GONZALEZ MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545048 | TEJUANA FOUGH | PO BOX 11754 | | | | SAN JUAN | PR | 00910 | |
| 757878 | TEK NET SOLUTIONS INC | PO BOX 361164 | | | | SAN JUAN | PR | 00936-1164 | |
| 757879 | TEK SOLUTIONS | PO BOX 52208 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 545050 | TEKNOAIR SERVICE, INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 757880 | TEKNOAIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 545051 | TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | | SAN JUAN | PR | 00919 | |
| 545052 | TEKPRO INC | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 545053 | TEKUNIX CORP | PO BOX 5053 | | | | CAROLINA | PR | 00984 | |
| 545054 | TELABELLA | 291 AVE LOS CAOBOS STE 4 | | | | MERCEDITA | PR | 00715 | |
| 545055 | Telas Elasticas Ladicani | 1903, C/Loiza | | | | San Juan | PR | 00911 | |
| 757882 | TELAS LIVELIZ | BOX 93 | | | | MOROVIS | PR | 00687 | |
| 757883 | TELAS Y ALGO MAS | 41 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 545057 | TELCOM CONSULTING LLC | 441 DORADO BCH E | | | | DORADO | PR | 00646 | |
| 757884 | TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | | SANDY | UT | 84092 | |
| 757885 | TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | | NEW YORK | NY | 10249-6334 | |
| 757886 | TELE COMMUNICATION EQUIPMENT | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 757887 | TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | | SAN JUAN | PR | 00902 | |
| 757888 | TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | | SAN JUAN | PR | 00908 | |
| 757889 | TELEC ENGINEERS INC | PMB 191 PO BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 757890 | TELECHECK | PO BOX 11862 | | | | SAN JUAN | PR | 00922 | |
| 545059 | TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | | GREENWOOD VILLAGE | CO | 80111-7035 | |
| 545060 | TELECINCO INC | PO BOX 43 | | | | MAYAGUEZ | PR | 00680-0043 | |
| 757891 | TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 545061 | TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 | |
| 545062 | TELECOM MEDIA GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545064 | TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| 545065 | TELECOM P R | PUERTO NUEVO | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00936 | |
| 757892 | TELECOM PUBLISHING GROUP | PO BOX 1453 | | | | ALEXANDRIA | VA | 22313-2053 | |
| 757896 | TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 757897 | TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 757898 | TELECOMUNICATIONS ELEC,ENG &CONST GROUP | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 757899 | TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | | SAN JUAN | PR | 00926-6955 | |
| 545066 | TELECONTACTO CONTACT EXPORTS | PO BOX 3007 | | | | CAROLINA | PR | 00984 | |
| 545068 | TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 757900 | TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | | SAN JUAN | PR | 00920 | |
| 545069 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUDOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918-4142 | |
| 545071 | TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 757901 | TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | | GUAYNABO | PR | 00926 | |
| 757902 | TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 757903 | TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | | SAN JUAN | PR | 00907 | |
| 757904 | TELEMARK PRODUCTION | PO BOX 3779 | | | | SAN JUAN | PR | 00919-3779 | |
| 757906 | TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | | SAN JUAN | PR | 00909 | |
| 545079 | TELEMUNDO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-6222 | |
| 757907 | TELEMUNDO DE P R | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757908 | TELEMUNDO DE PUERTO RICO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-0000 | |
| 545080 | TELEMUNDO OF PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | | BROOKLYN | NY | 11222 | |
| 757909 | TELENETWORKS INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936 | |
| 545081 | TELENETWORKS, INC. | P O BOX 36384 | | | | SAN JUAN | PR | 00913 | |
| 757911 | TELEOLIMPIADAS AeFr 99 DIA FAM PRENSA | COND DEL MAR APT 817 | 1479 AVE ASFORD | | | SAN JUAN | PR | 00918 | |
| 757912 | TELEONCE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757914 | TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00681 | |
| 757916 | TELEPHONE TELECOMUNICATION SYS | LEVITTOWN STA. | PO BOX 50095 | | | TOA BAJA | PR | 00950 | |
| 757917 | TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| 545083 | TELEPRO CARIBE INC | PO BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 545085 | TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | | SAN JUAN | PR | 00923 | |
| 757918 | TELEPSIA CARRASQUILLO AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 757919 | TELEROAD COMMUNICATIONS | REPTO RIVERA | D 5 CALLE DIANA | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757920 | TELESFORO CRUZ PIZARRO | P O BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 757921 | TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 | |
| 545087 | TELESFORO N ROMERO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757922 | TELESFORO QUILES SEPULVEDA | PO BOX 1089 | | | | ADJUNTAS | PR | 00601 | |
| 757923 | TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 545088 | TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | | SAN JUAN | PR | 00922 | |
| 545089 | TELETEL SECURITY COMMUNICATION | P O BOX 11372 | | | | SAN JUAN | PR | 0092213727 | |
| 757924 | TELEVICENTRO DE PUERTO RICO | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 757925 | TELEVIDEO MALL S E | PO BOX 364612 | | | | SAN JUAN | PR | 00936-4612 | |
| 545094 | TELLADO COLON, ELIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545103 | TELLADO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545108 | TELLADO MATIAS, EUMABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421988 | TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 1421989 | TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 545157 | TELMA M VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545158 | TELMA VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545165 | TELSPAN | 101 WEST WASHINGTON ST STE 1200 | EAST TOWER | | | INDIANAPOLIS | IN | 46204 | |
| 757926 | TELTRONICS COMMUNICATIONS | HC 1 BOX 22412 | | | | CAGUAS | PR | 00725 | |
| 545168 | TEMARRY CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545169 | TEMIS E CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757927 | TEMISTOCLES ORTIZ APONTE | PO BOX 360905 | | | | SAN JUAN | PR | 00936 | |
| 757928 | TEMISTOCLES RIVERA TORRES | 126 B COM BELTRAN | | | | FAJARDO | PR | 00738 | |
| 757929 | TEMMY SAINT HILAIRE | URB COLLEGE PARK | 27 CALLE SALERMO | | | SAN JUAN | PR | 00921 | |
| 757930 | TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | | BOQUERON | PR | 00622 | |
| 545170 | TEMPERATURE DEVELOPERS INVESTMENT GROUP | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 545173 | TEMPLE OF THE PARAMITA PATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545174 | TEMPLE PHYSICIANS NORTHEAST FL | 9331 OLD BUSTLETON AVE 2ND | | | | PHILADELPHIA | PA | 19115 | |
| 545175 | TEMPLE UNIVERSITY HOSPITAL | MEDICAL RECORDS DEPARTMENT | BROAD AND ONTARIO ST | | | PHILADELPHIA | PA | 19140-5192 | |
| 545176 | TEMPLE UNIVERSITY HOSPITAL EPISCOP | MEDICAL RECORDS DEPT | 100 EAST LEHIGH AVE | | | PHILADELPHIA | PA | 19125-0000 | |
| 757931 | TEMPLO DIOS VIVIENTE | HC 02 BOX 25266 | | | | MAYAGUEZ | PR | 00680 | |
| 545177 | TEMPLO ENHACORE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545178 | TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | | CAROLINA | PR | 00984 | |
| 545179 | TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | | TOA BAJA | PR | 00949 | |
| 545181 | TEMPS NOIR | CODE APR 5911 A-RCS | | | | PARIS | | 00034 | FRANCE |
| 757932 | TEMSCO INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 757933 | TEMSCO NC INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 757934 | TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6171 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757935 | TENDER MILLS INC | PO BOX 508 | | | | MOCA | PR | 00676 | |
| 757936 | TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | | PONCE | PR | 00732 | |
| 545189 | TENISHA D COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545190 | TENNESSEE HEALTHCARE PARTNERS | MEDICAL RECORDS | 309 QUECREEK CIRCLE | | | SMYRNA | TN | 37167 | |
| 545200 | TENYA L DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545201 | TEOBALDO A CONTRERAS Y ANGIE E LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545202 | TEOBALDO L CUEVAS EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757939 | TEODOCIA FERRERA RODRIGUEZ | RES PROYECTO LAS CAROLINAS | EDIF 4 APT 35 | | | CAROLINA | PR | 00985 | |
| 545204 | TEODOCIO LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545205 | TEODORA A DEL AMO / FERNANDO A DEL AMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545206 | TEODORA CORDERO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757940 | TEODORA DAVID NIEVES | P O BOX 3000 | SUITE 92 | | | COAMO | PR | 00769 | |
| 545208 | TEODORA LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545209 | TEODORA MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757941 | TEODORO A TORRES SOLIS | HC 00 687 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| 757942 | TEODORO AMADOR AMADOR | PO BOX 11606 | | | | SAN JUAN | PR | 00922-1606 | |
| 757943 | TEODORO AROCHO MENDEZ | HC 2 BOX 17965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757944 | TEODORO AVILES FLORES | RR 04 BOX 571 | | | | BAYAMON | PR | 00956 | |
| 545215 | TEODORO AYALA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545216 | TEODORO BERMUDEZ INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545217 | TEODORO BERRIOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757945 | TEODORO BURGOS VIERA | PO BOX 2160 | | | | JUNCOS | PR | 00777 | |
| 757946 | TEODORO CENTENO OLMO | BO CARRIZALEZ | PO BOX 848 | | | ARECIBO | PR | 00613 | |
| 757947 | TEODORO COLON FIGUEROA | URB. APRIL GARDENS | H-36 CALLE 12 | | | LAS PIEDRAS | PR | 00771-3414 | |
| 545218 | TEODORO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757948 | TEODORO COLON SANTIAGO | URB LAS  DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 757949 | TEODORO COLON VAZQUEZ | URB LOMAS VERDES | R14 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 545219 | TEODORO CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545220 | TEODORO CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757951 | TEODORO DAVILA GONZALEZ | P O BOX 1814 | | | | CAYEY | PR | 00736 | |
| 545222 | TEODORO E FORESTIER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757953 | TEODORO EMMANUELLI SANTIAGO | URB CONSTANCIA | 2553 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 757954 | TEODORO F ALFONSO TOLEDO | 220 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 757957 | TEODORO FUENTES MARQUEZ | COND PLAYA DORADO | TORRE 2 APT 106 | | | CAROLINA | PR | 00979 | |
| 545223 | TEODORO G IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545224 | TEODORO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545225 | TEODORO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545145 | TEODORO HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545184 | TEODORO IV QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545226 | TEODORO LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545227 | TEODORO MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757958 | TEODORO MALDONADO RAMOS | PO BOX 286 | | | | LAS PIEDRAS | PR | 00771 | |
| 545228 | TEODORO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757959 | TEODORO MAURAS | P O BOX 2444 | | | | GUAYAMA | PR | 00785 | |
| 757960 | TEODORO MAYO | PO BOX 363462 | | | | SAN JUAN | PR | 00936-3462 | |
| 757961 | TEODORO MEDINA MONTANO | P M B 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 757962 | TEODORO MERCADO JIMENEZ | PO BOX 5182 | | | | MAYAGUEZ | PR | 00681-5182 | |
| 545229 | TEODORO MORALES LUCCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545230 | TEODORO NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545231 | TEODORO NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757964 | TEODORO ORTIZ SANTIAGO | HC 01 BOX 3565 BO LIMON | | | | VILLALBA | PR | 00766 | |
| 545233 | TEODORO PENA RAMIREZ / MAGALI PENA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545234 | TEODORO QUINTANA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545235 | TEODORO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545236 | TEODORO REY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545237 | TEODORO RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545238 | TEODORO RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 | |
| 545239 | TEODORO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545240 | TEODORO RIVERA ROBLES DBA JR GULF | HC 03 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 757967 | TEODORO RIVERO DIODONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 757968 | TEODORO RODRIGUEZ GONZALEZ | PO BOX 1387 | | | | COROZAL | PR | 00783 | |
| 545241 | TEODORO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757970 | TEODORO RUIZ BRIGNONI | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 545242 | TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603-0000 | |
| 545243 | TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603 | |
| 545244 | TEODORO S AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545245 | TEODORO SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757971 | TEODORO SOTO SANTOS | URB VILLA ROSALES | A 11 DR TROYER | | | AIBONITO | PR | 00705 | |
| 757972 | TEODORO TORRES LOPEZ | HC 05 BOX 57924 | | | | HATILLO | PR | 00659 | |
| 757973 | TEODORO TORRES SOLIS | HC 00867 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| 757976 | TEODORO VEGA ORTIZ | HC-43 BOX 11032 | | | | CAYEY | PR | 00736-9623 | |
| 757977 | TEODOSIA HERNANDEZ PEREZ | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 545247 | TEODOSIA PARRILLA OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757978 | TEODOSIO FARGAS RIVERA | BO MARTIN GONZALEZ | HC 2 BOX 14461 | | | CAROLINA | PR | 00987 | |
| 545248 | TEODOSIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757979 | TEODOSIO SOTO LOPEZ | COND EL CENTRO I LOCAL1 | 500 AVE MUNOZ RIVERA # 500 | | | SAN JUAN | PR | 00918 | |
| 545249 | TEODULA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6173 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757980 | TEODULO ARROYO SEGARRA | 706 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 757981 | TEOFILA DIAZ CAUZ | HC 02 BOX 22915 | | | | RIO GRANDE | PR | 00745 | |
| 545250 | TEOFILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757983 | TEOFILA MORALES RIVERA | P O BOX 1314 | | | | PATILLAS | PR | 00723 | |
| 757989 | TEOFILO CARDENAL COLON | URB BRISAS DE CARRAIZO | 5000 CARR 845 BOX 25 | | | SAN JUAN | PR | 00926 | |
| 545251 | TEOFILO CEDANO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757991 | TEOFILO CORA FLORES | PO BOX 295 | | | | ARROYO | PR | 00714 | |
| 757992 | TEOFILO DE ARCE HERRERA | 224 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 545252 | TEOFILO DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545253 | TEOFILO DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757996 | TEOFILO GALARZA TORRES | P O BOX 4560825 | | | | GUAYANILLA | PR | 00656 | |
| 545254 | TEOFILO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757997 | TEOFILO GONZALEZ LUGARDO | 3RA EXT VILLA CAROLINA | 68-31 CALLE 55 | | | CAROLINA | PR | 00995 | |
| 757999 | TEOFILO MERCADO REYES | PMB 350 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 545256 | TEOFILO MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758001 | TEOFILO MORALES SANTIAGO | HC 2 BOX 13032 | | | | AIBONITO | PR | 00705 | |
| 545257 | TEOFILO MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758002 | TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | CARR 863 KM 1 0 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 545258 | TEOFILO ORTEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758004 | TEOFILO ORTIZ CARABALLO | URB VILLA HUMACAO | CALLE 3 L 58 | | | HUMACAO | PR | 00791 | |
| 545259 | TEOFILO PENA PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758005 | TEOFILO PERALTA MENDEZ | 123 BARCELONETA INT PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 758006 | TEOFILO REYES REYES | JARD DE CAPARRA | LL14 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 545260 | TEOFILO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758007 | TEOFILO SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 758008 | TEOFILO SERRANO PEREZ | HC 1 BOX 4285 | | | | ADJUNTAS | PR | 00601-9712 | |
| 758010 | TEOFILO TORRES GONZALEZ | BOX 568 | | | | SAN LORENZO | PR | 00754 | |
| 758011 | TEOFILO TORRES SEGARRA | PO BOX 21873 UPR STATION | | | | SAN JUAN | PR | 00931-1873 | |
| 757988 | TEOFILO TRINIDAD PAGAN | URB BRISAS DE TORTUGUERO | BN 58  CALLE RIO BOTIJAS | | | VEGA  BAJA | PR | 00693 | |
| 758012 | TEOFILO VILLEGAS MARCANO | BO NUEVO | RR 5 BOX 5880 | | | BAYAMON | PR | 00956 | |
| 758013 | TEOTISTA LOPEZ RIVERA | HC 1 BOX 18895 | | | | COAMO | PR | 00769 | |
| 758014 | TEPEU INC | PO BOX 3007 | | | | GUAYNABO | PR | 00970-3307 | |
| 545263 | TERA CREATIVO INV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758015 | TERAPIA FISICA A TU ALCANCE | 302  C/ DR HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 758017 | TERAPIA FISICA CON CALIDAD | P O BOX 6334 | | | | MAYAGUEZ | PR | 00681-6334 | |
| 545271 | TERAPIA FISICA DEL TOA | PO BOX 467 | | | | TOA ALTA | PR | 00954-0467 | |
| 545273 | TERAPIA FISICA LA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256816 | TERAPIA FISICA MOVIMIENTO ES VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545274 | TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | PO BOX 1088 | | | | MOCA | PR | 00676 | |
| 545276 | TERAPIA PARA LA ARMONIA VITAL, CSP | VISTAS DE RIO GRANDE I | #201 | | | RIO GRANDE | PR | 00745 | |
| 545277 | TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTOS | URB LLANOS DE GURABO | CAMELIA 909 | | | GURABO | PR | 00778 | |
| 545278 | TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | | AGUADA | PR | 00602 | |
| 1256817 | TERAPIAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6174 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545280 | TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 545283 | TERC SOTO MD, GREGORIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758018 | TERCER FESTIVAL INTERNACIONAL DEL CINE | UPR STATION | P O BOX 22808 | | | SAN JUAN | PR | 00931 | |
| 545287 | TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 758019 | TERCERA IGLESIA BAUTISTA PONCE | 107 URB JARD DEL CARIBE ESTE | | | | PONCE | PR | 00717 | |
| 758020 | TERCERA IGLESIA PRESBITERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 758021 | TERCERA ORDEN SAN FRANCISCO DE ASIS | PO BOX 1556 | | | | CAGUAS | PR | 00726 | |
| 758022 | TERCIUS BELFORT NOELSAINT | PO BOX 193066 | | | | SAN JUAN | PR | 00919-3066 | |
| 545288 | TERE A GERARDINO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758023 | TERE BRUNO | TORRIMAR | 11-1 CORDOVA | | | GUAYNABO | PR | 00966 | |
| 758024 | TERE DE LOURDES HERNANDEZ QUINTANA | P O BOX 2356 | | | | JUNCOS | PR | 00777 | |
| 758025 | TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 545289 | TERE FONTANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758026 | TERE ORTIZ ALICEA | URB SANTA CLARA | O 10 FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 758027 | TEREANN A COLON OCASIO | URB VILLA CAROLINA | 172-4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 545290 | TEREK VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758028 | TERELYS HERNANDEZ PORRATA | PO BOX 359 | | | | GUAYAMA | PR | 00785 | |
| 758029 | TEREMAR PUMARADA URRUTIA | 172 CALLE SAN JORGE APT 2 | | | | SAN JUAN | PR | 00911 | |
| 545291 | TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | | SAN JUAN | PR | 00926 | |
| 545292 | TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 758030 | TERERSA VAZQUEZ LOPEZ | PO  BOX 916 | | | | NARANJITO | PR | 00719 | |
| 758031 | TERESA A ALONSO | URB COSTA DE ORO | F 123 CALLE D | | | DORADO | PR | 00646-2015 | |
| 758039 | TERESA A ALVELO LAMBOY | BDA POLVORIN | 10 CALLE 25 | | | CAYEY | PR | 00736 | |
| 545293 | TERESA A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545294 | TERESA A NEUMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758040 | TERESA A SANCHEZ GUEVARA | ALTAMESA | 1448 SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 545295 | TERESA ABREU NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758042 | TERESA ACEVEDO DIAZ | RES JARDINES DE MONTE HATILLO | EDIF 29 APT367 | | | SAN JUAN | PR | 00924 | |
| 758043 | TERESA ADAMES MENDEZ | URB VILLA CAROLINA | 110 2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 758032 | TERESA AFANADOR SANTOS | PO BOX 413 | | | | TOA BAJA | PR | 00951 | |
| 545296 | TERESA ALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758044 | TERESA ALFONSO PINERO | CENTRO MEDICO MAGYAGUEZ | RES MEDICA  APT 510 | | | MAYAGUEZ | PR | 00680 | |
| 758045 | TERESA ALICEA SANCHEZ | BOX 1325 | | | | SANTA ISABEL | PR | 00757 | |
| 545297 | TERESA ALVAREZ DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758047 | TERESA ALVAREZ PEREZ | BO SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 545298 | TERESA APONTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758048 | TERESA APONTE MORALES | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 758049 | TERESA ARANA SANTIAGO | URB PERLA DEL SUR | 2663 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0411 | |
| 758050 | TERESA ARVELO ESTEVES | HC 5 BOX 34919 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758051 | TERESA AYALA | COND VALENCIA PLAZA | APT 603 | | | SAN JUAN | PR | 00923 | |
| 545300 | TERESA AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545301 | TERESA B AGUILERA CELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545302 | TERESA B PABON OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545304 | TERESA BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545305 | TERESA BERNARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758054 | TERESA BERRIOS BURGOS | URB TOA ALTA HEIGHTS | AD 17 CALLE 26 | | | TOA ALTA | PR | 00949 | |
| 758055 | TERESA BERRIOS SILVA | HC 01 BOX 4967 | | | | YABUCOA | PR | 00767 | |
| 758056 | TERESA BIRRIEL RAMOS | HC 4 BOX 17938 | | | | CAMUY | PR | 00627 | |
| 758057 | TERESA BLANCO D'ARCY | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4660 | |
| 545306 | TERESA BONILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545308 | TERESA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545309 | TERESA CACHONEGRETE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545310 | TERESA CALCANO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758060 | TERESA CANINO RIVERA | PARQUE MONTEBELLO | E 8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 545311 | TERESA CARDONA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545312 | TERESA CARDONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758062 | TERESA CASAS/ASOC RECR VILLA SAN ANTON | VILLA SAN ANTON | M 8 TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 758033 | TERESA CASTRO CONCEPCION | HC 83 BOX 6637 | | | | VEGA ALTA | PR | 00692 | |
| 758064 | TERESA CENTENO RODRIGUEZ | PO BOX 6625 | | | | CIDRA | PR | 00739 | |
| 758065 | TERESA CENTENO VAZQUEZ | HC 01 BOX 11406 | | | | TOA BAJA | PR | 00949 | |
| 758066 | TERESA CINTRON RIVERA | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 545313 | TERESA CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758067 | TERESA CLAUDIO RIVERA | LOS TAMARINDOS | G 10 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 758069 | TERESA CLAUDIO ROSA | PO BOX 1126 | | | | SAN LORENZO | PR | 00754 | |
| 758070 | TERESA COLLAZO RIVERA | P O BOX 128 | | | | COAMO | PR | 00769 | |
| 545314 | TERESA COLON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758071 | TERESA COLON MALDONADO | BDA BORINQUEN | 123 CALLE B 3 | | | PONCE | PR | 00731 | |
| 758072 | TERESA COLON MARTINEZ | RES VICTOR BERRIOS | EDIF 7  APT 52 | | | YABUCOA | PR | 00767 | |
| 758074 | TERESA COLON ROLON | URB JARDINES DE TOA ALTA | 205 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 758075 | TERESA COLON SERRANO | HC 1 BOX 2189 | | | | JAYUYA | PR | 00664 | |
| 758076 | TERESA CORTA BARRIA KUAN | ALTURAS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 545315 | TERESA COSME ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758077 | TERESA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 | |
| 545316 | TERESA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758080 | TERESA CUBERO GONZALEZ | URB SIERRA BAYAMON | 72-24 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 545317 | TERESA CUMBA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758081 | TERESA D ALMODOVAR GARCIA | PARCELAS SABANETA | 82 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| 545318 | TERESA DALMAU IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545319 | TERESA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758083 | TERESA DE J RIVERA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 545320 | TERESA DE JESUS CALVILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758085 | TERESA DE JESUS CONDE | JARD DE DORADO | E 4 CALLE 2 | | | DORADO | PR | 00646 | |
| 758086 | TERESA DE LOS A MEDINA DE CESTERO | BOX 404 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 758087 | TERESA DEL C HERNANDEZ OYOLA | HC 80 BOX 6610 | | | | DORADO | PR | 000646 | |
| 758088 | TERESA DEL CARMEN MARQUEZ | P O BOX 336454 | | | | PONCE | PR | 00733-6454 | |
| 758089 | TERESA DEL P DIAZ MONTES | COND EL BOSQUE APT 712 | | | | GUAYNABO | PR | 00971 | |
| 758090 | TERESA DELGADO DIAZ | COND LOS PATRICIOS | APTO 1203 | | | GUAYNABO | PR | 00968 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6176 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545322 | TERESA DELGADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545323 | TERESA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758092 | TERESA DIAZ | URB DELGADO | C 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 545324 | TERESA DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545325 | TERESA DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545326 | TERESA DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758094 | TERESA DILAN Y ROSALIA PADUA | URB VIVE | CALLE D 166 | | | GUAYAMA | PR | 00784 | |
| 758095 | TERESA DOMINGUEZ GONZALEZ | PO BOX 1513 | | | | JUANA DIAZ | PR | 00795 | |
| 545327 | TERESA E FRANQUI PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758096 | TERESA E GRACIA AGENJO | 402 COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00923 | |
| 758097 | TERESA E GRACIA ROSARIO | COND CRISTAL HOUSE | 368 AVE DE DIEGO APT 402 RP | | | SAN JUAN | PR | 00923 | |
| 545328 | TERESA E MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545329 | TERESA E MORELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758098 | TERESA E RAMIREZ SANCHEZ | PO BOX 919 | | | | AGUAS BUENAS | PR | 00703 | |
| 758099 | TERESA ECHEVARRIA MIRANDA | HC 01 BOX 8236 | | | | LOIZA | PR | 00772 | |
| 758100 | TERESA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758101 | TERESA FELICIANO MARTINEZ | HC 1 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758102 | TERESA FERMIN RODRIGUEZ | 51 CALLE LOS ROBLES APT. 8 | | | | SAN JUAN | PR | 00925 | |
| 545330 | TERESA FERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545331 | TERESA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758103 | TERESA FIGUEROA REYES | TRES TALLERES | 933 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 545332 | TERESA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758104 | TERESA FLORES CASIANO | REPARTO UNIVERSIDAD | D 6 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 758105 | TERESA FLORES VERAS | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612 | |
| 758106 | TERESA FONSECA SUSTACHE | PO BOX 764 | | | | YABUCOA | PR | 00767 | |
| 545333 | TERESA FONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758107 | TERESA FUENTES VAZQUEZ | HC 04 BOX 16245 | | | | MOCA | PR | 00676 | |
| 758108 | TERESA GARCIA DAVILA | URB ALTOS APOLO | 2118 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969-4930 | |
| 545334 | TERESA GAVILLAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758109 | TERESA GONZALES PEREZ | VILLA SULTANITA | 603 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 758111 | TERESA GONZALEZ | PO BOX 183597 | | | | SAN JUAN | PR | 00919-3597 | |
| 758113 | TERESA GONZALEZ BACO | CONDOMINIO LA ARBOLADA, APT. 2506 | | | | GUAYNABO | PR | 00965 | |
| 545336 | TERESA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758116 | TERESA GONZALEZ VELEZ | URB TREASURE VALLEY | 46 CALLE 4 | | | CIDRA | PR | 00739 | |
| 758117 | TERESA GUTIERRES DE JESUS | HC 43 BOX 12146 | BO HONDURAS | | | CIDRA | PR | 00633 | |
| 758118 | TERESA HERNANDEZ ACEVEDO | FACTOR I CALLE F 5 | | | | ARECIBO | PR | 00612 | |
| 758119 | TERESA HERNANDEZ FEBRES | 16 B CALLE MELITON PERELES | | | | BARRANQUITAS | PR | 00794 | |
| 545337 | TERESA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758120 | TERESA HERNANDEZ SERRANO | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 758121 | TERESA HERNANDEZ VALES | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 545340 | TERESA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6177 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 545341 | TERESA I RIVERA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758125 | TERESA IRIZARRY QUILES | PO BOX 287 | | | | ISABELA | PR | 00662 | |
| 758127 | TERESA J MACEO Y/O LUIS M DE LA TORRE | MSC 518 138 WINSTON CHEUCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 545342 | TERESA JOGLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545343 | TERESA JURADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545344 | TERESA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545345 | TERESA LINERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758132 | TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 758134 | TERESA LOPEZ MELENDEZ | URB JARDINES DE CAYEY | 2C 19 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 545346 | TERESA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758135 | TERESA LOSADA NIEVES | URB STG IGLESIA | 1759 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 545348 | TERESA M APONTE LAABES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758139 | TERESA M ROSA ROMERO | URB METROPOLI | D 19 CALLE 9 | | | CAROLINA | PR | 00979 | |
| 545349 | TERESA M. CESANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758141 | TERESA M. FERNANDEZ RODRIGUEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 545350 | TERESA MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758142 | TERESA MALDONADO FIGUEROA | EXT PARQ ECUESTRE | J6 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 758143 | TERESA MALDONADO ORTIZ | HV PUENTE ALTURAS | | | | CIALES | PR | 00638 | |
| 758144 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 545351 | TERESA MARRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758146 | TERESA MARTINEZ RIVERA | COND LAGO VISTA 11 200 | BLVD MONROIG BZN 275 | | | TOA BAJA | PR | 00949 | |
| 545352 | TERESA MEDINA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545354 | TERESA MENDRELL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545356 | TERESA MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758150 | TERESA MOLINA MONTALVO | HC 6 BOX 98801 | | | | ARECIBO | PR | 00612 | |
| 758151 | TERESA MONTAVEZ APONTE | THOMMAS VILLE PARK | APT 2206 CALLE NEPONUCENO | | | CAROLINA | PR | 00987 | |
| 758152 | TERESA MONTESINOS | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758153 | TERESA MONTESINOS ROIG | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758155 | TERESA MORALES ALEMAN | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 758156 | TERESA MORALES DE JESUS | URB LOS CAOBOS | 1665 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 758157 | TERESA MORALES PIZARRO | MAGUEYES CARR 123-56 | | | | PONCE | PR | 00728 | |
| 758159 | TERESA MORALES RIVERA | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758160 | TERESA MORALES ROSADO | URB. ROJALEDA -I ED-67 C/ ROSA TE | | | | TOA BAJA | PR | 00950 | |
| 758161 | TERESA MORALES VELEZ | URB JARDINES DE TOA ALTA | 323 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 545357 | TERESA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758162 | TERESA NAZARIO | 497 EMILIANO POL 550 | | | | SAN JUAN | PR | 00926 | |
| 758163 | TERESA NAZARIO DELGADO | PO BOX 193438 | | | | SAN JUAN | PR | 00919-3438 | |
| 545358 | TERESA NEGRON DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758165 | TERESA NIEVES NIEVES | TERRANOVA PARC NUEVAS | CALLE 1 BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 758166 | TERESA OCASIO MELENDEZ | URB COUNTRY CLUB | 0U 5  CALLE 509 | | | CAROLINA | PR | 00982 | |
| 758167 | TERESA OLAVARRIA GONZALEZ | HC 1 BOX 3167 | | | | LARES | PR | 00669 | |
| 758168 | TERESA OLIVO MERCADO | RR 02 BOX 6279 | | | | MANATI | PR | 00674 | |
| 758169 | TERESA OMS CAMACHO | URB LEVITTOWN | 1295 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 758170 | TERESA ORELLANA | HC 02 BOX 14516 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758171 | TERESA ORENGO | 2656 AVE LAS AMERICAS | | | | PONCE | PR | 00717-2107 | |
| 758173 | TERESA ORTIZ | 135 CALLE SOL | | | | PONCE | PR | 00730 | |
| 758174 | TERESA ORTIZ FUENTES | SUNVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 545359 | TERESA ORTIZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758176 | TERESA ORTIZ RIVERA | BO CUYON | PARC 479 | | | COAMO | PR | 00769 | |
| 545360 | TERESA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545362 | TERESA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545363 | TERESA OYOLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758035 | TERESA PACHECO CAMACHO | URB DELGADO O 10 | AVE JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 545364 | TERESA PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545365 | TERESA PADILLA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545366 | TERESA PADUA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758178 | TERESA PAGAN RIVERA | SECTOR VIERA IRIARTE | 278 RIO LAJAS | | | DORADO | PR | 00646 | |
| 758179 | TERESA PEREZ CANDELARIA | COMUNIDAD IMPEN | CALLE 14 BOX 18 | | | BARCELONETA | PR | 00617 | |
| 545367 | TERESA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545368 | TERESA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545369 | TERESA PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545370 | TERESA PEREZ Y SANDRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758180 | TERESA PIMENTEL BARRETO | RRTO SABANAETA | CALLE 1A 4 MERCEDITA | | | PONCE | PR | 00915 | |
| 545371 | TERESA PINTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545372 | TERESA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758181 | TERESA PREVIDI ARIAS | MEXICO D 2 APT 6 | | | | SAN JUAN | PR | 00917-2601 | |
| 545373 | TERESA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545374 | TERESA QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545375 | TERESA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758183 | TERESA RAMIREZ SANTIAGO | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 758184 | TERESA RAMOS BAEZ | BO STA CATALINA | SECTOR CILANTRO | | | COAMO | PR | 00769 | |
| 758037 | TERESA RAMOS VELEZ | BOX  751 | | | | SAN GERMAN | PR | 00636 | |
| 758186 | TERESA RIOS | BO HIGUILLAR | SECTOR ARENAL 484 CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 545378 | TERESA RIOS PARA ALEJANDRO R AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545379 | TERESA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545380 | TERESA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545381 | TERESA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758191 | TERESA RIVERA VEGA | HC 01 BOX 4232 | | | | YABUCOA | PR | 00767 | |
| 758192 | TERESA ROCHE MARTINEZ | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 545385 | TERESA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545386 | TERESA RODRÍGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758193 | TERESA RODRIGUEZ GARCIA | HC 3 BOX 9375 | | | | COMERIO | PR | 00782 | |
| 758194 | TERESA RODRIGUEZ GONZALEZ | HC 40 BOX 43321 | | | | SAN LORENZO | PR | 00754-9883 | |
| 545387 | TERESA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545388 | TERESA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758195 | TERESA RODRIGUEZ SOTO | 338 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 758196 | TERESA RODRIGUEZ VAZQUEZ | P O BOX 3429 | | | | JUNCOS | PR | 00777 | |
| 545389 | TERESA RODRIGUEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758197 | TERESA ROLON | PARC AMADEO | 1 10 CALLE A | | | VEGA BAJA | PR | 00694 | |
| 758198 | TERESA ROMAN SANTIAGO | URB SANTA TERESITA | A B 18 CALLE 6 | | | PONCE | PR | 00731 | |
| 758199 | TERESA ROSA RIVERA | P O BOX 1142 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758200 | TERESA ROSARIO | 499 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 545390 | TERESA ROSARIO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758203 | TERESA ROSARIO TORRES | P O BOX 247 | | | | JUANA DIAZ | PR | 00667 | |
| 758204 | TERESA RUIZ CRUZ | HC 5 BOX 50158 | | | | MAYAGUEZ | PR | 00681 | |
| 758205 | TERESA RUIZ HERNANDEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| 545391 | TERESA RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758206 | TERESA RUIZ TORRES | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 758207 | TERESA` S CATERING | HC 3 BOX 7815 | BARRIO TEJAS | | | LAS PIEDRAS | PR | 00771 | |
| 545392 | TERESA SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758208 | TERESA SANCHEZ CEPEDA | 59 INT  OESTE CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 758209 | TERESA SANCHEZ PEREZ | 757 VICTOR FIGUEROA | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 758210 | TERESA SANCHEZ RIVERA | HC 1 BOX 2478 | | | | MAUNABO | PR | 00707 | |
| 758211 | TERESA SANTA ESCRIBANO | BO OBRERO 516 | CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| 758213 | TERESA SANTIAGO FELICIANO | HC 80 BOX 6570 | | | | DORADO | PR | 00646 | |
| 545393 | TERESA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545394 | TERESA SANTIESTEBAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545395 | TERESA SEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758214 | TERESA SERRANO MACHUCA | P O BOX 9582 | | | | CAGUAS | PR | 00726 | |
| 758217 | TERESA SOTO MARRERO | HC 2 BOX 7717 | | | | CIALES | PR | 00638 | |
| 545396 | TERESA SOTO PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758218 | TERESA STERLING | VILLAS DEL PILAR | C 20 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 758219 | TERESA SUAREZ CASTRO | P O BOX 362319 | | | | SAN JUAN | PR | 00936-2319 | |
| 758220 | TERESA SUAREZ HERRERA | EXT ZENO GANDIA | 9 APT A 5 | | | ARECIBO | PR | 00612 | |
| 758221 | TERESA SUAREZ TORRES | MOUNTAIN VIEW | 16 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 545397 | TERESA T GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770866 | TERESA T.CARRERO GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758222 | TERESA TABALES VELAZQUEZ | P.O. BOX 322 | | | | JUNCOS | PR | 00777 | |
| 758223 | TERESA TOLEDO VELEZ | PO BOX 1116 | | | | ARECIBO | PR | 00612 | |
| 758226 | TERESA TORRES | URB LA PROVIDENCIA | 1A-16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 545398 | TERESA TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758228 | TERESA TORRES GARCIA | BO CARITE | CARR 119 KM 11 9 | | | GUAYAMA | PR | 00784 | |
| 545399 | TERESA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758231 | TERESA TORRES MORALES | 497 AVE LAS CUMBRES | CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 545400 | TERESA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545401 | TERESA TORRES/ JOSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758233 | TERESA TRINIDAD | D 49 URB EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 758234 | TERESA TRINIDAD IGLESIAS | VILLA DE LOMAS VERDES | EDIF L APT 103 | | | SAN JUAN | PR | 00976 | |
| 758235 | TERESA TROCHE RIVERA | URBVILLA COFRESI | 88 CALLE ALMEYDA | | | CABO ROJO | PR | 00623 | |
| 758237 | TERESA VARGAS LARA | URB VILLA DE CASTRO | 9 CALE 2AI | | | CAGUAS | PR | 00725 | |
| 545403 | TERESA VARGAS Y WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758238 | TERESA VAZQUEZ ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 545404 | TERESA VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758239 | TERESA VAZQUEZ PEREZ | PO BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 758240 | TERESA VAZQUEZ RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 758038 | TERESA VAZQUEZ ROMERO | RES KENNEDY | EDF 20 APT 177 | | | MAYAGUEZ | PR | 00680 | |
| 545405 | TERESA VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758242 | TERESA VEGA ORTIZ | PO BOX 50 | | | | ARROYO | PR | 00714-0329 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6180 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545406 | TERESA VEGA Y MARIA DEL C VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758243 | TERESA VELEZ MERCADO | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 758244 | TERESA VELEZ RAMOS | APARTADO 277 | | | | ANGELES | PR | 00611 | |
| 545407 | TERESA VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758245 | TERESA VILLALOBO COLON | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 545408 | TERESA ZAPATA VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545409 | TERESENIL NIEVES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758246 | TERESILA SOSA OLIVENCIA | HC 02 BOX 6899 | | | | LARES | PR | 00669 | |
| 758247 | TERESINA OMS TORO | SECTOR BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 545410 | TERESITA AMBERT CRUZ | REDACTED | 262 CALLE FELIX CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545411 | TERESITA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758248 | TERESITA BAGUE Y ASSOC. | PO BOX 10095 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 758249 | TERESITA CAMACHO RODRIGUEZ | URB JARDINES DE BORINQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| 545413 | TERESITA CARRASQUILLO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758250 | TERESITA COLLAZO ORTOLAZA | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766-9701 | |
| 758251 | TERESITA CONCEPCION ACOSTA | HC 1 BOX 3124 | | | | MAUNABO | PR | 00707 | |
| 758252 | TERESITA COTTE | SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 545414 | TERESITA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545415 | TERESITA D NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758256 | TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | | SAN JUAN | PR | 00922 | |
| 545418 | TERESITA DE JESUS BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545419 | TERESITA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758257 | TERESITA DE JESUS JUSINO | LOS PRADOS SUR | 117 PERIDOT | | | DORADO | PR | 00646 | |
| 545420 | TERESITA DE LOS A HERNANDEZ BASANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545421 | TERESITA DEL RIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758259 | TERESITA E BOLIVAR | URB SANTA PAULA | A  13 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 758260 | TERESITA E JORGE RODRIGUEZ | BB 15 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 545422 | TERESITA FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545423 | TERESITA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545424 | TERESITA FUENTES MARIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545425 | TERESITA GALBAN DOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545426 | TERESITA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758262 | TERESITA GARCIA ZAYAS | HC 20 BOX 25730 | | | | SAN LORENZO | PR | 00754 | |
| 758263 | TERESITA GONZALEZ GOMEZ | URB BALDRICH | 316 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918-4023 | |
| 758264 | TERESITA GONZALEZ RODRIGUEZ | F 12 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 758265 | TERESITA GONZALEZ VELEZ | ALTURAS DE MAYAGUEZ | G 8 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 758266 | TERESITA GONZALEZ Y/O LONGINA CRESPO | HC BOX 8842 | | | | AGUADA | PR | 00602-9702 | |
| 545427 | TERESITA GOYCO CARMOEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545428 | TERESITA GRACIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545429 | TERESITA HERNANDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758267 | TERESITA HERNANDEZ ROSADO | PO BOX 714 | | | | LAS PIEDRAS | PR | 00771 | |
| 758268 | TERESITA IBARRA | PMB 428 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 545430 | TERESITA JIMENEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545431 | TERESITA LEISECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545432 | TERESITA LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545434 | TERESITA LOUBRIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545435 | TERESITA M CASTRO PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545436 | TERESITA MATTA CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758270 | TERESITA MEDINA VEGA | 30 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 545437 | TERESITA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545439 | TERESITA MERCADO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545440 | TERESITA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545442 | TERESITA MUNIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758271 | TERESITA NEVARES HERNANDEZ | 364 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 545443 | TERESITA NOLLA VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545444 | TERESITA NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545445 | TERESITA ORTIZ PARA JEANNETTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545447 | TERESITA RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758273 | TERESITA RIVERA CRUZ | HC 40 BOX  42070 | | | | SAN JUAN | PR | 00754-9859 | |
| 758274 | TERESITA RIVERA VEGA | HC 2 BOX 6925 | | | | AGUADILLA | PR | 00603 | |
| 758275 | TERESITA RODRIGUEZ | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 758276 | TERESITA RODRIGUEZ FERRER | URB CAMBRIDGE PARK | AVE CHESTNUT HILL E 1 | | | SAN JUAN | PR | 00926 | |
| 545448 | TERESITA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545449 | TERESITA RODRIGUEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758277 | TERESITA ROMAN GRAU | URB MENDOZA | 3 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 758278 | TERESITA ROSARIO APONTE | 411 A HILLS BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 758279 | TERESITA S CABAN SANCHEZ | P O BOX 1425 | | | | AGUADA | PR | 00602 | |
| 545451 | TERESITA SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545452 | TERESITA SANTA CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758282 | TERESITA SANTIAGO | 256 CHATHAM ST 2ND FL | | | | NEW HAVEN | CT | 06513 | |
| 758283 | TERESITA SANTINI RAMIREZ | KINGS COURT | 76 APT 501 | | | SAN JUAN | PR | 00911 | |
| 758284 | TERESITA SANTONI GORDON | COND BOUBEVARD DEL RIO 1 | 300 AVE LOS FILTROS BZN 4207 | | | GUAYNABO | PR | 00971 | |
| 758286 | TERESITA SKERRET RAMERY | P.O. BOX 11667 | | | | SAN JUAN | PR | 00910 | |
| 545454 | TERESITA SOLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758287 | TERESITA SOSA RUIZ | COND SANTA JUANA | APT 913 | | | CAGUAS | PR | 00725 | |
| 758288 | TERESITA SOTO RUIZ | HC 03 BOX 37200 | | | | AGUADA | PR | 00662 | |
| 758290 | TERESITA TIRADO | SABANA ENEAS | 523 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 758291 | TERESITA TORRES BERNARD | PO BOX 291 | | | | GUAYNABO | PR | 00970-0291 | |
| 545455 | TERESITA VARGAS BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545456 | TERESITA VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758294 | TERESITA ZAYAS QUINTANA | PO BOX 402 | | | | JUNCOS | PR | 00777 | |
| 758295 | TERESTELLA GONZALEZ DENTON | 76 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 545457 | TEREZA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545458 | TERI GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6182 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545459 | TERI GRANADOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758296 | TERMINIX COMMERCIAL | PO BOX 51057 | | | | TOA BAJA | PR | 00950-1057 | |
| 545462 | TERNA INC | 55  CALLE IQUINA | | | | CAMUY | PR | 00627 | |
| 545468 | TERON MENDEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545476 | TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 758297 | TERRA DEVELOPMENT INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 545477 | TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | | NEW YORK | NY | 10022 | |
| 758298 | TERRA GROUP DEVELOPERS CORP | PO BOX 30296 | | | | SAN JUAN | PR | 00929-1295 | |
| 758299 | TERRA NUEVA FLOOR FINISHING | BDA ISRAEL | 204 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 545478 | TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | | HORMIGUEROS | PR | 00660 | |
| 545481 | TERRADA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758303 | TERRADELLAS CONTRACTORS | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00909 | |
| 545483 | TERRAFORTE ROSA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545484 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | | TOA BAJA | PR | 00950 | |
| 545486 | TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 545488 | TERRANCE HOLBROOK RATTIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545489 | TERRANOVA EDITORES INC | P O BOX 79509 | | | | CAROLINA | PR | 00984-9509 | |
| 758305 | TERRAPLEN Y/O JOSE REYES GARCIA | HC 1 BOX 8154 | | | | LOIZA | PR | 00772 | |
| 758306 | TERRASA CONCRETE PRODUCTS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 758307 | TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545495 | TERRASSA SAND AND GRAVEL | URB SANTA ROSA | 35 - 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545496 | TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | | COTO LAUREL | PR | 00780-0986 | |
| 545497 | Terraza Gallery | Centro Comercial Marrero | | | | Toa Alta | PR | 00953 | |
| 758308 | TERRAZA TROPICAL | BDA RODRIGUEZ | 7A SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601 | |
| 758309 | TERRAZO P.R. INC | BOX 865 | | | | MAYAGUEZ | PR | 00681 | |
| 758310 | TERRAZOS PICO INC | PO BOX 49 | | | | COTO LAUREL | PR | 00780049 | |
| 758311 | TERRAZOS R Y A INC. | PO BOX 200 | | | | SAN GERMAN | PR | 00683 | |
| 545501 | TERREFORTE CHEVERE LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545506 | TERRENCE R DREW BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758312 | TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545542 | TERRON RUIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545544 | TERRON SOTOMAYOR, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758313 | TERRY DIODONET AVILES | PO BOX 716 | | | | CIDRA | PR | 00739 | |
| 545549 | TERRY LASTRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758314 | TERRY M GONZALEZ ALMEIDA | 433 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 545550 | TERRY MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545551 | TERRY R SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758315 | TERRY W HENSLE | 3959 BROADWAY 219 W | | | | NEW YORK | NY | 10032 | |
| 758316 | TERTULIANO B RODRIGUEZ OLIVERA | BOQUERON | CARR 303 KM 8 | | | CABO ROJO | PR | 00622 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758317 | TERY A TORRES MATOS | HC 2 BOX 5431 | | | | COMERIO | PR | 00182 | |
| 545563 | TERY ANGELI VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545564 | TESALONA MD , MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758318 | TESCO SAN JUAN | OFI  306 COBIAN | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 545565 | TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| 758320 | TESCO STEEL | PO BOX 7263 | | | | PONCE | PR | 00732-7263 | |
| 758321 | TESORERO MUNCIPAL DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 545566 | TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | | COTO LAUREL | PR | 00780-2432 | |
| 545567 | TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | | PONCE | PR | 00717 | |
| 545569 | TESORITOS DAY CARE, INC | COND LA CALESA  APTO 5 C | CALLE LOLITA TIZOL | | | PONCE | PR | 00730 | |
| 545570 | TESORO DEL EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545571 | TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | | CAROLINA | PR | 00981-9602 | |
| 545572 | TESORO EN MADERAS 11 , INC. | HC 64S BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 758323 | TESSIE SUAREZ SEGUI | BOX 6582 | | | | MOCA | PR | 00676 | |
| 758324 | TESSY M HAWAYEK | cOND GALAXY | 3205 AVE ISLA VERDE SPH 1 1501 | | | CAROLINA | PR | 00979 | |
| 758325 | TEST ENVIRONMENTAL CONSULTING | P O BOX 9300021 | | | | SAN JUAN | PR | 00930 | |
| 545573 | TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | | SAN JUAN | PR | 00917 | |
| 545576 | TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | | SAN JUAN | PR | 00917-0000 | |
| 758326 | TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | | BOSTON | MA | 02110 | |
| 758327 | TESTRON INTERNATIONAL PR | PO BOX 3389 | | | | CAROLINA | PR | 00984-4757 | |
| 758330 | TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | | OSSINING | NY | 10562 | |
| 758331 | TETELO VARGAS SEPULVEDA | HC 1 BOX 7395 | | | | LAJAS | PR | 00667 | |
| 758332 | TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | | SAN JUAN | PR | 00920 | |
| 545582 | TETRA TECH INC | P O BOX 911654 | | | | DENVER | CO | 80291-1654 | |
| 545584 | TEUDY LEMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545585 | TEVA PHARMACEUTICALS | CO LAUREN POST 1090 | HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| 758333 | TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| 758334 | TEXACO | 183 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758336 | TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | | GUAYNABO | PR | 00969-7035 | |
| 758337 | TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758339 | TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | | GUAYNABO | PR | 00970 1548 | |
| 545588 | TEXACO AVENIDA LAS AMERICAS | PO BOX  330812 | | | | PONCE | PR | 00733 | |
| 758341 | TEXACO CIALES | PO BOX 1793 | | | | CIALES | PR | 00638 | |
| 758342 | TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | | SAN JUAN | PR | 00926 | |
| 758343 | TEXACO EL MONTE | P O BOX 1425 | | | | JUANA DIAZ | PR | 00795 | |
| 758335 | TEXACO EXPRESO | P O BOX  665 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6184 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545589 | TEXACO EXPRESS | PO BOX 665 | | | | LARES | PR | 00669 | |
| 758344 | TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758345 | TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 758347 | TEXACO GREN SERV STATION | PO BOX 983 | | | | ARECIBO | PR | 00612 | |
| 545590 | TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | | HATO REY | PR | 00971 | |
| 758348 | TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | | HATO REY | PR | 00917-1115 | |
| 545591 | TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 758349 | TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | | 00726-4952 | |
| 758350 | TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | | SAN JUAN | PR | 00936 4166 | |
| 545592 | TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | | PONCE | PR | 00732 | |
| 758351 | TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | | TOA BAJA | PR | 00957 | |
| 758352 | TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | | HATILLO | PR | 00659 | |
| 758353 | TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758354 | TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 758355 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | | ARECIBO | PR | 00613-2076 | |
| 758357 | TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | | ARECIBO | PR | 00613 | |
| 758359 | TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 758360 | TEXACO MONTE GRANDE | URB BORINQUEN | J5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 758361 | TEXACO NAGUABO | PO BOX 685 | | | | NAGUABO | PR | 00718 | |
| 758362 | TEXACO PARGUERA SERVICE STATION | P O BOX 1330 | | | | LAJAS | PR | 00667 | |
| 758363 | Texaco Pastillo | P.O.Box 421 | | | | Juana Diaz | PR | 00795 | |
| 758364 | TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 545593 | TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 758365 | TEXACO PUNTO ORO | PO BOX 7785 | | | | PONCE | PR | 00732-7785 | |
| 758366 | TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758367 | TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 545594 | TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 758368 | TEXACO QUISQUEYA INC | PO BOX 1703 | | | | JUNCOS | PR | 00777 | |
| 545595 | TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 758371 | TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | | ARROYO | PR | 00714 | |
| 545596 | TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 758375 | TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | | BAYAMON | PR | 00959 | |
| 758377 | TEXACO SERVICES STATION | P.O. BOX 368 | | | | ANGELES | PR | 00611-0368 | |
| 758378 | TEXACO SIERRA BAYAMON I | BOX  9688 | | | | CAGUAS | PR | 00726 | |
| 758380 | TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 758381 | TEXACO STATION CRUZ | URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 758382 | TEXACO SUPER SERVICE | PO BOX 16117 | | | | SAN JUAN | PR | 00908 | |
| 758383 | TEXACO VELEZ | HC 1 BOX 1656 | | | | BOQUERON | PR | 00622 | |
| 545597 | TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969-7004 | |
| 758384 | TEXACO VILLA BLANCA INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758385 | TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758386 | TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 758387 | TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 758388 | TEXAN GUEST HOUSE | 63 SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 545598 | TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | | BRYAN | TX | 77807 3235 | |
| 545599 | TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| 545600 | TEXAS CHILDRENS HOSPITAL | 6621 FANNIN MCI 3225 | | | | HOUSTON | TX | 77030-1000 | |
| 758390 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | | | | AUSTIN | TX | 78711 | |
| 545601 | TEXAS DEPARTMENT OF CRIMINAL JUSTICE | FINANCIAL OPERATIONS | P O BOX 4015 | | | HUNTSVILLE | TX | 77342-4215 | |
| 545602 | Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 758391 | TEXAS DIAGNOSTIC IMAGING | PO BOX 970336 | | | | DALLAS | TX | 75397-0336 | |
| 758392 | TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | | TEXAS | TX | 77843-8000 | |
| 545603 | TEXAS MED CLINIC | MEDICAL RECORDS | 11811 BLANCO RD | | | SAN ANTONIO | TX | 78216-2407 | |
| 545604 | TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| 545605 | TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 | |
| 758393 | TEXEL CORP | PO BOX 3025 | | | | MAYAGUEZ | PR | 00681 | |
| 758394 | TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 545680 | TEXIDOR SANCHEZ MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758395 | TEXIS J RODRIGUEZ RAMOS | HC 02 BOX 9005 | | | | JUANA DIAZ | PR | 00795 | |
| 758396 | TEXOIL CORP | HC 1 BOX 4555 | | | | QUEBRADILLAS | PR | 00678 9517 | |
| 545697 | TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 545698 | TEYCHA SANTOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545699 | TEYREM I SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545700 | TEYSHA M BRAU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758397 | TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | | BOYNTON BEACH | FL | 33426 | |
| 545701 | TG GROUP CORP | PO BOX 1855 | | | | MANATI | PR | 00674 | |
| 545702 | TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| 545703 | TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 545704 | TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 545706 | THAILAND LOPEZ CEPERO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758398 | THAILI ROQUE ORTIZ | URB GOLDEN HILLS | D 5 CALLE JUPITER | | | DORADO | PR | 00646 | |
| 545708 | THAIS A RAMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545670 | THAIS A VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545709 | THAIS BONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758400 | THAIS CRESPO AMADOR | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 758401 | THAIS L VAZQUEZ CRESPO | P O BOX 318 | | | | MOROVIS | PR | 00687 | |
| 758402 | THAIS OCANDO BRAVO | PLAZA DEL CONDADO | 64 AVE CONDADO APT 1201 | | | SAN JUAN | PR | 00907 | |
| 758403 | THAISA D CORREA RODRIGUEZ | VILLAS DEL SOL | CALLE 1 PRINCIPAL APTO 162 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6186 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545710 | THAISA I DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545711 | THAISA I SOTOMAYOR SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545712 | THAISA SOTOMAYOR SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545713 | THAIZZA M RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545714 | THAKOR MD, RUCHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545715 | THAKUR VASWANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545716 | THALIA ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545717 | THALIA L ECHEVARRIA GRANADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545718 | THALIA M BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545719 | THALIA M REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758404 | THALIA M REYES SANTOS | URB CIUDAD JARDIN | 2004 CALLE MAZANILLO | | | CANOVANAS | PR | 00729 | |
| 545720 | THALIA MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545721 | THALIA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545722 | THALIA RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545723 | THALIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545724 | THALIA S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758407 | THALIANY CAMACHO RAMOS | URB MANS DE CAROLINA | FF 22 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 545725 | THALLIA I MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545726 | THALODY MD, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758408 | THAMAR CORDERO ROSADO | PO BOX 1811 | | | | YAUCO | PR | 00698-1811 | |
| 545727 | THAMAR LI CONCRETE INC | PO BOX 3014 | | | | YAUCO | PR | 00698-3014 | |
| 758411 | THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1  CALLE PRADERA | | | YAUCO | PR | 00698 | |
| 545728 | THAMAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758412 | THAMARA GONZALEZ DEL RIO | SALIDA BARRANQUITAS | APARTADO 244 | | | OROCOVIS | PR | 00720 | |
| 758413 | THAMARA PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 758414 | THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | 00907 | |
| 545729 | THAMARALY BARBOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545732 | THAMARY MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758415 | THAMES WATER PUERTO RICO INC | P O BOX 373 | | | | SABANA HOYOS | PR | 00688 0373 | |
| 545733 | THANASIS A SOLTADIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758416 | THANIA I GONZALEZ GONZALEZ | 4TA EXT COUNTRY CLUB | OS 18 CALLE 515 | | | CAROLINA | PR | 00982 | |
| 758417 | THANIA LAGUNA NEVAREZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 545735 | THANIA M PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758418 | THANIS M MEDERO CORREA | HC 1 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758420 | THANMY ANDUJAR TERRERO | COND VILLA EL DIAMANTINO | APT C 18 | | | CAROLINA | PR | 00987 | |
| 545737 | THARA B BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545738 | THARMA G RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545739 | THATCHER LAMASTUS BOUTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545740 | THAYDA MUNERA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758421 | THAYLIN VELEZ RUIZ | PO BOX 214 | | | | LAJAS | PR | 00667 | |
| 545741 | THAYLLIN VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758423 | THAYMI ORTIZ RUIZ | BO OBRERO | 1002 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 545742 | THAYNA M LATIMER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758424 | THAYRIN SILVETTE PEREZ MALDONADO | BELLA VISTA | A 12 CALLE B | | | PONCE | PR | 00716 | |
| 758426 | THE ABALON CORPORATION | PO BOX 11247 | | | | SAN JUAN | PR | 00910-2347 | |
| 758427 | THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | | CAROLINA | PR | 00979 | |
| 545744 | THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | | BALTIMORE | MD | 21211 | |
| 758429 | THE ACHIEVEMENT CENTER | PO BOX 23 | | | | WORTHINGTON | MN | 56187 | |
| 545747 | THE ACT 1 GROUP INC | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| 758430 | THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | | MASSACHUSETS | MA | 02194 | |
| 545748 | THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 758431 | THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | | WASHINGTON | DC | 20004 | |
| 758433 | THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4315 | |
| 758432 | THE AMERICAN DIETETIC ASSOCIATION | P O BOX 97215 | | | | CHICAGO | IL | 60678-7215 | |
| 758434 | THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | | WASHINGTON | PR | 20006-5292 | |
| 758435 | THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| 758436 | THE AMERICAN LEGION | P O BOX 9603 | | | | CAROLINA | PR | 009603 | |
| 758438 | THE AMERICAN LEGION JAIME CRUZ CLASS | PO  BOX 10514 | | | | SAN JUA | PR | 00922 | |
| 758439 | THE AMERICAN SCHOLL BOARD | 1680 DUKE STREET | | | | ALEXANDRIA | VA | 22314-9900 | |
| 758441 | THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | | SARASOTA | FL | 34230-1299 | |
| 545756 | THE ANGLAGARD LLC | 400 CARR 176 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 758442 | THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 758443 | THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | | FORT LAUDERDALE | FL | 33316 3013 | |
| 758444 | THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | | WASHINGTON | DC | 20013 | |
| 758445 | THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | | SAN JUAN | PR | 00920 | |
| 758446 | THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | | GUAYNABO | PR | 00968 1721 | |
| 758449 | THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | | ATLANTA | GA | 30340 | |
| 831681 | The Association Of Records Managers | And Administrators, Inc | 4200 Somerset Drive, Suite 215 | | | Prairie Village | KS | 66208 | |
| 758450 | THE ATLANTIC PAPER CO | PO BOX 1282 | | | | GURABO | PR | 00778 | |
| 758451 | THE ATMOSPHERIC ASSES | PO BOX 219 | | | | MERCEDITA | PR | 00715-0219 | |
| 545759 | THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | | KEY BISCAYNE | FL | 33149 | |
| 758452 | THE AVIS RENT A CAR P R INC | P O BOX  3746 | | | | CAROLINA | PR | 00984 | |
| 758453 | THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6188 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545760 | THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758454 | THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758455 | THE BADGE COMPANY OF NEW JERSEY | P O  BOX 5787 | | | | PARSIPPANY | NJ | 07054 | |
| 545761 | THE BALDWIN GROUP | 8573-D SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| 545762 | THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | | SAN JUAN | PR | 00918 | |
| 1421990 | THE BANK & TRUST OF PR | GREGORY T. USERA MACFARLANE | PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545766 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758457 | THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | | NEW YORK | NY | 10286 | |
| 1256232 | THE BANK OF NEW YORK MELLON CORPORATE TRUST PUBLIC FINANCE | TORRES, DIANA | 7 BARCLAY ST | | | NEW YORK | NY | 10286 | |
| 758458 | THE BANKER'S CLUB OF P.R. | PO BOX 362678 | | | | SAN JUAN | PR | 00936 | |
| 758459 | THE BANNANA TREE | 715 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 758460 | THE BARED COMPANY OF PR INC | P O BOX 193840 | | | | SAN JUAN | PR | 00919 3840 | |
| 545767 | THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | | WINTER HAVEN | FL | 33881 | |
| 758461 | THE BATTERY ALLIANCE | PO BOX 2102 | | | | CAROLINA | PR | 00984 | |
| 545768 | THE BATTERY RECYCING G INC | PO BOX 1016 | | | | ARECIBO | PR | 00613 1016 | |
| 545769 | The Beauty System | Aguadilla Mall #1 | | | | Aguadilla | PR | 00603 | |
| 545751 | THE BERKSHIRE LIFE INSURANCE CO OF AMERICA | | 7 HANOVER SQUARE H 21 L | | | NEW YORK | NY | 10004-2616 | |
| 758462 | THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | | TOA BAJA | PR | 00953 | |
| 758463 | THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | | SAN JUAN | PR | 00908 | |
| 758464 | THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| 758465 | THE BEST CO. | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 545770 | THE BEST COMPANY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00625-8900 | |
| 545771 | THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 545772 | THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 758466 | THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 545773 | THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 758467 | THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | | VIEQUES | PR | 00765 | |
| 758468 | THE BIELER PRESS | 4216 1/4  GLENCOE AVENUE | | | | MARINA DEL REY | CA | 90292 | |
| 758469 | THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 758471 | THE BIG IMAGE | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| 545774 | THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS  AVE | 2ND FLOOR | | | SAN JUAN | PR | 00909 | |
| 758472 | THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 758473 | THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | | NEW YORK | NY | 10012 | |
| 758474 | THE BLOOD HORSE | PO BOX 4710 | | | | LEXINGTON | KY | 40544-4710 | |
| 758475 | THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | | SPRINGFIELD | VA | 22150 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545776 | THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | | NEW YORK | NY | 10004 | |
| 758476 | THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 545778 | THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 545779 | THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 758477 | THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | | BAYAMON | PR | 00963-1495 | |
| 758478 | THE BROOKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 758479 | THE BROTHER'S | P O BOX 79123 | | | | CAROLINA | PR | 00984-9123 | |
| 758480 | THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | | AUSTIN | TX | 78765 | |
| 545782 | THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 758481 | THE CADMUS GROUP INC | 57 WATER STREET | | | | WATERTOWN | MA | 02472 | |
| 758482 | THE CALE CAR SHOW | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 758483 | THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | | SAN JUAN | PR | 00902-1747 | |
| 545783 | THE CALLER PRODUCTIONS LLC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | | SAN JUAN | PR | 00909 | |
| 545784 | THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 545785 | THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | | SAN JUAN | PR | 00906-5597 | |
| 545786 | THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 758484 | THE CARPET DOCTOR | PO BOX 360322 | | | | SAN JUAN | PR | 00936-0322 | |
| 545788 | THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100 P O BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 545789 | THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| 758485 | THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | | ATLANTA | GA | 30368-2462 | |
| 545790 | THE CENTER FOR EYELID AND FACIAL PLASTIC SURGERY | 8505 ARLINGTON BLVD | STE 210 | | | FAIRFAX | VA | 22031 | |
| 545791 | THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 545792 | THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 758486 | THE CENTER FOR INCLUSION | PONY MAIL STATION | P O BOX 7000 SUITE 266 | | | AGUADA | PR | 00602 | |
| 758487 | THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | | SPRINGFIELD | VA | 22153 | |
| 758488 | THE CHALLENGER ELECTRIC | PO BOX 1669 | | | | CANOVANAS | PR | 00729 | |
| 758489 | THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | | CANOGA PARK | CA | 91304 | |
| 758490 | THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 758491 | THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | | NEW YORK | NY | 10037-5561 | |
| 545801 | THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| 545802 | THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 545803 | THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | | CAROLINA | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545804 | THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | | CHICAGO | IL | 60603 | |
| 758492 | THE CHICK'N HOUSE | 64 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 758493 | THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | | BURLINGTON | IA | 52601 | |
| 758494 | THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43305 | |
| 545805 | THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | | WOODBRIGE | VA | 22192-4124 | |
| 758496 | THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 758497 | THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-6234 | |
| 545814 | THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 545815 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 758499 | THE CLINICAL ADVANTAGE | PO BOX 659508 | | | | SAN ANTONIO | PR | 78265 | |
| 758500 | THE CLOROX COMPANY | PO BOX 2133 | | | | SAN JUAN | PR | 00922-2133 | |
| 758501 | THE COLLEGE ADM.AND THE COURTS | PO BOX 8492 | | | | ASHEVILLE | NC | 28814 | |
| 771253 | THE COLLEGE BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 545818 | THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 758503 | THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | | NEW YORK | NY | 10007-2165 | |
| 758504 | THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | | TOA BAJA | PR | 00949 | |
| 758505 | THE COLOURS | ESQ. GONZALEZ | 327 CALLE ELENR RSVLT URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 758506 | THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | | SAN JUAN | PR | 00917 | |
| 758508 | THE COMPUTER LANGUAGE CO.INC. | PO BOX 265 | | | | POINT PLEASANT | PA | 18950 | |
| 758509 | THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | | SAN JUAN | PR | 00919-5318 | |
| 545820 | THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | | BAYAMON | PR | 00960-1263 | |
| 758510 | THE CONFERENCE DEPT. | PO BOX 189 | | | | WINCHESTER | MA | 01890 | |
| 758511 | THE CONTACT PEOPLE | SAN RICARDO 133  SAN JUAN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 758512 | THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 545828 | THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | | SAN JUAN | PR | 00917 | |
| 545829 | THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | | LEXINGTON | KE | 00578-1910 | |
| 545830 | THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | | LEXINGTON | KY | 40578 | |
| 758521 | THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 545831 | THE CRIB INC | PMB 577 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 758522 | THE CROWS NEST | PO BOX 1524 | | | | VIEQUES | PR | 00765-1524 | |
| 758524 | THE CROWS NET | P O BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758525 | THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |
| 758526 | The Day Group | Two Greenwich Plaza Suite 100 | | | | Greenwich | CT | 06830 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758527 | THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | | GUAYNABO | PR | 00969 | |
| 545833 | THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | | BRADENTON | FL | 34208-1452 | |
| 545834 | THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545835 | THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 545836 | THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545838 | THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | | WINTER PARK | FL | 32792-3297 | |
| 545839 | THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| 758528 | THE EARTH GROUP INC | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 545840 | THE ECONOMICS PRESS | 12 DANIEL RD | | | | FARIFIELD | NJ | 07004 | |
| 758529 | THE ECONOMICS PRESS INC | 12 DANIEL RD | | | | FAIRFIELD | NJ | 07004 | |
| 758530 | THE ECONOMIST | PO BOX 8045 | | | | BOULDER | CO | 80306-8045 | |
| 545841 | THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | | ST LOUIS | MO | 63146 | |
| 758531 | THE EDUCATION DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107 | |
| 758532 | THE EDUCATIONAL DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107-8623 | |
| 758533 | THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | | | | LEWISTON | NY | 14092 0450 | |
| 758534 | THE EMORY CLINIC INC | PO  BOX  102398 | 68  ANNEZ | | | ATLANTA | GA | 30368-2398 | |
| 758535 | THE ENIAC CORP | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 545842 | THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 545843 | THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 | |
| 758538 | THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 545844 | THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | | CAGUAS | PR | 00727 | |
| 545845 | THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 545825 | THE ESTATE OF DOROTHY LORD | PO  BOX  222 | | | | BROOKSIDE | NJ | 07926-0222 | |
| 545846 | THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | | MELVILLE | NY | 11747 | |
| 758539 | THE EXECUTIVE SPEAKER | PO BOX 292437 | | | | DAYTON | OH | 45429 | |
| 758540 | THE EXHIBIT SHOP INC | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| 545848 | THE FAIRBANK CORP | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 831682 | The Fairbank Corp. | PO BOX 191265 | | | | San Juan | PR | 00919 | |
| 758541 | THE FAR GROUP | 1414 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 758542 | THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | | PONCE | PR | 00716 | |
| 758543 | THE FAXON COMPANY INC. | P O BOX 35004 | | | | NEWARK | NJ | 07193-5004 | |
| 545849 | THE FILM FOUNDATION INC | P O BOX 2036 | | | | CAGUAS | PR | 00726 | |
| 758546 | THE FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | | SAN JUAN | PR | 00936801 | |
| 758547 | THE FLASH LIGHTS CO.INC. | PO BOX 5091 | | | | SAN JUAN | PR | 00906 | |
| 758548 | THE FLORIDA BAR | 651 E JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| 545850 | THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2394 | |
| 758549 | THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 758550 | THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6192 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758551 | THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00959-5947 | |
| 758552 | THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 758554 | THE FORTUNE GROUP TRANSPORT INC | P O BOX 37187  AIRPORT STATION | | | | SAN JUAN | PR | 00937 | |
| 758554 | THE FOUNDATION CENTER | 79 5TH AVE | | | | NEW YORK | NY | 10003-3076 | |
| 758555 | THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | | WASHINGTON | DC | 20036 | |
| 758556 | THE FOXBORO COMPANY | PO BOX 364726 | | | | SAN JUAN | PR | 00936-4726 | |
| 758557 | THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | | GUAYNABO | PR | 00966 | |
| 545852 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE | VILLA NEVARES | 1122 CALLE 5 | | SAN JUAN | PR | 00927 | |
| 831683 | The Fuller Brush Co. of P.R. Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 758558 | THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | | MAYAGUEZ | PR | 00680-1522 | |
| 758559 | THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| 545853 | THE GANDIA GROUP INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 545854 | THE GAP INC | 40 FIRST PLAZA | | | | ALBUQUERQUE | NM | 87102 | |
| 758560 | THE GATORADE DE PR COMPANY | PO BOX 517 | | | | CAGUAS | PR | 00726-0517 | |
| 758561 | THE GEORGE WASH | DEPARTMENT 0005 | | | | WASHINGTON | DC | 20073 | |
| 758562 | THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | | FORT LAUDERDALE | FL | 33351 | |
| 545855 | THE GLIDDEN COMPANY | P.O. BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 758565 | THE GLIDDEN CORP | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 545857 | THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 545858 | THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | | LOS ANGELES | CA | 90067 | |
| 545859 | THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | | STATEN ISLAND | NY | 10301 | |
| 545861 | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE | SUITE 100 | | | SAN JUAN | PR | 00907 | |
| 758566 | THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 545863 | THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | | LEBANON | PA | 17042 | |
| 545864 | THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | | LOS ANGELES | PR | 90017 | |
| 545866 | THE GRAPHICS GROUP | P.O BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 545867 | THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | | TOA BAJA | PR | 00949 | |
| 545868 | THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | | TOA BAJA | PR | 00949 | |
| 758568 | THE GREEN TEAM | PO BOX 361883 | | | | SAN JUAN | PR | 00936 | |
| 545877 | THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | KY | 10004-2616 | |
| 545878 | THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | | BRONX | NY | 10452 | |
| 545879 | THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | | BRONX | NY | 10452-4224 | |
| 545880 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| 758570 | THE HAWORTH PRESS INC. | 10 ALICE STREET | | | | BINGHAMTON | NY | 13904-1580 | |
| 545893 | THE HEALTH AND WELLNESS PARTNER | PO BOX  194078 | | | | SAN JUAN | PR | 00919 | |
| 545894 | THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | | MAYAGUEZ | PR | 00682 | |
| 758571 | THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | | FORT ATKINSON | WI | 53538-0800 | |
| 758573 | THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | | GUAYNABO | PR | 00970-2255 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545895 | THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | | LOS ANGELES | CA | 90025 | |
| 545896 | THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00712-0211 | |
| 545884 | THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | | CAGUAS | PR | 00726 | |
| 545903 | THE HOME WAREHOUSE | PO BOX 1049 | | | | SABANA SECA | PR | 00952-1049 | |
| 545904 | THE HOMELESS DOG CAFE | P. O. BOX 317 | | | | CULEBRA | PR | 00775-0000 | |
| 758576 | THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | | GUAYNABO | PR | 00969 | |
| 758577 | THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 545905 | THE HUMANE SOCIETY OF PUERTO RICO, INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 1256818 | THE HUMANE SOCIETY OF PUERTO RICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758578 | THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 545906 | THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | | SEATTLE | WA | 98119 | |
| 545907 | THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545908 | THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545909 | THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | | WINTER PARK | FL | 32789 | |
| 545910 | THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 758579 | THE INST FOR REH & RESEARCH | 1333 MOURSUND | | | | HOUSTON | TX | 77030-3405 | |
| 758580 | THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 758581 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 758585 | THE INTERNATIONAL ASOCIATION | PO BOX 140 | | | | DONAHUE | IA | 52746 | |
| 758586 | THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | | SANTA BARBARA | CA | 93140 | |
| 545911 | THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | | DORADO | PR | 00646 | |
| 545914 | THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 758587 | THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | | IOWA CITY | IA | 52242-1113 | |
| 758588 | THE KING CARPERT CLEANER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 545916 | THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 545917 | THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | | DORADO | PR | 00646 | |
| 758590 | THE KJN/DC | 519 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 758591 | THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 758592 | THE LAGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | | VIRGINIA | VA | 22101 | |
| 758593 | THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | | ARECIBO | PR | 00612 | |
| 758594 | THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | | NEWARK | NJ | 07104 | |
| 758595 | THE LAWMAN GUN SHOP | PO BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 758596 | THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | | ROCHESTER | NY | 14694 | |
| 545919 | THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | | GUAYNABO | PR | 00620 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545920 | THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 758597 | THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 545921 | THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 758598 | THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 545922 | THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | | WASHINGTON | DC | 20540 | |
| 758599 | THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 545923 | THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 758601 | THE LIGHTSPON INC | PO BOX 363565 | | | | SAN JUAN | PR | 00936-3565 | |
| 758602 | THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 758603 | THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 545936 | THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | | LONDON | | 9UB | UNITED KINGDOM |
| 545937 | THE LOSS PREVENTION CO | PO BOX 250 | | | | BAYAMON | PR | 00960 | |
| 545938 | THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | | BAYAMON | PR | 00959-0000 | |
| 545939 | THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 545940 | THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | | LOS ANGELES | CA | 90024 | |
| 758604 | THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | | SAN JUAN | PR | 00919 | |
| 545941 | THE LUIS A FERRE FOUNDATION INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 545945 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 758605 | THE MAIL OFFICE CENTER | BO MAGUEYES 86A | CARRETERA 10KM 9 5 | | | PONCE | PR | 00731 | |
| 758607 | THE MAMMATECH CORPORATION | 930 N W  8TH  AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 545947 | THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092 | |
| 545953 | THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | | YORK | PA | 17405 | |
| 545954 | THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | 35 JUAN C BORBON | | | GUAYNABO | PR | 00906 | |
| 545955 | THE MARBLE SHOP INC | PMB 297 | | | | GUAYNABO | PR | 00969 | |
| 758608 | THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0320 | |
| 545956 | THE MARKETING PARTNERS | PO BOX 192277 | | | | SAN JUAN | PR | 00919-2277 | |
| 758609 | THE MECHANIC | CALLE 4 | 90 BELGICA | | | PONCE | PR | 00731 | |
| 758610 | THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | | WASHINGTON | DC | 20005 | |
| 758611 | THE MERIT GROUP | 1156 W 103 RD ST | | | | KANSAS CITY | MO | 64114 | |
| 545959 | THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 758612 | THE MICHIE COMPANY | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 545962 | THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 | |
| 758613 | THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | | CAROLINA | PR | 00984 9303 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6195 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545963 | THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| 758614 | THE MONEY HOUSE | PO BOX 1118 | | | | CAYEY | PR | 00737 | |
| 758425 | THE MORTGAGE HOUSE | PO BOX 6017 | PMB 443 | | | CAROLINA | PR | 00924-6017 | |
| 758615 | THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | | CALVERTON | MD | 20705 | |
| 545964 | THE MOVEMENT CORP | P O BOX 770 | | | | HORMIGUEROS | PR | 00660-0770 | |
| 758616 | THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | | SAN JUAN | PR | 00910 | |
| 758617 | THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758618 | THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 758619 | THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758620 | THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 | |
| 831685 | The National Association of Medical Examiners | 31479 Arrow Lane | | | | Marceline | MO | 64658 | |
| 758621 | THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | | NEW YORK | NY | 10017 | |
| 758622 | THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | | WASHINGTON | DC | 20090 | |
| 545965 | THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | | WASHINGTON | DC | 20090-6618 | |
| 545966 | THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| 758623 | THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | | BOULDER | CO | 80321 | |
| 758624 | THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | | MARYLAND | MD | 20815 | |
| 545967 | THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | | SAN JUAN | PR | 00936-1036 | |
| 545968 | THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 758625 | THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | | CAROLINA | PR | 00983 | |
| 758626 | THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | | ANDOVER | MA | 01810 | |
| 545969 | THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | | SAN JUAN | PR | 00902-1730 | |
| 758627 | THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 758628 | THE NEW MILLENIUM III | PO BOX 193185 | | | | SAN JUAN | PR | 00919-3185 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 758629 | THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 545972 | THE NEW YORK TIMES | P.O. BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 | |
| 545973 | THE NORD CENTER | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 758630 | THE NORTHERN TRUST CO | PO BOX 75599 | | | | CHICAGO | PR | 00675-5599 | |
| 758631 | THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | | AUBURN | WA | 98071-2148 | |
| 545974 | THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| 545975 | THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| 545976 | THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | | DIMONDALE | MI | 48821 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6196 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545977 | THE OFFICE BY EMR | P O BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 758632 | THE OFFICE CORNER | PO BOX 360372 | | | | SAN JUAN | PR | 00936 | |
| 545978 | THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | | HUMACAO | PR | 00791 | |
| 545979 | THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | | WASHINGTON DC | WA | 20008 | |
| 758633 | THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | | SAN JUAN | PR | 00911 | |
| 758634 | THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | | SAN JUAN | PR | 00922 | |
| 758635 | THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | | SAN JUAN | PR | 00926-2265 | |
| 758636 | THE OFFICE PROFESSIONAL | PO BOX 17880 | | | | PHOENIX | AZ | 85011-9866 | |
| 1256819 | THE OFFICE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545989 | THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | | COLUMBUS | OH | 43210-1132 | |
| 758637 | THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | | COLUMBUS | OH | 43210 | |
| 758638 | THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | | VIRGINIA | VA | 22314 | |
| 758639 | THE ORCHID SHOP | PO BOX 11554 | | | | SAN JUAN | PR | 00910 | |
| 758640 | THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S M  BARBUR BLVD | | | | PORLAND | OR | 097219 | |
| 758641 | THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | | ISABELA | PR | 00662 | |
| 758642 | THE P R SECTION INC OF ASAE | PO BOX 5984 | | | | MAYAGUEZ | PR | 00681-5984 | |
| 545991 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | | HUMACAO | PR | 00792 | |
| 1421991 | THE PALMAS ACADEMY | CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL LLC APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 758643 | THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | | WORCHESTER | MA | 01608-1528 | |
| 758644 | THE PAVING STONE COMPANY | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 758645 | THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | | MAPLE CITY | MI | 49664 | |
| 545994 | THE PEAK BEHAVIORAL HEALTH SERV RESIDENTIAL TREAT | MEDICAL RECORDS | 5055 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| 758646 | THE PENINSULA INS CO | PO BOX 108 | | | | SALISBURY | MD | 21803-0108 | |
| 545995 | THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| 545998 | THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 545999 | THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | | COQUITLAM BC | CA | V31651 | |
| 546000 | THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 546002 | THE PHOENIX CO | PMB 112 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 831686 | The Phoenix Company Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919 | |
| 546003 | THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 546004 | The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| 758647 | THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 758649 | THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 546005 | THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B | 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758650 | THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 758651 | THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 546006 | THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 546007 | THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 546008 | THE PLANNERS PR | PO BOX 1670 | | | | BAYAMON | PR | 00960-1670 | |
| 758652 | THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 758653 | THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | | TOA ALTA | PR | 00954 | |
| 546009 | THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546012 | THE PR MENOPAUSE INC | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 758654 | THE PRESBYTERIAN HOSP | 622 W 168 ST | | | | NEW YORK | NY | 10032 | |
| 758655 | THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | | ST PETERSBURG | FL | 33701 | |
| 771256 | THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| 546014 | THE PRINTER SHOP | P.O. BOX 362546 | | | | SAN JUAN | PR | 00936-2546 | |
| 546015 | THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 546016 | THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TE5 MAIL BOX 176 | | | CINCINATI | OH | 45202 | |
| 758656 | THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 546018 | THE PROJECT, INC. | PO BOX 30431 | | | | SAN JUAN | PR | 00929-1431 | |
| 758657 | THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | | MONLYONEXVILLE | PA | 18936-0130 | |
| 546028 | THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | | ARLINGTON | VA | 22219-9900 | |
| 758658 | THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | | SAN ANTONIO | TX | 78283 3954 | |
| 758659 | THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | | MINESOTA | MN | 55101 | |
| 758660 | THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO  1515 | | | San Juan | PR | 00936 | |
| 546029 | THE PUERTO RICO HOLOCAUST MEMORAL INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 1421992 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 1421993 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 1421994 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 758661 | THE PUERTO RICO REPORT | PO BOX 21001 | | | | WASHINGTON | WA | 20009 | |
| 758662 | THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 758663 | THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | | NEW YORK | NY | 10552 | |
| 758664 | THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | | BOSTON | MA | 02241 | |
| 758665 | THE QUEST GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | | WESTMONT | IL | 60559 | |
| 546031 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | | HATO REY | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6198 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546032 | THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| 546033 | THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | | GUAYAMA | PR | 00785 | |
| 758668 | THE REGENCY HOTEL | 1005 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 758669 | THE REGIONAL LAB.FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | | SAN JUAN | PR | 00911 | |
| 758670 | THE REGIS GROUP | C/O  LILLIANE D. LOPEZ | P.O. BOX 82 | LA FORTALEZA | | SAN JUAN | PR | 00901 | |
| 758673 | THE RENFREW CENTER OF FI | 475 SPRING LANE | | | | PHILADELPHIA | PA | 19128 | |
| 546034 | THE RESOURCE CENTER | 186 LAKESHORE DR W | | | | DUNKIRK | NY | 14048 | |
| 546035 | THE RETAIL GROUP INC | PO BOX 363048 | | | | SAN JUAN | PR | 00936-3048 | |
| 758674 | THE RETIRED ENLISTED ASS OF ARMED FORC | PO BOX 8714 | | | | BAYAMON | PR | 00960 | |
| 758675 | THE RIB HOUSE INC | PO BOX 4666 | | | | SAN JUAN | PR | 00925 | |
| 758676 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | | NEWARK | NJ | 07195-0456 | |
| 758678 | THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 758679 | THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 758680 | THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNONS | | | CAROLINA | PR | 00979 | |
| 758681 | THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | | LAS PIEDRAS | PR | 00771 | |
| 758682 | THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 758683 | THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 546037 | THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| 758685 | THE SAFER SOCIETY PRESS | P O BOX 340 | | | | BRANDON | VT | 00000 | |
| 758686 | THE SAILING CATAMARAN SPRED EA | HC-01  BOX-13036 | | | | RIO GRANDE | PR | 00745 | |
| 546038 | THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |
| 546039 | THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2235 | |
| 546042 | THE SAN JUAN DAILY STAR | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 771257 | THE SAN JUAN STAR | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546044 | THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546045 | THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | | WACCO | TX | 76710-4446 | |
| 758687 | THE SECOND GROUP | VODA VODKA BAR & REST | 1449 SECOND AVE | | | SANTA MONICA | CA | 90401 | |
| 546047 | THE SECURITY GROUP CORP | URB. VILLA BLANCA  #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |
| 758691 | THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | | WASHINGTON | DC | 20004 | |
| 1256820 | THE SHERWIN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758692 | THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 831687 | The Shoppe Engineering & Machining | Urb Ferrer C/ Luis Lugo Box 1338 | | | | Cidra | PR | 00739 | |
| 758696 | THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | | LEVITTOWN | PR | 00949 | |
| 758698 | THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | | SAN JUAN | PR | 00926 | |
| 546053 | THE SILENT WARRIOR INC | PO BOX 1982 | | | | CAYEY | PR | 00737 | |
| 546055 | THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | | MIAMI | FL | 33155 | |
| 546056 | THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | | ERIE | PA | 16508 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546057 | THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 546058 | THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 546060 | THE SONY STORE | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 546061 | THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO  SUITE 609 | SAN JUAN HEALTH CENTER | | | SAN JUAN | PR | 00907 | |
| 758699 | THE SPY SHOP | 311 AVE F D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 831688 | The State Chemical Sales, Inc. | Royal Industrial Park | BLDGM-L-1, Carr.869, km.1.5 Bo. Cataño | | | Cataño | PR | 00962 | |
| 546070 | THE STEVEN ANTHONY AYALA RIVERA FOUNDATION | FOUNDATION | 1 CALLE CASTILLO | | | PONCE | PR | 00730-3824 | |
| 758700 | THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | | NEW YORK | NY | 10025 | |
| 758702 | THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 758703 | THE SWISS CAKE | 237 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758704 | THE SYSTEMA GROUP INC | 7400 SW 50TH TER STE 300 | | | | MIAMI | FL | 33155 | |
| 758705 | THE T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 758706 | THE TABLE & CHAIR SHOP | P O BOX 364828 | | | | SAN JUAN | PR | 00936-4828 | |
| 758708 | THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | | SAN JUAN | PR | 00909 | |
| 758709 | THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 546073 | THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 546074 | THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | | SAN JUAN | PR | 00917 | |
| 758710 | THE TRACK HAUSE | PO BOX  80000 | | | | ISABELA | PR | 00731-9604 | |
| 758711 | THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758712 | THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 546094 | THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | | HARTFORD | CT | 06183-1190 | |
| 758713 | THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | | TOLEDO | OH | 436066 | |
| 546107 | THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| 758714 | THE UNIVERSAL PRINTING | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 758715 | THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | | CHICAGO | IL | 60637 | |
| 758717 | THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | | GAINESVILLE | FL | 32611-7800 | |
| 758718 | THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | | ATHENS | GA | 30602 4222 | |
| 546108 | THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | | LAS VEGAS | NV | 89154-4004 | |
| 758719 | THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | | NORMAN | OK | 73072-6400 | |
| 831689 | The University of Tennessee-Knoxville | 250 South Stadium Hall | | | | Knoxville | TN | 37996 | |
| 546109 | THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | | ARLINGTON | TX | 76010 | |
| 758720 | THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 546110 | THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 546111 | THE URBAN INSTITUTE | 2100 STREET NW | | | | WASHINGTON | DC | 20037 | |
| 758725 | THE URBAN INSTITUTE PRESS | 2100 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 758726 | THE URBAN INSTITUTS PRESS | 2100 M STREET NW | | | | WASHINGTON DC | NY | 20037 | |
| 758727 | THE VAP FOUNDATION | 23 MEADOW DRIVE | | | | CAMP HILL | PA | 17011-8331 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546112 | THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 758729 | THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | | FAIRFAX | VA | 22030-2518 | |
| 758730 | THE VIEW | PO BOX 90608 | | | | WASHINGTON | DC | 20077-7637 | |
| 546113 | THE WALL STREET JOURNAL | PO BOX 7020 | | | | CHICOPEE | MA | 01021-7020 | |
| 546114 | THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | | WASHINGTON DC | WA | 20015 | |
| 546115 | THE WASHINGTON POST | P.O. BOX 13669 | | | | PHILADELPHIA | PA | 19101-3669 | |
| 758731 | THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 758732 | THE WATER LILY | PO BOX 942 | | | | FAJARDO | PR | 00738 | |
| 546116 | THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | | CEIBA | PR | 00735 | |
| 758733 | THE WATER POINT | 521 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 546117 | THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | | CAROLINA | PR | 00987 | |
| 546118 | THE WELDERS OULET INC | P O BOX 2183 | | | | BARCELONETA | PR | 00612 | |
| 546119 | THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | | BARCELONETA | PR | 00617 | |
| 758734 | THE WELLNESS GROUP INC | P O BOX 194971 | | | | SAN JUAN | PR | 00919-4971 | |
| 546120 | THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | | CINCINNATI | OH | 45201-1075 | |
| 546121 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 758735 | THE WINNERS | 52 CALLE DONCHEMARY | | | | MOCA | PR | 00626 | |
| 546124 | THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 758739 | THE WORKERS CORPORATION | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 758740 | THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-9300 | |
| 758742 | THE YATES COMPANY | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 758744 | THE YATES CORP | GPO BOX 1763 | | | | BAYAMON | PR | 00903 | |
| 758745 | THE YOUNG TALENT OF PR INC | 3 Z 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 758746 | THE YOUNG TALENT OF PUERTO RICO CORP | 3 Z 6 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 546126 | THEANYS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758748 | THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 758750 | THELMA A PAZ MORALES | COND REEF MORALES | APT 9-D | | | CAROLINA | PR | 00979 | |
| 546129 | THELMA ALEJANDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758752 | THELMA COLLAZO AYALA | RIO GRANDE STATE | 11623 CALLE PRINCIPALEALBERTO | | | RIO GRANDE | PR | 00745 | |
| 758754 | THELMA E RAMIREZ RODRIGUEZ | EXT SAN ROMAN 3 | | | | SAN GERMAN | PR | 00683 | |
| 758756 | THELMA I FONTANEZ RIVERA | PO BOX 9000-190 | | | | CAYEY | PR | 00736 | |
| 758757 | THELMA I RIVERA AVILES | CAPARRA TERRACE | 1413 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 546130 | THELMA L CALDAS CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758759 | THELMA M GONZALEZ ROBERTS | BO VIGIA | SECTOR ISLOTE CARR 681 | | | ARECIBO | PR | 00612 | |
| 758749 | THELMA MEJIAS CARDONA | URB  CUPEY GARDENS | C 2 CALLE 1 | | | SAN  JUAN | PR | 00926 | |
| 546131 | THELMA N HUERTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758760 | THELMA N RIVERA ROSA | PO BOX 6846 | | | | BAYAMON | PR | 00960 | |
| 758761 | THELMA O HERNANDEZ JIMENEZ | P O BOX 6654 | | | | SAN JUAN | PR | 00914 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6201 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758762 | THELMA R CABRERA DELGADO | URB JARDINES DE COUNTRY CLUB | B X 29 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 546132 | THELMA SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758764 | THELMA V MATEO ESTREMERA | P O BOX 176 | | | | SALINAS | PR | 00751 | |
| 546134 | THELMA V VALENZUELA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546135 | THELMA Y ORTIZ / CARLOS A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546136 | THELMO GAIBOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546137 | THELMO R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758765 | THEMIS A GARCIA CADIZ | CERRO GORDO | RR 11 BZN 349 | | | BAYAMON | PR | 00956 | |
| 546143 | THEODORA ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758766 | THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | | 11552 | |
| 758767 | THEODORE LAREMONT | PMB 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 758768 | THEODORE LAWTON VELEZ | PO BOX 1782 | | | | CAROLINA | PR | 00984-1782 | |
| 546144 | THEODORE M STORKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758769 | THEODORE ORENGO VELAZQUEZ | HC 1 BOX 12206 | | | | GUAYANILLA | PR | 00656 | |
| 758770 | THEPIMEN LAB. CO. | 65 TH INFANTERIA STATION | PO BOX 30192 | | | SAN JUAN | PR | 00929 | |
| 546145 | THERA KIDS MULTIDISCIPLINARY CENTER | C/17 L 17 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 546146 | THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 | |
| 546147 | THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 758771 | THERAPRO INC | 225 ARLINGTON ST | | | | FRAMINGHAM | MA | 01701 8723 | |
| 771258 | THERAPY FOR SUCCESS | DBA ROSA MERCADO PADIN | 293 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 546148 | THERAPY GROUP | PMB 106 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 546149 | THERAPY SKILLS FOR KIDS LLC | URB VILLA LOS PESCADORES | C/SIERRA 402 | | | VEGA BAJA | PR | 00693 | |
| 546150 | THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 546152 | THERAWELL MEDICAL CENTER | 1119 MANN ST | | | | KISSIMMEE | FL | 34744 | |
| 758774 | THERESA ANGELET | URB OCEAN PARK | 1963 CALLE MCLEARY | | | SAN JUAN | PR | 00911 | |
| 546153 | THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | | CULEBRA | PR | 00775 | |
| 546154 | THERESA J KRALIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546155 | THERESA L SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546156 | THERESA LOPEZ DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546157 | THERESA TALAVERAS OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546158 | THERESE FALK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546160 | THERESE M TALDE SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758778 | THERMAL CERAMICS CARIBBEAN | EL TUQUE IND. PARK | 3509 CARR. 591 | | | PONCE | PR | 00731 | |
| 758779 | THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | | MADISON | WI | 53719 | |
| 758780 | THERMAL ENGINEERING | PO BOX 362003 | | | | SAN JUAN | PR | 00936-2003 | |
| 758781 | THERMO ELECTRON CORP | 27 FORGE PARWAY | | | | FRANKLIN | MA | 02038 | |
| 758782 | THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | | MASSACHUSETTS | MA | 01757 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758784 | THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT | PKWY STE 10 | | | WESTPALM BEACH | FL | 33407 | |
| 546162 | THERMO ELECTRON PUERTO RICO | PO BOX 1983 | | | | CAROLINA | PR | 00984 | |
| 758785 | THERMO ENVIROMENTAL INSTRUMENT | STHONKINTON | 108 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| 758787 | THERMO ENVIRONMENTAL INSTRUMENT | 8 WEST FORCE PARK WAY | | | | FRANKLIN | MA | 02038 | |
| 758788 | THERMO KING DE ISLAND INC | PO BOX 8334 | | | | SAN JUAN | PR | 00910-0334 | |
| 546163 | THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | | ARECIBO | PR | 00614-4060 | |
| 546164 | THERMO KING DEL CARIBE | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 758791 | THERMO LAB SYSTEMS | P O BOX 3635 | | | | BOSTON | MA | 02241 | |
| 546165 | THESAURUS INC | 425 CARR 693 PMB 105 | | | | DORADO | PR | 00646 | |
| 546169 | THIARA NELSON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546177 | THIFFANY J OSTOLAZA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758792 | THILLET DATA SYSTEMS INC | PO BOX 1684 | | | | LAJAS | PR | 00667-1684 | |
| 546186 | THILLET MORALES, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546193 | THINKAMAP | 1511 AVE PONCE DE LEON | EDIFICIO CIUDADELA | TORRE 400 APT 451 | | SAN JUAN | PR | 00909 | |
| 758793 | THIRD DEVELOPMENT INC | P O BOX 9440 | | | | BAYAMON | PR | 00960 | |
| 546197 | THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | | VEGA BAJA | PR | 00693 | |
| 546198 | THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546199 | THIRD PARTY AUDITING GROUP | HC 4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546201 | THIRD PARTY AUDITING GROUP DBA ERNESTO J | DIAZ | HC 4 BOX 9156 | | | CANOVANAS | PR | 00729 | |
| 546202 | THISBET RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758794 | THM CONSTRUCTION CORP | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 546204 | THOM LEX | P.O. BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 758795 | THOM TEX PAPER CORP | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 546205 | THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | | VEGA BAJA | PR | 00694 | |
| 758796 | THOMAS A ESPINAL DOMINGUEZ | 22402 ESTACION GUAVATE | | | | CAYEY | PR | 00736 | |
| 758798 | THOMAS A HOLDER | Roosevelt Roads Naval Base | CBQ Boulevard 1709 Apt 171 | | | Ceiba | PR | 00735 | |
| 758799 | THOMAS APONTE FELICIANO/MARIBEL MARRERO | HC 01 BOX 31257 | | | | JUANA DIAZ | PR | 00795 | |
| 758800 | THOMAS ARGUINZONI SUAREZ | URB EL VALLE | A 47 ROSALES | | | LAJAS | PR | 00667 | |
| 758801 | THOMAS AYALA VAZQUEZ | BO SANDIN VEGA | 54 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 758802 | THOMAS BUEDEL | PO BOX 12104 | RESEARCHARK | | | NORTH CAROLINA | NC | 27709 | |
| 758804 | THOMAS BUILD CORP | P O BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 546212 | THOMAS C CORDERO/ CHARLES A CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758805 | THOMAS C YEAGER RUPPERT | PO BOX 34565 | | | | FORT BUCHANAN | PR | 00934 | |
| 758807 | THOMAS CRUZ RAMOS | COND CORAL BEACH | TOWER II APT 1503 | | | CAROLINA | PR | 00979 | |
| 758808 | THOMAS D SCHIANO | 1 GUSTAVE LEVY P1/BOP 3000 | | | | NEW YORK | PR | 10029 | |
| 758809 | THOMAS DIAZ CANALES | HC-1 BOX 8792 | | | | CANOVANAS | PR | 00729 | |
| 758810 | THOMAS DIAZ INC | PO BOX 1031 | | | | SABANA SECA | PR | 00949 | |
| 758811 | THOMAS DORAN GELABERT | QUINTAS REALES | Q 6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758812 | THOMAS E MCKEE HOLYAKE | 486 BOONE STATION ROAD | | | | HOHNSON CITY | TN | 37615 | |
| 758813 | THOMAS EPPLER | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 758814 | THOMAS F STINSON | 3200 BENT TREE HILLS DR | | | | NEW BRIGHTON | MN | 55112 | |
| 546219 | THOMAS G BURSIAN OBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546220 | THOMAS G OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758815 | THOMAS GARDNER | 241 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 | |
| 758816 | THOMAS GEORGE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 546223 | THOMAS H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758817 | THOMAS H. KAVELIN | 150 EDIF FEDERAL ROOM | 150 CHARDON AVE | | | SAN JUAN | PR | 00918-1767 | |
| 546224 | THOMAS HANCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546225 | THOMAS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546226 | THOMAS HILL BEAULIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546227 | THOMAS HILL SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758819 | THOMAS J ARCHAMBAULT | 944 COUNTRY CLUB BLVD | SUITE 106 B | | | CAPE CORAL | FL | 33900 | |
| 758820 | THOMAS J CODE OSORIO | URB RIO CRISTAL RH 14 VIA AMAZONA | | | | TRUJILLO ALTO | PR | 00976 | |
| 546229 | THOMAS J HOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758821 | THOMAS J ROSARIO MARTINEZ | PO BOX 4647 | | | | VEGA BAJA | PR | 00654-4647 | |
| 758822 | THOMAS J. COCHRAN | 1357 AVE ASHFORD STE 160 | | | | SAN JUAN | PR | 00907 | |
| 758823 | THOMAS JEFFERSON HOSPITAL | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 9895 | |
| 546230 | THOMAS JEFFERSON UNIVERSITY | P O BOX 85009895 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 546232 | THOMAS JEFFERSON UNIVERSITY HOSPITAL | PO BPX 19058 | | | | GREEN BAY | WI | 54307 | |
| 546234 | THOMAS L CLASS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758824 | THOMAS LANGONE | 50 YALE ST | | | | WILLISTON PARK | NY | 11596 | |
| 546237 | THOMAS LOZADA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758825 | THOMAS MARQUEZ RIVERA | HC 01 BOX 7265 | | | | AGUAS BUENAS | PR | 00703-9717 | |
| 546238 | THOMAS MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546239 | THOMAS MENDEZ / ALBERT MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758826 | THOMAS MENDOZA ARZATE | BOX 752 | | | | JAYUYA | PR | 00664 | |
| 758827 | THOMAS MOSCHETTI SMITH | 15 CALLE TAFT APT. PH-2 | | | | SAN JUAN | PR | 00911 | |
| 546241 | THOMAS O VERA CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546242 | THOMAS RAMIREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758829 | THOMAS RIVERA AYALA | 363 PARC GALATEO | | | | TOA ALTA | PR | 00953 | |
| 758830 | THOMAS RIVERA SCHATZ | PO BOX 746 | | | | TRUJILLO ALTO | PR | 00977 | |
| 546248 | THOMAS RUIZ OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758831 | THOMAS RUSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926-4113 | |
| 758832 | THOMAS RUSSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 4113 | |
| 546249 | THOMAS S MARVEL JOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546250 | THOMAS SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758834 | THOMAS STUART CARRION | PARQUE DE JARDINES | A 16 CALLE 27 | | | ARECIBO | PR | 00614 | |
| 758835 | THOMAS T. PUBLISHER | P O BOX 659 | | | | HAMPTON FALLS | NH | 03844-0659 | |
| 758836 | THOMAS TORO MUNIZ | HC 1 BOX 1548 | | | | BOQUERON | PR | 00622-9703 | |
| 758837 | THOMAS TORRES BORRERO | HC 01 BOX 6356 | | | | MOCA | PR | 00676 | |
| 758838 | THOMAS WHALEY POULSON | PO BOX 484 MERCEDITA | | | | PONCE | PR | 00715 | |
| 758839 | THOMAS WHITE INTERNATIONAL LTD | 615 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546263 | THOMPSON DAY CARE | URB. ALTURA DE RIO GRANDE | U-1096 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 546269 | THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | | MARYLAND | MD | 20814 | |
| 546273 | THOMPSON PUBLISHING GROUP | P O BOX 26205 | | | | TAMPA | FL | 33623 | |
| 546275 | THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | | WASHINGTON | DC | 20006-1421 | |
| 546277 | THOMPSON PUMP CARIBBEAN | P O BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 546279 | THOMPSON RIA | PO BOX 6159 | | | | EAN | IL | 60197-6159 | |
| 546282 | THOMPSON TAX ACCOUNTING | CORAL BEACH 1 | SUITE 514 | | | ISLA VERDE | PR | 00979 | |
| 546283 | THOMPSON, PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546284 | THOMPSON, PLADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758844 | THOMSON FINANCIAL | 205 PASTOR SPRINGS SUITE 1200 | | | | AUSTIN | TX | 78704 | |
| 758845 | THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FLOOR | | | | SKOKIE | IL | 60076 | |
| 546285 | THOMSON HEALTHCARE | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 546286 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546287 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241-4595 | |
| 546289 | THOMSON REUTERS WESTLAW | PO BOX 6292 | PAYMENT CENTER | | | CAROL STREAM | IL | 60197-6292 | |
| 546290 | THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | | FORT WORTH | TX | 76107 | |
| 546292 | THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 758846 | THONSON RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 758847 | THOROUGHBRED RACING PROTECTIVE | 420 FAIR HILL DRIVE SUITE 2 | | | | ELKTON | MD | 21921 | |
| 546298 | THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 | |
| 758848 | THOROUGHBRED TIMES | PO BOX 55522 | | | | BOULDER | CO | 80323-5522 | |
| 546300 | THREE A PRESS CORP | PO BOX 47 | | | | LAJAS | PR | 00667 | |
| 546301 | THREE J CONTRACTORS INC | P O BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 758849 | THREE MEDICAL SERVICES | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 546302 | THREE MEDICAL SERVICES INC | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 758850 | THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 546303 | THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 758851 | THRIFTY CAR RENT | PO BOX 380777 | | | | SAN JUAN | PR | 00937 | |
| 546304 | THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 | |
| 546306 | THYFANIE COTTO DELGADO | EDFICIO 8 APARTAMENTO 58 | RESIDENCIAL VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 1256821 | THYSSENKRUPP ELECATOR CORPORTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758852 | TIA INC | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 758853 | TIA M GUZMAN WARD | P O BOX 10000 SUITE 83 | | | | CAYEY | PR | 00737 | |
| 546313 | TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | | SAN JUAN | PR | 00926 | |
| 758854 | TIANA M PACHECO Y/O EILEEN CORDERO | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 546314 | TIANA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546315 | TIANA Z SANTANA UFARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6205 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546316 | TIARA B DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546317 | TIARA DE LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546318 | TIARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546319 | TIBALDO RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546320 | TIBCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546323 | TIBOR BECSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758856 | TIBURCIO ZAYAS VEGUILLAS | HC 02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| 546332 | TIC- TAD | 182- B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 546333 | TICATOVE ( JULIAN GARCIA MARTINEZ ) | P O BOX  741 | | | | VIEQUEZ | PR | 00765 | |
| 546334 | TICOR TITLE INSURANCE COMPANY | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| 758857 | TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 0727 | |
| 546335 | TIC-TAC | PMB SUITE 203  MUNZ RIVERA 278 | | | | GUAYANILLA | PR | 00656 | |
| 758858 | TIDCO | BOSQUE DEL LAGO | PLAZA 18  B I 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 546336 | TIDEWATER PHYSICAL THERAPY | 6161 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 758859 | TIENDA A S A | CARR 103 KM  7.3 BUZON 747 | | | | CABO ROJO | PR | 00623 | |
| 758860 | TIENDA AGRICOLA | SABANA BRANCH | PO BOX 8804 | | | VEGA BAJA | PR | 00693 | |
| 758861 | TIENDA ALLENS Y KENNETH | NUM 12 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680-4079 | |
| 546338 | TIENDA ANIYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758862 | TIENDA ANIYAN HERIBERTO TORRES | HC 1 BOX 5574 | | | | OROCOVIS | PR | 00720-9702 | |
| 758863 | TIENDA BENVENUTTI | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 758864 | TIENDA CAPRI-CAYEY | CAYEY SHOPPING CENTER | CARR 1 KM 59.2 | | | CAYEY | PR | 00736 | |
| 758865 | TIENDA CARDOL | 90 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758866 | TIENDA DEL CRISTAL INC | PO BOX 8370 | | | | SAN JUAN | PR | 00910 | |
| 758867 | TIENDA DIFERENTE | PTA TIERRA ST | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 758868 | TIENDA EL ARMY | 86 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 758869 | TIENDA FELICIANO | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 758870 | TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | | MAYAGUEZ | PR | 00681 | |
| 758872 | TIENDA JUMAR | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 758873 | TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 546339 | TIENDA LA ESPANOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758875 | TIENDA LA IDEAL / ANGEL L TERRON | 54 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 758876 | TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | | PONCE | PR | 00731-3714 | |
| 758877 | TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | | STA ISABEL | PR | 00757 | |
| 758878 | TIENDA LA MODA | 89 CALLE ROMON TORRES | | | | FLORIDA | PR | 00650 | |
| 546340 | TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 758880 | TIENDA LYDIA | PO BOX 752 | | | | VIEQUES | PR | 00765 | |
| 758881 | TIENDA MARYTELAS | 16 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 758882 | TIENDA NEW MOTION SURF SHOP | PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 758883 | TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 758884 | TIENDA PLAZA | BOX 612 | | | | SAN ANTONIO | PR | 00690 | |
| 758885 | TIENDA YANI | 25 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 758886 | TIENDA ZAYAS INC | PO BOX 361 | | | | CAYEY | PR | 00737 | |
| 758887 | TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 546343 | TIENDAS CAPRI | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758888 | TIENDAS CARDOL | 108 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758889 | TIENDAS DIAZ | HC 02 BOX 18882 | | | | SAN SEBASTIAN | PR | 00685 | |
| 546344 | TIENDAS DONATO | CANTON MALL LOCAL F-1 | | | | BAYAMON | PR | 00619 | |
| 758891 | TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-0000 | |
| 546345 | TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 758893 | TIENDAS LA UNICA COROZAL | 20 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 758894 | TIENDAS LA UNICA MANATI | 51 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 758895 | TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | | COMERIO | PR | 00782 | |
| 758896 | TIENDAS MILITARES | PO BOX 3429 | | | | CAROLINA | PR | 00984 | |
| 758897 | TIENDITA LA SEYBA / MILDRED VERA | PO BOX 86 | | | | CEIBA | PR | 00735 | |
| 758898 | TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | | GUAYANILLA | PR | 00656 | |
| 546347 | TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | | ARECIBO | PR | 00612 | |
| 546348 | TIERRA DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758899 | TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | | SAN JUAN | PR | 00918 | |
| 546351 | TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| 758900 | TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | | VILLALBA | PR | 00766 | |
| 758901 | TIERRA SANTA SUPERETTE | BO TIERRA SANTA | 2 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | |
| 758902 | TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 546353 | TIFANY QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546354 | TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | | MAYAGUEZ | PR | 00680 | |
| 546355 | TIFFANY ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546357 | TIFFANY GOMEZ JONAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546358 | TIFFANY I CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758903 | TIFFANY L SMITH | DEMAJAGUA TERRAZAS I | LL 196 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 546360 | TIFFANY MERCADO LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546361 | TIFFANY NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546362 | TIFFANY NOELLE SANTOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546363 | TIFFANY ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546364 | TIFFANY PONCE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546365 | TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546366 | TIFFANY SYIDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546367 | TIFFANYS & CO | 15 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3893 | |
| 758904 | TIGER CAMP | URB SANTA ROSA | 31 #37 AVE. MAIN BLOQUE | | | BAYAMON | PR | 00959 | |
| 758905 | TIGER DIRECT | 7795 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 546368 | TIGER DIRECT/ SYSTEMAX | PO BOX 440309 | | | | MIAMI | FL | 33144-0309 | |
| 758906 | TIGLET RENE CRUZ VELEZ | ALTA VISTA | M 8 CALLE 10 | | | PONCE | PR | 00716 | |
| 546369 | TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | | PONCE | PR | 00730 | |
| 546370 | TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758907 | TIGRES ORG LIGA INFANTIL Y JUVENIL DE | BASEBALL DE VILLAS DE LOIZA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 546371 | TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| 546372 | TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | | SAN JUAN | PR | 00907 | |
| 758909 | TILE INTERNATIONAL | MC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 758910 | TILE KITCHEN BATH CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 546374 | TILE OUTLET INC | PO BOX 1039 | | | | AGUADA | PR | 00602 | |
| 546379 | TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | | SAN JUAN | PR | 00918 | |
| 546380 | TILIA M FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546387 | TILSA A TRINIDAD AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758911 | TILSA RIVERA SANCHEZ | SUMMIT HILLS | 610 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 546388 | TILSA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546389 | TILZA SANTIAGO ( TITAS CATERING ) | BO COTTO VEGA | APARTADO 203 | | | PENUELAS | PR | 00624 | |
| 758912 | TILZAN A VARGAS BRISTOL | LOMAS ALTA II | H 39 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 758913 | TIM D SMITH | 83 STRAT FORD AVE | | | | MILLISTON PARK | NY | 11596 | |
| 758914 | TIM WALSH | MARIN COUNTRY FIRE DEPARTMENT | HEADQUARTERS 33 CASTER ROCK | | | WOODACRC | CA | 94973 | |
| 758915 | TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 | |
| 758916 | TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 | |
| 758917 | TIME | P O BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 546392 | TIME 2 PARTY CARLO B APONTE RODRIGUEZ | URB CIUDAD JARDIN | 78 CALLE JUMACES | | | JUNCOS | PR | 00777 | |
| 546394 | TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | | PONCE | PR | 00732 | |
| 758918 | TIME DATA CORPORATION | PO BOX 9066332 | | | | SAN JUAN | PR | 00906-6332 | |
| 758919 | TIME FOR KIDS | 1271 AVE OF THE AMERICAS | ROOM 2551 D | | | NEW YORK | NY | 10020 | |
| 758922 | TIME INC | PO BOX 61120 | | | | TAMPA | FL | 33661-1120 | |
| 546395 | TIME LIFE BUILDING | PO BOX 61197 | | | | TAMPA | FL | 33661-1197 | |
| 546396 | TIME MAGAZINE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 546397 | TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | Cary | NC | 27511 | |
| 546398 | TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | | SAN JUAN | PR | 00936-1079 | |
| 758923 | TIME SQUARE SUPPLIES | URB PUERTO NUEVO | 415 B AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 546399 | TIME VALUE SOFTWERE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 758924 | TIMIS PLAZA LAS AMERICAS | INDUSTRIAL MINILLAS PARK | 430 CALLE E  SUITE 8 | | | BAYAMON | PR | 00959-1901 | |
| 546403 | TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | | TRUJILLO ALTO | PR | 00976 | |
| 546404 | TIMMARY MATOS TOSSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546406 | TIMNA S SALDANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758925 | TIMOTEO DE JESUS ANTUNA | PROYECTO LAS FLORES | APT A 2 | | | AIBONITO | PR | 00705 | |
| 546408 | TIMOTEO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758926 | TIMOTEO JIMENEZ ADROVER | HC 02 BOX 8232 | | | | CAMUY | PR | 00627 | |
| 758930 | TIMOTHY DAVID CLARK | 2840 HATCH LAKE ROAD | | | | EATON | NY | 13334 | |
| 546412 | TIMOTHY FOURNIER WALDROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758927 | TIMOTHY H COTTON | USCG HOUSING P8 | 500 CARR 177 APT 89 | | | BAYAMON | PR | 00959-0935 | |
| 758928 | TIMOTHY J WASHINGTON | PO BOX 34467 | | | | FORT BUCHANAN | PR | 00934 | |
| 758932 | TIMOTHY M WINTERS | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 758933 | TIMOTHY MORALES COLLAZO | URB LAS PRADERAS | 1280 CALLE ESMERALDA | | | BARCELONETA | PR | 00617-2967 | |
| 758934 | TIMOTHY PIZARRO DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546414 | TIMOTHY SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546415 | TINA DENISE DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758935 | TINA GRONLUND | 12360 RICHMOND AVE 1218 | | | | HOUSTON | TX | 77082 | |
| 546416 | TINA K GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758936 | TINA LEON | 81 KINGS CT 4B | | | | SAN JUAN | PR | 00911 | |
| 546417 | TINA M OCASIO LAPREASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546418 | TINA M QUINONEZ DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546419 | TINAMARIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256822 | TINGLARES BASKETBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546427 | TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 758938 | TINT CONTROL | URB COBADONGA | 1M3A CALLE 26A | | | TOA BAJA | PR | 00949 | |
| 758939 | TINT MASTER OF CAROLINA | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 758940 | TINT MASTERS OF PR | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758941 | TINT MASTERS OF PUERTO RICO | CALLE FRANCIA #516 | | | | SAN JUAN | PR | 00917 | |
| 546429 | TINTAS Y TONERS DEL CARIBE | URB CONDADO MODERNO | CALLE 18 M 17 | | | CAGUAS | PR | 00725 | |
| 546430 | TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | | SAN JUAN | PR | 00929 | |
| 758942 | TIO FRIED CHICKEN II | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 758943 | TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | | BAYAMON | PR | 00956 | |
| 546433 | TIO ISAAC, INC | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758945 | TIO PEPE RESTAURANT | URB JERUSALEN | 88 SAN LUIS | | | AIBONITO | PR | 00705 | |
| 546499 | TIRADO BONET MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422873 | TIRADO FLORES, JONATHAN | TIRADO FLORES, JONATHAN | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 CELDA 41 MOD SUR | | PONCE | PR | 00732-9008 | |
| 546631 | TIRADO GALINDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546659 | TIRADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758946 | TIRADO IMPORTS INC | 2 AVE GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 546734 | TIRADO LOPEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421995 | TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 546749 | TIRADO MANZANO MD, JAVIER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546750 | TIRADO MANZANO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546781 | TIRADO MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546786 | TIRADO MELENDEZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546795 | TIRADO MENENDEZ MD, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421996 | TIRADO ORTIZ, LUIS | ANNETTE OLLER LÓPEZ | CARRETERA 167 MARGINAL B-4 FOREST HILLS | | | BAYAMÓN | PR | 00959 | |
| 546812 | TIRADO OTERO MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546889 | TIRADO PAGAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546912 | TIRADO PIZARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546918 | TIRADO QUINONES MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546923 | TIRADO QUINTANA, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547029 | TIRADO ROSARIO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547051 | TIRADO SANCHEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547069 | TIRADO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547087 | TIRADO SIRAGUSA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758947 | TIRARI FOOD CORP | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 547177 | TIRE PLAZA | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 547178 | TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARILONA | PR | 00958 | |
| 831690 | Tire Plaza Inc. | P O Box29903 | | | | San Juan | PR | 00936 | |
| 758948 | TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 758949 | TIRES FOR ALL | URB. VILLA RICA N-27 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 547180 | TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 547181 | TIRSA B PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547183 | TIRSA M FERRER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758951 | TIRSA MIGNUCCI | LA RAMBLA | 512 CALLE H URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 547184 | TIRSA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546973 | TIRSA SOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547009 | TIRSA Y PEREZ PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547114 | TIRSALENA TATIS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758953 | TIRSO A MALAVE | URB SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 547185 | TIRSO ARMANDO PENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547187 | TIRSO E. GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758954 | TIRSO H RODRIGUEZ MARTINEZ | P O BOX 334 | | | | ENSENADA | PR | 00647 | |
| 547189 | TIRSO N CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547191 | TIRSO TOMAS PENA CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547192 | TIRSON L CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547194 | TIRÚ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547215 | TIRZA ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547216 | TIRZAH CUEVAS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758955 | TIRZAN M CUEVAS CARRASQUILLO | PMB 184 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 547217 | TIS LATIN TECHNICAL INDUSTRIAL SALES | LATIN AMERICA INC | HC 01 BOX 23223 | | | CAGUAS | PR | 00725 | |
| 547218 | TISCHA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547219 | TISCHER & CO., INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 758956 | TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 1256823 | TISCHER, CO , INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547220 | TISHA S. HASSAU CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758959 | TITA GONZALEZ SIERRA | URV SUN VILLE | CALLE 20 V 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 758960 | TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | | CAROLINA | PR | 00985 | |
| 758962 | TITANES BASEBALL INC | HM 9 CALLE VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 547221 | TITANIA S MARCHANY KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758963 | TITANIC MOTOR | # K-9 C/ 3 BERWIND STATE | | | | SAN JUAN | PR | 00924 | |
| 547222 | TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 758964 | TITE AUTO PARTS | 263 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547223 | TITE E TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547224 | TITERES DE BORIKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547225 | TITERES DE CIBUCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758965 | TITES IRON WORK | PO BOX 7883 | | | | CAROLINA | PR | 00785 | |
| 547227 | TITI HILDAS DAY CARE | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 547228 | TITI HILDAS DAY CARE, inc | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 758966 | TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | | GUANICA | PR | 00653 | |
| 758968 | TITI PONCE | URB LAS PALMAS | 274 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 547229 | TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 758969 | TITIANA ORTIZ ORTIZ | PO BOX 1635 | | | | CAGUAS | PR | 00726-1635 | |
| 547232 | TITO A CORIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547233 | TITO A HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547234 | TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 547236 | TITO AUTO PARTS INC | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 758970 | TITO AUTO REPAIR | P O BOX 698 | | | | CEIBA | PR | 00735 | |
| 758971 | TITO AUTO SALES INC. | PO BOX 1117 | | | | CIDRA | PR | 00739 | |
| 758972 | TITO CORTES RODRIGUEZ | HC 59 BOX 5774 | | | | AGUADA | PR | 00602 | |
| 547238 | TITO DIAZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758975 | TITO E MOLINA RAMOS | ROLLING HILLS | U 422 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 547239 | TITO E RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758976 | TITO EQUIPMENT RENTAL | P O BOX 3802 | | | | GUAYNABO | PR | 00970 | |
| 547240 | TITO FEBRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758977 | TITO FUENTES OTERO | URB APONTE D 18 | CALLE 3 | | | CAYEY | PR | 00736 | |
| 758978 | TITO GONZALEZ CEDANO | D-53  COND LOS NARANJALES APT 261 | | | | CAROLINA | PR | 00985 | |
| 758980 | TITO JACOBS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 758981 | TITO LABRADOR | TERRAZAS DEL TOA | 3H 27 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 758982 | TITO LUGO VELEZ | P O BOX 2167 | | | | VEGA BAJA | PR | 00694-2167 | |
| 547241 | TITO MATOS ADVERTISING | FERNANDEZ JUNCOS STA | PO BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 547242 | TITO MEDINA SOUND/MARIO J MEDINA | 284 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 758984 | TITO NIEVES OLMEDA | HC 03 BOX 6683 | | | | HUMACAO | PR | 00791 | |
| 547243 | TITO NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758986 | TITO ORTIZ CABOT | URB LA MILAGROSA | B 15 CALLE AZABECHE | | | SABANA GRANDE | PR | 00637 | |
| 758987 | TITO PEREZ CONSTRUCTION INC. | PO BOX 18 LA PLATA | | | | AIBONITO | PR | 00705 | |
| 758988 | TITO PEREZ LEBRON | P O BOX 366574 | | | | SAN JUAN | PR | 00936 | |
| 758989 | TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 547244 | TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1  CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 | |
| 547245 | TITO RIVERA SERRANO DBA TRANSPORTE ESC. | HC 7 BOX 98800 | | | | ARECIBO | PR | 00612-9214 | |
| 547246 | TITO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758990 | TITO 'S DIGGER | HC 01 BOX 3523 | | | | LARES | PR | 00669 | |
| 758991 | TITO SANCHEZ MORALES | HC1 BOX 12566 | | | | CAROLINA | PR | 00987-9805 | |
| 758992 | TITO SOTO AGOSTO | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 758993 | TITO SOTO MERCADO | PMB 182 URB PUERTO NUEVO | | | | SAN JUAN | PR | 000920 | |
| 758994 | TITO SPORT | 1787 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547247 | TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | | HUMACAO | PR | 00792 | |
| 547248 | TITO'' S QUICK LUNCH | 26 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 758995 | TITO'S CATERING | PO BOX 7345 | | | | MAYAGUEZ | PR | 00680-7345 | |
| 758996 | TITOS GUEST HOUSE | CORREO GENERAL | 129 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 547250 | TITZA S VILLANUEVA VIUST | URB SANTA ANA | N 7 CALLE 8 | | | VEGA ALTA | PR | 00692-6014 | |
| 547251 | TIVINY MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758997 | TIWI | P O BOX 2275 | SAN JUAN | | | SAN JUAN | PR | 00936-2275 | |
| 758999 | TIWRI FASHIONS | 610 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 759000 | TIXARELLY RODRIGUEZ / GILBERTO FERRER | HC 1 BOX 7300 | | | | CABO ROJO | PR | 00623 | |
| 547260 | TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 547261 | TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 759004 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 | |
| 547262 | TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | | SAN JUAN | PR | 00919 | |
| 547263 | TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 759005 | TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | | MINNETONKA | MN | 55343 | |
| 759006 | TMJ IMPLANTS | 17301 UBST COLFOX AVE | SUITE 135 GOLDEN | | | COLORADO | CO | 80401 | |
| 547266 | TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | | IRVINE | CA | 92614 | |
| 547267 | TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | | GUAYNABO | PR | 00969-5375 | |
| 547270 | TO GO STORES INC | P O BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 759007 | TO RICO INC | PO BOX 1509 | | | | AIBONITO | PR | 00705 | |
| 759008 | TOA ALTA ALUMINUM PRODUCTS | P O BOX 1335 | | | | TOA ALTA | PR | 00954-1335 | |
| 547272 | TOA ALTA DRY CLEANERS | HC 73 BOX 4561 | | | | NARANJITO | PR | 00719 | |
| 547274 | TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 759009 | TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | RR 4 BOX 27745 | | | | TOA ALTA | PR | 00953 | |
| 759010 | TOA ALTA STATE L P | 600 TERRAZAS DEL CIELO APARTMENTS | CARR 861 KM 4 7 SUITE 70 | | | TOA ALTA | PR | 00953 | |
| 759011 | TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 547275 | TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 547276 | TOA BAJA ELDERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759012 | TOA BAJA ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 547277 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| 547278 | TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547293 | TOBIAS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759013 | TOBITO'S MANGA SHOP | P.O. BOX 1603 | | | | GUAYAMA | PR | 00785-1603 | |
| 547294 | TOBY M RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759014 | TOCADILLO SERVICE STATION | P O BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 759015 | TOCARS | PO BOX 4144 | | | | BAYAMON | PR | 00956 | |
| 759016 | TOCARS INC | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 547297 | TOCZYLOWSKI MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547298 | TODAY PLUMBING SERVICE CORP | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547299 | TODAY S KIDS BILINGUAL ACADEMY | HCDA CONCORDIA | 11090 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 547300 | TODAY UNIFORM | URB LOMAS VERDE | 2 C 31 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| 547301 | TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 759018 | TODAY'S OFFICE SUPPLY | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 759019 | TODD B KERSH BROWN | 5828 BISCAYNE DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 759020 | TODD E IMMEL | 22 A AMERICA CIRCLE | | | | CEIBA | PR | 00735 | |
| 547302 | TODD EDWARD MAJESKI DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547303 | TODD EDWARD MEJESKI DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547304 | TODD HAUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759021 | TODD K NELSON | PO BOX 1050 | | | | VIEQUES | PR | 00765 | |
| 759022 | TODD L ENDERS | 24 FDR DRIVE | | | | CEIBA | PR | 00735 | |
| 759023 | TODD PLAZA SE | PO BOX 11504 | | | | SAN JUAN | PR | 00910 | |
| 547305 | TODD RUSSELL BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547307 | TODIE A FORNES AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759025 | TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 547308 | TODO CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547309 | TODO DIFERENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759027 | TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | | DORADO | PR | 00646 | |
| 547311 | TODO FRESCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759028 | TODO NORTE | P O BOX 460 | | | | MANATI | PR | 00674 | |
| 547312 | TODO NORTE BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759030 | TODO NORTE DE BAYAMON | PO BOX 1846 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 759031 | TODO RENTAL EQUIP | ROYAL PALM | 23 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 759032 | TODO RENTAL EQUIPMENT | ROYAL PALM | IL 22 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 547313 | TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | | YAUCO | PR | 00698 | |
| 759033 | TOEDORO SANTOS CASTRODAD | P O BOX 68 | | | | CIDRA | PR | 00739 | |
| 547315 | TOGAR GLOBAL INC | P O BOX 1502 | | | | HATILLO | PR | 00659-1502 | |
| 547316 | TOGUI CORP | PO BOX  1741 | | | | YABUCOA | PR | 00767-1741 | |
| 547317 | TOGUKI RENTAL | URB HACIENDA DE TENA | 174 CALLE ARTAYA | | | JUNCOS | PR | 00777-3048 | |
| 547318 | TOHALLIE E VENEGAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547319 | Toho Water Authority | P.O. Box 30527 | | | | Tampa | FL | 33630-3527 | |
| 547320 | TOHTAL CHIROPRACTIC | RELEASE OF INFORMATION | SUITE A | 5603 WEST HIGH STREET | | PORTSMOUTH | VA | 23703 | |
| 759034 | TOILETS PORTATILES DEL NORTE | 576 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 547321 | TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 547322 | TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | | NEW YORK | NY | 00163-0005 | |
| 759035 | TOL AIR SERVICES INC | PO BOX 37670 | | | | SAN JUAN | PR | 00937 0670 | |
| 759037 | TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 547329 | TOLEDO , LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759038 | TOLEDO BONETA DAIRY DAIRY INC | BOX 1412168 | | | | ARECIBO | PR | 00614 | |
| 1421997 | TOLEDO CORREA, WALTER | WILLIAM NADAL COLON : | NADAL LAW OFFICES P.S.C. PO BOX 364231 | | | SAN JUAN | PR | 00936-4231 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547399 | TOLEDO DE JESUS,SONIA | EXT.PUNTO ORO 4662 CALLE LA NINA | | | | PONCE | PR | 00728-0000 | |
| 759040 | TOLEDO DEL VALLE &CO | PO BOX 9023900 | | | | SAN JUAN | PR | 00902-3900 | |
| 759036 | TOLEDO ELECTRICAL CONSTRACTOR CORP | PO BOX 785 | | | | LARES | PR | 00669 | |
| 547410 | TOLEDO ENGINEERING | PMB 849 138 WINSTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547411 | TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547412 | TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547413 | TOLEDO ESPIET MD, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547424 | TOLEDO GARCIA MD, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547452 | TOLEDO GUZMAN, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547456 | TOLEDO HERNANDEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1421998 | TOLEDO OLIVO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE APT 102 | | | BRANDON | FL | 33511 | |
| 547548 | TOLEDO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547592 | TOLEDO RUIZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759042 | TOLEDO S AUTO BODY | PO BOX 906 | | | | SAINT JUST | PR | 00978 | |
| 759043 | TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 547624 | TOLEDO TORRES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547630 | TOLEDO TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422000 | TOLEDO, SALVADOR B. | DERECHO PROPIO | INST. PONCE MÁXIMA 3699 PONCE BY PASS D5 5020 | | | PONCE | PR | 00728-1500 | |
| 547661 | TOLEDO-DAVID LAW OFFICES, PSC | P O BOX 194150 | | | | SAN JUAN | PR | 00919-4150 | |
| 547680 | TOLENTINO GONZALEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547685 | TOLENTINO LUGO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422001 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 547732 | TOLLINCHE RIVERA MD, MARCEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547738 | TOLLINCHI HERNANDEZ MD, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547747 | TOLT SOLA MD, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759044 | TOLY'S AUTO PAINT | HC 01 BOX 3268 | | | | FLORIDA | PR | 00650 | |
| 759045 | TOM OGEN HIGH SIERRA ELECTRONI | 12539 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 759046 | TOM OTTERNESS | 202 PLYMOUTH STREET | | | | BROOKLYN | NY | 11201 | |
| 759047 | TOMARIS I CHEVEREZ TIRADO | HC BOX 5494 | | | | MOROVIS | PR | 00682 | |
| 759050 | TOMAS A ACEVEDO GUEVARA | COND ROMAN MANSIONES | APT 7 NORTE | | | SAN JUAN | PR | 00907 | |
| 547749 | TOMAS A AYALA POTSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759058 | TOMAS A CANCEL SEDA | 2 CALLE ZUZUARREGUI | | | | MARICAO | PR | 00606 | |
| 547750 | TOMAS A CESPEDES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6214 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547751 | TOMAS A LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547752 | TOMAS A MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759060 | TOMAS A ORAMA PEREZ | P O BOX 794 | | | | UTUADO | PR | 00641 | |
| 759062 | TOMAS A STOUTH MACKAY | BO OBRERO 615 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 547753 | TOMAS A. ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547754 | TOMAS ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759063 | TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | PO BOX 1863 | | | | HATILLO | PR | 00659 | |
| 547755 | TOMAS ALAMO/ LUZ N SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759064 | TOMAS ALBERTY QUILES | ALT DE FLAMBOYAN | H 14 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547756 | TOMAS ALBIZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759065 | TOMAS ALEMAN CARDONA | HC 3 BOX 28821 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759066 | TOMAS ALFREDO PEREZ GUIROLA | COND LOS ARCOS DE SUCHVILLE TN 501 | | | | GUAYNABO | PR | 00966 | |
| 759067 | TOMAS ALICEA ALVAREZ | URB RIO GRANDE STATE | M 30 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 759068 | TOMAS ALICEA RODRIGUEZ | 321 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 759069 | TOMAS ALMODOVAR CORREA | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 759070 | TOMAS ALVARADO DE JESUS | PO BOX 361 | | | | PUERTO REAL | PR | 00740 | |
| 759071 | TOMAS ALVAREZ MALDONADO | BO EMBALSE | 33 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 547757 | TOMAS ANDINO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547758 | TOMAS ANTONIO RUIZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759073 | TOMAS APONTE GUERRA | 1025 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 759074 | TOMAS ARISTUD SANCHEZ | VILLAS DE LOIZA TTC-9 CALLE 28 A | | | | CANOVANAS | PR | 00730 | |
| 759048 | TOMAS AVILES SIERRA | 56  BRISAS  DEL  NORTE | | | | MANATI | PR | 00674 | |
| 547759 | TOMAS AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759075 | TOMAS AYENDE MENENDEZ | 259 BO ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 547760 | TOMAS BABILONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759077 | TOMAS BAEZ RIVERA | BO RIO HONDO | 516 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 547762 | TOMAS BASORA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547763 | TOMAS BATISTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759078 | TOMAS BATISTA ENCARNACION | P O BOX 2297 | | | | RIO GRANDE | PR | 00745 | |
| 759080 | TOMAS BELTRAN DIAZ | URB SANTA JUANITA | B 9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 759081 | TOMAS BENITEZ GONZALEZ | URB GONZALEZ SEIJO | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 547764 | TOMAS BERDECIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759082 | TOMAS BERRIOS ORTIZ | URB PANORAMA ESTATES | C 10 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 759083 | TOMAS BONILLA FELICIANO | HC 1 BOX 4725 | | | | RINCON | PR | 00677 | |
| 547766 | TOMAS BORRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759084 | TOMAS C NAVARRO DELGADO | URB DOS RIOS | C 20 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 759085 | TOMAS C. SIFONTES | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 547767 | TOMAS CABAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547768 | TOMAS CABRERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547769 | TOMAS CALDERON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547770 | TOMAS CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547771 | TOMAS CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547772 | TOMAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6215 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759087 | TOMAS CARDONA JIMENEZ | P O BOX 1025 | | | | CAMUY | PR | 00627 | |
| 759088 | TOMAS CARDONA MARRERO | JARDINES DE CONCORDIA | EDF 13 APT 171 | | | MAYAGUEZ | PR | 00680 | |
| 759089 | TOMAS CARO RAMOS | HC 2 BOX 6467 | | | | RINCON | PR | 00677 | |
| 759051 | TOMAS CARRASQUILLO GARCED | PO BOX 276 | | | | CIDRA | PR | 00739 | |
| 759090 | TOMAS CARRASQUILLO NIEVES | JCC BS 17 | CALLE 123 | | | CAROLINA | PR | 00983-2117 | |
| 759091 | TOMAS CARTAGENA MATEO | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 759092 | TOMAS CASADO CASTRO | URB ALTURAS DE RIO GRANDE | W 1227 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 759093 | TOMAS CASILLAS | P.O.BOX 1748 | | | | MANATI | PR | 00674 | |
| 759094 | TOMAS CENTENO MARTINEZ | PO BOX 8888 | | | | VEGA BAJA | PR | 00693 | |
| 759095 | TOMAS CESPEDES | PO BOX 365032 | | | | SAN JUAN | PR | 00936-5032 | |
| 759096 | TOMAS CINTRON RIVERA | HC 2 BOX 12607 | | | | SAN GERMAN | PR | 00683 | |
| 759097 | TOMAS CLAUDIO SANCHEZ | HC 02 BOX 28898 | | | | CAGUAS | PR | 00725 | |
| 759099 | TOMAS COLON COLON | VILLA FONTANA | VIA 20 22R 39 APT 2 | | | CAROLINA | PR | 00983 | |
| 759100 | TOMAS COLON GONZALEZ | URB PARQUE ECUESTRE | F 14 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 547773 | TOMAS COLON OLIVERO & IVAN L MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759101 | TOMAS COLON SOTO | HC 01 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 547774 | TOMAS CORDERO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759103 | TOMAS CORE FUIGUEROA | RR 02 BUZN 6756 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 759104 | TOMAS COREANO GUTIERREZ | RESIDENCIAL SULTANA | 78 CALLE TOLOSA # C URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759105 | TOMAS CORIANO | 78 CALLE TOLOSARES SULTANA | | | | MAYAQUEZ | PR | 00690 | |
| 547776 | TOMAS COTINAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759106 | TOMAS COTTO MIRANDA | URB TREASURE VALLEY | M 9 CALLE 5 | | | CIDRA | PR | 00739 | |
| 759107 | TOMAS COTTO RIVERA | BO REDONDO | BOX 680 | | | COMERIO | PR | 00782 | |
| 547777 | TOMAS CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759108 | TOMAS CRISOSTOMOS | 284 PQUE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 759109 | TOMAS CRUZ DIAZ | P O BOX 1733 | | | | ISABELA | PR | 00662 | |
| 547780 | TOMAS CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547781 | TOMAS CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547782 | TOMAS CRUZ SOTO Y HANNELORE PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759111 | TOMAS CUERDA INC. | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| 759112 | TOMAS D CARRERA JIMENEZ | URB SANTA ROSA 50-34 C/25 | | | | BAYAMON | PR | 00959 | |
| 547783 | TOMAS D CARRERAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759113 | TOMAS D MARTINEZ ROSADO | VILLAS DE MAYAGUEZ | C 103 APT TENERIFE 1000 | | | MAYAGUEZ | PR | 00682 | |
| 759114 | TOMAS D MORALES MEDINA | 64 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 547785 | TOMAS DAVID MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759115 | TOMAS DE JESUS RIVERA | CAPARRA TERRACE | 1510 C/ 850 | | | SAN JUAN | PR | 00921 | |
| 759116 | TOMAS DE JESUS ROMAN | PO BOX 7406 | | | | PONCE | PR | 00732 | |
| 759118 | TOMAS DE LEON RIVERA | DBA JR MAGIC BLINDS | G31 CALLE 8 URB METROPOLIS | | | CAROLINA | PR | 00987 | |
| 759119 | TOMAS DIAZ ABREU | 305 CALLE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 547788 | TOMAS DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759120 | TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00771 | |
| 759121 | TOMAS DIAZ SANCHEZ | RR 2 BOX 6570 | | | | MANATI | PR | 00674 | |
| 759122 | TOMAS DIAZ VAZQUEZ | HC 02 BOX 12002 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759123 | TOMAS DUENO | GOLDEN HILLS | NUM. 8  CALLE D | | | TRUJILLO ALTO | PR | 00976 | |
| 547790 | TOMAS E CORREA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547792 | TOMAS E DIAZ LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547793 | TOMAS E DURAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547794 | TOMAS E MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547795 | TOMAS E NAZARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759124 | TOMAS E NEGRON VAZQUEZ | 7MA SECC LEVITTOWN | JA 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 547796 | TOMAS E PLAZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759125 | TOMAS E TORRES FANTAUZZI | URB LOMAS DE TRUJILLO | H 16 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4914 | |
| 759127 | TOMAS ESPADA ESPADA | URB MANSIONES DE RIO PIEDRAS | 1143 C / HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 547798 | TOMAS F ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547799 | TOMAS F SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759128 | TOMAS F VELEZ BONILLA | HC 1 BOX 2297 BOQUERON | | | | CABO ROJO | PR | 00622-9707 | |
| 759129 | TOMAS FALERO CASTRO | P O BOX 2926 | | | | JUNCOS | PR | 00777 | |
| 547800 | TOMAS FANTAUZZI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547801 | TOMAS FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759052 | TOMAS FELIX CENTENO | URB COUNTRY CLUB | M F 5 CALLE 482 | | | CAROLINA | PR | 00982 | |
| 759130 | TOMAS FERNANDEZ | EL SEˉORIAL | 169 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547802 | TOMAS FERNANDEZ MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759049 | TOMAS FIGUEROA FLORES | P.O.  BOX  3542 | | | | VEGA  ALTA | PR | 00692 | |
| 759131 | TOMAS FIGUEROA GUZMAN | BO CALZADA | CARR 759 BZN 6070 | | | MAUNABO | PR | 00707 | |
| 547803 | TOMAS FLORES CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547804 | TOMAS FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759133 | TOMAS FUENTES OSORIO | PO BOX 363 | | | | VIEQUES | PR | 00765 | |
| 547805 | TOMAS G VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547806 | TOMAS GARAY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547809 | TOMAS GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759134 | TOMAS GARRIDO MOTA | COND LARADA  APT 301 | 1020 AVE ASHFOR | | | SAN JUAN | PR | 00907 | |
| 547811 | TOMAS GARRIGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547812 | TOMAS GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759135 | TOMAS GONZALEZ BELTRAN | 100 RUTA 4 | | | | ISABELA | PR | 00682 | |
| 759136 | TOMAS GONZALEZ COLON | 11 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 759053 | TOMAS GONZALEZ NEGRON | HC 1 BOX 3881 | | | | UTUADO | PR | 00641 | |
| 759054 | TOMAS GONZALEZ PEREZ | URB VILLA SERENA | O 8 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 547813 | TOMAS GUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759139 | TOMAS GUZMAN OTERO | HC-1 BOX 3050 | | | | BAJADERO | PR | 00616 | |
| 759140 | TOMAS H ALICEA FLORES | HC 1 BOX 7831 | | | | SAN GERMAN | PR | 00683 | |
| 759141 | TOMAS H DIAZ COLLAZO | BO MAMEYAL | 90A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 547814 | TOMAS HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759142 | TOMAS HERNANDEZ ORTIZ | AVE SANTA CRUZ | 73 SUITE 308 | | | BAYAMON | PR | 00961-6919 | |
| 759143 | TOMAS HERRERA ALAMO | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 759144 | TOMAS I SANTANA MARTINEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 759145 | TOMAS J CUEVAS Y DONNA J CUEVAS | 3412 LENNOX AVE | | | | CLEVELAD | OH | 44134 | |
| 547819 | TOMAS J GARCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547820 | TOMAS J ORTIZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547821 | TOMAS J PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759146 | TOMAS J. CRUZ SOTO | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6217 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547822 | TOMÁS JAVIER MORENO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759147 | TOMAS JIMENEZ RIOS | P O BOX 136 | | | | UTUADO | PR | 00641-0136 | |
| 547823 | TOMAS JORDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759148 | TOMAS L GARCIA ESTRADA | LEVITTOWN | 2468 PASEO AZUCENA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 759149 | TOMAS L RIVERA CARABALLO | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 759150 | TOMAS L ZENGOTITA RODRIGUEZ | HC1 BOX 1814 | | | | BOQUERON | PR | 00622 | |
| 759151 | TOMAS LARRIEUX CRUZ | P O BOX 3864 | | | | AGUADILLA | PR | 00605 | |
| 759153 | TOMAS LOPEZ BERRIOS | HC 71 BOX 3485 | | | | NARANJITO | PR | 00719-9716 | |
| 759154 | TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | HC 02 BOX 14299 | | | | ARECIBO | PR | 00612 | |
| 547824 | TOMAS LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547825 | TOMAS LOPEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547826 | TOMAS LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759156 | TOMAS LUNA DAVILA | BOX 192 | | | | CAYEY | PR | 00736 | |
| 759157 | TOMAS M RODRIGUEZ MARTINEZ | VILLA NEVAREZ | 1084 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 759158 | TOMAS MALDONADO FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 759055 | TOMAS MALDONADO RODRIGUEZ | URB VILLA MADRID | G 1 CALLE 7 | | | COAMO | PR | 00769 | |
| 759159 | TOMAS MARCUCCI TRICOCHE | 11 CALLE URAYOAN | | | | PONCE | PR | 00732 | |
| 759160 | TOMAS MARIN RODRIGUEZ | 2382 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| 547827 | TOMAS MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759161 | TOMAS MARRERO GONZALEZ | URB REXVILLE C 12 | | | | BAYAMON | PR | 00957-4009 | |
| 759162 | TOMAS MARTINEZ SANTIAGO | PARC  SAN ISIDRO | 99A CALLE 8 | | | CANOVANAS | PR | 00729-2633 | |
| 547829 | TOMAS MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759163 | TOMAS MATIAS SOTO | BO HATO VIEJO SECTOR LA PICA | CALE LUNA H10 | | | ARECIBO | PR | 00612 | |
| 547830 | TOMAS MAUREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759165 | TOMAS MELENDEZ BERRIOS | BO SANTA ROSA | KM 2 8 CARR 837 | | | GUAYNABO | PR | 00970 | |
| 759166 | TOMAS MELENDEZ CALDERON | RES EL PRADO | EDIF 5 APT 27 | | | SAN JUAN | PR | 00924 | |
| 547832 | TOMAS MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759168 | TOMAS MERCADO | COLINAS DE MONTECARLO | 1372 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 759170 | TOMAS MERCADO ORTIZ | P O BOX 29693 | | | | SAN JUAN | PR | 00929 | |
| 759172 | TOMAS MOLINA GUTIERREZ | 41 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 547833 | TOMAS MONSERRATE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759173 | TOMAS MORALES COTTO | VILLAS DE RIO VERDE | T 27 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 547837 | TOMAS MORALES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759174 | TOMAS MORALES ROSARIO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 759175 | TOMAS MORALES VARGAS | LOMAS VERDES 4ta Secc | 4C-8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 547838 | TOMAS MORENO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547839 | TOMAS MORROBEL ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547840 | TOMAS MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759176 | TOMAS MURIEL HERNANDEZ | URB VILLA CAROLINA 137 1 CALLE 403 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759179 | TOMAS NAVARRO RODRIGUEZ | PO BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 547841 | TOMAS NAVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759180 | TOMAS NEGRETE RODRIGO | PO BOX 1753 | | | | MOCA | PR | 00676 | |
| 759181 | TOMAS NEGRON DIAZ | RES RAMOS ANTONINI EDIF 74 APT 757 | | | | SAN JUAN | PR | 00926 | |
| 759182 | TOMAS NEGRON FIGUEROA | PO BOX 729 | | | | TOA ALTA | PR | 00953 | |
| 759183 | TOMAS NEGRON HERNANDEZ | PO BOX 484 | | | | MOCA | PR | 00818 | |
| 547842 | TOMAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547843 | TOMAS NIEVES ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547845 | TOMAS O QUINONEZ DIAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759186 | TOMAS OQUENDO SOTO | URB EL TUQUE | L 57 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 547846 | TOMAS ORTA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547847 | TOMAS ORTA LOPEZ VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759188 | TOMAS ORTIZ CARABALLO | CIUDAD UNIVERSITARIA | Z 1-10 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 759189 | TOMAS ORTIZ CRUZ | URB COUNTRY CLUB | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 759191 | TOMAS ORTIZ RAMOS | PO BOX 671 | | | | JUNCOS | PR | 00777 | |
| 759193 | TOMAS ORTIZ TORRES | RES ROSALY | EDF 8 APT 70 | | | PONCE | PR | 00717 | |
| 547848 | TOMAS OTERO / IDALIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759194 | TOMAS OTERO RIVERA | URB LEVITTOWN | 3155 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 759195 | TOMAS PADILLA ORTEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 547850 | TOMAS PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547851 | TOMAS PANTOJA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759196 | TOMAS PASTRANA NIEVES | RR 10 BOX 10186 | | | | SAN JUAN | PR | 00926 | |
| 759197 | TOMAS PASTRANA PASTRANA | PMB 217 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 547853 | TOMAS PENALBERT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547854 | TOMAS PERALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759198 | TOMAS PEREZ | COND MANSIONES DE GARDEN HILLS | APT 14H SUR | | | GUAYNABO | PR | 00966 | |
| 759199 | TOMAS PEREZ COLON | URB JARDINES DEL ESTE | 151 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| 759200 | TOMAS PEREZ TRUCKERS PARTS | PO BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 759202 | TOMAS PLACERES PEREZ | HC 03 BOX 6616 | | | | HUMACAO | PR | 00791 | |
| 547856 | TOMAS PLUMEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547857 | TOMAS PONTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759203 | TOMAS PRUNA | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547858 | TOMAS PRUNA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547859 | TOMAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547860 | TOMAS R GOMEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759207 | TOMAS R. CORIANO GUTIERREZ | RES SULTANA | 78 CALLE TOLOSA URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759208 | TOMAS R. RIVERA E. HIJOS | REPTO METROPOLITANO | 1002 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 547861 | TOMAS RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547863 | Tomas Ramirez Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759210 | TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 547864 | TOMAS REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759211 | TOMAS REYES CASILLAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 759212 | TOMAS REYES PENA | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 759213 | TOMAS REYES ROSARIO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759215 | TOMAS RIESCO CESTERO | PARQUE DE TORIMAR | B 4 CALLE 9 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 547865 | TOMAS RIVAS Y ASOC SERVICE LEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547867 | TOMAS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547868 | TOMAS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547869 | TOMAS RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547870 | TOMAS RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547871 | TOMAS RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547872 | TOMAS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759216 | TOMAS RIVERA SEARY | URB LOS MAESTROS | B 22 | | | RIO GRANDE | PR | 00745 | |
| 759056 | TOMAS RIVERA VALENTIN | URB VISTA ALEGRE | 54 CALLE DELICIA | | | BAYAMON | PR | 00959 | |
| 759057 | TOMAS RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759217 | TOMAS RODRIGUEZ | HC 03  BOX 40609 | | | | CAGUAS | PR | 00725 | |
| 759218 | TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | URB LEVITTOWN | HE 52 C/ DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 759219 | TOMAS RODRIGUEZ AGUAYO | P O BOX 637 | | | | CANOVANAS | PR | 00729 | |
| 547874 | TOMAS RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759220 | TOMAS RODRIGUEZ ATILES | COND JARD DE FRANCIA | 525 CALLE FRANCIA APT 605 | | | SAN JUAN | PR | 00917 | |
| 759221 | TOMAS RODRIGUEZ AVILES | 182 CALLE JOSE RAFOLS | | | | ISABELA | PR | 00662 | |
| 547875 | TOMAS RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547876 | TOMAS RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547877 | TOMAS RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547878 | TOMAS RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547880 | TOMAS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759225 | TOMAS RODRIGUEZ MARTINEZ | URB VILLA BLANCA | 26 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 547881 | TOMAS RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759227 | TOMAS RODRIGUEZ OROPEZA | VILLA PALMERA | 276 JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 759228 | TOMAS RODRIGUEZ REYTES | COND JARD DE FRANCIA APT 907 | | | | SAN JUAN | PR | 00917 | |
| 759229 | TOMAS RODRIGUEZ RIVERA | HC 05 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 | |
| 547882 | TOMAS RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759231 | TOMAS RODRIGUEZ SALGADO | URB REPARTO TERESITA | E 19 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 759233 | TOMAS ROLDAN DONIS | RR 2 BOX 6371 | | | | BAYAMON | PR | 00739 | |
| 759234 | TOMAS ROMAN GARCIA | VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 547884 | TOMAS ROMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759235 | TOMAS ROMERO | BOX 2009 | | | | TOA BAJA | PR | 00951 | |
| 547885 | TOMAS ROSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547886 | TOMAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547887 | TOMAS ROSARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759237 | TOMAS RUIZ HERNANDEZ | URB ALTURAS DE SAN PEDRO | W 5 CALLE SAN JUAN | | | FAJARDO | PR | 00738 | |
| 547888 | TOMAS RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759238 | TOMAS RUIZ MORAN | HC 30 BOX 30734 | | | | SAN LORENZO | PR | 00754 | |
| 547889 | TOMAS S VAZQUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759239 | TOMAS SANCHEZ ALBINO | P O BOX 1702 | | | | ARECIBO | PR | 00613 | |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | | AGUADA | PR | 00602-0088 | |
| 759242 | TOMAS SANTIAGO MARTINEZ | HC 01 7482 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 759244 | TOMAS SANTIAGO NEGRON | PLAYITA CORTADA | 617 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 759245 | TOMAS SANTIAGO RIVERA | URB LA RAMBLA | 1139 CALLE AVILA | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759246 | TOMAS SARRAMIA | 1663 COLORADO SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 547891 | TOMAS SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759247 | TOMAS SOTO GARCIA | URB ALTURAS DE SAN PEDRO | A 4 CALLE SAN GERARDO | | | FAJARDO | PR | 00738 | |
| 547892 | TOMAS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759248 | TOMAS STUART MEDINA | HC 1 BOX 4690 | | | | BAJADERO | PR | 00616 | |
| 759249 | TOMAS SUAREZ TAMARGO Y/O | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 547894 | TOMAS T MERLE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759250 | TOMAS TAPIA OTERO | PO BOX 3625 | | | | BAYAMON | PR | 00958 | |
| 759251 | TOMAS TORO FRANCO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 759252 | TOMAS TORRES LEANDRY | RES LUIS LLOREN TORRES | EDIF 38 APT 732 | | | SAN JUAN | PR | 00913 | |
| 759253 | TOMAS TORRES MARRERO | COND ROYAL | 273 CALLE HONDURAS APT 404 | | | SAN JUAN | PR | 00917 | |
| 759254 | TOMAS TORRES ORTIZ | PO BOX 237 | | | | PONCE | PR | 00732 | |
| 759257 | TOMAS TORRES RIVERA | HC 1 BOX 65 10 | | | | SALINAS | PR | 00751 | |
| 759258 | TOMAS TORRES RODRIGUEZ | P O BOX 8448 | | | | PONCE | PR | 00732 | |
| 759259 | TOMAS TRUCKING INC | PO BOX 8448 | | | | PONCE | PR | 00732 | |
| 759260 | TOMAS UBIETA SOLIVAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 759261 | TOMAS URAYOAN NOEL | 304 CALLE MAUJER APT 2 R | | | | BROOKLYN | NY | 11206 | |
| 547896 | TOMAS VALLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547897 | TOMAS VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547898 | TOMAS VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547899 | TOMAS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547900 | TOMAS VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759262 | TOMAS VEGA GARCIA | ALTURAS DE SANS SOUCI | A 31 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 759263 | TOMAS VELAZQUEZ MARRERO | PO BOX 401 | | | | GUAYNABO | PR | 00970 | |
| 759264 | TOMAS VELAZQUEZ SANTIAGO | RR 2 BOX 7976 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 759265 | TOMAS VELAZQUEZ VELAZQUEZ | P O BOX 214 | BO MONTONES 2 | | | LAS PIEDRAS | PR | 00771 | |
| 759266 | TOMAS VELEZ LOPEZ | PO BOX 660 | | | | OROCOVIS | PR | 00720 | |
| 547901 | TOMAS VELEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547902 | TOMAS VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759268 | TOMAS VELEZ VEGA | BO GALATEO BAJOS | BOX 25-10 | | | ISABELA | PR | 00662 | |
| 547903 | TOMAS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759270 | TOMAS VIDAL LOPEZ | BELLO HORIZONTE APT 1608 | | | | SAN JUAN | PR | 00929 | |
| 759271 | TOMAS VIDAL MELENDEZ | URB EXT MELENDEZ | 75 CALLE F | | | FAJARDO | PR | 00738 | |
| 547904 | TOMAS VIZCARRONDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547905 | TOMAS W GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547906 | TOMAS ZAPATA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547907 | TOMAS ZAYAS PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547908 | TOMASA ANGLERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759274 | TOMASA BRACERO ACEVEDO | PARCELAS SAN RUMUALDO | BUZON 157 CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 759275 | TOMASA BURGOS LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 759276 | TOMASA COSME COSME | RR 02   BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 759277 | TOMASA DE JESUS GIRAUD | P O BOX 601 SUITE 261 | | | | SALINAS | PR | 00751 | |
| 759278 | TOMASA DEL C VAZQUEZ | PO BOX 193034 | | | | SAN JUAN | PR | 00919-3034 | |
| 759279 | TOMASA DELGADO ORELLANA | SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 759280 | TOMASA DIAZ LOZANO | P O BOX 5392 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759281 | TOMASA FIGUEROA SOTO | WONDERVILLE | 127 CALLEMARTE | | | TRUJILLO ALTO | PR | 00977 | |
| 759283 | TOMASA GONZALEZ ESTRELLA | BOX 1496 | BO RICON MARINA | | | CAYEY | PR | 00736 | |
| 547912 | TOMASA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547913 | TOMASA HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759284 | TOMASA JIMENEZ CORREA | EXTENCION VILLA MARINA | BLOQ D-38 CALLE3 | | | GURABO | PR | 00778 | |
| 759285 | TOMASA JIMENEZ ROJAS | JARD DE TOA ALTA | 221 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 547915 | Tomasa Laboy Sánchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759286 | TOMASA LOPEZ RUIZ | HC 03 BUZON 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 759287 | TOMASA LORENZO GONZALEZ | PARC LOMAS VERDES | 459 CALLE PLATA | | | MOCA | PR | 00676 | |
| 547916 | TOMASA LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547917 | TOMASA M LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759288 | TOMASA MALDONADO | URB VALENCIA | 518  ARNEDO | | | RIO PIEDRAS | PR | 00923 | |
| 547918 | TOMASA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547919 | TOMASA MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547920 | TOMASA NATAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547921 | TOMASA OCASIO Y ADALBERTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759290 | TOMASA RIVERA ORTEGA | URB COVADONGA | 3HA CALLE NARRANJO21-A | | | TOA BAJA | PR | 00949 | |
| 759292 | TOMASA RODRIGUEZ HERNANDEZ | RES MONTE HATILLO | EDIF 38 APTO 457 | | | SAN JUAN | PR | 00926 | |
| 547922 | TOMASA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759293 | TOMASA RODRIGUEZ ROJAS | VICTOR ROJAS II | A 22 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 759295 | TOMASA SANTIAGO OLIVERA | MM-1 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 759297 | TOMASA VAZQUEZ RIVERA | HC 03 BOX 14062 | | | | COROZAL | PR | 00783 | |
| 759298 | TOMASA VEGA SANTIAGO | LOS ROSALES | EDIF 6   APT  62 | | | TRUJILLO ALTO | PR | 00976 | |
| 759299 | TOMASE MALDONADO RIVERA | BO MAGUELLES | BOX 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 547923 | TOMASIEWITZ MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547924 | TOMASINA DIFO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547925 | TOMASINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759300 | TOMASITA AVELLANET RAMOS | RIO CRISTAL | 215 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 547931 | TOMASITA C VALERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759301 | TOMASITA CANCEL DE BORGES | P O BOX 10172 | | | | SAN JUAN | PR | 00922-0172 | |
| 759304 | TOMASITA CRUZ DAVILA | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 759305 | TOMASITA CRUZ HERNANDEZ | COOP JARDINES DE SAN IGNACIO | APT 1113 B | | | SAN JUAN | PR | 00927 | |
| 759306 | TOMASITA CRUZ QUIRINDONGO | 1073 DOUGLAS AVE | | | | PROV | RI | 02904 | |
| 547932 | TOMASITA DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547933 | TOMASITA ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759307 | TOMASITA MARTINEZ COUVERTIER | VILLA CARIDAD | B 49 CALLE ROSARIO | | | CAROLINA | PR | 00985 | |
| 759308 | TOMASITA NIEVES SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 547934 | TOMASITA OJEJA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6222 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547935 | TOMASITA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759309 | TOMASITA RIVERA RIVERA | PO BOX 426 | | | | BARRANQUITAS | PR | 00794 | |
| 759310 | TOMASITA ROSADO MULERO | IDAMARIS GARDENS | R 2 CALLE JUAN M MORALES | | | CAGUAS | PR | 00725 | |
| 759311 | TOMASITA VARGAS PEREZ | CAPARRA TERRACE | 1317 CALLE DENVER | | | SAN JUAN | PR | 00921 | |
| 759312 | TOMASITA VAZQUEZ GUERRIDO | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 1422002 | TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 547962 | TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | CAROLINA | PR | 00982 | |
| 831693 | Tomcas Work & Safety Shoes, Corp. | Country Club 227 AJWA | 12.5th | | | Carolina | PR | 00982 | |
| 759313 | TOMCAS WORK AND SAFETY SHOES | URB COUNTRY CLUB 5TA SECC | JWA 12 CALLE 227A | | | CAROLINA | PR | 00982 | |
| 547945 | TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | | CAROLINA | PR | 00982 | |
| 547964 | TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547965 | TOME AND UBINAS RADIO ONCOLOGY CENTER | CLINICA LAS AMERICAS | PO BOX 70321 | | | SAN JUAN | PR | 00936-8321 | |
| 547967 | TOME MD , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547969 | TOME VILA MD, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547970 | TOME Y UBIÑAS RADIO ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547987 | TOMIKA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759315 | TOMMY ARLEQUIN TORRES | RES EGIPCIANO | EDIF 5 APT 22 | | | AGUADA | PR | 00602 | |
| 759316 | TOMMY BUS LINE | HC 4 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547988 | TOMMY E TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547989 | TOMMY FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547990 | TOMMY GONZALEZ LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547991 | TOMMY J ARRUFAT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547992 | TOMMY L CARRASQUILLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547993 | TOMMY L VARELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759318 | TOMMY LEE COLON MALDONADO | 500 ROBERTO H TODD | PO BOX 800 | | | SAN JUAN | PR | 00910 | |
| 759320 | TOMMY MAISONET ACOSTA | PARCELAS AMADEO | 21 AVE JESUS M ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 759321 | TOMMY MARRERO JUSINO | PO BOX 885 | | | | AIBONITO | PR | 00705 | |
| 759322 | TOMMY NAILS | 210 AVE DOMENECH  SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 547994 | TOMMY OTERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547995 | TOMMY QUINTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759323 | TOMMY R RUIZ RODRIGUEZ | 31 URB LAS FLORES | | | | FLORIDA | PR | 00650 | |
| 759325 | TOMMY RAMOS HERNANDEZ | W 20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 759327 | TOMMY SERRANO RIOS | CHALET E SANTA BARBARA | 2 CALLE GORRION | | | GURABO | PR | 00778 | |
| 547997 | TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR | STE 160 | | PALM COAST | FL | 32164 | |
| 547998 | TOMY A SUERO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759329 | TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | | HATILLO | PR | 00659 | |
| 547999 | TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | | PONCE | PR | 00730 | |
| 548001 | TONER INKS-R-US | 3271  PASEO CLARO  SUITE A | | | | TOA BAJA | PR | 00949 | |
| 548002 | TONER MAX | 90 AVE RIO HONDO PMB 227 | | | | BAYAMON | PR | 00961 | |
| 548003 | TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | | BAYAMON | PR | 00961 | |
| 548004 | TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
| 759330 | TONER PLUS | PO BOX 270230 | | | | SAN JUAN | PR | 00927-0230 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6223 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759331 | TONER PLUS OF PR INC | P O BOX 141 | | | | BAYAMON | PR | 00960 | |
| 548005 | TONER PLUS OF PUERTO RICO , INC. | P. O. BOX  141 | | | | BAYAMON | PR | 00960-0000 | |
| 548006 | TONER SOLUTIONS INC | P.O. BOX 29481 | | | | SAN JUAN | PR | 00929 | |
| 759332 | TONER TECH CORP. | PO BOX 3203 | | | | SAN JUAN | PR | 00936 | |
| 759333 | TONER TECH SALES & SERVICES | P O BOX 363203 | | | | SAN JUAN | PR | 00936-3203 | |
| 548010 | TONERS1 LLC | 425 CARR 693 PMB 228 | | | | DORADO | PR | 00646 | |
| 759334 | TONI HAMBLETON | SUITE 266 | PO BOX 4961 | | | CAGUAS | PR | 00726 | |
| 548012 | TONI J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759335 | TONIANN DE LUCA COLON | PO BOX 29 | | | | JUNCOS | PR | 00777 | |
| 548013 | TONIN MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759337 | TONITO AUTO | AVE MINILLAS D A 1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 548014 | TONITO AUTO CORP | PO BOX 29421 | | | | SAN JUAN | PR | 00929 | |
| 759336 | TONITO AUTO CORP | P O BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548015 | TONITO AUTO CORP. | CALL BOX  2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548017 | TONITO AUTO PARTS | 65 INFANTERIA STA. | PO BOX 29421 | | | SAN JUAN | PR | 00929-0421 | |
| 548021 | TONITO FLORES FUNERAL HOME | P O BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 548022 | TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759338 | TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 548023 | TONO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00732 | |
| 759339 | TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | | 00660 | |
| 548026 | TONY AUTO SUPPLY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 759340 | TONY CASTRO CASTRO | BO PAPAYO | HC 9 BOX 4370 | | | SABANA GRANDE | PR | 00637-9618 | |
| 548027 | TONY CEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759341 | TONY CROATTO | PO BOX 363114 | | | | SAN JUAN | PR | 00936-3114 | |
| 548028 | TONY DE LA CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759342 | TONY E ANDREU BAEZ | COND INTERAMERICANA GARDENS | APTO 232 EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 548029 | TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 759343 | TONY ESSO SERVICENTER | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 548030 | TONY GARCIA PARRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548031 | TONY GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759345 | TONY GULF | HC 01 BOX 3909  BARRIO CALLEJONES | | | | LARES | PR | 00669 | |
| 759347 | TONY INTERNATIONAL CO | 1683 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 759348 | TONY LABAT | 828 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 759349 | TONY M ROTHENBERGER | TERRAZAS DE MAJAGUAS | 98 AREYTO | | | FAJARDO | PR | 00738 | |
| 548035 | TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | | SANTURCE | PR | 00911 | |
| 548036 | TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | | GOTHA | FL | 34734 | |
| 548037 | TONY MOHAMMED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759351 | TONY MOJENA ENTERTAINMENT | 463 SERGIO CUEVAS BUSTAMENTE | | | | SAN JUAN | PR | 00918 | |
| 759352 | TONY PLATA MONLLOR | PO BOX 1876 | | | | JUNCOS | PR | 00777 | |
| 548039 | TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 759354 | TONY S BONT REPAIR | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 759355 | TONY SANTIAGO ROSARIO | BARRIADA VIETNAM 105 | CALLE A | | | GUAYNABO | PR | 00965 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6224 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548040 | TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| 759357 | TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | | PONCE | PR | 00731 | |
| 759358 | TONY"S CARPET MART & FUNITURE | PO BOX 192241 | | | | SAN JUAN | PR | 00919-2241 | |
| 759359 | TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | | SAN JUAN | PR | 00925 | |
| 759360 | TONYS AUTO ELECTRIC | 116 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 759362 | TONYS BAKERY | PLAZA DEL ESTE | 501 AVE MAIN APT 97 | | | CANOVANAS | PR | 00729 | |
| 759363 | TONY'S ENGRAVING | VILLA CONTESA | K 7  AVE MILLONES | | | BAYAMON | PR | 00956 | |
| 759365 | TONYS GULF | HC 01 BOX 6681 | | | | GUAYNABO | PR | 00971 | |
| 759366 | TONYS HEAVY WORKS Y/O JOSE A. | BOBARROS SECTOR LIMONES | HC 2 | | | OROCOVIS | PR | 00720 | |
| 548041 | TONYS KARAOKE | PO BOX 40668 | | | | SAN JUAN | PR | 00940 | |
| 759367 | TONY'S MAC SERVICE | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 759368 | TONYS MUFFLERS | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 759369 | TONYS RESTAURANT AND HOTEL | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759370 | TONY'S SCREENS | BO PITAHAYA | PO BOX 102 | | | ARROYO | PR | 00714 | |
| 759371 | TONY'S TIRE SERVICE | R14 AVE SANTA JUANITA | | | | BAYAMON | PR | 00957 | |
| 759372 | TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | | SAN JUAN | PR | 00925 | |
| 548042 | TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF.  VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| 548043 | TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | | SAN JUAN | PR | 00925 | |
| 548044 | TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | | CAROLINA | PR | 00983 | |
| 759373 | TOOL MARKERS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759375 | TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | | BAYAMON | PR | 00958 | |
| 759376 | TOOLING AND STAMPING INC | P O BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 548046 | TOOLS HARDWARE & SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 548049 | TOP ADVERTISING PROMOTION | TINTILLO GARDENS | I4 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 548050 | TOP ADVERTISING PROMOTION , INC. | CALLE 5  1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| 759377 | TOP AUTO INC | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759378 | TOP AUTO SALES | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759379 | TOP BLINDS Y/O CARMEN CORTES | VILLA CAROLINA | 113-2 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 759380 | TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 759381 | TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | | CAGUAS | PR | 00725 | |
| 759382 | TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | | SAN JUAN | PR | 00924-1710 | |
| 759383 | TOP FURNITURE AND | PO BOX 191821 | | | | HATO REY | PR | 00919 | |
| 759384 | TOP GROUP CONTRACTORS | P O BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 548051 | TOP GUN AUTO PAINTING AND BODY WORKS | PO BOX 134 | | | | HORMIGUEROS | PR | 00660 | |
| 548052 | TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | | PONCE | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6225 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548053 | TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| 759385 | TOP LINE | VILLA PRADES | 724 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 548054 | TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | | GUAYNABO | PR | 00966 | |
| 759386 | TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | | SAN JUAN | PR | 00919 | |
| 548055 | TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 548057 | TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| 759388 | TOP QUALITY MEDIA | 1900 CITYBANK TOWER | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 759389 | TOP QUALITY RUG CLEANERS | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |
| 759390 | TOP QUICK LUBE | 334 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00927-4721 | |
| 759391 | TOP ROOFING CONTRACTOR INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8038 | |
| 759392 | TOP ROOFING CONTRACTORS INC | PO  BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 759393 | TOP SPEED | 150 EAST SAMPLE RD | | | | PAMPANO BEACH | FL | 33064 9890 | |
| 548059 | TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | | SAN JUAN | PR | 00922 | |
| 759394 | TOP TEN CONSTRUCTION | PO BOX 1346 | | | | GURABO | PR | 00778 | |
| 759395 | TOP TIRE | PO  BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 759396 | TOP TRANSPORT INC | PO BOX 810462 | | | | CAROLINA | PR | 00981-0462 | |
| 548061 | TOPAC DE PTO RICO DBA TOSHIBA | P O BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548062 | TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548064 | TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548066 | Topeka San Jose | Reparto San Jose, C/ Ceuta | | | | San Juan | PR | 00923 | |
| 548067 | TOPERBEE CORPORATION | P O BOX 9386 | | | | CAGUAS | PR | 00726-9386 | |
| 759397 | TOPES ANGEL 2000 | URB JOSE MERCADO | V 75 C CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 759398 | TOPES FLORES-AURELIO FLORES | URB EL COMANDANTE | 965 JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 548068 | TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 | P.O. BOX 1206 | | YAUCO | PR | 00698 | |
| 759399 | TOPHEALTH | PO BOX 35280 | | | | BOSTON | MA | 02135 | |
| 759400 | TOPPER CORPORATION | P O BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 548069 | TOPPERS EMBROIDERY | 802 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 759401 | TOPP'S CAR CARE CENTER CORP | P O BOX  425 | | | | MERCEDITA | PR | 00715-0425 | |
| 548070 | TOQUE DEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548077 | TORANO DAIRY INC | HC 3 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 548081 | TORANO GONZALEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831694 | Torcos Chemical & Janitorial | Po Box 29708 | | | | San Juan | PR | 00722 | |
| 548091 | TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548092 | TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |
| 548090 | Torcos Chemical INC | Po Box 29704 San Juan | | | | San Juan | PR | 00929 | |
| 548093 | TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 771259 | TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548095 | TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6226 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759403 | TORGUS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 548105 | TORIBIO ENCARNACION CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548109 | TORIBIO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759404 | TORIBIO NIEVES ERAZO | P O BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 759405 | TORITOS VAZQUEZ | BOX 333 | | | | YABUCOA | PR | 00767 | |
| 759406 | TORMENTERAS COUNTRY CLUB | 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 548128 | TORNA SOL INC | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548129 | TORNASOL COLLEGE | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548130 | TORNEO BALONCESTO INTERBARRIOS BIMBI | ROSAS DE YABUCOA INC | PO BOX 1423 | | | YABUCOA | PR | 00767 | |
| 548131 | TORNEO DE EXCELENCIA | P O BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919 | |
| 759407 | TORNEO DE GOLF GUARDIA NACIONAL DE P R | 200 CARRETERA 165 | | | | TOA BAJA | PR | 00949-3247 | |
| 548132 | TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 548133 | TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 548134 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | BO SINGAPUR | S 30 CALLE A | | | ARROYO | PR | 00714 | |
| 548136 | TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | | BAYAMON | PR | 00956 | |
| 759409 | TORNICENTRO DE SUR | PO BOX 7449 | | | | PONCE | PR | 00732-7449 | |
| 759410 | TORNILLERIA HNOS MATOS | PO BOX 140 | | | | AGUADA | PR | 00602 | |
| 759411 | TORNILLERIA HNOS MATTOS | P O BOX 524 | | | | AGUADA | PR | 00662 | |
| 548137 | TORNITOOL | 1260 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 548149 | TORO ALVARADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548157 | TORO ARQUITECTOS C S P | 2004 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 548158 | TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | PR | 00911-1441 | |
| 548180 | TORO BOBE MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548188 | TORO BURGUETE MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759412 | TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 759414 | TORO CYCLE CORP. | P.O. BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 548263 | TORO DENIZ MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759415 | TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | | CAROLINA | PR | 00985 | |
| 1422003 | TORO ESTRELA, DAVID A. | MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 759416 | TORO FARMER INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 548278 | TORO FERRER ARQUITECTOS | 67 CALLE BANOS | | | | SAN JUAN | PR | 00911-1706 | |
| 548304 | TORO GRAJALES MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422004 | TORO HERNÁNDEZ, ANGEL | MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 548323 | TORO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422956 | TORO LEON, WILLIAM | SR. WILLIAM TORO LEON | INSTITUCION PONCE ADULTOS 1000 | PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 548404 | TORO MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422005 | TORO MORALES, MIGUEL A. | YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 1422009 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422010 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422011 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422012 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422006 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422007 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422008 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422013 | TORO ORTIZ, MALMA L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 548452 | TORO OSCURO FILMS | ALTS DE TORRIMAR | 7-9 CALLE 2 | | | GUAYNABO | PR | 00960 | |
| 548459 | TORO PAGAN MD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548470 | TORO PEREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548484 | TORO PERRAZA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548522 | TORO RODRIGUEZ MD, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422014 | TORO RODRÍGUEZ, JULIO E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548565 | TORO ROLDAN MD, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422015 | TORO SANTIAGO, RENÉ | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548628 | TORO SOTO MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548629 | TORO SOTO MD, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548646 | TORO TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548647 | TORO TORRES MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548665 | TORO TROPHY CENTER | 6 CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 548682 | TORO VELEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548691 | TORO VERDE NATURE ADVENTURE PARK | P O BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 548712 | TORONTO INTERNATIONAL FILM FESTIVAL | 2 CARLTON STREET | SUITE 1600 | | | TORONTO | ON | M5B 1J3 | |
| 759417 | TOROS CYCLE | P O BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 548714 | TOROVERDE COORP | PO BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 759419 | TOR-QUI ELECTRONICS | BOX 1819 | | | | CAYEY | PR | 00737 | |
| 548728 | TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 548729 | TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 759420 | TORRADO GAS STATION | PO BOX 8 | | | | ARECIBO | PR | 00613 | |
| 548730 | TORRADO GONZALEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422016 | TORRALES SOTO, JULIO | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 759421 | TORRE ANEXA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 548776 | TORRE MALDONADO LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759422 | TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 548813 | TORREGROSA SPORT CENTER | AVE PONCE DE LEON 1070 | | | | SAN JUAN | PR | 00925 | |
| 548816 | TORRELLA RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548831 | TORRELLAS RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759425 | TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 548855 | TORRENS MONELL, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548860 | TORRENS PETERSON MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548895 | TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6228 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548906 | TORRES ACEVEDO MD, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548887 | TORRES ACEVEDO MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548947 | TORRES ACEVEDO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548951 | TORRES ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422586 | TORRES ACOSTA, LIRMARIS | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 1422017 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE PO BOX 361503 | | | SAN JUAN | PR | 00936-1503 | |
| 549001 | TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 549014 | TORRES AGRON, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759426 | TORRES AIR CONDITIONING | URB HERMANAS DAVILA | O-43 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 759427 | TORRES AIR CONDITIONING P S C | RR 3 BOX 10263 | | | | TOA ALTA | PR | 00953 | |
| 1422018 | TORRES ALAMO, ISABEL | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 1422019 | TORRES ÁLAMO, ISABEL | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 1422020 | TORRES ÁLAMO, ISABEL | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 1422021 | TORRES ALMODOVAR, VICTOR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 549178 | TORRES ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422022 | TORRES AMENABAR, MERCEDES | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 549235 | TORRES ANDINO, SOFFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549253 | TORRES APONTE, ANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549256 | TORRES APONTE, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759429 | TORRES AUTO AIR | MIRAFLORES | 27-44 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 549379 | TORRES AUTO PARTS | PO BOX  373 | | | | LAS MARIAS | PR | 00670 | |
| 549401 | TORRES AVILES, RODNEY F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549438 | TORRES AYBAR MD, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549447 | TORRES BAEZ MD, ROXABELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549507 | TORRES BARRETO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549537 | TORRES BENITEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549570 | TORRES BERNIER MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549571 | TORRES BERRIOS MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549572 | TORRES BERRIOS MD, LOYDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422023 | TORRES BERRÍOS, ORLANDO | JUAN A. HERNANDEZ RIVERA | PMB 108 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 549651 | TORRES BONILLA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549652 | TORRES BONILLA MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549686 | TORRES BORGES MD, ARTURO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759430 | TORRES BORGES VICTOR | PO BOX 32 | | | | LAS PIEDRAS | PR | 00771 | |
| 549725 | TORRES BRILLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759431 | TORRES BROTHER ADVERTISING SPECIALTIES | P O BOX 1167 | | | | SALINAS | PR | 00757 | |
| 1422024 | TORRES BULTED, JOSE ANTONIO | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6229 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549738 | TORRES BURGOS MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422025 | TORRES BURGOS, JUAN RAMÓN | JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 759432 | TORRES BUS LINE | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 549813 | TORRES CABRERA MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549814 | TORRES CABRERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549830 | TORRES CABRET MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549841 | TORRES CADIZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549988 | TORRES CARLO MD, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549996 | TORRES CARMONA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550004 | TORRES CARRASQUILLO, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550052 | TORRES CARRUCINI, AVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422026 | TORRES CARTAGENA, MADELINE | CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550074 | TORRES CARTAYAS, KEISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422027 | TORRES CASTRO, LUIS A. | MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |
| 759433 | TORRES CATERING | PO BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 1422028 | TORRES COLLAZO, MARIBEL | ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA 3051 AV. J HERNANDEZ ORTIZ SUITE 202 | | | ISABELA | PR | 00662 | |
| 550318 | TORRES COLLAZO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550322 | TORRES COLLAZO, NEISHKARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550359 | TORRES COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550425 | TORRES COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550441 | TORRES COLON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550514 | TORRES COLON, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550529 | TORRES COLON, RICARDO O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550549 | TORRES COLON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550618 | TORRES COREANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422029 | TORRES CORREA, HÉCTOR | IVAN IGARTUA VERAY | 623 AVE. PONCE DE LEÓN STE. 803 | | | SAN JUAN | PR | 00917 | |
| 550710 | TORRES COTTO, ZAIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550722 | TORRES CRESPO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423055 | TORRES CRUZ, ANGEL LUIS | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | 100 CARMEN HILLS DR. BOX 114 | | SAN JUAN | PR | 00926-9642 | |
| 1422030 | TORRES CRUZ, JANET | JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 1422031 | TORRES CRUZ, MARITZA | LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | BAYAMÓN | PR | 00956 | |
| 550874 | TORRES CRUZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550875 | TORRES CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550955 | TORRES CUEVAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550969 | TORRES DAVILA MD, WALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550974 | TORRES DAVILA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422032 | TORRES DAVILA, VIVIANA | TORRES DAVILA, VIVIANA | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 551045 | TORRES DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551079 | TORRES DE JESUS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551132 | TORRES DE TRINIDAD MD, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6230 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551136 | TORRES DE, MARTA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759434 | TORRES DEL ESCORIAL INC | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 551148 | TORRES DEL VALLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551251 | TORRES DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759435 | TORRES DIESEL REPAIR | VALLAS TORRES SOLAR | | | | MERCEDITA | PR | 00715 | |
| 759436 | TORRES DISTRIBUTORS | 1142 AVE  AMERICO MIRANDA | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 551395 | TORRES DONES, DYNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759437 | TORRES DRY CLEANERS | HC 73 | | | | NARANJITO | PR | 00719 | |
| 1422033 | TORRES ENCARNACION, MARCOS A. | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 551488 | TORRES ESTRADA, NERIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551515 | TORRES FELICIANO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551576 | TORRES FELIX, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551584 | TORRES FERNANDEZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551585 | TORRES FERNANDEZ MD, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551642 | TORRES FIGUEROA MD, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551658 | TORRES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551687 | TORRES FIGUEROA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551701 | TORRES FIGUEROA, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551740 | TORRES FLORES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422034 | TORRES FRESSE, GUARIONEX | ANGEL FERRER CRUZ | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 551837 | TORRES FRONTANES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759438 | TORRES GARAU GLADYS YAMINA | 5 CALLE RETIRO E | | | | GUAYAMA | PR | 00784 | |
| 551887 | TORRES GARCIA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551893 | TORRES GARCIA, BARILIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422035 | TORRES GARCÍA, JUSTO | FELIX TORRES TORRES (PADRE CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 552009 | TORRES GARCIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552044 | TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 552045 | TORRES GOMEZ MD, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552046 | TORRES GOMEZ MD, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552070 | TORRES GÓMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422036 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422037 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422038 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422039 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422040 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422041 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422042 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 552363 | TORRES GONZALEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552367 | TORRES GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552398 | TORRES GOVEO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552451 | TORRES GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422043 | TORRES GUZMÁN, IDENIS | JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 552498 | TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 552499 | TORRES HERNANDEZ CPA | P O BOX 4846 | | | | CAROLINA | PR | 00984 | |
| 552500 | TORRES HERNANDEZ MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552501 | TORRES HERNANDEZ MD, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552542 | TORRES HERNANDEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422044 | TORRES HERNÁNDEZ, EFRAÍN | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 552669 | TORRES HURTADO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552684 | TORRES IRIZARRY, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552720 | TORRES IRRIZARRY, INVERSIONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552726 | TORRES IZQUIERDO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552770 | TORRES JIMENEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422045 | TORRES KERCADO, MARIA E. V DE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 552838 | TORRES LARACUENTE JAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552890 | TORRES LEON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422046 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | |
| 552921 | TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 552922 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552926 | TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552946 | TORRES LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552951 | TORRES LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552955 | TORRES LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422047 | TORRES LOPEZ, ROBIN ORLANDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 553129 | TORRES LUGO MD, GIL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553130 | TORRES LUGO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553194 | TORRES MACHIN MD, ARTURO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759439 | TORRES MACHINE SHOP | HC 01 BOX 7789 | | | | LUQUILLO | PR | 00773 | |
| 553219 | TORRES MALDONADO, ANDY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553225 | TORRES MALDONADO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6232 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553232 | TORRES MALDONADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553254 | TORRES MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422048 | TORRES MARQUEZ, MARIA DEL C. | TORRES MARQUEZ, MARIA DEL C. | 456 CALLE LUIS M. SUFRENT LA ROSA I APT. 18 | | | SAN JUAN | PR | 00923 | |
| 548891 | TORRES MARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553404 | TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 | |
| 553416 | TORRES MARTINEZ MD, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553417 | TORRES MARTINEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422567 | TORRES MARTINEZ, JORGE | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422615 | TORRES MARTINEZ, JORGE R. | ANGEL EFRAIN GONZALEZ ORTIZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00917-4820 | |
| 553664 | TORRES MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553665 | TORRES MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553668 | TORRES MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553746 | TORRES MELENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553780 | TORRES MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553788 | TORRES MELENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553857 | TORRES MENDOZA MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553890 | TORRES MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553912 | TORRES MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553924 | TORRES MERCADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759440 | TORRES MERCADO,MARIA DE LOS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 553959 | TORRES MILLAYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553964 | TORRES MIRANDA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553973 | TORRES MIRANDA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554055 | TORRES MONTALVO MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554127 | TORRES MORALES MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422049 | TORRES MORALES, EPIFANIO Y CANTERO ORTIZ, MARGARITA | NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 831695 | Torres Mortuary Services | Hc-01 Box 5214 | | | | Camuy | PR | 00627 | |
| 554278 | TORRES MOYA MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554304 | TORRES MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554306 | TORRES MUÑOZ MD, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759441 | TORRES MUSICAL PRODUCTION | URB VILLA CAROLINA | 56 B CALLE 50 | | | CAROLINA | PR | 00985 | |
| 1422050 | TORRES NAZARIO, MAXIMO | JUAN R. CRESPO CAJIGAS | HC-06 BOX 69825 | | | CAMUY | PR | 00627 | |
| 1422051 | TORRES NESTOR, ROMÁN | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 554537 | TORRES NUNCI MD, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554583 | TORRES OCASIO, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6233 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 554617 | TORRES OLIVER MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554651 | TORRES OLMEDA, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554653 | TORRES OLMEDA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422052 | TORRES OQUENDO, FRANCISCO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 1422053 | TORRES ORTEGA, CAMILLE | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 1422054 | TORRES ORTEGA, HECTOR M. | ALEYDA CENTENO | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 554701 | TORRES ORTEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554707 | TORRES ORTIZ MD, ALWIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422055 | TORRES ORTIZ, ARLENE | JESUS R MORALES CORDERO | PO BOX 363085 | | | SAN JUAN | PR | 00936-3085 | |
| 554752 | TORRES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554848 | TORRES ORTIZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554976 | TORRES ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555055 | TORRES PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555080 | TORRES PAGAN MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555094 | TORRES PAGAN, CARLOS LEE. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555106 | TORRES PAGAN, JOELYZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422056 | TORRES PAGAN, MARIA DE LOS A. | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | PONCE | PR | 00716-3613 | |
| 555165 | TORRES PAOLI MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759442 | TORRES PEDRO J | HC1 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 555187 | TORRES PEÑA MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555214 | TORRES PEREZ MD, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555215 | TORRES PEREZ MD, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555216 | TORRES PEREZ PSYD, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422057 | TORRES PEREZ, ISMAEL | IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 1422058 | TORRES PEREZ, JOSE L | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 555338 | TORRES PEREZ, LEAMSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555352 | TORRES PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555358 | TORRES PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555404 | TORRES PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555499 | TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 555501 | TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 759443 | TORRES PRINTING | 611 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 | |
| 555546 | TORRES QUILES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555566 | TORRES QUINONES, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555551 | TORRES QUINONES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 555622 | TORRES QUINTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555637 | TORRES RAICES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422060 | TORRES RAMIREZ, GERARDO | PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 555691 | TORRES RAMIREZ, LYDIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555779 | TORRES RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759444 | TORRES RANGEL PEDRO | JARD DE PONCE | B5 CALLE A | | | PONCE | PR | 00731 | |
| 759445 | Torres Rental Equipment | P.O.Box 411 | | | | Lajas | | 00667 | |
| 759446 | TORRES RENTAL SERVICES | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 555906 | TORRES REYES MD, NEISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6234 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422061 | TORRES REYES, MANUEL A. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 555990 | TORRES REYES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556062 | TORRES RIVERA EDNIEL | RR-1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 556091 | TORRES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422062 | TORRES RIVERA, ANGEL | JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 556141 | TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556203 | TORRES RIVERA, ELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422063 | TORRES RIVERA, HERIBERTO | JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | CAYEY | PR | 00736 | |
| 556265 | TORRES RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556282 | TORRES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556311 | TORRES RIVERA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422064 | TORRES RIVERA, LINA M. | OSVALDO BURGOS PEREZ | POBOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 556400 | TORRES RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556501 | TORRES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422788 | TORRES RIVERA, OLGA | GUILLERMO A. SOMOZA COLOMBANI | CENTRO INTERNACIONAL DE MERCADEO TORRE I | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| 556660 | TORRES RODRIGUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556661 | TORRES RODRIGUEZ MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556662 | TORRES RODRIGUEZ MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556677 | TORRES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556694 | TORRES RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422065 | TORRES RODRÍGUEZ, JORGE MANUEL | ALEJANDRO A. SUÁREZ CABRERA | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 556934 | TORRES RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422066 | TORRES RODRÍGUEZ, JUAN FERNANDO | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| 557006 | TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422067 | TORRES RODRÍGUEZ, NATALIE | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 1422068 | TORRES RODRÍGUEZ, NELSON | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1422069 | TORRES ROLDAN, MIKE | JUAN R. DAVILA DIAZ | 134 MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 1422070 | TORRES ROQUE, JESSAMIL | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 1422071 | TORRES ROSA, KARIMIR | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422072 | TORRES ROSADO, BETHSAIDA | IVONNE GARCIA TORRES | 1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 1422073 | TORRES ROSADO, FERNANDO | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 557450 | TORRES ROSARIO MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422074 | TORRES ROSARIO, FÉLIX M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 557504 | TORRES ROSARIO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422075 | TORRES ROSARIO, MYRNA | LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 1422076 | TORRES ROSARIO, NANCY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 557524 | TORRES ROSARIO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422077 | TORRES ROTGER, JAIME | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6235 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 557568 | TORRES RUIZ, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557580 | TORRES RUIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422078 | TORRES SALAZAR, ALINIS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 557684 | TORRES SANCHEZ MD, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557685 | TORRES SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557703 | TORRES SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557741 | TORRES SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557744 | TORRES SANCHEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557756 | TORRES SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557857 | TORRES SANTIAGO MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557872 | TORRES SANTIAGO, AWILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557899 | TORRES SANTIAGO, DENICIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557931 | TORRES SANTIAGO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422079 | TORRES SANTIAGO, JANICE | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422907 | TORRES SANTIAGO, JOSUE | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 PO BOX 7285 | | PONCE | PR | 00732 | |
| 1422080 | TORRES SANTIAGO, JOSUE | NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 1422081 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 1422082 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 1422083 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 1422084 | TORRES SANTIAGO, JOSUÉ | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 1422085 | TORRES SANTIAGO, LINDAISY | LUIS MADERA | PO BOZ 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 558020 | TORRES SANTIAGO, LYNDAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422086 | TORRES SANTIAGO, MARIA INES | TORRES SANTIAGO, MARIA INES | COND. ALTURAS DEL PARQUE 1708 C | | | CAROLINA | PR | 00987 | |
| 558051 | TORRES SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558078 | TORRES SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558121 | TORRES SANTO DOMINGO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759447 | TORRES SECURITY POLICE INC | P O BOX 205 | | | | HATILLO | PR | 00659 | |
| 558188 | TORRES SEDA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558197 | TORRES SEGARRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558269 | TORRES SERRANT MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422087 | TORRES SERRANT, GISELLE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1422088 | TORRES SILVA, SUNC. LUIS D. FERNÁNDEZ GLADYS | ALICE HERNÁNDEZ AGOSTO | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 558317 | TORRES SOLIVAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422089 | TORRES SOTO, EVELYN | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558357 | TORRES SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558402 | TORRES SUAREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759448 | TORRES TIRE | BO COCO NUEVO | 151 CALLE F D ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| 759449 | TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | | BAYAMON | PR | 00957 | |
| 558509 | TORRES TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558510 | TORRES TORRES PHD, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422552 | TORRES TORRES, DOMINGO | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO  623 | AVE. PONCE DE LEÓN STE 302 B | | SAN JUAN | PR | 00917 | |
| 1422090 | TORRES TORRES, EILEEN | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 558630 | TORRES TORRES, EMILIANO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422091 | TORRES TORRES, GLADYS IRIS | EDWIN MÁRQUEZ SANTIAGO | PO BOX 299 SAINT JUST STA. | | | SAN JUAN | PR | 00978 | |
| 1422092 | TORRES TORRES, MARIANNE | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN  BANCO COOP. OFICINA 502 B | | | HATO REY | PR | 00918 | |
| 558832 | TORRES TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558881 | TORRES TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423050 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C | NÚM. 78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 1422093 | TORRES TORRES, YERALIS MARIE Y OTROS | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1422094 | TORRES TOUCET, RUBÉN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 558948 | TORRES TRINIDAD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559012 | TORRES VARGAS MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559061 | TORRES VAZQUEZ MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422095 | TORRES VAZQUEZ, DAMARIS | DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA 1152 CALLE TUMBADO | | | JUANA DÍAZ | PR | 00795-9142 | |
| 559165 | TORRES VEGA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422096 | TORRES VEGA, HECTOR | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 559191 | TORRES VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559209 | TORRES VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559245 | TORRES VEGA, YULITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559311 | TORRES VELEZ MD, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559312 | TORRES VELEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559313 | TORRES VELEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422097 | TORRES VELEZ, LINDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 559242 | TORRES VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559411 | TORRES VERA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759450 | TORRES VILLEGAS RAFAEL | 159 CALLE DIEZ DE ANDINO | | | | SANTURCE | PR | 00911 | |
| 559531 | TORRES ZAYAS, NORDELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559558 | Torres, Carmelita Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559559 | Torres, Carmen I. Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559586 | TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 1422098 | TORRES, MARTA DORIS V, ELA Y OTROS | AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA AVE MAIN BLQ 51-49 | | | BAYAMÓN | PR | 00959 | |
| 559532 | TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422099 | TORRES, SUCN FRANK | MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| 1422100 | TORRES, SUSECIÓN LUIS | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 559643 | TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559654 | Torres-Amézquita, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759451 | TORRESAN PARTY RENTAL | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 559664 | TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | | SAN JUAN | PR | 00918 | |
| 559671 | TORRES-MUNOZ LAW OFFICES | CARR 2 MARGINAL VILLA MARIA | ALTOS D-1 SUITE 5 | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6237 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559693 | TORRES GERENA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559700 | Torres-Zayas, María | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759452 | TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922-0270 | |
| 759454 | TORRIMAR NURSERY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 559706 | TORRRENS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422101 | TORRUELLA COLON, SANDRA | JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00917-1513 | |
| 559766 | TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 559770 | TORT ORTHOPEDICS INSTITUTE | 1733 CALLE THEIS | AVE LOMAS VERDES | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00936 | |
| 559772 | TORT SAADE MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759455 | TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | | SAN JUAN | PR | 00926 | |
| 559774 | TORT THERAPEUTIC ELEMENT | URB RIO PIEDRAS HEIGHTS | 1733 CALLE THEIS | AVE LOMAS VERDES | | SAN JUAN | PR | 00926 | |
| 559808 | TOSADO FRANQUI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422102 | TOSADO NIEVES, ANTONIO | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 559876 | TOSCA CLAUDIO MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559880 | TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| 759456 | TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 559889 | TOSSAS ESTRADA MD, RAYMOND I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559912 | TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 559913 | TOTAL ACESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 759457 | TOTAL ALARM SUPPLY CO INC | 1022  AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2904 | |
| 759459 | TOTAL CAR CARE SPECIALIST | P.O. BOX 30240 | | | | PONCE | PR | 00732-0299 | |
| 559915 | TOTAL CARE | MEDICAL RECORDS | 6049 S HULEN ST | | | FORT WORTH | TX | 76132 | |
| 559917 | TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559918 | TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| 1422103 | TOTAL GENERAL CONTRACTORS INC. | JULIO C MIRANDA TAPIA | PO BOX 6451 | | | BAYAMÓN | PR | 00960 | |
| 559920 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 759460 | TOTAL HOME DECO | BOX 4315 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 759461 | TOTAL NETWORKS SOLUTION | PMB 495 1353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |
| 759462 | TOTAL PETROLEOM P R CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559922 | TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559923 | TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559924 | TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 759463 | TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | | HOUSTON | TX | 77297-0517 | |
| 559927 | TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | | DORADO | PR | 00646-4802 | |
| 559928 | TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | | ENCENITAS | CA | 92024 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 559929 | TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559930 | TOTI FIGUEROA / PRODUCCIONES FIGSOR | PO BOX 3744 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 759465 | TOTTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559931 | TOTTI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759467 | TOUCH OF HOPE GESTORES | PO BOX 1717 | | | | MOROVIS | PR | 00687 | |
| 759468 | TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | | TRUJILLO ALTO | PR | 00760 | |
| 759469 | TOUR CO OP OF PR | PO BOX 9066580 | | | | SAN JUAN | PR | 00906 | |
| 759470 | TOUR COOP | P.O. BOX .5096 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 759472 | TOUR COOP OF PR | PO BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6580 | |
| 759473 | TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 559954 | TOURO COLLEGE | 27-33 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| 559961 | TOUS DE JESUS, HORACIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559965 | TOUS TORRES MD, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559982 | TOVIS TSHIRT WORLD | URB MORELL CAMPOS | 7 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 559981 | TOVI'S T-SHIRTS | URB MORELL CAMPOS 7 CALLE PONCEÑA | | | | PONCE | PR | 00728 | |
| 559983 | TOWER | HC 03 BOX 6285 | | | | HUMACAO | PR | 00791 | |
| 559984 | TOWER & SON EXTERMINATING | P O BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 759475 | TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | | PONCE | PR | 00732 | |
| 759476 | TOWER EXTERMINATING | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 759477 | TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAUREL | | 20707 | |
| 559989 | TOWERCO ASSETS PR LLC | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 559992 | TOWIE RODRIGUEZ CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559993 | TOWN CENTER FAMILY PRACTICE | ATTN MEDICAL RECORDS | 1043 TOWN CENTER DR | | | ORANGE CITY | FL | 32763 | |
| 559994 | TOWN N COUNTRY HOSPITAL | ATTN MEDICAL RECORDS | 6001 WEBB RD | | | TAMPA | FL | 33615-3241 | |
| 759479 | TOWN RESTAURANT | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 559997 | TOWNSEND ARGUELLO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559998 | TOWNSEND PICO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560000 | TOWSEND PICO MD, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759480 | TOY BIZ/SPECTRA STAR | CHASE MANHATTAN BANK | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| 560001 | TOY FACTORY SHOWS | PMB 132 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 560002 | Toy R Us | Carr.2 km 159.0 | | | | Mayaguez | PR | 00680 | |
| 759481 | TOYO HOUSE | VILLA CAROLINA | BLQ 123 22 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560024 | TOYOTA CREDIT DE PR | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| 1422445 | TOYOTA CREDIT DE PR | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422616 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422744 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422745 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6239 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422746 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422104 | TOYOTA CREDIT DE PR | LUIS CARRION | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422105 | TOYOTA CREDIT DE PR | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1423023 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423024 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 560032 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 759484 | TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | | BAYAMON | PR | 00957 | |
| 759485 | TOYS R US | PO BOX 362768 | | | | SAN JUAN | PR | 00936-2768 | |
| 759486 | TPI COMMUNICATION INT. | PO BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| 759487 | TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | | SAN JUAN | PR | 00919 | |
| 560034 | TPX UNIFORMS INC | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 560039 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | HC 02 Box 2364 | | | Boquerón | PR | 00622-9727 | |
| 560041 | TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| 560044 | TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 560062 | TRABAL MARTINEZ MD, ELWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422106 | TRABAL RIOS, DORIAN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 560078 | TRABANCO DE LA, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759488 | TRACK SERVICES INC | PO BOX 7480 | | | | PONCE | PR | 00732 | |
| 560082 | TRACTO DIESEL DEL NORTE | 2116 CARR.2 | | | | ARECIBO | PR | 00612 | |
| 759489 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | | SAN JUAN | PR | 00917 | |
| 759491 | TRACY A BARELLA | 14 D NIMITZ DRIVE | NAVAL STATION | | | ROOSEVELT ROAD | PR | 00742 | |
| 759492 | TRACY CARRILLO ALMODOVAR | 18 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 759493 | TRACY X. KARNER | 1324 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 560084 | TRACY Y CASTILLEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759494 | TRADE N C S U INC | 3660 NW 54TH STREET | | | | MIAMI | PR | 33142 | |
| 759495 | TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 759496 | TRADEWIND FOODS | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 560085 | TRADEWIND FOODS INC | BOX 60-1467 | | | | BAYAMON | PR | 00960-6067 | |
| 759497 | TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | | RAMEY | PR | 00509 | |
| 759499 | TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | | BAYAMON | PR | 00960-2165 | |
| 759500 | TRADITIONAL BANKERS MORTGAGE | P O BOX 7383 | | | | PONCE | PR | 00732 7383 | |
| 560086 | TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | | SAN JUAN | PR | 00926 | |
| 560087 | TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926 | |
| 560089 | TRAFFIC LINES | HC 03 BUZON 7668 | | | | BARRANQUITAS | PR | 00794 | |
| 759501 | TRAFFIC PRODUCTS | PMB 2128 | PO BOX 4359 | | | CAGUAS | PR | 00726 | |
| 759502 | TRAFIGURA A G | PO BOX 501 | | | | MERCEDITA | PR | 00715 | |
| 560091 | TRAFON GROUP | PMB 342-1353 CARR 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966-2700 | |
| 560092 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 560093 | TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560094 | TRAIDA AMADOR MERCADO | 79 CALLE AMADOR | | | | QUEBRADILLAS | PR | 00678 | |
| 560095 | TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| 759503 | TRAILER FABRICATION CORP | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 759504 | TRAILER PARTS CENTER INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907 | |
| 759505 | TRAILER REPAIR CENTER INC | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759507 | TRAILER TRUCK REPAIR CENTER | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759508 | TRAILER VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560096 | TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | | BELTON | SC | 29627 | |
| 560097 | TRAILERS UNLIMITED INC | P O BOX 79090 | | | | CAROLINA | PR | 00984 | |
| 759509 | TRAILERS-VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560098 | TRAINER'S WAREHOUSE | 89 WASHINGTON AVENUE | | | | NATICK | MA | 01760 | |
| 560100 | TRAINING AND RESOURCES | TRASCARIBBEAN BUILDING | 804 PONCE DE LEON AVE STE 3 | | | SAN JUAN | PR | 00907 | |
| 759510 | TRAINING COORDINATOR | ONE GLOBAL VIEW | | | | TROY | NY | 12180-8399 | |
| 560101 | TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 759511 | TRAINING RESOURCE ASSOC RUITOR TRANSF | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 770835 | TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907-0000 | |
| 759512 | TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 759513 | TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 759514 | TRAINING RESOURE NETWORK | PO BOX 439 | | | | ST AUGUSTINE | FL | 32085 | |
| 560102 | TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 560104 | TRAINNING MAGAZINE | PO BOX 2104 | | | | SKOKIE | IL | 60076-9368 | |
| 560106 | TRAJES GOBERNADOR | AVE SANTO ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 759516 | TRAMITES Y SERV PROFESIONALES | URB ALTURAS DE FLAMBOYAN | B 21 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 759517 | TRANE DE PR INC | PO BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 831696 | Trane De Puerto Rico Inc. | P.O. Box 9000 | | | | Santurce | PR | 00908 | |
| 560112 | TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| 759518 | TRANPORTE EL TUCO | PO BOX 1021 | | | | SAINT JUST | PR | 00918 | |
| 759519 | TRANPORTE RAMOS | BOX 368 | | | | CIDRA | PR | 00739 | |
| 560113 | TRANQUILINO CASTILLO ARACHE | 756 CALLE MURJIA | | | | SAN JUAN | PR | 00909 | |
| 759520 | TRANQUILINO LAGOS MONDRAGON | 105 AVE SANTIAGO BOX 10 | | | | ARECIBO | PR | 00618 | |
| 759521 | TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | | SAN JUAN | PR | 00911 | |
| 759522 | TRANS AD PUERTO RICO INC | PO BOX 37130 | | | | SAN JUAN | PR | 00937-0130 | |
| 560114 | TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 759523 | TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 1422107 | TRANS OCEANIC GROUP, INC | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 560117 | TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 560119 | TRANS OCEANIC LIFE INSURANCE CO | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6241 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560122 | TRANS OCEANIC LIFE INSURANCE COMPANY | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 759524 | TRANS UNION DE PR INC | PO BOX 50010 | | | | SAN JUAN | PR | 00902 | |
| 560124 | TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | | CHICAGO | IL | 60661 | |
| 759526 | TRANS WORLD TRAVEL ACADEMY | 11495 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63044 | |
| 560125 | TRANSAMERICA AGENCIAS COMPANY INC | PO BOX 2117 | | | | SAN JUAN | PR | 00922 | |
| 560126 | TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | | SAN JUAN | PR | 00922 | |
| 759527 | TRANSAMERICA ASSURANCE COMPANY | 1150 SOUTH OLIVE STREET B-509 | | | | LOS ANGELES | CA | 90015 | |
| 759528 | TRANSAMERICA LIFE AND ANNVITY INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560127 | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE C/O TAX DEPT | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560132 | TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | | CEDAR RAPIDS | IA | 52499 | |
| 759529 | TRANSAMERICA WORKSITE MARKETING | 1400 CENTERVIEW DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| 759530 | TRANSCARDERI INC | P O BOX 3988 | | | | CAROLINA | PR | 00984 | |
| 759531 | TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | | SAN JUAN | PR | 00902 | |
| 759532 | TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | | CAROLINA | PR | 00984 | |
| 759533 | TRANSCONEX | P O BOX 3413 | | | | CAROLINA | PR | 00984 | |
| 759534 | TRANSCOR AMERICA INC | PO BOX 802 | | | | YAUCO | PR | 00698-0802 | |
| 831697 | TranscriptionGear, Inc. | 7280 Auburn Road | | | | Concord | OH | 44077 | |
| 759536 | TRANSDATA CORP | PMB 135 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 560148 | TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | | HATO REY | PR | 00918 | |
| 560149 | TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | | SAN JUAN | PR | 00909 | |
| 759541 | TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | | CAGUAS | PR | 00726 9360 | |
| 560151 | TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | | AUGUSTA | GA | 30909-6677 | |
| 759542 | TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | | ST LOUIS | MO | 63108 | |
| 759543 | TRANSMI ZONE | P O BOX 607071 PBM 119 | | | | BAYAMON | PR | 00960 7071 | |
| 560152 | TRANSMI ZONE PLUS | 1055 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 759544 | TRANSMISION PARTS INC | P O BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 759545 | TRANSMISIONES EXPRESS | BOX 31296 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 759546 | TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | | CAGUAS | PR | 00725 | |
| 759547 | TRANSMISSION J & M WORLD | PO BOX 386 | | | | MOCA | PR | 00676 | |
| 759548 | TRANSMISSION MALDONADO | HC 03 BOX 11890 | | | | UTUADO | PR | 00641 | |
| 759549 | TRANSMISSIONES GALARZA | 118 AG MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 560153 | TRANS-OCEANIC LIFE INSURANCE | G.P.O. BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 759551 | TRANSPORT AVICART | P O BOX 433 | | | | AIBONITO | PR | 00705 | |
| 560163 | Transport Workers Union of America Local 573 | Rivera Aponte, Victor A. | 3ra Ext Villa Carolina | 121-27 Calle 64 | | Carolina | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 560164 | TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560165 | TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560166 | TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | | ADJUNTAS | PR | 00601 | |
| 560167 | TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 560169 | TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR | SECTOR MARACAL | | CAGUAS | PR | 00725 | |
| 560170 | TRANSPORTACION ESCOLAR LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 560171 | TRANSPORTACION ESCOLAR PAGAN | PO BOX 71 | | | | UTUADO | PR | 00641 | |
| 560172 | TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | | ANGELES | PR | 00611 | |
| 759552 | TRANSPORTACION MONCHO F INC. | URB CAPARRA TER | 774 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 759553 | TRANSPORTADORES DE NEUMATICOS | P O BOX 443 | | | | GUAYNABO | PR | 00970 | |
| 759554 | TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | | PHILADELPHIA | PA | 19103 | |
| 759555 | TRANSPORTATION SAFETY INSTITUTE | 6500 S MACTHUR BLVD | | | | OKC | OK | 73125 | |
| 560174 | TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| 560177 | TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 560179 | TRANSPORTE ARMADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759557 | TRANSPORTE AVICART | PO BOX 433 | | | | AIBONITO | PR | 00705 | |
| 759558 | TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | | HORMIGUERO | PR | 00660 | |
| 560184 | TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | | CAGUAS | PR | 00725 | |
| 560185 | TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759559 | TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | | BAYAMON | PR | 00956 | |
| 771260 | TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| 560188 | TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | | MANATI | PR | 00674 | |
| 560190 | TRANSPORTE CHE & HIJOS, LLC | HC 10  BOX 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 560191 | TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 759560 | TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| 560196 | TRANSPORTE DE GOMAS NATHAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1422108 | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING, INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 759562 | TRANSPORTE DEL ESTE | HC-03  BOX 5664 | CARR 924 KM 3 | | | HUMACAO | PR | 00791-9725 | |
| 759563 | TRANSPORTE DEL OESTE | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 759564 | TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | | CAYEY | PR | 00776 | |
| 560199 | TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | | CAYEY | PR | 00776-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6243 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560200 | TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | | BAYAMON | PR | 00956 | |
| 560201 | TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | | BAYAMON | PR | 00956 | |
| 560203 | TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | | MOROVIS | PR | 00687 | |
| 560205 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 560207 | TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | | JAYUYA | PR | 00664 | |
| 560208 | TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | | CAGUAS | PR | 00727 | |
| 560210 | TRANSPORTE ESCOLAR JULISSA INC | RR 4 BUZON 1035 | | | | BAYAMON | PR | 00956 | |
| 1256824 | TRANSPORTE ESCOLAR JULISSA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560211 | TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | | COAMO | PR | 00769 | |
| 759565 | TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | | HUMACAO | PR | 00791 | |
| 560212 | TRANSPORTE ESCOLAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560214 | TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560215 | TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560220 | TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | | NARANJITO | PR | 00719 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560222 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | | COROZAL | PR | 00783 | |
| 759566 | TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 560224 | TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | | CAROLINA | PR | 00984 | |
| 560226 | TRANSPORTE GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560227 | TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 759567 | TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | | BAYAMON | PR | 00956 | |
| 560229 | TRANSPORTE JMS INC | PO BOX 1129 | | | | MAUNABO | PR | 00707 | |
| 759568 | TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | | GUAYNABO | PR | 00970-0015 | |
| 759569 | TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | | GUAYNABO | PR | 00970 | |
| 560231 | TRANSPORTE JR | 423 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 560232 | TRANSPORTE L.A. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759570 | TRANSPORTE LOPEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 759571 | TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | | SAN GERMAN | PR | 00683 | |
| 560233 | TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | | SABANA SECA | PR | 00952 7600 | |
| 560234 | TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | | COROZAL | PR | 0078394810 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6244 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560235 | TRANSPORTE MACHUCHAL CORP. | PMB 123  PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 759572 | TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | | COROZAL | PR | 00783 | |
| 759573 | TRANSPORTE MAXI | P O BOX 9066204 | | | | SAN JUAN | PR | 00906-6204 | |
| 560238 | TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | | CATANO | PR | 00962 | |
| 560239 | TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759574 | TRANSPORTE MEDINA | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 759575 | TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 759576 | TRANSPORTE PEREZ | HC3  BOX 9670 | BO PUEBLO | | | LARES | PR | 00669 | |
| 759577 | TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | | BAYAMON | PR | 00956-9618 | |
| 560243 | TRANSPORTE REYES | PO BOX 1283 | | | | MAUNABO | PR | 00707 | |
| 560244 | TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 560245 | TRANSPORTE RIVERA | PO BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 560246 | TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 560247 | TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 560248 | TRANSPORTE RIVERA RUIZ, INC | PO BOX 9781 | | | | ARECIBO | PR | 00613-9781 | |
| 560249 | TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 560250 | TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | | FAJARDO | PR | 00738 | |
| 560251 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTAÐA | | | PONCE | PR | 00731 | |
| 560253 | TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 560255 | TRANSPORTE ROSADO | RR BOX 8750-4 | | | | TOA ALTA | PR | 00953-9217 | |
| 560256 | TRANSPORTE ROSADO INC | RR 5 BOX 8750 4 | | | | TOA ALTA | PR | 00953 | |
| 560257 | TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 560258 | TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| 759579 | TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 759580 | TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 1256825 | TRANSPORTE SALGADO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560260 | TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560261 | TRANSPORTE SANTANA | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560262 | TRANSPORTE SANTANA, INC. | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560263 | TRANSPORTE SONNELL INC | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 560264 | TRANSPORTE SONNELL, INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560266 | TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 560268 | TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759581 | TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | | PONCE | PR | 00731-7738 | |
| 560269 | TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759582 | TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 560270 | TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| 759583 | TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | | BAYAMON | PR | 00959 | |
| 560271 | TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO  C-26 | URB MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759584 | TRANSPORTE WRR | PO BOX 4026  HC 71 | | | | NARANJITO | PR | 00719 | |
| 759585 | TRANSPORTISTA INDEPENDIENTE DEL SUR | PO BOX 7607 | | | | PONCE | PR | 00732 | |
| 759586 | Transtar | P.O. Box 3055 | | | | Yauco | | 00698 | |
| 759587 | TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | | YAUCO | PR | 00698 | |
| 759588 | TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | | SABANA GRANDE | PR | 00637 | |
| 560276 | TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560277 | TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560278 | TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560282 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 560283 | TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 759585 | TRASPORTACION ESCOLAR LUISITO | BOX 249 | | | | ANGELES | PR | 00611 | |
| 560284 | TRASPORTE DE LA MONTANA | URB CERROMONTE | B-13 CALLE 2 | | | COROZAL | PR | 00783 | |
| 560285 | TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 759590 | TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 560286 | TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759591 | TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 759592 | TRATAROS SE C/O MUNICIPIO MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 560290 | TRAUTMAN PETERS MD, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560291 | TRAUTMANN PETERS MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759593 | TRAVEL COOL | EXT FOREST HILLS | D 38 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 759594 | TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 759595 | TRAVEL NETWORK | PO BOX 5178 | | | | AGUADILLA | PR | 00605 | |
| 560292 | TRAVEL PLANNERS | BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 759597 | TRAVEL PLUS OF PR INC | PO BOX 3261 | | | | PONCE | PR | 00732-2261 | |
| 560293 | TRAVEL SERVICES INC | 1911 LOPEA STREET | | | | SAN JUAN | PR | 00914-6186 | |
| 759598 | TRAVEL TOURS SOLUTION | PO BOX 188 | | | | CATA´O | PR | 00963 | |
| 759599 | TRAVELERS AID OF PR | PO BOX 38017 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1017 | |
| 759600 | TRAVELERS AIDS OF PUERTO RICO | PO BOX 38017 | | | | SAN JUAN | PR | 00937 | |
| 560295 | TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 560304 | TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | CORP TAX 6 PB B | | | HARTFORD | CT | 06183-1190 | |
| 759601 | TRAVELINK | 1050 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 560332 | TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | | CATANO | PR | 00963 | |
| 759602 | TRAVERSO RODRIGUEZ CO | PO BOX 364087 | | | | SAN JUAN | PR | 00918-2847 | |
| 560374 | Traverso-Valentín, César | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560379 | TRAVERZO MEJIAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6246 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560365 | TRAVERZO SANTIAGO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560388 | TRAVESIAS ISLENAS YAUREIBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560390 | TRAVIESITOS INC | PO BOX 1415 | | | | MAYAGUEZ | PR | 00681 | |
| 560425 | TRAVIS WESLEY HARRIS | 54 CALLE KRUG | APT 2 A | | | SAN JUAN | PR | 00911 | |
| 560429 | TREASURE ISLAND HOSPITALITY GROUP | P.O. BOX 1466 | | | | CIDRA | PR | 00739 | |
| 560430 | TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 759603 | TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00920-5605 | |
| 759604 | TREBOL MARKENTING GROUP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 759605 | TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1204 | |
| 560432 | TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | | SAN JUAN | PR | 00916 | |
| 560433 | TRECE VECES CAMPEONES INC | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 759606 | TRECONS INC | PO BOX 10075 | | | | PONCE | PR | 0073200757 | |
| 560434 | TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560435 | TREE AND GRADEN Y/O TG CONTRACTOR | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560436 | TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 560439 | TREJO DERIVET MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759607 | TREMCO INC | 3735 GREEN ROAD | | | | BEACH WOOD | OH | 44122 | |
| 560457 | TREND WATCHERS ORGANIZATION | 1019 AVE. LUIS VIGOREAUX | SUITE 18 K | | | GUAYNABO | PR | 00966 | |
| 759608 | TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 560460 | TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 560462 | TRENTON ORTHOPAEDIC GROUP | PO BOX 8500-52173 | | | | PHILADELPHIA | PA | 19178-2173 | |
| 759609 | TRES B CONSTRUCTION | BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 759610 | TRES BELLES MARIES ESTHETIQUE & SPA | P O BOX 6975 | | | | BAYAMON | PR | 00960 | |
| 560463 | TRES PALMAS INN CORP | 2212 PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 759611 | TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 759612 | TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | | GUAYNABO | PR | 00970-7886 | |
| 1422109 | TREVINO ORTIZ, WANDA I. | GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 759613 | TREVOR H GRANT | VILLA CAROLINA | C-7 ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560491 | TREVOR W MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759614 | TRG ARCHITECTS PSC | P O BOX 9023795 | | | | SAN JUAN | PR | 00902-3795 | |
| 759615 | TRI ANNIES PRINTING SUPPLY | BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 560492 | TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | | LANHAM | MD | 20706 | |
| 560493 | TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | | SAN ANTONIO | TX | 78229 | |
| 560496 | TRI- LIN INTEGRATED SERVICES OF P R INC | 15310 HUEBNER RD | STE 227 | | | SAN ANTONIO | TX | 78248 | |
| 759616 | TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 759617 | TRI STAR TRANSMISSION INC | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 560497 | TRI STATE FOOT AND ANKLE CENTER | 722 YORKLIN RD | STE 530 | | | HOCKESSIN | DE | 19707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6247 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759618 | TRI STELLA DEVELOPMENT GROUP | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 560498 | TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 560504 | TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| 560505 | TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | | GROVES | TX | 77619 | |
| 759619 | TRIANGLE DEALER DEL OESTE | PO BOX 29468 | | | | SAN JUAN | PR | 00926 | |
| 759620 | TRIANGLE DEALERS | P.O. BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 560506 | TRIANGLE GASTROENTEROLOGY | 2900 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1505 | |
| 759622 | TRIANGLE JOURNELS LTD | PO BOX 65 WALLINGFORD | | | | OXFORSHIRE | | OX 10 OYG | UNITED KINGDOM |
| 560507 | TRIANGLE TOYOTA | AVE JOHN F. KENNEDY KM 3.6 | | | | SAN JUAN | PR | 00920 | |
| 560513 | TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | PULPEIRO/SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 560515 | TRIB GEN JUST / NOELIA AMARO ORTIZ | P O BOX 7009 | | | | FAJARDO | PR | 00738-7009 | |
| 560517 | TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560520 | TRIB GEN JUSTICIA Y HILDA M CORDERO | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560521 | TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | P O BOX 606619 | | | | BAYAMON | PR | 00960-0619 | |
| 560522 | TRIB GEN JUSTICIA Y JUSTINO VALENTIN | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560523 | TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 560526 | TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | P O BOX 190917 | | | | SAN JUAN | PR | 00919 | |
| 560528 | TRIB GENERAL JUST / MARIA DEL R BORGES | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560530 | TRIB GENERAL JUST Y LUZ M MORALES RIVERA | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560531 | TRIB GENERAL JUSTICIA / ISAAC RIVERA | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560532 | TRIB GENERAL JUSTICIA Y IVETTE SANTOS | P O BOX 2210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560533 | TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | P O BOX 1791 | | | | PONCE | PR | 00732-1791 | |
| 560534 | TRIB GENERAL JUSTICIA Y MANUEL ALAMO | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560535 | TRIB GENERAL JUSTICIA Y MARIA CASANOVA | PO BOX 2392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560536 | TRIB GENERAL JUSTICIA Y SARA C LOPEZ | P O BOX 2555 | | | | UTUADO | PR | 00641-2555 | |
| 560539 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 560544 | TRIBO TEC DIST/ HORACIO MONTES GILORMINI | P O BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 560546 | TRIBUNAL DE JUSTICIA Y JOSE A MORALES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6248 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560547 | TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560549 | TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560550 | TRIBUNAL PRIMERA INSTANCIA BAYAMON | ADVANCE COMPUTER TECHNOLOGY | CIL NUM DCD201-2547(503) | P O BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 560551 | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 759623 | TRICARE OVERSEAS CHAMPUS | PO BOX 7985 | | | | MADISON | PR | 53707 | |
| 560553 | TRICIA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759624 | TRICIA RIVERA TRODE | URB ALTURAS DE VILLA FONTANA | H 12  CALLE 5 | | | CAROLINA | PR | 00982 | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| 759625 | TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | | MEW JERSEY | NJ | 07302 | |
| 560576 | TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 | |
| 560581 | TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | | HUBER HEIGHTS | OH | 45424 | |
| 759626 | TRIGO CAPITAL S E | PO BOX 366382 | | | | SAN JUAN | PR | 00936 | |
| 759627 | TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00951 | |
| 1422110 | TRIGO, MARIA E. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422111 | TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422112 | TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 759628 | TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | | CUMBERLAN | RI | 02864-1769 | |
| 560599 | TRILLA MUNOZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560605 | TRILLIS 4 KIDS TEHRAPY CENTER | PMB 7 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 560606 | TRILLIS 4 KIDS THERAPY CENTER | CALLE ESTACION 1 PMB 7 | | | | VEGA ALTA | PR | 00692 | |
| 759629 | TRIMOTOR P R | URB DUHAMEL | 33 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 759630 | TRINA E CALDERON PEREZ | COND LA PUNTILLA APT 90 | 4 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| 560612 | TRINA E GARCIA BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759631 | TRINA FULLANA MONTILLA | URB LAS AMERICAS | 786 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 560614 | TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| 560615 | TRINEXUS C/O BANCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 560616 | TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| 560617 | TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | | RIO PIEDRAS | PR | 00927 | |
| 759632 | TRINI FERNANDEZ MIRANDA | COND  PORTAL DE LA REINA | 1306 AVE MONTE CARL URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 560618 | TRINI J RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759634 | TRINI JAVIER RIVERA SMITH | VILLA CAROLINA | 232-11 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 759635 | TRINIDAD ABREU SOTO | LOS NARANJALES | C 62 APT B 22 | | | CAROLINA | PR | 00985 | |
| 759636 | TRINIDAD ARTACHE BELTRAN | HC 1 4728 | | | | COMERIO | PR | 00782 | |
| 560632 | TRINIDAD AYALA, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6249 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759637 | TRINIDAD BURGOS SANTOS | TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 759638 | TRINIDAD CANALES CANALES | HC 01 BOX 11527 | | | | CAROLINA | PR | 00985 | |
| 560643 | TRINIDAD CARPET CLEANING | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560645 | TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560646 | TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 560657 | TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 560658 | TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 560659 | TRINIDAD COOLING EXPERTS & GENERAL CONTRACTORS COR | REPARTO CAGUAX CALLE BATEY H-1 | | | | CAGUAS | PR | 00725 | |
| 560687 | TRINIDAD FIGUEROA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560702 | TRINIDAD GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759642 | TRINIDAD ILARRAZA PIZARRO | PO BOX 776 | | | | VIEQUE | PR | 00765 | |
| 759643 | TRINIDAD LASA HERBERT | PARC CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 759645 | TRINIDAD LAUREANO RAMOS | PO BOX 149 | | | | RIO GRANDE | PR | 00745 | |
| 759646 | TRINIDAD MAISONET DIAZ | ALT DE FLORIDA H 11 | CALLE 5 | | | FLORIDA | PR | 00650-2300 | |
| 560760 | TRINIDAD MATEO MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759647 | TRINIDAD MERCED NIEVES | PO BOX 229 | | | | CIDRA | PR | 00739 | |
| 759648 | TRINIDAD MERCEDES NIEVES | BOX 229 | | | | CIDRA | PR | 00739 | |
| 560782 | TRINIDAD OCASIO LANDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759650 | TRINIDAD PABON FIGUEROA | RES LOS MIRTOS | EDIF 12   APT 183 | | | CAROLINA | PR | 00987 | |
| 560800 | TRINIDAD PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560801 | TRINIDAD PEREZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759651 | TRINIDAD PLADL | PMB 27 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 759652 | TRINIDAD PORTALATIN | PO BOX 104 | | | | BARCELONETA | PR | 00617 | |
| 560812 | TRINIDAD RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560824 | TRINIDAD RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759653 | TRINIDAD RIVERA TAPIA | URB SABANA GARDENS | 11-23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 560845 | TRINIDAD ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560849 | TRINIDAD RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759654 | TRINIDAD ROSA DIAZ | RR 1 BOX 10245 | | | | TOA ALTA | PR | 00953-9899 | |
| 560880 | TRINIDAD SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560891 | TRINIDAD SOTO MD, DIANOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560927 | TRINIDAD VILADOR MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560933 | TRINITAS HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 759657 | TRINITY CONSULTANTS | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 560934 | TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| 560935 | TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 560937 | TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 560938 | TRINITY REGIONAL HEALTH SYSTEM | 2701 17TH STREET | | | | ROCK ISLAND | IL | 61201 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560939 | TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | | OLDSMAR | FL | 34677 | |
| 759659 | TRINIUDAD AYALA | RR 02 BOX 8333 | | | | TOA ALTA | PR | 00953 | |
| 759660 | TRIO LOS JUVENILES | HC 1 BOX 6322 | | | | CIALES | PR | 00638 | |
| 560966 | TRIPLE 8 ENTERPRISE | PMB 503 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 759661 | TRIPLE 8 ENTERPRISES | 1357 AVE ASHFORD # 294 | | | | SAN JUAN | PR | 00907 | |
| 759663 | TRIPLE A CAR CARE SOLUTION | CHALETS DE BAYAMON | 931 SUITE | | | BAYAMON | PR | 00959 | |
| 759664 | TRIPLE A HOLDING | PO BOX 7589 | | | | CAGUAS | PR | 00726-0000 | |
| 560967 | TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 759665 | TRIPLE R ENTERPRISES | 155 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 560968 | TRIPLE S ADVANTAGE INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 560951 | TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 1422113 | TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CREDIT UNION | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 560972 | TRIPLE S VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560977 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 560979 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 | |
| 560981 | TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560983 | TRIPLE S, INC | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 561000 | TRIPLE-S PROPIEDAD INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 759666 | TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 561028 | TRIPSI INC | PO BOX 2021 STE 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 561029 | TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |
| 561030 | TRISH MANGUAL ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561031 | TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 561032 | TRISTAN RADIOLOGY SPECIALISTS | 4518 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| 561033 | TRISTAN REYES GILESTRA/GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | |
| 561052 | TRISTAR CENTENNIAL PARTHENON PAVILLION | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 561053 | TRI-TECH FORENSICS, INC | 4019 EXECUTIVE PARK BLVD SE | | | | SOUTHPORT | NC | 28461 | |
| 831698 | Tri-Tech Inc. | P O Box 970 | | | | Bayamón | PR | 00960 | |
| 561054 | TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 561057 | TRIUM CORP | CALLE LIMA #352 | | | | SAN JUAN | PR | 00901 | |
| 561058 | TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561059 | TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | | CAROLINA | PR | 00979-5815 | |
| 759668 | TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | | GUAYNABO | PR | 00971 | |
| 561060 | TRIVEDI MD , NARENDRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759669 | TRIXIE LARACUENTE | 18 CALLE NENADICH E | | | | MAYAGUEZ | PR | 00680 | |
| 759670 | TRN TRAINING RESOURSE | P O BOX 439 | | | | ST AUGUSTINE | FL | 32085-0439 | |
| 561006 | TROADIO A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759671 | TROADIO ANDINO RODRIGUEZ | BO CANTERA | 2359 CALLE LAS MERCEDES | | | SAN JUAN | PR | 00915 | |
| 759672 | TROADIO DOMENECH JIMENEZ | BDA BUENA VISTA | 107 CALLE 4 | | | SAN  JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6251 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 759673 | TROADIO GONZALEZ VARGAS | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFICINA 415 | | | SAN JUAN | PR | 00907 | |
| 759674 | TROCHE & NEGRON CORP | PO BOX 542 | | | | YAUCO | PR | 00698 | |
| 1422114 | TROCHE LÓPEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 561135 | TROCHE MERCADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561136 | TROCHE MERCADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561206 | TROCHE TROCHE MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759675 | TROFEO MUNDO | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 759676 | TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 759677 | TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 759678 | TROFEOS TITO | P O BOX 1506 | | | | ARECIBO | PR | 00613 | |
| 561228 | TROFEOS Y PLACAS JAPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759679 | TROFI LARES | P O BOX 67 | | | | LARES | PR | 00669 | |
| 561229 | TROFICENTRO DE ARECIBO | 152 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 759680 | TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | | ARECIBO | PR | 00613 | |
| 759681 | TROFICENTRO INC | PO BOX 1145 | | | | CAGUAS | PR | 00726-1145 | |
| 759682 | TROFICENTRO YAPRIS | 2-13 FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 759683 | TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | | CAGUAS | PR | 00726 | |
| 759684 | TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 759685 | TRONAIR INC. | 1740 EBER RD | | | | HOLLAND | OH | 43528 | |
| 759686 | TRONAR INC | SOUTH 1740 EBER ROAD | | | | HOLLAND | OH | 43528 | |
| 561235 | TRONCOSO & SCHELL | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 759687 | TROPA 276 BOY SCOUNT OF AMERICA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 759689 | TROPA 685 PRI IGL BAU PR/ALFREDO TOLEDO | PO BOX 3600611 | | | | SAN JUAN | PR | 00936-0611 | |
| 759690 | TROPA 9 BOY SCOUTS OF AMERICA | LA RIVIERA | WHITE TOWERS APT 1 | | | SAN JUAN | PR | 00921 | |
| 561245 | TROPHY DISCOUNT | P O BOX 1199 | | | | SABANA GRANDE | PR | 00637 | |
| 561246 | TROPHY SPORT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561248 | TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 759691 | TROPIC ARTS SIGNS | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 561249 | TROPIC VENTURES EDUC RES FOUNDATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 759693 | TROPICAIR MFG INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936 | |
| 759694 | TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 759696 | TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | | HUMACAO | PR | 00791-4349 | |
| 759697 | TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| 561252 | TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | | MOCA | PR | 00676 | |
| 561253 | TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662-5980 | |
| 759698 | TROPICAL ASPHALT SOLUTIONS CORP | 98 RR 25 | | | | ISABELA | PR | 00662 | |
| 759699 | TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | | MAYAGUEZ | PR | 00681 | |
| 759700 | TROPICAL AUTO PAINT | P O BOX 3867 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6252 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759701 | TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 561254 | TROPICAL AVIATION CORP | PO BOX 9066585 | | | | SAN JUAN | PR | 00906-6585 | |
| 759702 | TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | | MIAMI | PR | 033116 | |
| 561255 | TROPICAL BONGO | RR 1 BOX 486 | | | | ANASCO | PR | 00610 | |
| 561256 | TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | | SAN ANTONIO | PR | 00690 | |
| 759704 | TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0189 | |
| 759705 | TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | | PONCE | PR | 00732 | |
| 759707 | TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | | HATILLO | PR | 00659 | |
| 561257 | TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | | CEIBA | PR | 00735 | |
| 1422115 | TROPICAL FARMS LLC | JENYFER GARCIA SOTO | PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 759708 | TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | | TOA BAJA | PR | 00952-0154 | |
| 561272 | TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 561273 | TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 771262 | TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 759711 | TROPICAL FLOWERS | 9 CALLE LUIS MU´OZ RIVERA | | | | CIDRA | PR | 00739 | |
| 759712 | TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | | SAN GERMAN | PR | 00683 | |
| 561275 | TROPICAL FRUIT SP | PO BOX 560572 | | | | GUAYANILLA | PR | 00656 | |
| 759713 | TROPICAL GOLF CLUB INC | BOX 1539 | | | | GUAYNABO | PR | 00970-1539 | |
| 759714 | TROPICAL GROWERS CORP | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 561276 | TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | | VIEQUES | PR | 00765 | |
| 759715 | TROPICAL HOME INC | PO BOX 810129 | | | | CAROLINA | PR | 00981 0129 | |
| 759716 | TROPICAL LONCH | HC 01 BOX 6443 | | | | MOCA | PR | 00676 | |
| 759717 | TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | | GUAYNABO | PR | 00970 | |
| 561278 | TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 561280 | Tropical Music Of Puerto Rico, Inc. | Ave. Borinquen, 2326 | | | | San Juan | PR | 00915 | |
| 759718 | TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | | MAYAGUEZ | PR | 00681-7994 | |
| 759719 | TROPICAL PHARMACAL | PO BOX 8573 | | | | PONCE | PR | 00732 | |
| 759720 | TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 759721 | TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | | MANATI | PR | 00664-1771 | |
| 561283 | TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 561284 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 561285 | TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | Cidra | PR | 00739-0000 | |
| 759722 | TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 759723 | TROPICAL VENDING INC. | PO BOX 7 | | | | CATANO | PR | 00963 | |
| 759724 | TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759726 | TROPICAL VISIONS ENTERTAIMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | | SAN JUAN | PR | 00907 | |
| 759727 | TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561301 | TROPICANA GUEST HOUSE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00795 | |
| 759728 | TROPICELL COMMUNICATIONS | VILLA ROSALES A 15 | RC CELULAR | | | AIBONITO | PR | 00705 | |
| 561302 | TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| 759729 | TROPICO AIR CONDITIONING PSC | PO BOX 19929 | | | | SAN JUAN | PR | 00910-9929 | |
| 561304 | TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 759730 | TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 561307 | TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | | SAN JUAN | PR | 00918 | |
| 759731 | TROPIFLORA INC | 400 AVE CALAF | | | | SAN JUAN | PR | 00918 | |
| 759732 | TROPIGARDENS | PO BOX 1391 | | | | GUAYNABO | PR | 00970-1391 | |
| 561308 | TROPIGARDENS INC | P O BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 561309 | TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 561311 | TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 561312 | TROPIMAR BEACH CLUB& CONVENTIO | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 561320 | TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 | |
| 561322 | TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | | DORADO | PR | 00646 | |
| 759733 | TROTECH INC | 545 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 759734 | TROUBLESHOOTERS | 1709 PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 | |
| 561323 | TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | | CIDRA | PR | 00739 | |
| 561324 | TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 561325 | TROVER CORPORATION | PO BOX 193600 | | | | HATO REY | PR | 00919 | |
| 759737 | TRDOW AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | | BARRE | VT | 05641-0475 | |
| 759738 | TROY S GIGER | 9 SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 561326 | TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | | SAN JUAN | PR | 00901-2620 | |
| 759739 | TRS CAR CARE CENTER | P O BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 561327 | TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 561330 | TRU- RITE OF PR | P O BOX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 759740 | TRUCK AIR | PO BOX 6017 PMB 381 | | | | CAROLINA | PR | 00984-6017 | |
| 759741 | TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | | SAN JUAN | PR | 00929 | |
| 561331 | TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561333 | TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561334 | TRUCK CONNECTION SERV INC | PO BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 759742 | TRUCK PART CENTER | P O BOX 970 | | | | BAYAMON | PR | 00960-0970 | |
| 759743 | TRUCK PARTS CENTER INC | PO BOX 970 | | | | BAYAMON | PR | 00960 | |
| 831700 | Truck Parts Center of Carolina | P O Box 4999 | | | | Carolina | PR | 00984 | |
| 759744 | TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 561335 | TRUCK ZONE CORP | PO BOX 363543 | | | | SAN JUAN | PR | 00936 | |
| 561336 | TRUE GUARD SECUTRITY | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6254 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561338 | TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 759745 | TRUE NORTH SOLUTION | AVE PONCE DE LEON | PMB 280 SUITE 75  255 | | | SAN JUAN | PR | 00917-1919 | |
| 759746 | TRUE WAY PRODUCTION INC | PO BOX 8219 | | | | BAYAMON | PR | 00960 | |
| 561339 | TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | | TOA BAJA | PR | 00950 | |
| 561340 | TRUENORTH CORP | PMB 186 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 561342 | TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 759747 | TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| 759748 | TRUJILLO ALTO AUTO CENTER | PMB 68 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 561345 | TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 759749 | TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| 759750 | TRUJILLO ALTO STATES | 345 VISTAS DEL RIO APARTMENT | CARR 8860 BOX 1250 | | | TRUJILLO ALTO | PR | 00976 | |
| 561451 | TRUJILLO SANTOS MD, NATYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759751 | TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 561467 | TRULY ALL SERVICES INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 759752 | TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | URB ROLLING  HILLS | 238 CALLE PHILADELPHIA | | | CAROLINA | PR | 00987 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| 561469 | TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 561471 | TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 759754 | TRUNCK AND FIBERGLASS REPAIR | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 759755 | TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110  LEVITTOWN | | | | TOA BAJA | PR | 00950-0110 | |
| 561474 | TRUST CORPORATION | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 561477 | TRUST FOR PUBLIC LAND | 306 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| 561478 | TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | | TRUJILLO ALTO | PR | 00977 | |
| 561479 | TRUST SECURITY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| 561480 | TRUST TITLE CLOSING CORP | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 561481 | TRUSTED TRANSLATIONS PR | 444 BRICKELL AVE STE 719 | | | | MIAMI | FL | 33131 | |
| 759757 | TRUSTMARK INSURANCE COMPANY | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 561435 | TRUTH PATH CORP | PO BOX 193528 | | | | SAN JUAN | PR | 00919-3528 | |
| 561491 | TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 759758 | TSHIRT EXPRESS | 57 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 561499 | T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 561505 | TSP CYCLING GROUP | P O BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 561506 | TSP TOTAL SOLUTION PROVIDER CORP / BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 561507 | TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 759759 | TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | | GURABO | PR | 00778-1268 | |
| 561508 | TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6255 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561509 | TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 561510 | TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 561512 | TU CASA VERDE COM. | PMB 306 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 759760 | TU CENTRO DE OFICINA | VALLE ARRIBA HEIGHTS | AK 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 759761 | TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 561513 | Tu Equipo Medico Isla, Inc. | 150 SUR, RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 759762 | TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00978-0908 | |
| 561514 | TU OPTICA | 30 B CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 759763 | TU SUPERMERCADO J S | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 1422116 | TUA CRESPO, LUIS | JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECINTNO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 561533 | TUA MENDEZ MD, LENI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561537 | TUA REYES, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561538 | TUA RIVERA MD, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759764 | TUA"S SPORTS SECTION | 9 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 8966161 | |
| 561545 | TUAMA (Trabajadores Unidos de la Autoridad Metropolitana de Autobuses | Merced Gutierrez, Alexis | Urb Santiago Iglesias | 1378 Ave Paz Granela | | San Juan | PR | 00921 | |
| 561562 | TUBENS PLAZA ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759765 | TUCHMAN TRAVEL SERVICES INC.. | 353 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759767 | TUCKER ALAN INC | 1201 THIRD AVENUE SUITE 3320 | | | | SEATTLE | WA | 98101 | |
| 561574 | TUCKER MD, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759768 | TUCSON MEDICAL CENTER | PO BOX 31267 TUCSON AZ | | | | ARIZONA | AZ | 5203241310 | |
| 561581 | TUDO SIERRA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759769 | TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | | SAN JUAN | PR | 00920 | |
| 759770 | TULA MORALES PINTO | URB JAIMEC  RODRIGUEZ | K 38  CALLE 6 | | | YABUCOA | PR | 00767 | |
| 561594 | TULIO COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759771 | TULIO D. TORIBIO GARCIA | 28 COND ATRIO REAL | | | | SAN JUAN | PR | 00925 | |
| 759772 | TULIO LOPEZ COLON | PO BOX 41143 | | | | SAN JUAN | PR | 00940 | |
| 561596 | TULIO R DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759773 | TULIOS SEE FOOD | P O BOX 923 | | | | HUMACAO | PR | 00741-0923 | |
| 561597 | TULL ABREU MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561599 | TULLA LLAUGER MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759774 | TUNA BARDOS DE LA UNIV DE P R | P O BOX 203 | | | | CIALES | PR | 00638 | |
| 759775 | TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | | BAYAMON | PR | 00957 | |
| 561601 | TUNA DE SEGRELES INC. | Univ. Sag Corazon P.O. Box 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 759776 | TUNA GITANAS | P O BOX 22397 | | | | SAN JUAN | PR | 00931-2397 | |
| 759777 | TUNAMERICA | 2005 SAGRADO CORAZON APT 7D | | | | SAN JUAN | PR | 00915 | |
| 759778 | TUNE MASTERS | P O BOX 295 | | | | SAINT JUST | PR | 00978-0295 | |
| 561602 | TUNEX AUTOMOTIVE | BOX 1834 | CARR. 176 KM 1 1 RR9 | | | SAN JUAN | PR | 00926 | |
| 561603 | TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759779 | TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | | CAROLINA | PR | 00988 | |
| 561606 | TUPLANO COM | P O BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 759780 | TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 759781 | TURABO GULF SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 561608 | TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | | CAGUAS | PR | 00726 | |
| 759782 | TURABO MEDICAL GROUP | P O  BOX 1715 | | | | JUNCO | PR | 00777 | |
| 561609 | TURABO MEDICAL PRIMARY GROUP | PO BOX 6449 | | | | CAGUAS | PR | 00726 | |
| 759783 | TURABO MOTORS | PO BOX 4960 SUITE 165 | | | | CAGUAS | PR | 00726 | |
| 561611 | TURABO OFFICE PARK | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 759784 | TURABO RADIO CORPORATION | PO BOX 487 | | | | CAGUAS | PR | 00726 | |
| 561612 | TURABO RENTAL EQUIPMENT | URB CAGUAX C 7 | AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 759785 | TURABO SOIL TESTING INC | P O BOX 6705 | | | | CAGUAS | PR | 00726 | |
| 561613 | TURABO VASCULAR GROUP | PO BOX 5039 | | | | CAGUAS | PR | 00726-5039 | |
| 561618 | TURBO GAS STATION | BO BORIQUEN | BZN 2247 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 759786 | TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 759787 | TURBO GAS TN | BO BAINQUEN PLAYUELA | BOX 2247 | | | AGUADILLA | PR | 00603 | |
| 759788 | TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | | 00970 | |
| 759789 | TUREY FILMS INC. | PO BOX 9006 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 561630 | TUREY M DE JESUS MEDINA | EL CORTIJO | AQ 1 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 759790 | TUREYMA HERNANDEZ SOLIS | URB PARK GARDENS | L 16 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 561634 | TURLOCK MEDICAL OFFICE | 800 DELBON AVE STE A | | | | TURLOCK | CA | 95382 | |
| 759792 | TURNER DESIGNS | 1995 N 1ST ST | | | | SAN JOSE | CA | 95112-4220 | |
| 561639 | TURNER MD , JERALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759793 | TURNKEY EQUIPMENT | P O BOX 363854 | | | | SAN JUAN | PR | 00936 3854 | |
| 561642 | TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 561649 | TURTLE BAY INN S E | P O BOX 3180 | | | | LAJAS | PR | 00667 | |
| 759794 | TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 561654 | TUSKEGEE UNIVERSITY | STUDENT FINANCIAL SVCS | CARNEGIE HALL 2 ND FLR | | | TUSKEGEE | AL | 36088 | |
| 759795 | TUTO FILMS PR INC | COND GIRASOL | PH 4 | | | CAROLINA | PR | 00979 | |
| 759796 | TV FILMS INC | P O BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 561660 | TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 759798 | TV MAS | EDF R SUITE 310 | 9255 SW 125 AVE | | | MIAMI | FL | 33186 | |
| 759799 | TVG MANAGEMENT INC | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 561661 | TW PONESSA AND ASSOCS COUNS SVCS | 15 S 9TH ST | | | | LEBANON | PA | 17042 | |
| 759801 | TWA AIRLINES LLC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 561662 | TWEEDIE MD , PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759802 | TWENTIETH CENTURY FORX | CENTRO INTL DE MERCADEO | TORRE I APT 503 | | | GUAYNABO | PR | 00968 | |
| 561663 | TWENTY ONE CENTURY BLDG SE | PO BOX 10047 | | | | SAN JUAN | PR | 00922-0047 | |
| 561664 | TWIG CLINIC | 1425 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| 759803 | TWIN AUTO RENTAL CORP | HC 03 BOX 11189 | | | | CAMUY | PR | 00627 | |
| 759804 | TWIN CITIES ANESTHESIA ASSOC | 606-24 TH AVE S 801 | | | | MINNEAPOLIS | MN | 55454 | |
| 759805 | TWIN COLLECTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759806 | TWIN SOUND SYSTEMS | P O BOX 51867 | | | | TOA BAJA | PR | 00950-1867 | |
| 561665 | TWIN TIRE REPAIR INC/ DJ ELECTRICAL | CONTRACTOR | URB COUNTRY CLUB NB38 CALLE 442 | | | CAROLINA | PR | 00982-1919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759807 | TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 759808 | TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 561666 | TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561667 | TWINS LANDSCAPING INC | P O BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 759809 | TWINS MOTOR SPORTS | PMS STE 153 | BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 561668 | TWINS THEORY | URB LAS VEGAS L-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 759810 | TWISTER MARINE | HC 1 BOX 16339 | | | | CABO ROJO | PR | 00623 | |
| 759811 | TWO AVIATOR | P.O.BOX 774 | | | | ROSARIO | PR | 00636 | |
| 561669 | TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 759812 | TWO J & T CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759813 | TWO RIVERS TECHNOLOGIES | PO BOX 217 | | | | BRADLEY BEACH | NJ | 07720 | |
| 759814 | TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-1596 | |
| 561670 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 759815 | TX HEART ANESTHESIOLOGY | PO BOX 4398 | | | | HOUSTON | TX | 77210-4398 | |
| 561671 | TXH D CORP | 2290 CARR 100 KM 6.1 | | | | CABO ROJO | PR | 00623 | |
| 561672 | TYAEEN K ROLON ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561673 | TYCO INTEGRATED SECURITY | AMELIA INDUSTRIAL PARK | 45 DIANA STREET | | | GUAYNABO | PR | 00965 | |
| 759816 | TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | | SAN ANTONIO | PR | 00690-0627 | |
| 561674 | TYCOON PAPER, INC. | P O BOX 79426 | | | | CAROLINA | PR | 00984 | |
| 561675 | TYLER MD , JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561676 | TYLER TECNOLOGIES INC | PO BOX 678168 | | | | DALLAS | TX | 72567-8168 | |
| 561677 | TYLUS X LOPEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561678 | TYPEWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 | |
| 561679 | TYPEWRITERS TRADING | CALLE SOLDAD LA MAR | 303 ESQ. AVE. ROOSEVELT | | | HATO REY | PR | 00919 | |
| 759819 | TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 561680 | TYRA J NEGRON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561682 | TYRONE ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561683 | TYRONE SANTAELLA PORCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561684 | TYRONE TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561685 | TYRONNE L SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561686 | TYRONNE L. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561689 | TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 759822 | TZEITEL SANTIAGO ROSARIO | COUNTRY STATE | B 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 759823 | U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 759824 | U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | | SAN JUAN | PR | 00909 | |
| 561692 | U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 759825 | U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 759826 | U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 561694 | U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | | SAN JUAN | PR | 00920 | |
| 759828 | U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 759829 | U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | | CAGUAS | PR | 00725-3757 | |
| 759830 | U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | | CAROLINA | PR | 00982 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561695 | U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| 759834 | U S CHAMBER | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| 561701 | U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | | WILMINGTON | DE | 19801 | |
| 561713 | U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| 561718 | U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 759843 | U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | | ATLANTA | GA | 30384-7943 | |
| 561722 | U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | | ATLANTA | GA | 30345 | |
| 561724 | U S GOVERNMENT PRINTING OFFICE BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | | WASHINGTON | DC | 24401-0001 | |
| 759851 | U S IDENTIFICATION | 1486 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| 759852 | U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 759853 | U S NUCLEAR REGULATORY | P O   BOX 954514 | | | | ST  LOUIS | MO | 63195-4514 | |
| 759854 | U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | | ROCKVILLE | MD | 20852 | |
| 561726 | U S POSTAL OFFICE | PO BOX 1535 | | | | ARECIBO | PR | 00613 | |
| 561918 | U S POSTAL SERVICE | PO BOX 363367 | | | | SAN JUAN | PR | 00936 | |
| 759858 | U S S C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | | MARCEDITA | PR | 00715 | |
| 759859 | U S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | | FT BUCHANAN | PR | 00934 4069 | |
| 759860 | U S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 759861 | U V CONSULTING GRUP INC | PO BOX 71114 | | | | SAN JUAN | PR | 00936-8014 | |
| 759862 | U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | | CHICAGO | IL | 60604-1295 | |
| 1422117 | U.I.T.I.C.E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 561943 | U.N.E.C.A.D.C. | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 561944 | U.S. CLERKS,FOR THE DISTRICT OF P.R. | 150 FEDERICO CHARDON AVE. | | | | HATO REY | PR | 00919-0000 | |
| 561949 | U.S. DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST. ALBANS | VT | 05479-0001 | |
| 561950 | U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 | |
| 561952 | U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 759864 | U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | | LAKE HELEN | FL | 32744 | |
| 759865 | U.S. NUCLEAR REGULATORY | PO BOX 954514 | | | | SAINT LOUIS | MO | 63195 | |
| 561953 | U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | | SAN JUAN | PR | 00936-9711 | |
| 561954 | U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 561955 | U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 561956 | UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 759867 | UAN CARLOS ACOSTA CASTRO | URB VILLA UNIVERSITARIA | P 16 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 561957 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | PO Box 693 | | | Caguas | PR | 00726-0693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6259 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561959 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561961 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Marcella DT36 | | | Bayamón | PR | 00956 | |
| 561963 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | HC 80 Box 8104 | | | Dorado | PR | 00646-9560 | |
| 561965 | UAW - Hato Rey Pavía Hospital - Local 2312 | Pérez, Pedro | Res Alegrías Norte | Edif 12 Apt 401, Bzn 95 | | Bayamón | PR | 00957 | |
| 561967 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Repto Dávila | 21A Calle 11 | | Bayamón | PR | 00959 | |
| 561969 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mianí, Julia | Urb. Villas de Caney | 25A-B Calle Turabo | | Trujillo Alto | PR | 00976 | |
| 561971 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Estancias de la Fuente | 49 Calle Princesa | | Toa Alta | PR | 00935 | |
| 561974 | UAW - Unión de Empleados del Departamento de Agricultura - Local 2368 | Rivera Sánchez, Luisa | PO Box 942 | | | Moca | PR | 00676 | |
| 561975 | UAW - Unión de Empleados del DTOP - Local 2341 | Acevedo, Renardo | TORRES CPA BUILDING 201 | | | CAROLINA | PR | 00984 | |
| 561976 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Del Valle, Luis | EDIF. TORRES CPA GROUP BUSINESS CENTER | LA CERAMICA STE 201 | | CAROLINA | PR | 00907 | |
| 561978 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561980 | UAW (United Auto Workers) | Melara, José | 3100 Carr 190 | Suite 201 | | Carolina | PR | 00984 | |
| 759868 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 561981 | UB JOEL SEPULVEDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561982 | UBAHI SANTANA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759870 | UBALDINO JUSTINIANO | PO BOX 557 | | | | SAN GERMAN | PR | 00683 | |
| 561983 | UBALDINO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561984 | UBALDINO RAMIREZ DE ARELLANO LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561985 | UBALDINO RAMIREZ DE ARRELANOS LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759872 | UBALDO BOCANEGRA | 40 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 759873 | UBALDO CORDOVA ZAYAS | RR8 BOX 9448 | | | | BAYAMON | PR | 00956 | |
| 561986 | UBALDO DUANY LEBEQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759874 | UBALDO HERNANDEZ RODRIGUEZ | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 759876 | UBALDO MACHUCA CASTILLO | URB TINTILLO GARDENS | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 561987 | UBALDO MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561988 | UBALDO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759877 | UBALDO RIVERA AYALA | P O BOX 2615 | | | | SAN GERMAN | PR | 00683 | |
| 759878 | UBALDO RIVERA MALDONADO | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730-1407 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561989 | UBALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759879 | UBALDO RODRIGUEZ VICENTE | URB VILLAS DE CASTRO | O 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 759880 | UBALDO ROSARIO NIEVES | HC 06 BOX 10314 | | | | HATILLO | PR | 00659 | |
| 561990 | UBALDO SEDA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561991 | UBALDO U BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561992 | UBALDO VAQUER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561973 | UBALDO VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561993 | UBALDO VIERAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562003 | UBEL ANGLADA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759882 | UBELINDA REYES RODRIGUEZ | HC 1 BOX 14130 | | | | COAMO | PR | 00769 | |
| 562004 | UBI SOUND | FRONTERAS 107 CALLE JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 562013 | Ubihas, Ramon Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562016 | UBILES DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759883 | UBINO MENDEZ ACEVEDO | HC 3 BOX 9195 | | | | LARES | PR | 00669 | |
| 562051 | UBOSS CORP | PO BOX 195679 | | | | SAN JUAN | PR | 00919-5679 | |
| 562053 | UBRIEL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562054 | UBS AG | ONE NORTH WACKER | 29TH FLOOR | | | CHICAGO | IL | 60606 | |
| 759884 | UCILO MORALES RIVERA | HC 55 BOX 8685 | | | | CEIBA | PR | 00735 | |
| 562057 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 110 WESTWOOD PLAZA STE C-305 | | | | LOS ANGELES | CA | 90095-1481 | |
| 759886 | UCME INC | PO BOX 364592 | | | | SAN JUAN | PR | 00936-8207 | |
| 759887 | U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| 562058 | UCONN HEALTH CENTER | 99 ASH STREET | | | | EAST HARTFORD | CT | 06108 | |
| 562060 | UCRANIA DILONE ALBERTO | 2345 LEEWARD PL | | | | LITTLE ELM | TX | 75068-6319 | |
| 759888 | UCSD DEPT MEDICINE | PO BOX  232410 | | | | SAN DIEGO | CA | 92193 | |
| 759889 | UCSD HYPERBARIC MEDICENE | FILE  54826 | | | | LOS ANGELES | CA | 90074-4826 | |
| 562062 | UCSF FAMILY MEDICINE CENTER LAA ESHORE | 1569 SLOAE | BLVD SUITE 333 | BOX 1950 | | SAN FRANCISCO | CA | 94132 | |
| 759890 | UCSF MEDICAL CENTER | P O BOX 39000 | DEPT 3-9157 | | | SAN FRANCISCO | PR | 94139 9157 | |
| 759891 | UCYCLYD PHARMA | PO  BOX  52561 | | | | PHOENIX  AZ | AZ | 85072-2561 | |
| 562063 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | PO Box 19208 | | | San Juan | PR | 00910 | |
| 562065 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 2071 | Malavé Trinidad, Luis A. | PO Box 9625 | | | San Juan | PR | 00908-9625 | |
| 759892 | UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | | GAINESVILLE | FL | 32611 | |
| 562068 | UFRED PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562069 | UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918-1476 | |
| 562074 | UFRET PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562082 | UFS INC | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 759893 | UGALDO NEGRON RODRIGUEZ | RR 01 BOX 12956 | | | | TOA ALTA | PR | 00953 | |
| 562103 | UGO BENSADIN CECCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6261 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260304 | UGT (UNIÓN GENERAL DE TRABAJADORES)-CORP. DEL CENTRO CARDIOVASCULAR DE PR Y DEL CARIBE | LOPEZ GUZMAN, GERSON | 611 NIZA Y VERONA VILLA CAPRI | | | RÍO PIEDRAS | PR | 00929 | |
| 759894 | UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 562110 | UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | | SAN JUAN | PR | 00936-1863 | |
| 562111 | UIA-AAA (Unión Independiente Auténtica de los Empleados de la AAA) | Irene Maymí, Pedro J. | 49 Calle Mayagüez | | | San Juan | PR | 00917 | |
| 562112 | UIET (Unión Independiente Empleados Telefónicos) | Sánchez Gautier, Edward | Urb Las Lomas | 755 Calle 31 SO | | San Juan | PR | 00921 | |
| 562113 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | PO Box 2038 | | | Guaynabo | PR | 00970-7004 | |
| 759896 | ULDA GERENA RIVERA | P.O.BOX. 1119 | | | | UTUADO | PR | 00641 | |
| 562128 | ULDA M. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759897 | ULDALIZ MARTINEZ GERENA | PO BOX 1119 | | | | UTUADO | PR | 00641 | |
| 759898 | ULDARICO CHAVEZ PRIETO | PO BOX 954 | | | | QUEBRADILLA | PR | 00678 | |
| 759899 | ULEAD | GOV / ED SALES MARINER AVE 200 | | | | TORRANCE | CA | 90503 | |
| 562129 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Meléndez, Ana C. | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 562130 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Quiñones, Radamés | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 831701 | Uline | 2200 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 562131 | ULISBEL CONTRERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562132 | ULISE CASANOVA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759901 | ULISES A GUZMAN JORGE | URB VISTA ALEGRE | 2376 CALLE EUREKA | | | PONCE | PR | 00717-2325 | |
| 759903 | ULISES ANAZAGASTY RUIZ | PO BOX 250418 | | | | RAMEY | PR | 00604 | |
| 759904 | ULISES ARROYO ALGORRI | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 759905 | ULISES AUTO TRANSMISSION | MSC 105 | RR9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 562134 | ULISES BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759906 | ULISES BATALLA RAMOS | URB JDNES DE CEIBA NORTE | B30 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 562135 | ULISES COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759907 | ULISES DIAZ FARFAN | 2123 CONDOMINIO VISTA | REAL 11 | | | CAGUAS | PR | 00727 | |
| 759908 | ULISES DIAZ RIVERA | NEMESIO CANALES | EDF 42 APT 795 | | | SAN JUAN | PR | 00918 | |
| 562136 | ULISES J MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759900 | ULISES LOPEZ CUEVAS | HC 2 BOX 6886 | | | | LARES | PR | 00669 | |
| 562137 | ULISES MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562138 | ULISES MARCANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562139 | ULISES MELENDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562140 | ULISES MIRANDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759910 | ULISES NARVAEZ RODRIGUEZ | URB FOREST HILLS | 146  CALLE 14 | | | BAYAMON | PR | 00957 | |
| 759911 | ULISES NAZARIO MONTALVO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 562141 | ULISES O. PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562142 | ULISES ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759912 | ULISES PEREZ | PO BOX 920192 | | | | SAN JUAN | PR | 00902-0192 | |
| 759914 | ULISES PEREZ SANCHEZ | FAIR VIEW | N 9 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 759915 | ULISES QUILES GONZALEZ | URB SAN PEDRO #4 CALLE F | | | | MAUNABO | PR | 00707 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562143 | ULISES R RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759916 | ULISES RAMOS RAMIREZ | BOX 772 | | | | LARES | PR | 00669 | |
| 562144 | ULISES ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759917 | ULISES RUIZ VARGAS | RR 01 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 562145 | ULISES SANTOS VASSALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759919 | ULISES TIRADO CRUZ | P O BOX 661 | | | | CANOVANAS | PR | 00729 | |
| 562146 | ULISES TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759920 | ULISES VALDES GUERRA | SUITE 87 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 562147 | ULISES VILLANUEVA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562148 | ULISSES GRAND DBA CONTINENTAL FRAMES | 215 GUAYAMA | | | | HATO REY | PR | 00917 | |
| 562149 | ULISSES PINEIRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562159 | ULLOA RAMIREZ MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422118 | ULLOA ROSARIO, GENEROSO | PRO SE | INST. PENAL 1072 PO BOX 60075 | | | BAYAMON | PR | 00960 | |
| 562160 | ULLOA SANCHEZ MD, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759921 | ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 759922 | ULPIANA BALAGAR | HA 4 BOX 45719 | | | | AGUADILLA | PR | 00603 | |
| 759924 | ULPIANO CANTRES OCASIO | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 759925 | ULPIANO CASTILLO VELA | PO BOX 7777 | | | | PONCE | PR | 00732 | |
| 562168 | ULPIANO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759927 | ULPIANO PARRILLA MORALES | RIO GRANDE HILLS | 36 CALLE D | | | RIO GRANDE | PR | 00745-5055 | |
| 562169 | ULPIANO PINEIRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759928 | ULPIANO TORRES GONZALEZ | PO BOX 1474 | | | | SANTA ISABEL | PR | 00757 | |
| 759930 | ULSON GARCIA DIAZ | JARDINES DE RIO GRANDE | BA 150 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 759931 | ULTIMATE LOCK & SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| 562171 | ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| 759932 | ULTIMATE QUALITY PRODUCTS | P O BOX 8401 | | | | PONCE | PR | 00732 | |
| 562173 | ULTIMO ESTILO | URB. DORAVILLE | 108 CALLE MALAGA | | | DORADO | PR | 00646 | |
| 562174 | ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | | AGUADA | PR | 00602 | |
| 759933 | ULTRA CLEAN INC | PO BOX 313 | | | | MERCEDITA | PR | 00715 | |
| 759935 | ULTRA COM | P O BOX 10955 | | | | SAN JUAN | PR | 00922 | |
| 759936 | ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | PO BOX 71375 | SUITE 243 | | | SAN JUAN | PR | 00936 | |
| 759937 | ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759938 | ULTRA MINI WHEREHOUSE | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920-2020 | |
| 759940 | ULTRA SCAN | 880 ASHFORD AVE PN 2 | | | | SAN JUAN | PR | 00907 | |
| 562176 | ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 759942 | ULTRA VISION | PO BOX 51460 | | | | TOA BAJA | PR | 00950 | |
| 759943 | ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | | UPLNAD | CA | 91786 | |
| 562177 | ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | | SAN JUAN | PR | 00922 | |
| 562178 | ULVIA E TORO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562179 | ULYN E JULIUS/ VICTORIA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759945 | ULYSSES GRAN DBA CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 759946 | ULYSSES I MARTINEZ TORRES | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562180 | ULYSSES TORRES VELEZ / ENERGY PROF GROUP | P O BOX 140145 | | | | ARECIBO | PR | 00614 | |
| 562181 | UM LAW CLOSING PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 759947 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | Canada |
| 562184 | UMASS MEMORIAL | PO BOX  869102 | | | | MILTON | MA | 02186-9102 | |
| 562185 | UMASS MEMORIAL HOSPITAL | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 562186 | UMASS MEMORIAL MEDICAL CENTER | 119 BELMONT ST | | | | WORCESTER | MA | 01605-2982 | |
| 759949 | UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 562187 | UMC OF PUERTO RICO INC | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 562189 | UMDC - DEPT. OF PATHOLOGY | PO BOX 409070 | | | | ATALANTA | GA | 30384-9070 | |
| 759951 | UMDC ANESTHESIOLOGY | P O BOX  0258  R370 | | | | MIAMI | FL | 33102-5810 | |
| 759952 | UMDC DEPT OF OPHTH | PO BOX 025809 | | | | MIAMI | FL | 33102-5809 | |
| 759953 | UMDC DEPT OF ORTHO REH | P O BOX 025750 | D 5002 | | | MIAMI | FL | 33102-5750 | |
| 759954 | UMDC DEPT OF UROLOGY | P O BOX  025750 | | | | MIAMI | FL | 33102-5750 | |
| 759955 | UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | 33136 | |
| 759956 | UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | 33136 | |
| 562190 | UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| 562191 | UMDC DIV OF ORAL SURGERY | 1611 12TH AVENUE | | | | MIAMI | FL | 33136 | |
| 562192 | UMDC PEDI HEMA ONCOLOGY | P O BOX 025750 D 5005 | | | | MIAMI | FL | 33102-5750 | |
| 562193 | UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562195 | UMECO | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562196 | UMECO HOSPITAL MEDICAL & HOME CARE PRODU | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562197 | UMECO INC | PO BOX 21536 | | | | SAN JUAN | PR | 00928-1536 | |
| 759960 | UMESH JOASEH | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 562201 | UMPIERRE CATINCHI MD, SHAREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562208 | UMPIERRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562219 | UMPIERRE MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562232 | UMPIERRE VELA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562233 | UMPIERRE VELA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759961 | UMPIRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562239 | UN MUNDO PARA NINOS | URB SA GERARDO | 317 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 759963 | UNA VENTANA AL CIELO | PO BOX 6683 | | | | BAYAMON | PR | 00960-9007 | |
| 759964 | UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | | RALEIGH | NC | 27675-9018 | |
| 562240 | UNCA DE PUERTO RICO | JARD DE BORINQUEN | 0-21 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 562242 | UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | | SUISSE | | | Switzerland |
| 562243 | UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 759965 | UNDC DEPT NEURO SURGERY | PO BOX 025641 | | | | MIAMI | FL | 33102-5641 | |
| 562244 | UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 759966 | UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | | SAN JUAN | PR | 00911 | |
| 759967 | UNDERGROUND CONTRACTORS ASSOC | 3158 RIVER ROAD | SUITE 135 | | | DES PLAINES | PR | 60018 | |
| 562245 | UNDERWATER CRIMINAL INVESTIGATOS, UCI | 10350 DURYEA DRIVE | | | | RICHMOND | VA | 23235 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6264 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759968 | UNDERWATER ORDNANCE RECOVERY | 201 W LITTLE CREEK RD | | | | NORFOLK | VA | 23505-2409 | |
| 759969 | UNDERWOODS ARCHITECTS | PO BOX 364403 | | | | SAN JUAN | PR | 00936-4403 | |
| 759970 | UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | |
| 562246 | UNGER MD , NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759971 | UNI PAINT & GASES | 53 AVE INDUTRIAL | | | | CAYEY | PR | 00736 | |
| 562248 | UNI PLASTIC | URB LA POLICIA CALLE RAIZA NUM. 540 | | | | RIO PIEDRAS | PR | 00917 | |
| 759972 | UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | | BAYAMON | PR | 00960 | |
| 562250 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| 759974 | UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759975 | UNIBANK | 9795 SOUTH DIXIE HIGHWAY | | | | PINE CREST | FL | 33156 | |
| 562251 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 562260 | UNICENTRO EDUCATIVO | 56  MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 562261 | UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | | SAN JUAN | PR | 00927 | |
| 562262 | UNICOM GROUP, INC. | P.O. BOX  71350 | | | | SAN JUAN | PR | 00936-0000 | |
| 562263 | UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 562264 | UNICON PROPERTIER MANAGEMENT GROUP | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 562265 | UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 759977 | UNICORNIO VIDEO FILM | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 759978 | UNICRAFT OF P.R. INC. | PO BOX 8939 | | | | PONCE | PR | 00732 | |
| 759980 | UNICRAFT OF PUERTO RICO | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 562266 | UNIDAD DE RESCATE DE QUEBRADA CAMUY | HC 2 BOX 7725 | BO QUEBRADA | | | CAMUY | PR | 00627-9116 | |
| 759981 | UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | | CAMUY | PR | 00627-9116 | |
| 562267 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 562268 | UNIDAD TRANSPLANTE RENAL | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 562269 | UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | | BAYAMON | PR | 00956 | |
| 759983 | UNIENDO AL PUEBLO EN ALABANZA | FOREST VIEW | E 152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 562270 | UNIFORM AUTHORITY | 218 LAUREL AVE MINILLAS INDUSTRIAL PARK | | | | BAYAMON | PR | 00959 | |
| 562271 | UNIFORM AUTHORITY DBA OLIMAC MFG | 218 AVE LAUREL PARQUE INDUSTRIAL | | | | BAYAMON | PR | 00959 | |
| 759984 | UNIFORM OUTLET | CALLE RUIZ BELVIS | 12 ESQ DR RUFO | | | CAGUAS | PR | 00725 | |
| 759985 | UNIFORM WORLD | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 759986 | UNIFORMES AMADO | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 759987 | UNIFORMES CARVIC | 601 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 759988 | UNIFORMES NATIVOS , INC. | PMB 1807  243  CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 759989 | UNIFORMS ETC. | 1357 AVE ASHFORD STE 218 | | | | SAN JUAN | PR | 00907 | |
| 759990 | UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | | SAN JUAN | PR | 00907 | |
| 759991 | UNIFORMS TO YOU | P O BOX 92627 | | | | CHICAGO | IL | 60678 7627 | |
| 759992 | UNIFOTO | CALLE FORTALEZA 259 | | | | SAN JUAN | PR | 00901 | |
| 562272 | UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562273 | UNIFOTO, INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562275 | UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | | ARECIBO | PR | 00614 | |
| 759993 | UNILEVER DE P R INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 759994 | UNIMARK PLASTICS | P O BOX 4000 | | | | ARECIBO | PR | 00612 | |
| 759995 | UNIMED SAFETY EQUIPMENT | PO BOX 3007 | | | | YAUCO | PR | 00698-3007 | |
| 759996 | UNIMITTEO AUTO | C 13 25 SANNTA MONICA | | | | BAYAMON | PR | 00957 | |
| 562276 | UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 771263 | UNIOFFICE EXPRESS | P O BOX 793 VICTORIA STATION | | | | AGUADILLA | PR | 00605-0793 | |
| 759997 | UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | | HATILLO | PR | 00659 | |
| 562278 | Unión Abogados de la Corporación del Fondo del Seguro del Estado (UACFSE) | Ramos, Aurea | PO Box 367293 | | | San Juan | PR | 00936-7293 | |
| 562279 | Unión Abogados de Servicios Legales | González Reyes, Lcda. Nydia | Urb Santa Rita | 11 Julián Blanco | | San Juan | PR | 00925 | |
| 759998 | UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | | AGUADA | PR | 00602 | |
| 562281 | Unión Auditores Internos del Fondo del Seguro del Estado (UAI-FSE) | Torres Morales, Obidio | PO Box 71325 | | | San Juan | PR | 00936-7655 | |
| 759999 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | | SAN JUAN | PR | 00915 | |
| 760001 | UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 760002 | UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | | BAYAMON | PR | 00961 | |
| 760004 | UNION CAMP. PUERTO RICO | CARR 2  HATO TEJAS | CORUJO IND PARK | | | BAYAMON | PR | 00961 | |
| 760006 | UNION CARIBE | PO BOX  360957 | | | | SAN JUAN | PR | 00936-0957 | |
| 562282 | Unión Construcción Concreto Mixto y Equipo Pesado | Cruzado, José L,. | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 562283 | Unión Contadores y Auditores Externos de la Corp del Fondo del Seguro del Estado (UCAE-CFSE) | Fusté Torres, Juan A. | PO Box 19747 | | | San Juan | PR | 00910-1747 | |
| 562284 | UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | | LINDEN | NJ | 07036-4095 | |
| 562285 | UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 562286 | UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 562287 | Unión de Carpinteros | Rivera Quiles, Victor | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 562289 | UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 | |
| 562291 | Unión de Empleados de Auxilio Mutuo | Coss, Ricardo | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562292 | Unión de Empleados de Droguería y Farmacias | Díaz, José L. | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562293 | Unión de Empleados de Hospitales PR | Martínez, Graciela | CALLE HÉCTOR SALAMÁN 354 | URB. EXT ROOSEVELT | | HATO REY | PR | 00918-2111 | |
| 562294 | Unión de Empleados de la Corporación del Fondo del Seguro del Estado (UECFSE) | Reyes Marquez, Francisco | Caparra Heights | 1550 Calle Encina Esq Estonia | | San Juan | PR | 00920 | |
| 562295 | UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6266 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562296 | UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | | SAN JUAN | PR | 00910-9208 | |
| 562297 | Unión de Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | PO Box 40820 | | | San Juan | PR | 00940 | |
| 562298 | Unión de Empleados de Oficina y Oficiales de la UGT | Rivera Ayala, Ennel J. | Cooperativa Torres de Carolina | Edif. B Apto. 906 | | Carolina | PR | 00979 | |
| 562299 | Unión de Empleados de Transporte Lanchas de Cataño | García Martínez, César | PO Box 630339 | | | Cataño | PR | 00963 | |
| 562300 | Unión de Empleados del Banco Gubernamental de Fomento para Puerto Rico (UEBGF) | Rodríguez, María Teresa | Apartado 40037 | Estación Minillas | | San Juan | PR | 00920 | |
| 1422119 | UNION DE EMPLEADOS DEL BGF | GARAVITO MEDINA, DANIEL E | PO BOX 13741 | | | SAN JUAN | PR | 00908 | |
| 760007 | UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | | SAN JUAN | PR | 00910-0728 | |
| 760008 | UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 562304 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | PO Box 13563 | | | San Juan | PR | 00908 | |
| 562306 | UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 562308 | UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE | SUITE 1501 | | HATO REY | PR | 00918 | |
| 562309 | UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | | CATANO | PR | 00962 | |
| 760010 | UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | | SAN JUAN | PR | 00927-0254 | |
| 562310 | Unión de Pilotos de la AEE | Araya Brenes, Oscar | | | | San Juan | PR | 0093-4267 | |
| 562311 | UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562312 | UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | | SAN JUAN | PR | 00908-3956 | |
| 760011 | UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760012 | UNION EMPL JUNTA CAL AMBIENTAL | TORRE CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAMI | CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | |
| 562313 | UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 | SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | |
| 562314 | UNION EMPLEADOS ASDA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562315 | UNION EMPLEADOS DE MUELLES PR ILA INC | LOCAL ILA 2071 INC | P O BOX 9625 | | | SAN JUAN | PR | 00908 | |
| 562317 | Unión Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos | Rodríguez, Freddie | Apartado 40820 | Minillas Station | | Santurce | PR | 00940 | |
| 760013 | UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 562318 | UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | | MISSION | KS | 66202 | |
| 760014 | UNION FUT AGRIC Y FUT AMAS DE CASAS INC | P O BOX 211 | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760015 | UNION GASTRONOMICA DE PR | PO BOX 13037 | | | | SAN JUAN | PR | 00908-3037 | |
| 562319 | UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 562325 | UNION GENERAL TRABAJADORES | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 562326 | UNION HEALTH CENTER | 275 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| 562327 | UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | | CHICAGO | IL | 60612 | |
| 760017 | UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | | SAN JUAN | PR | 00919 | |
| 562328 | UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 | |
| 760018 | UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 760019 | UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | | SAN JUAN | PR | 00919-3547 | |
| 760020 | UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 562331 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | PO Box 192531 | | | San Juan | PR | 00916-2531 | |
| 562332 | Unión Independiente de Empleados de la Autoridad de Edificios Públicos (CUTE) | Reyes Rivera, Luis A. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 562333 | Unión Independiente de los Empleados de ACAA | Urb Roosevelt | 301 Héctor Salamán | | | San Juan | PR | 00918 | |
| 760021 | UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | | SAN JUAN | PR | 00931 | |
| 562335 | Unión Independiente de Trabajadores de la Cervecería India | Olivo, Halvy | PO Box 3925 | | | Mayagüez | PR | 00682 | |
| 562336 | Unión Independiente de Trabajadores de Sindicatos | Lozada García, Luz C. | PO BOX 10148 | | | San Juan | PR | 00908 | |
| 562337 | Unión Independiente de Trabajadores del Aeropuerto (UITA) | Santana Pizarro, Juan A. | 4ta Ext Country Club | NA43 Calle 415 Ave. Iturregui | | Carolina | PR | 00984 | |
| 760022 | UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 562338 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | EDIF. CENTER BUINDING | OFIC. 6 4TO PISO | | San Juan | PR | 00918 | |
| 562340 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | PO Box 193547 | | | San Juan | PR | 00919-3547 | |
| 562342 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | PO Box 23140 | | | San Juan | PR | 00931 | |
| 760023 | UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA | SUITE 201 | | CAROLINA | PR | 00984 | |
| 562345 | UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 | 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 562346 | Unión Los Gladiadores Inc. | Figueroa, Ángel | PO Box 364005 | | | San Juan | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562348 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Benítez Rivera, Dr. Héctor | VALLE ARRIBA HEIGHTS | G10 CALLE POMARROSA | | CAROLINA | PR | 00983 | |
| 562350 | UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562353 | UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | | ELKTON | MD | 21921 | |
| 562354 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | PO Box 20944 | | | San Juan | PR | 00928 | |
| 760024 | UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 562356 | UNION PLASTIC | PO BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760025 | UNION PLASTIC INC | P O BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760026 | UNION PLAZA CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 562357 | UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562358 | Unión Trabajadores de la Industria del Petroleo | Orsini, José N. | 612 CALLE CERRA | | | San Juan | PR | 00908 | |
| 562359 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | PO Box 113 | | | Mercedita | PR | 00715 | |
| 760027 | UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | | SAN JUAN | PR | 00732 | |
| 562361 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | PO Box 8728 | | | Ponce | PR | 00732 | |
| 562363 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | PO Box 194263 | | | San Juan | PR | 00919-4263 | |
| 562365 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | PO Box 366297 | | | San Juan | PR | 00936-6297 | |
| 562367 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | PO Box 360656 | | | San Juan | PR | 00936-066 | |
| 562369 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | PO Box 9021821 | | | San Juan | PR | 00902 | |
| 562371 | Unión Tronquistas de Puerto Rico | Marrero, Carlos | 352 Calle del Parque | Parada 23 | | San Juan | PR | 00912 | |
| 562372 | UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 831702 | Uniphoto Digital Color Lab. | PMB 391 Ave. Esmeralda 405 STE. 102 | | | | Guaynabo | PR | 00969 | |
| 562373 | UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| 760028 | UNIPHOTO INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562375 | UNIPHOTO/UNIFOTO | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562376 | UNIPIEZAS EUDES, LLC | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 760030 | UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | PR | 00969 | |
| 760029 | UNIPIEZAS INC | PO BOX 1056 | | | | LAS PIEDRAS | PR | 00771 | |
| 562377 | UNIPIEZAS LYM /UNIPIEZAS LYM | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 562378 | UNIPIEZAS SANTURCE | 1102 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 760031 | UNIPIEZAS WILLIE DE CAYEY | BOX 1000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 760032 | UNI-PLASTIC | PO BOX 14543 | | | | SAN JUAN | PR | 00916 | |
| 562380 | UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 760033 | UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | PO BOX 31116 | | | | SAN JUAN | PR | 00929-2116 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6269 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562381 | UNIQUE BUILDERS INC | P O BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 1422120 | UNIQUE BUILDERS INC. | REBECCA BARNES ROSICH - | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1256826 | UNIQUE CONSULTING GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562383 | UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | | SAN JUAN | PR | 00919 | |
| 760034 | UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760037 | UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | | PONCE | PR | 00731 | |
| 562384 | UNIQUE LIFE INSURANCE STA ISAB | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 760038 | UNIQUE ORIGINALS INC | 3550 N W 58 TH STREET | | | | MIAMI | FL | 33142 | |
| 562385 | UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 562386 | UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| 760039 | UNIQUE TRAVEL | 274 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 562387 | UNISONO PSYCHOLOGICAL & EDUCATIONAL DEVE | PO BOX 1819 | | | | VEGA ALTA | PR | 00692 | |
| 562388 | UNISONO PSYCHOLOGICAL AND EDUCATIONAL | DEVELOPMENT CORP | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 562389 | UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562390 | UNISOURCE CONTRACT INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562392 | UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |
| 562393 | UNISPORT RD | URB LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 760040 | UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 562394 | UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| 1422121 | UNITECH ENGINEERING GROUP, S.E. | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1422122 | UNITECH ENGINEERING GROUP, S.E. | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 760041 | UNITED AD LABELS | PO BOX 2313 | | | | BREA | CA | 92822 | |
| 760042 | UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 | |
| 760044 | UNITED AIRLINES INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 8364 | |
| 760045 | UNITED AUTO SALES CORP | MCS 433 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 831703 | United Chemical | 2731 Bartram Road | | | | Bristol | PA | 19007 | |
| 760046 | UNITED CLEANER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 760047 | UNITED CLENERS INC | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 562401 | UNITED COMMUNICATIONS GROUP | 11300 ROCKVILLE PIKE | | | | ROCKVILLE MD | MD | 20852 | |
| 760048 | UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 | |
| 562411 | UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 760049 | UNITED CORPORATION | 754 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 562413 | UNITED DEVELOPMENT FUNDING IV | 1301 MUNICIPAL WAY STE 100 | | | | GRAPEVINE | TX | 76051 | |
| 760050 | UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | | CAROLINA | PR | 00984-4187 | |
| 760053 | UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 | |
| 562416 | UNITED FINANCIAL CASUALTY COMPANY | 6300 WILSON MILLS ROAD W 33 | | | | CLEVELAND | OH | 44143-2182 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760054 | UNITED FORM & GRAFICS | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 831811 | United Form & Grafics, Inc | P.O. Box 8701 | | | | Bayamon | PR | 00960-8701 | |
| 760055 | UNITED FORMS & GRAFICS INC | PO BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 760056 | UNITED GENERAL TOOL | BO CANTERA | BOX 314 SUITE 2 | | | MANATI | PR | 00674 | |
| 562405 | UNITED HEALTH CARE | P.O. BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562423 | UNITED HEALTH CARE PLANS OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562434 | UNITED HEALTHCARE SYSTEM | ATTN CMI | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| 562435 | UNITED HELATHCARE INSURANCE CO | TAX DEPT CT039-048B | 185 ASYLUM ST | | | HARFORD | CT | 06103 | |
| 562436 | UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 760057 | UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00915 | |
| 760058 | UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | PR | 30327-4390 | |
| 760059 | UNITED LIFT TRUCK | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| 562439 | UNITED MOTORCICLE | HC 57 BOX 15703 | | | | AGUADA | PR | 00602 | |
| 562443 | UNITED NATIONS PUBLICATIONS | 2 UNITED NATIONS PLAZA | ROOM DC2-853 | | | NE YORK | NY | 10017 | |
| 760060 | UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 562453 | UNITED OFFICE EQUIPMENT | AVE DR GILBERTO CONCEPCION ESQ | 1 BLQ 6 | | | BAYAMON | PR | 00961 | |
| 562456 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| 562458 | UNITED PARCEL SERVICE | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 562459 | UNITED PARCEL SERVICE INC ( UPS ) | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562463 | UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| 760064 | UNITED PRESS INTERNATIONAL | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 760065 | UNITED REFRIGERATION SUPPLY | P O BOX 607061 | BMS 148 | | | BAYAMON | PR | 00960-7061 | |
| 562464 | UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | | TOA BAJA | PR | 00950-2349 | |
| 562465 | UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | | VILLALBA | PR | 00976 | |
| 760068 | UNITED SALES ELECTRONICS | PO BOX 11209 | | | | SAN JUAN | PR | 00922 | |
| 760069 | UNITED SEGURITY AGENCY | PO BOX 4218 | | | | PUERTO REAL | PR | 00740 | |
| 562466 | UNITED SERVICES | 132 MANSFIELD AVENUE | | | | WILLIMANTIC | CT | 06226-2027 | |
| 562475 | UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 562478 | UNITED STATES BANKRUPTCY COURT OF PR | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 562480 | UNITED STATES BASKETBALL ASSOCIATION | INTERNATIONAL INC | 2275 CAPTAIN WARING CT | | | MT PLEASANT | SC | 29466 | |
| 760072 | UNITED STATES COAST GUARD AUXILIARY | FLOTILLA 1-2 CANGREJOS | PMB 267 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 1256827 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562482 | UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 | |
| 562484 | UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 760073 | UNITED STATES FIDELITY AND GUARANTY CO | 285 WASHINGTON STREET MC 510 T | | | | ST PAUL | MN | 55102 | |
| 760074 | UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 760075 | UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | | GUAYNABO | PR | 00965 | |
| 760080 | UNITED STATES HISPANIC | 1030 15TH ST NW STE 206 | | | | WASHINGTON | DC | 20005 | |
| 562503 | UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | |
| 562504 | UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | | KANSAS CITY | MO | 64116 | |
| 760081 | UNITED STATES MEXICO CHAMBER | NW SUITE 704 | 1726 M ST NW | | | WASHINGTON | DC | 20036 | |
| 1422123 | UNITED STATES OF AMERICA | QUIÑONES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| 1423058 | UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE | 601 D ST NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| 1422124 | UNITED STATES OF AMERICA | KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 1256828 | UNITED STATES POSTAL SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562590 | UNITED STATES TREASURY | 11601 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2100 | |
| 562593 | UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 562594 | United Steelworkers | Román, Juan | PO Box 6828 | | | Bayamón | PR | 00960-9008 | |
| 562596 | UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | | WILMINGTON | DE | 19850-5701 | |
| 562597 | UNITED SUPPLY CENTER | 19528 VENTURA BLVD STE 533 | | | | TARZANA | CA | 91356 | |
| 562598 | UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | | SAN JUAN | PR | 00922 | |
| 562599 | UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 1422125 | UNITED SURETY AND INDEMNITY COM. | EGUIA MOREDA, MARGARITA | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 760083 | UNITED SYSTEMS CONSULTING | CTRO COM BORINQUEN | 6000 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 760084 | UNITED TELECOM SERVICES INC | PO BOX 51961 | | | | TOA BAJA | PR | 00950-1961 | |
| 760085 | UNITED TILE | URB PUERTO NUEVO | 959 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 760086 | UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | | SAN JUAN | PR | 00902-3579 | |
| 760087 | UNITED TOURS INTERNATIONAL | 454 NW 22ND AVE STE 207 | | | | MIAMI | FL | 33125 | |
| 562608 | UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | | SAN BERNARDINO | CA | 92411 | |
| 760088 | UNITED WAY OF AMERICA | 701 N FASSFAX ST | | | | ALEXANDRA | VA | 22314 | |
| 760089 | UNITY DE PUERTO RICO | PO BOX 13619 | | | | SAN JUAN | PR | 09083619 | |
| 562610 | UNITY HEALTH SYSTEM | 919 WESTFALL ROAD | SUITE A100 | | | ROCHESTER | NY | 14618 | |
| 562611 | UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| 562612 | UNITY MEDICAL SUPPY CORP | PO BOX 3007 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562613 | UNITY MUTUAL LIFE INSURANCE COMPANY | 507 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 760090 | UNIV ANA G MENDEZ | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 760091 | UNIV AT BUFALO NEUROSURGERY | P O BOX 8000 DEPT 883 | | | | BUFALO | NY | 14267 | |
| 562614 | UNIV DE P R REC RIO PIEDRAS | AREA DEL TESORO | DIV. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562640 | UNIV DE PR COLEGIO REGIONALES | 170 PARQUE IND MINILLA | | | | BAYAMON | PR | 00959 | |
| 760092 | UNIV DENTAL HEALTH SUCS | PO BOX 360711 | | | | PITTSBURG | PA | 15251 | |
| 562653 | UNIV INTERAMERICANA DE PR REVISTA JURIDICA | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 760093 | UNIV INTERNAL ASSOC | PO BOX 630418 | | | | CINCINNATI | OH | 45263-0418 | |
| 760094 | UNIV METROPOLITANA / MORAIMA FIGUEROA | PO BOX 1381 | | | | GUAYNABO | PR | 00970-1381 | |
| 760095 | UNIV OF ILLINOIS LAW REVIEW | 620 E JOHN ST | | | | CHAMPAING | IL | 61820 | |
| 760097 | UNIV OF INC HOSPITAL | PO BOX 75430 | | | | CHARLOTTE | NC | 28275-0430 | |
| 562654 | UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 760098 | UNIV OF PENN ANESTEHESIA | PO BOX 7777 W9615 | | | | PHILADELPHIA | PA | 19175 | |
| 760099 | UNIV OF PITTSBURGH PHYSICIANS | P O BOX 7347 | | | | PITTSBURGH | PA | 15213 | |
| 760100 | UNIV OF SAN FRANCISCO LAW REVIEW | 2130 FULTON ST SAN FRANCISCO | | | | CALIFORNIA | CA | 94117-1080 | |
| 760101 | UNIV OF TEXAS HEALTH SCIENCE CENTER | 7703 FLOYD CURL DRIVE | OFFICE BUSAR | | | SAN ANTONIO | TX | 78284 7716 | |
| 562655 | UNIV OF TEXAS MD ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562656 | UNIV PROTECTION & MANTENANCE / UPM GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 760102 | UNIV PUERTO RICO REC MAYAGUEZ | DEPARTAMENTO DE QUIMICA | P.O. BOX 9013 | | | MAYAGUEZ | PR | 00681 | |
| 562658 | UNIV. INTER BAYAMON | CARR.JOHNWILLHARRY UNIV.INTER #500 | | | | BAYAMON | PR | 00956 | |
| 562659 | UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | | ATLNTA | GA | 30384-0401 | |
| 760103 | UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | | SAN JUAN | PR | 00924-4615 | |
| 562661 | UNIVERSAL BASKETBALL ACADEMY HIGH SCHOOL | P O BOX 4 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 760104 | UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 562664 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 831704 | Universal Care Corporation | P O Box 1051 | | | | Sabana Seca | PR | 00952 | |
| 562665 | UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 760105 | UNIVERSAL CENTRAL | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760106 | UNIVERSAL CHEROKEE | URB LA CAMPI`A | 15-A CALLE 2 | | | SAN JUAN | PR | 00928 | |
| 760107 | UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 760108 | UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 760109 | UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34238 2936 | |
| 760110 | UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | | CORNELIA | GA | 30531-1433 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760111 | UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | | SAN JUAN | PR | 00929-0842 | |
| 760112 | UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | | CAYEY | PR | 00737 | |
| 760113 | UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760114 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | | VEGA ALTA | PR | 00692 | |
| 760116 | UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256829 | UNIVERSAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831705 | Universal Equipment Sales Services | P.O. Box 194048 | | | | San Juan | PR | 00919 | |
| 562671 | UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | | ANASCO | PR | 00610 | |
| 760119 | UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 562672 | UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 760120 | UNIVERSAL FINISHING COMPANY | P O BOX 10095 | | | | SAN JUAN | PR | 00922 0095 | |
| 562673 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | | HORMIGUEROS | PR | 00660 | |
| 562674 | UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | | HORMIGUEROS | PR | 00660 | |
| 760123 | UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | | SAN JUAN | PR | 00919-4726 | |
| 562675 | UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | | BAYAMON | PR | 00959 | |
| 562676 | UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | | BAYAMON | PR | 00959-0000 | |
| 562677 | UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 562678 | UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | | SAN JUAN | PR | 00927 | |
| 562679 | UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | | VEGA ALTA | PR | 00692-9713 | |
| 562680 | UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0175 | |
| 760124 | UNIVERSAL GROUP | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 562681 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0625 | |
| 562682 | UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562683 | UNIVERSAL INDUSTRIAL SUPPLIES INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562684 | UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| 562723 | UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562794 | UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGUEZ | PR | 00681 | |
| 1422446 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422501 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422502 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6274 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1422503 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422514 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10, 1509 LÓPEZ LANDRÓN ST. | | SAN JUAN | PR | 00911 | |
| 1422520 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422521 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422522 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422523 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422524 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422525 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422617 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422618 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422129 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422130 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422131 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422133 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422134 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422135 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422747 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422748 | UNIVERSAL INSURANCE COMPANY | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422749 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422995 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422996 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422126 | UNIVERSAL INSURANCE COMPANY | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422127 | UNIVERSAL INSURANCE COMPANY | LUS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1422128 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422132 | UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422451 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422138 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422139 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422140 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422141 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422143 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422750 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422751 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422997 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422998 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423022 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423043 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | ANNETTE M. PRATTS PALERM | RPP LAW PSC AMERICAN AIRLINES | BUILDING 1509 LÓPEZ LANDRÓN 10TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1422136 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422137 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 1422142 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422144 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422145 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422146 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ELA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422752 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422753 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422147 | UNIVERSAL INSURANCE COMPANY Y BELLA INTERNATIONA | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422148 | UNIVERSAL INSURANCE COMPANY Y COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422149 | UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422150 | UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422754 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422755 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422447 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422448 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422460 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422461 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422462 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422463 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422464 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422526 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422527 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422619 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6277 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422620 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422603 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422604 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422605 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422606 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422151 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422153 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422155 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA | 12TH FLOOR SUITE 10 1509 LÓPEZ LANDRÓN ST. | | | SAN JUAN | PR | 00911 | |
| 1422156 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422157 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422158 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | ANNETTE M. PRATTS PALERM | RPP LAW PSC 1509 LÓPEZ LANDRÓN 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 1422159 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422160 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422161 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422162 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422163 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422164 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422756 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422757 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422758 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422759 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422760 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422761 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422999 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423000 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423001 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423002 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423003 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423004 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423005 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422152 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422154 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422165 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422762 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422763 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422559 | UNIVERSAL INSURANCE COMPANY Y GONZALEZ NIEVES, IVETTE JUDITH | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA | SUITE 1204-B AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 1422560 | UNIVERSAL INSURANCE COMPANY Y GONZALEZ NIEVES, IVETTE JUDITH | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA | SUITE 1204-B AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 1422166 | UNIVERSAL INSURANCE COMPANY Y GUERRA VILLAFAÑE, DOMINGA | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423006 | UNIVERSAL INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423007 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422468 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422465 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422466 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422467 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422621 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422622 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422623 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422168 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422169 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422170 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422171 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422174 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422175 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422177 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422764 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422765 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422766 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1423008 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423009 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423010 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423011 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423012 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423013 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423014 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422167 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422172 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422173 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422176 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422178 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422179 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422180 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422181 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422182 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422183 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422184 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422767 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422768 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422185 | UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 1422186 | UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422187 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | JUAN GARAY MASSEY | PMB 347 NUM. 5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 1422769 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422438 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422469 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422449 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422528 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422624 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422625 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422630 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422631 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422632 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422607 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422981 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422188 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422192 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422198 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422199 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422770 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422771 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1423015 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423016 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423017 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423018 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422189 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422190 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422191 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422193 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422194 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422195 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422196 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422197 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422200 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422201 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422633 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422634 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422202 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422203 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422204 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422635 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422982 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422206 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422205 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422980 | UNIVERSAL INSURANCE COMPANY Y REALIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 CALLE LOPEZ LANDRON SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422207 | UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422208 | UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422439 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422456 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422459 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422608 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422609 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422610 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422636 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422637 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422638 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422639 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422640 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422641 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422642 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422643 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422644 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422645 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422646 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422647 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422648 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422649 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422983 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422984 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422985 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422986 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422987 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422988 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422989 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422990 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422991 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422992 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422212 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422214 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422215 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422216 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422217 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422219 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422223 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422224 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422225 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422227 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422209 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 1422210 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422211 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422213 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 1422218 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422220 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422221 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422222 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422226 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422228 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422229 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| 1422230 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422231 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 1422232 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1422233 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422234 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422650 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422651 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422235 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422611 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422652 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422236 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422237 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422238 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422239 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | DENISE MARRERO MEDINA | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 1422504 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422612 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422626 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422653 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422993 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1423019 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422240 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422470 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE DE | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422627 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE DE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422628 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE DE | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422241 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE P.R | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423020 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK P.R. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422452 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422453 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422772 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422773 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422242 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422774 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422243 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422244 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422775 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422775 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422454 | UNIVERSAL INSURANCE COMPANY Y UNIVERSAL FINANCIAL SERVICES | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422458 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422629 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423021 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422245 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422246 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422777 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422778 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422247 | UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422248 | UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 760130 | UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | | WASHINGTON | DC | 20008-2322 | |
| 562910 | UNIVERSAL LIFE | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 562911 | UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562912 | UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 | |
| 562914 | UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 760134 | UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | | PONCE | PR | 00731 | |
| 760135 | UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| 562920 | UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 562921 | UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | | CAROLINA | PR | 00984 | |
| 562923 | UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 562924 | UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 562925 | UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVERA ROSADO | URB STA JUANITA R-12 | | | | BAYAMON | PR | 00956 | |
| 562926 | UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562927 | UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562816 | UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | | SAN JUAN | PR | 00926-1048 | |
| 831706 | Universal Parts & Services, Inc. | P.O. Box 21048 | | | | San Juan | PR | 00928 | |
| 562930 | UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | | ANASCO | PR | 00610 | |
| 562931 | UNIVERSAL PROMOTION INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 831707 | Universal Protection & Maintenance | PO Box 192052 | | | | San Juan | PR | 00919 | |
| 562933 | UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 562934 | UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760136 | UNIVERSAL RECYCLING | P O BOX 458 | | | | ST JUST | PR | 00978 | |
| 562936 | UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | | BAYAMON | PR | 00960-0000 | |
| 562937 | UNIVERSAL RETAIL INC | P O BOX 709 | | | | BAYAMON | PR | 00960 | |
| 760137 | UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | | SAN JUAN | PR | 00919-5329 | |
| 760139 | UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | | SAN JUAN | PR | 00936-0000 | |
| 562938 | UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 562939 | UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | | CAMUY | PR | 00627 | |
| 760140 | UNIVERSAL STEEL TRADING | PO BOX 195054 | | | | SAN JUAN | PR | 00919-5054 | |
| 562940 | UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| 760141 | UNIVERSAL STRAP INC. | PO BOX 40 | | | | JACKSON | WI | 53037 | |
| 760142 | UNIVERSAL SYSTEM | PO BOX 3923 | | | | GUAYNABO | PR | 00970 | |
| 760143 | UNIVERSAL SYSTEM LTD | P O BOX 3391  STN B | | | | FREDERICTON | NB | E3A 5H2 | |
| 562941 | UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | | ORLANDO | FL | 32837 | |
| 760144 | UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O  BOX 1955 | | | | AGUADILLA | PR | 00605 | |
| 760145 | UNIVERSAL WAREHOUSE | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 760146 | UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 760147 | UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | | SAN JUAN | PR | 00919-0946 | |
| 760148 | UNIVERSIA | 221 PONCE DE LEON SUITE 1400 | | | | SAN JUAN | PR | 00917-1802 | |
| 562944 | UNIVERSIA PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 562945 | UNIVERSIDA DE PUERTO RICO EN CAYEY | 205 AVE ANTONIO R BARCELO | | | | CAYET | PR | 00736 | |
| 562946 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562855 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | | SAN JUAN | PR | 00918-4133 | |
| 562951 | UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | | SAN JUAN | PR | 00902 | |
| 562952 | UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 562953 | UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | | GETAFE | | 28903 | SPAIN |
| 760149 | UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | | 0848 | |
| 562954 | UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | | PONCE | PR | 00717-0777 | |
| 562955 | UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | | PONCE | PR | 00717 | |
| 562957 | UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 562958 | UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | | BAYAMON | PR | 00960 | |
| 1422249 | UNIVERSIDAD CENTRAL DEL CARIBE | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |
| 760151 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 1786 | | | | BAYAMON | PR | 00960-0000 | |
| 760153 | UNIVERSIDAD DE BERNE | PO BOX 1080 | | | | WOLFEBORO FALLS | NH | 03896 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760154 | UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 562961 | UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | | ARECIBO | PR | 00612 | |
| 562962 | UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | | CAROLINA | PR | 00984 | |
| 760155 | UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | | TULSA | OK | 74135 | |
| 562974 | UNIVERSIDAD DE P R | PO BOX 23334 | | | | SAN JUAN | PR | 00931 | |
| 1256830 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562984 | UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563016 | UNIVERSIDAD DE P.R. | A/C AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563025 | UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 563026 | UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| 563027 | UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | |
| 563028 | UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | | SAN JUAN | PR | 00931-3315 | |
| 563029 | UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS Y RECAUDACIONES | PO BOX 9003 | | | | MAYAGUEZ | PR | 00681-9003 | |
| 563030 | UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563031 | UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 563033 | UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | | BAYAMON | PR | 00959 | |
| 563075 | UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 563076 | UNIVERSIDAD DE PUERTO RICO-DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563077 | UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563079 | UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563080 | UNIVERSIDAD DE PUERTO RICO-REC CAYEY | 205 AVE ANTONIO BARCELO | | | | CAYEY | PR | 00736 | |
| 563081 | UNIVERSIDAD DE PUERTO RICO RECINTO DE RIO PIEDRAS | SERVICIOS MEDICOS | PO BOX 23307 | | | SAN JUAN | PR | 00931-3307 | |
| 760159 | UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| 563082 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 760161 | UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 760162 | UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | | BAYAMON | PR | 00958 | |
| 760163 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563116 | UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563117 | UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563151 | UNIVERSIDAD INTERAMERICANA DE PR-RECINTO ARECIBO | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563152 | Universidad Interamericana de Puerto Rico | PO Box 363255 San Juan | | | | San Juan | PR | 00936-3255 | |
| 563153 | UNIVERSIDAD INTERAMERICANA DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 563180 | Universidad Interamericana PR | P O Box 363255 | | | | San Juan | PR | 00936-3255 | |
| 563181 | UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563182 | UNIVERSIDAD INTERNATIONAL IBEROAMERICANA | PO BOX 1304 | | | | ARECIBO | PR | 00613-1304 | |
| 563184 | UNIVERSIDAD METROPOLITANA | PO BOX  21150 | | | | SAN JUAN | PR | 00928 | |
| 760164 | UNIVERSIDAD POLITECNICA DE P R | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| 563185 | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563186 | UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563187 | UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | | SANTURCE | PR | 00914 | |
| 563189 | UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | | SAINT JUST | PR | 00978 | |
| 563190 | UNIVERSITY BOOKS INC | PLAZA OLMEDO | 1790 AVE LOMAS VERDES CUPEY | | | SAN JUAN | PR | 00926 | |
| 563191 | UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| 563192 | UNIVERSITY COMMUNITY HOSPITAL | 3100 E FLETCHER AVE | | | | TAMPA | FL | 33613-4688 | |
| 563193 | UNIVERSITY DENTAL HEALTH SERV | PO BOX 643631 | 3501 TERRACE ST | | | PITTSBURG | PA | 15264 | |
| 760166 | UNIVERSITY EYE ASSOC PC | BOX 77000 DEPT 77123 | | | | DETROIT | MI | 48277-0123 | |
| 563194 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 563195 | UNIVERSITY GASTROENTEROLOGY | 33 STANIFORD ST | | | | PROVIDENCE | RI | 02905 | |
| 563196 | UNIVERSITY GDNS SERV STATION | URB UNIVERSITY GARDENS | 215 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 760170 | UNIVERSITY HEALTH SYSTEM | 4502 MEDICAL DRIVE | | | | SAN ANTONIO | TX | 78229-4493 | |
| 760171 | UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | | CINCINNATI | OH | 45263 | |
| 563197 | UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | P.O.BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| 760172 | UNIVERSITY MED SVCS ASSOC | PO BOX 30281 | | | | TAMPA | FL | 33630 | |
| 563198 | UNIVERSITY NEUROLOGY GROUP | ATTN MEDICAL RECORDS | 2500 N STATE ST | | | JACKSON | MS | 39216-4505 | |
| 760173 | UNIVERSITY OF ARIZONA | 888 N. EUCLID AVE. | | | | TUCSON | AZ | 85721 | |
| 563199 | UNIVERSITY OF ARIZONA FOUNDATION | 1111 NORTH CHERRY AVE | | | | TUCSON | AZ | 85721 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6293 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760174 | UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 NORTH UNIVERSITY DRIVE | MAIL SLOT 4978 | | | PINE BLUFF | AR | 71601 | |
| 563200 | UNIVERSITY OF CALIFORNIA | COLLEGE OF AGRICULTURAL AND | ENVIRONMENTAL SCIENCES | 150 MRAK HALL ONE SHIELDS AVE | | DAVIS | CA | 95616 | |
| 563202 | UNIVERSITY OF CALIFORNIA BERKELEY | 140 UNIVERSITY HALL | | | | BERKELEY | CA | 94720-1111 | |
| 760175 | UNIVERSITY OF CHICAGO PRESS | P O BOX 37005 | | | | CHICAGO | IL | 60637-0005 | |
| 760176 | UNIVERSITY OF CINCINATI | P O BOX 210040 | | | | CINCINATY | OH | 45221-0040 | |
| 760178 | UNIVERSITY OF DETROIT/MERCY | PO BOX 19900 | | | | DETROIT | MI | 48219 | |
| 563203 | UNIVERSITY OF GEORGIA | 424 EASTBROAD ST | | | | ATHENS | GA | 30602 | |
| 563204 | UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVENUE | | | | WEST HARTFORD | FL | 06117 | |
| 563206 | UNIVERSITY OF IOWA HOSPITALS AND CLINICS | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | |
| 563207 | UNIVERSITY OF LEICESTER | DL CASHIERS OFFICE KEN EDWARDS | BUILDING ROOM 506 UNIV ROAD | | | LEICESTER LEI 7RH | | | UNITED KINGDOM |
| 563208 | UNIVERSITY OF MASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | | WORCESTER | MA | 01605 | |
| 563209 | UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | | NEW BRENWICK | FL | 08901 | |
| 563210 | UNIVERSITY OF MEDICINE AND DENTISTRY HOSPITAL | MEDICAL RECORDS DEPT RM 8417 | 150 BERGEN ST | | | NEWARK | NJ | 07103 | |
| 563211 | UNIVERSITY OF MIAMI | P O BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 760180 | UNIVERSITY OF MIAMI EAR INSTITUTE | 4666 NW 10TH AVENUE | SUITE 306 | | | MIAMI | FL | 33136 | |
| 563212 | UNIVERSITY OF MIAMI HOSPITAL | 8095 NW 98TH ST | | | | HIALEAH GARDENS | FL | 33016 | |
| 563214 | UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | 8095 NW 98TH ST. | | | | HIALEAH GARDENS | FL | 33016 | |
| 563215 | UNIVERSITY OF MINNESOTA HOSP AND CLINIC | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 760181 | UNIVERSITY OF MINNESOTA PHY | SDS 12-1562 PO BOX 86 | | | | MPLS | MN | 55486-1562 | |
| 760182 | UNIVERSITY OF MISOURI-COLUMBIA | INTRUCTIONAL MATERIAL LABORATORY | 2316 INDUSTRIAL DRIVE | | | COLUMBIA | MO | 65202 | |
| 760183 | UNIVERSITY OF NEW HAMPSHIRE | HOOD HOUSE | 89 MAIN ST | | | DURHAM | NH | 03824 | |
| 563216 | UNIVERSITY OF NORTH CAROLINA HOSPITAL | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 563217 | UNIVERSITY OF NORTH FLORIDA | 1 U N F DRIVE | | | | JACKSONVILLE | NY | 32227 | |
| 760184 | UNIVERSITY OF OREGON | 787 AGATE ST | | | | EUGENE | OR | 97403 | |
| 563218 | UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PARKWAY | | | | PHOENIX | AZ | 85040 | |
| 563220 | UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| 760186 | UNIVERSITY OF SARASOTA | 5250 17TH STREET | | | | SARASOTA | FL | 34235 | |
| 563222 | UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | | DENVER | CO | 80207 | |
| 563223 | UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SCIENCE | FAMILY PRACTICE CENTER | 1301 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| 563224 | UNIVERSITY OF TEXAS | P O BOX 4786-730 | | | | HOUSTON | TX | 77210-4786 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6294 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563225 | UNIVERSITY OF TEXAS ARLINGTON | PO BOX 19649 | | | | ARLINGTON | TX | 76019 | |
| 563226 | UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563227 | UNIVERSITY OF UTAH HOSPITAL AND CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| 563228 | UNIVERSITY OF WASHINGTON | 2815  EASTLAKE AVENUE EAST , SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| 563229 | UNIVERSITY OF WISCONSIN MILWAUKEE | 500 LINCLON DRIVE BASCOM 250 | | | | MADISON | WI | 53706 | |
| 563230 | UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| 760191 | UNIVERSITY PATHOLOGIST INC | COND MADRID  SUITE201 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 9222 | |
| 760192 | UNIVERSITY PHYS MED GRP | P O BOX 850215 | | | | OKLAHOMA CITY | OK | 73185-0215 | |
| 760193 | UNIVERSITY PLACE ASSOCIALTES S E | CONDADO | 35 CAOBA | | | SAN JUAN | PR | 009213 | |
| 760194 | UNIVERSITY PRESS OF FLORIDA | 15 NW 15TH STREET | | | | GAINESVILLE | FL | 32611-2079 | |
| 760195 | UNIVERSITY RADIOLOGIST | PO BOX 371980 | | | | PITTSBURG | PA | 15250-7980 | |
| 563231 | UNIVERSITY SHOP | AVE AMERICO MIRANDA 1031C | | | | RIO PIEDRAS | PR | 00100 | |
| 760197 | UNIVERSITY VASCULAR SURGERY | PO BOX 441433 | | | | INDIANAPOLIS | IN | 46244-1433 | |
| 1422505 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 760198 | UNIVISION | 9405 NW 41 ST | | | | MIAMI | FL | 33174 | |
| 563233 | UNIVISION DE PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563236 | UNIVISION PUERTO RICO | AVE. ROOSEVELT 383 | TERCER PISO | EDIFICIO FUNDACION ANGEL RAMOS | | HATO REY | PR | 00918 | |
| 760199 | UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 760200 | UNLIMITED AUTO | URB.SANTA MONICA #H-25 C/ 13 | | | | BAYAMON | PR | 00957 | |
| 760201 | UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 760202 | UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 760203 | UNLIMITED ENGINEERING | PMB 303 PO BOX 7891 | | | | GUAYNABO | PR | 00960 | |
| 760204 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | | SAN JUAN | PR | 00927-0009 | |
| 760206 | UNLIMITED FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760207 | UNLIMITED FORMS ORGANIZATIONS | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 760208 | UNLIMITED HEALTH CARE | PO BOX 1981 | | | | BAYAMON | PR | 00960 | |
| 563239 | UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912-3709 | |
| 760209 | UNLIMITED MOBILITY | P O BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| 760210 | UNLIMITED PRINT | CAPARRA TERRACE | 1560 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 563240 | UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | CAPARRA TERRACE | 765 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6295 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760211 | UNLIMITED RENTAL SERV EQUIPMENT | BO RIO | CARR 1 KM 22 | | | GUAYNABO | PR | 00970 | |
| 760212 | UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 760213 | UNLIMITED SIGNS | VILLA DE SAN AGUSTIN | O 46 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 563241 | UNLIMITED SPECIALTIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563244 | UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | | CATANO | PR | 00962 | |
| 563245 | UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | | COTO LAUREL | PR | 00780-0952 | |
| 563246 | UNLIMITED STORAGE OF CAGUAS | PO BOX 9284 | | | | CAGUAS | PR | 00729 | |
| 760216 | UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | | GUAYNABO | PR | 00966 | |
| 563247 | UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760217 | UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760218 | UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 563248 | UNLINE COM PRODUCTS | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 563249 | UNM CANCER RESEARCH AND TREATMENT CENTER | DEPARTMENT OF MEDICAL RECORDS | MSC08 4630 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| 760219 | UNO PLUS INC | PO BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 760220 | UNO RADIO GROUP | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 563252 | UNTITLED FILMS | P O BOX 364069 | | | | SAN JUAN | PR | 00936 | |
| 760221 | UNVERSAL CAR RENTAL | 18 CRUCE DAVILA | CARR 2 | | | BARCELONETA | PR | 00617 | |
| 563262 | UNVERSITY PAIN CARE CENTER | 42 EAST LAUREL ROAD | SUITE 1200 | | | STRATFORD | NJ | 08084 | |
| 760222 | UOMO VENETTON | 1271 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 563263 | UP CONSTRUCION CORP | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| 760223 | UP DATE COMPUTER INC. | PO BOX 516 | | | | LOIZA | PR | 00772 | |
| 760225 | UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | | GUAYNABO | PR | 00970 | |
| 563264 | UPAGRA | Ortega, José G. | PO Box 364302 | | | San Juan | PR | 00936 | |
| 760226 | UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 563266 | UPENDRA DASS | PO BOX 37525 | | | | SAN JUAN | PR | 00937-0525 | |
| 563267 | UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 563269 | UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563271 | UPHAMS CORNER HEALTH CENTER | 500 COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| 760227 | UPJOHN INTER AMERICAN | PHARMACIA UP JOHN CORP INC | PO BOX 70164 | | | SAN JUAN | PR | 00936 8164 | |
| 831812 | UPM GROUP | 100 Calle Amazonas, P-1, Esq. calle Parana | | | | San Juan | PR | 00926 | |
| 760228 | UPMC PRESBYTERIAN | P O BOX 382007 | | | | PITTSBURGH | PA | 15250-8007 | |
| 563272 | Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |
| 563273 | UPPER CERVICAL HEALTH CENTERS OF AMERICA | 2550 WEST ARROWOOD RD | STE 104 | | | CHARLOTTE | NC | 28273-6133 | |
| 563281 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563284 | UPR COLEGIO UNIVERSITARIO DE CAYEY | OFICINA DE SERVICIOS MEDICOS | AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6296 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563285 | UPR COLEGIO UNIVERSITARIO DE LA MONTAÑA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 760229 | UPR ESC DERECHO | REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 1256831 | UPR MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563287 | UPR RECINTO CIENCIAS MEDICAS | SERVICIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 1256832 | UPR RECINTO DE CIENCIAS MEDICAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563318 | UPR RECINTO DE RIO PIEDRAS | URB VILLA NEVAREZ | 6 CALLE 17 | | | SAN JUAN | PR | 00931 | |
| 563335 | UPR-SERVICIO DE EXTENSION AGRICOLA | 1204 CALLE CEIBA | JARDIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1120 | |
| 760230 | UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | | CAROLINA | PR | 00981-0321 | |
| 760231 | UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 563340 | UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 760234 | UPSTATE CELLULAR NETWORK | 161 CHESTNUT ST STE 3RD | | | | ROCHESTER | NY | 14604 | |
| 563341 | UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST | | | | SYRACUSE | NY | 13210 | |
| 760235 | URANIA LOPEZ LOPEZ | P O BOX 1113 | | | | CABO ROJO | PR | 00623 | |
| 563343 | URAYOAN BETANCOURT ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760236 | URAYOAN COLOMBANI PEREZ | P O BOX 1299 | | | | RINCON | PR | 00677-1299 | |
| 563344 | URAYOAN HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563345 | URAYOAN MEJIAS ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563346 | URAYOAN PEREZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760238 | URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | | CHICAGO | IL | 60678-6100 | |
| 563359 | URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 1256833 | URBAN KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563360 | URBAN KITCHEN LLC | P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 563362 | URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 563365 | URBAN SOLUTIONS PR | CIUDAD DEL RETIRO | CALLE6 #1101 OFICINA 2 | | | PUERTO NUEVO | PR | 00920 | |
| 760239 | URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | | TOA BAJA | PR | 00950-1590 | |
| 760240 | URBAN VENTURE GROUP | AMELIA IND PARK | 26 A CALLE EMMA | | | GUAYNABO | PR | 00968 | |
| 760242 | URBANA CORREA BONET | PO BOX 906 | | | | AGUADA | PR | 00602-0906 | |
| 760246 | URBANA SANTIAGO RIVERA | HC 3 BOX 36078 | | | | AGUADILLA | PR | 00603 | |
| 760247 | URBANISTICA LTD | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 563366 | URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | | SAN JUAN | PR | 00901 | |
| 563367 | URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | | SAN JUAN | PR | 00921 | |
| 760248 | URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | | SAN JUAN | PR | 00911-2176 | |
| 760249 | URBANO ALLENDE TORRES | PO BOX 162 | | | | LOIZA | PR | 00772 | |
| 563368 | URBANO AYALA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563369 | URBANO AYALA TAÑON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760250 | URBANO HERNANDEZ | PO BOX 40315 | | | | SAN JUAN | PR | 00940 | |
| 760251 | URBANO PAGAN MEDINA | PO BOX 9069 | | | | PONCE | PR | 00732 | |
| 563373 | URBANO PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6297 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760252 | URBANO RIVERA OCASIO | PO BOX - 3203 | | | | GUAYNABO | PR | 00970 | |
| 563374 | URBANO VALENTIN PE¥A | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 760254 | URBELIO ALVAREZ RIVERA | HC 04 BOX 17042 | | | | LARES | PR | 00669 | |
| 760255 | URBIA ORTIZ ORTIZ | PROYECTO BRISAS DEL MAR CARIBE | SOLAR NUM B 35 | | | GUAYAMA | PR | 00784 | |
| 1422250 | URBINA JIMÉNEZ, FRANCES Y. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 760256 | URBINA PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 760257 | URBINA RIVERO FRANCIS | EXT ROUND HILLS | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 563432 | URBISTONDO FELICIANO MD, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563436 | URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 | |
| 1422251 | URDANETE COLÓN, JAVIER | URDANETE COLÓN, JAVIER | 100 GRAND PASEOS BLVD SUITE 112-140 | | | SAN JUAN | PR | 00926 | |
| 563454 | URDAZ GOMEZ MD, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563465 | URDES J MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563492 | URFELO GARCIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563493 | URG CORP | 116 S. MERRITT MILL ROAD | | | | CHAPEL HILL | NC | 27516 | |
| 760258 | URGEL PEREZ JIMENEZ | AVE NOEL ESTRADA  BOX 449 B | | | | ISABELA | PR | 00662 | |
| 760259 | URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | | TOA BAJA | PR | 00949 | |
| 563499 | URI A BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760260 | URIAN PEREZ TORO | HC 1 BOX 1679 | | | | BOQUERON | PR | 00622-9704 | |
| 563513 | URIBE MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563525 | URIEL A PONT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760263 | URIEL GONZALEZ BERRIOS | PO BOX 275 | | | | JUANA DIAZ | PR | 00795-0275 | |
| 760264 | URIEL MILETE ECHEVARRIA | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 760265 | URIEL MILLAN RIVERA | URB PUNTO ORO 3607 | CALLE EL CADAMUS | | | PONCE | PR | 00728-2400 | |
| 760266 | URIEL RODRIGUEZ LABOY | URB LAS VEGA | C 60 | | | VILLALBA | PR | 00766 | |
| 563487 | URIEL TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760269 | URIEL VAZQUEZ CRUZ | HC 2 BOX 7568 | | | | CAMUY | PR | 00627 | |
| 563532 | UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | | ENGLEWOOD | NJ | 07631-4398 | |
| 760270 | UROTECH INC | BZN 608 LA CUMBRE | 497 AVE E POL | | | SAN JUAN | PR | 00926-5636 | |
| 1256834 | URP RECINTO DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563535 | URQUIA ARAN MD, MAITE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563543 | URRUTIA ALSINA MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563555 | URRUTIA PEREZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760271 | URRUTIA VALLES INC. | P O BOX 9930 | | | | SAN JUAN | PR | 00902 | |
| 760272 | URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | | SAN JUAN | PR | 00902 | |
| 563568 | URS CARIBE, L. L. P. | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 | |
| 563569 | URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | | BOISE | ID | 83712-7714 | |
| 563570 | URSCHEL JR MD, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760273 | URSESINO SOTO NEGRON | PO BOX 67 | | | | LAS  MARIAS | PR | 00670 | |
| 760274 | URSINO AYALA APONTE | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| 760278 | URSULA BUONO ANABITART | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 563572 | URSULA COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563573 | URSULA LANGE VAN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6298 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760280 | URSULA M COLON / SUC FABRICIANO COLON | COND MONTE SUR | 180 AVE HOSTOS APTO 708 | | | SAN JUAN | PR | 00919 | |
| 760281 | URSULA M TORRES CINTRON | URB BONNEVILLE HEIGHTS | 9 CALLE JUNCOS | | | CAGUAS | PR | 00727-4958 | |
| 563574 | URSULA M. COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760282 | URSULA MANFREDO PLICET | PO BOX 30528 | | | | SAN JUAN | PR | 00929 | |
| 760283 | URSULA MARCOS TOVAR | 5 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 563576 | URSULA PIZARRO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563577 | URSULA PIZZINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563578 | URSULA QUINTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760284 | URSULA RODRIGUEZ | URB HIGH PARK | 904 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 760276 | URSULA RODRIGUEZ CARRASQUILLO | BOX 31815 | HC 02 | | | CAGUAS | PR | 07259410 | |
| 563579 | URSULA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760285 | URSULA RODRIGUEZ LOPEZ | RR 02 BOX  K 26 A | | | | CIDRA | PR | 00739 | |
| 760286 | URSULA ROMAN GONZALEZ | HC 02 BOX 6271 | | | | GUAYANILLA | PR | 00656 | |
| 563580 | URSULA RONDA / JOHN RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760287 | URSULA SANTIAGO HERNANDEZ | BANCO SANTANDER DE PR | 60 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 563581 | URSULA SOLIVAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563585 | URSULINA CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760289 | URSUS BOOKS AND PRINTS LTD | 981 MADISON AVE (between 76th and- | 77th street) | | | NEW YORK | NY | 10021 | |
| 563587 | URUYOAN A III VALE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563589 | URY VICENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760290 | US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 1259955 | US ARMY CORPS OF ENGINEERS | SEMONITE, TODD T. | 441 G ST., NW | | | WASHINGTON | DC | 20314 | |
| 1256233 | US BANK GLOBAL CORPORATE TRUST SERVICES | MENA, MICHELLE | 100 WALL ST SUITE 1600 | | | NEW YORK | NY | 10005 | |
| 563592 | US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| 563593 | US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | | SAN JUAN | PR | 00901 | |
| 760292 | US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | 4800 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2146 | |
| 563594 | US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479-0001 | |
| 563595 | US CLERK DISTRICT COURT FOR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 760293 | US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW ROOM 8.5C | | | | WASHINGTON | DC | 20229001 | |
| 1259956 | US DEPARMENT OF HEALTH AND SERVICES | BARLOW, AMANDA | 330 C ST., SW | | | WASHINGTON | DC | 20201 | |
| 1259957 | US DEPARMENT OF LABOR (DOL) | ACOSTA, ALEXANDER R. | FRANCES PERKINS BUILDING | 200 CONSTITUTION AVE. | | WASHINGTON | DC | 20210 | |
| 563603 | US DEPARTAMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 563604 | US DEPARTAMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 1259958 | US DEPARTMENT OF AGRICULTURE | PERDUE, SONNY | 1400 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20250 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6299 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259959 | US DEPARTMENT OF COMMERCE | ROSS, WILBUR | 1401 CONSTITUTION AVE., NW | | | WASHINGTON | DC | 20230 | |
| 563618 | US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 1259960 | US DEPARTMENT OF EDUCATION (ED) | DEVOS, BETSY | 400 MARYLAND AVE., SW | | | WASHINGTON | DC | 20202 | |
| 563623 | US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 760294 | US DEPARTMENT OF JUSTICE | 1400 CRIMINAL DIVISION | NEW YORK AVE NW | | | WASHINGTON D C | WA | 20530-0000 | |
| 1423053 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIV | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 1259961 | US DEPARTMENT OF JUSTICE (DOJ) | SESSIONS, JEFF | 950 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20530 | |
| 1423054 | US DEPARTMENT OF LABOR | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR | 201 VARICK STREET ROOM 983 | NEW YORK | NY | 10014 | |
| 563628 | US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| 563629 | US DEPARTMENT OF THE TREASURY- DEBT MANAGEMENT SER | POST OFFICE BOX 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 563630 | US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| 563631 | US DEPARTMENT OF TREASURY | US DEPT OF TREASURY DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| 563632 | US DEPARTMENT OF TREASURY-FMS | ALLIED INTERSTATE INC | PO BOX 530284 | | | ATLANTA | GA | 30353-0284 | |
| 563636 | US DOL | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 760296 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | P O BOX 18198 | | | | WASHINGTON | DC | 2003 8198 | |
| 563637 | US FILTER | PO BOX 4960 SUITE 258 | | | | CAGUAS | PR | 00726-4960 | |
| 760298 | US FOREST SERVICE | 90 BOX 25000 | | | | SAN JUAN | PR | 00928 5000 | |
| 563638 | US GENERAL ACCOUNTING OFFICE | 200 W ADAMS STREET SUITE 700 | | | | CHICAGO | IL | 6066065219 | |
| 563639 | US GREEN BUILDING COUNCIL | 2101 L STREET NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| 563640 | US GREEN BUILDING COUNCIL/US CARIBBEAN CHAPTER | PO BOX 40320 | | | | SAN JUAN | PR | 00940-0320 | |
| 760299 | US ICOMOS | 401 F STREET NW ROOM 331 | | | | WASHINGTON | DC | 20001-2728 | |
| 563641 | US LEGAL FEES PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| 760300 | US LEGAL PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 563642 | US NEW & WORLD REPORT | PO BOX 55906 | | | | BOULDER | CO | 80322-5906 | |
| 563644 | US PFO PR | DFAS INC CAMP SANTIAGO | PO BOX 1166 | | | SALINAS | PR | 00751-1166 | |
| 563645 | US PLASTIC CORP | 1390 NEBRECHT ROAD | | | | LIMA | OH | 45801-1390 | |
| 563646 | US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | | SAN JUAN | PR | 00936-9998 | |
| 563648 | US SPRINT COMMUNICATIONS CO | PO BOX 101343 | | | | ATLANTA | GA | 30392-1343 | |
| 563649 | US TAC CORP | 274A AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00927 | |
| 563653 | USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | | SAN JUAN | PR | 00917 | |
| 563654 | USA Funds C/O GC Services, LP | P.O. Box 32500 | | | | Columbus | OH | 43232-0000 | |
| 563655 | USA FUNDS SUPERIOR | PO BOX 32500 | | | | COLUBUS | OH | 43232-0500 | |
| 563656 | USA FURNITURE & BABY SHOP | 52  CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 771264 | USA PERSONAL COMPUTER | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760303 | USA TODAY | ACCOUNTING DEPARTMENT | 1000 WILSON BOULEVARD | | | ARLINGTON | VA | 22229 | |
| 563667 | USAA GENERAL INDEMNITY COMPANY | P O BOX 690286 | | | | SAN ANTONIO | TX | 72869-0286 | |
| 760304 | USBY MORALES CARRASQUILLO | BO DOS BOCAS CARR 181 | BUZON 1458 | | | TRUJILLO ALTO | PR | 00976 | |
| 760305 | USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | | CATA O | | CATANO | PR | 00963 | |
| 563670 | USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | | RIVERDALE | MD | 20737-1231 | |
| 563660 | USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 | |
| 760306 | USDA FOREST SERVICE | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1658 | |
| 563679 | USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST.LOUIS | MO | 63179-0170 | |
| 760307 | USDC MEDICAL CENTER | P O BOX 34338 | | | | SAN DIEGO | CA | 92163 | |
| 760308 | USED TIRE INTERNATIONAL | P O BOX 6037 | | | | MAYAGUEZ | PR | 00681-6037 | |
| 563682 | USERA MORELL BAUZA | P O BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 563683 | USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 563686 | USF HEALTH MORSANI CENTER FOR ADVANCED HEALTHCARE | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 563687 | USF UNIVERSITY OF SOUTH FLORIDA | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 563688 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936 8541 | |
| 760311 | USFL NEWCO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936-8541 | |
| 563689 | USHASI CANDELARIA ROSADO | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 760312 | USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 563690 | USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | | SEATTLE | WA | 98101 4064 | |
| 1256835 | USIC LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563697 | USIC LIFE INSURANCE COMPANY | CALLE TABONUCO B-7 | SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00968 | |
| 760313 | USIEL RIVERA GONZALEZ | HC 2 BOX 6186 | | | | MOROVIS | PR | 00687 | |
| 760314 | USM COMPANY OF PR | URB ALEMANY | 29 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 563700 | USOPTIS CONSULTING PSC | PMB 201 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 563701 | US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 563702 | USPS-HASLER- TMS152263 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170 | |
| 563703 | USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 563705 | USTREAM TV | 410 TOWNSEND ST 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 760315 | UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | | OAK RIDGE TN | TN | 37831-6196 | |
| 563706 | UT MEDICAL GROUP INC | DEPT 156 P O BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563707 | UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563708 | UTA BOOKSTORE | 400 SPANIOLO DR | | | | ARLINGTON | TX | 76010 | |
| 563709 | UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563711 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | PO Box 11085 | Fernández Juncos Station | | San Juan | PR | 00910 | |
| 563713 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5THFLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 760316 | UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | | SAN JUAN | PR | 00926-4117 | |
| 760317 | UTICA MUTUAL INS CO | PO BOX 530 | | | | UTICA | NY | 13503-0530 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6301 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422252 | UTIER | AQUINO RAMOS, CARLOS M | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 563724 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | PO Box 13068 | | | San Juan | PR | 00908-3068 | |
| 563726 | UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | | CAGUAS | PR | 00725 | |
| 760320 | UTILITY AUTOMATION INTEGRATORS INCORP | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 760318 | UTILITY EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | | CAGUAS | PR | 00726 | |
| 760321 | UTILITY SYSTEMS INC. | PO BOX 279 | | | | CHELMSFORD | MA | 01824 | |
| 563727 | UTILIVISOR | 135 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 563728 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | PO Box 13956 | | | San Juan | PR | 00908-3956 | |
| 563730 | UTMB FACULTY GROUP PRACT | P O BOX 4797-710 | | | | HOUSTON | TX | 77210-4767 | |
| 563731 | UTO AUTOMOBILE | URB SANTA MONICA | A3 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 760322 | UTOPIA INC | P O BOX 9023330 | | | | SAN JUAN | PR | 00902 | |
| 760323 | UTRECHT | 6 CORPORATE DRIVE | CRANBURY | | | NEW JERSEY | NJ | 08512 | |
| 760324 | UTUADO BASEBALL OLD TIMER | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 760325 | UTUADO BOXING CLUB INC | 128 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 563734 | UTUADO FISHING CLUB INC | PO BOX 814 | | | | UTUADO | PR | 00641 | |
| 760326 | UTUADO LUMBER YARD | PO BOX 370 1 | | | | UTUADO | PR | 00641 | |
| 760327 | UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | | UTUADO | PR | 00641 | |
| 831708 | Utuado Memorial Inc. | Calle Dr. Cueto 55 | | | | Utuado | PR | 00641 | |
| 563735 | UTUADO READY MIX | P O BOX 60 | | | | UTUADO | PR | 00641 | |
| 760328 | UTUADO TROPHY CENTER | 48 CALLE BARCELO | | | | UTUADO | PR | 00641 | |
| 760330 | UUNET | PO BOX 85050 | | | | RICHMOND | VA | 23285-4100 | |
| 760331 | UVA HEALTH SCIENCES CTER | PO BOX 403059 | | | | ATLANTA | GA | 30384-3059 | |
| 760332 | UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | | ATLANTA | GA | 30384-1183 | |
| 831709 | UWPhysicians Department of Pathology University of Washington | Rm. D-519, Health Science | Bldg. 1959 NE Pacific Street | | | Seattle | WA | 98195 | |
| 563740 | UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |
| 760334 | UZ ENGINEERED PRODUCTS STATE CHEMICAL | PO BOX 50025 | | | | SAN JUAN | PR | 00903 | |
| 563745 | UZIEL ARCANGEL ANGLERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760335 | UZIEL D TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 | |
| 760336 | UZIEL DAVID TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 9112 | |
| 563746 | UZIEL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760337 | UZIEL S PACHECO MALDONADO | PO BOX 297 | | | | SABANA SECA | PR | 00952 | |
| 563748 | UZIEL SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563749 | UZZIEL E BELEN Y ZARAHI M BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760338 | UZZIEL LAY RIVERA | URB HOGARES PARAISO | BZN 11 CALLE CAP DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 563751 | V & A ROOFING INC | HC 03 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 760339 | V & D | D1-44 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 563753 | V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760340 | V & J BUILDERS INC. | PO BOX 29504 | | | | SAN JUAN | PR | 00929 | |
| 563754 | V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | | SAN ANTONIO | PR | 00690 | |
| 563755 | V & Q MANAGEMENT INC | GARDEN HILLS | Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| 760341 | V & V SPORT SHOP | 59 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 563756 | V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 563757 | V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 760342 | V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563759 | V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 760343 | V ALLENDE WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563763 | V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | | HUMACAO | PR | 00791 6003 | |
| 563765 | V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 563766 | V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909-1905 | |
| 760344 | V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | | SAN JUAN | PR | 00917 | |
| 760345 | V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 760346 | V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | | CAROLINA | PR | 00779 | |
| 760347 | V C HEALTH CARE CORP | PO BOX  195076 | | | | SAN JUAN | PR | 00919-5076 | |
| 563767 | V C PROMOTION INC | PO BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760348 | V C R GROUP | COND SAN PATRICIO II  APT 818 | | | | GUAYNABO | PR | 00968 | |
| 760349 | V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 760350 | V H BLAKINTON & CO INC | PO BOX 1300 | | | | ATTLEBORO FALLS | MA | 02730300 | |
| 563768 | V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563770 | V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563771 | V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 760351 | V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | | SAN JUAN | PR | 00926 | |
| 563772 | V I P AMBULANCE CORP | P O BOX 29004 | | | | SAN JUAN | PR | 00929 | |
| 760352 | V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | | SAN JUAN | PR | 00902054 | |
| 760353 | V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | | GUAYAMA | PR | 00785 | |
| 563774 | V M O & ASSOCIATES INC | PO BOX 1717 | | | | GUAYNABO | PR | 00970 | |
| 563775 | V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 563778 | V P H MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 760354 | V Q S INC REST EL JIBARO | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 563781 | V R CONTRACTOR | 33 CALLE 65 INF | | | | ANASCO | PR | 00610 | |
| 563782 | V R DISTRIBUTING INC | PO BOX 1779 | | | | GUAYNABO | PR | 00970-1779 | |
| 760357 | V R ENTERTAINMEMT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 563783 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | | SAN JUAN | PR | 00922-1406 | |
| 563785 | V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 760358 | V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 563786 | V V V PSC | PO BOX 251 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563787 | V W CREDIT INC | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 563788 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAO | PR | 00936-0008 | |
| 760360 | V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | | SAN JUAN | PR | 00925 | |
| 563792 | V. BERRIOS CONSTRUCTION | P O BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| 760361 | V. P. COMPANY INC. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 563793 | V. SUAREZ & CO | PO BOX 364588 | | | | SAN JUAN | PR | 00913 | |
| 563794 | V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 | |
| 563797 | V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | | SAN JUAN | PR | 00926-9050 | |
| 760362 | V3 SCREEN AND DOOR SHOP | PO BOX 821 | | | | BOQUERON | PR | 00622-0821 | |
| 760363 | VA HAN EGAZARIAN | URB VIA ANGELINA | 125 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 563798 | VA HOSPITAL CHARLESTON | MEDICAL RECORDS | 109 BEE STREET | | | CHARLESTON | SC | 29401 | |
| 563799 | VA MEDICAL CENTER | BUSINES OFFICE RELEASE INFORMATION | 500 WEST NATIONAL AVENUE | | | MILWAKEE | WI | 53295 | |
| 563800 | VA MEDICAL CTR BRONX | 130 KINGSBRIDGE RD | | | | BRONX | NY | 10468 | |
| 563801 | VAALMORE A DAVILA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563802 | VACA BRAVA INC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 563803 | VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 1422253 | VACA BRAVA OLD SAN JUAN LLC | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC  PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 760364 | VACATION PLANNERS INC | PO BOX 807 | | | | CULEBRA | PR | 00775 | |
| 760365 | VACATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET SUITE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 760366 | VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| 760367 | VACCO INC | PO BOX 51464 | | | | TOA BAJA | PR | 00950 | |
| 563818 | VACUNAS PLUS INC | PO BOX 3583 | | | | GUAYNABO | PR | 00970-0000 | |
| 563834 | VADI RODRIGUEZ MD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563845 | VADO MD , RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563857 | VAHYRON D MERCADO TARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760368 | VAINAS PRODOKCHIONS | CONDOMINIO GLADYS TOWER | 362 AVE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 760369 | VAIRON GUERRA SOLIS | 2819 CARMAN ST | | | | CAMDEM | NJ | 08105 | |
| 760370 | VAL KEY SHOP | PLAZA CAROLINA STA | PO BOX 9459 | | | CAROLINA | PR | 00988-9459 | |
| 760372 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 760373 | VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 760374 | VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 760375 | VALCOR EMERGENCY MEDICAL SERV | CARR 100 INT PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 1422254 | VALCOURT RODRIGUEZ, ILEANA | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 760377 | VALDECILLA CASA INC | PO BOX 1591 | | | | PONCE | PR | 00733 | |
| 563940 | VALDEMAR RUIZ PAGAN | PO BOX 1822 | | | | VEGA BAJA | PR | 00694 | |
| 1422256 | VALDERRAMA COLON, PEDRO | VÍCTOR BRENES CANDELARIO | URB COSTA AZUL N7 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 1422257 | VALDERRAMA COLON, PEDRO | VALDERRAMA COLON, PEDRO | INSTITUCIÓN GUAYAMA 1000 PO BOX 100-9 MOD 1-E-211 | | | GUAYAMA | PR | 00785 | |
| 1422255 | VALDERRAMA COLON, PEDRO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 1422258 | VALDERRAMA COLÓN, PEDRO | RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422259 | VALDES AGRAIT, ADOLFO | JARRYSON JOSHUA CARABALLO OQUENDO | CONDOMINIO PONCIANA  CALLE MARINA #9140 BOX 501 | | | PONCE | PR | 00717 | |
| 1422260 | VALDES APONTE, JAVIER | NILDA M. RAMÓN APONTE | PMB 462 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1422261 | VALDÉS APONTE, JAVIER | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 563989 | VALDES AUTO BODY REPAIRS | HC-04, BOX 47037 | | | | CAGUAS | PR | 00725 | |
| 564015 | VALDES DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564020 | VALDES FERNANDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564028 | VALDES GARCIA & MARIN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 564090 | VALDES VALDERRAMA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760378 | VALDIVIESO AWARDS INC | PO BOX 1769 | | | | YABUCOA | PR | 00767 | |
| 564177 | VALE COLON MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564178 | VALE COLON MD, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760379 | VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | | AGUADA | PR | 00602 | |
| 564248 | VALEA MD , FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760380 | VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791 | |
| 760381 | VALENCIA COMMUNITY COLLEGE | PO BOX 4913 | | | | ORLANDO | FL | 32802 | |
| 760382 | VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 564306 | VALENCIA PSYCHIATRY | ATTN MEDICAL RECORDS | 4151 HUNTERS PARK LANE STE 100 | | | ORLANDO | FL | 32837 | |
| 760383 | VALENCIA SHELL/LUIS B CRUZ NEGRON | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 760384 | VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | | SAN JUAN | PR | 00936 | |
| 564322 | VALENCIO FABIAN, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760385 | VALENE PINTADO HERNANDEZ | 4TA SECCION AF 7 CALLE MARUJA | | | | LEVITTOWN | PR | 00949 | |
| 564323 | VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | | BAYAMON | PR | 00959 | |
| 564324 | VALENRY RIVERA SANTIAGO LAW OFFICE | BOX 5009 CUC STATION | | | | CAYEY | PR | 00632 | |
| 760388 | VALENTIN & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760389 | VALENTIN A GONZALEZ | URB VERSALLES | C 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 564335 | VALENTIN ACEVEDO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564376 | VALENTIN ANDUJAR, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422262 | VALENTIN ARCE, JOSE E. Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 760391 | VALENTIN AUTO CENTRO | P O BOX 1322 | | | | HORMIGUEROS | PR | 00660-1322 | |
| 1422263 | VALENTIN BRAVO, JUAN R. | OMAR BONET TIRADO | PO BOX 307 | | | RINCON | PR | 00677-0307 | |
| 564452 | VALENTIN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760386 | VALENTIN CARRASQUILLO RAMOS | AVENIDA DEGETAU A 17 | PO BOX 5909 | | | CAGUAS | PR | 00726-5909 | |
| 564483 | VALENTIN CARRASQUILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564513 | VALENTIN COLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760393 | VALENTIN COLON | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 | |
| 760394 | VALENTIN COLON CABEZA | PO  BOX  16109 | | | | TOA ALTA | PR | 00954 | |
| 564514 | VALENTIN COLON MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6305 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 564531 | VALENTIN COLON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564556 | VALENTIN CORTES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760395 | VALENTIN COTTO RIVERA | HC 1 BOX 8714 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 1422264 | VALENTÍN CRUZ, DENISSE | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | | | ARECIBO | PR | 00613-2765 | |
| 564579 | VALENTIN CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564610 | VALENTIN DE ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564613 | VALENTIN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564622 | VALENTIN DE JESUS, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564638 | VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 564645 | VALENTIN DIAZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760397 | VALENTIN ESSO SEVICE | CARR 123 MARGINAL | | | | UTUADO | PR | 00641 | |
| 564687 | VALENTIN FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564691 | VALENTIN FELICIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564699 | VALENTIN FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422265 | VALENTÍN FONFRÍAS, RITA | VALENTÍN FONFRÍAS, RITA | FLAMINGO TERRACE F-14 MARGARITA | | | BAYAMON | PR | 00957 | |
| 760398 | VALENTIN GARAY ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 564737 | VALENTIN GARCIA DEL HOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760400 | VALENTIN GINES MARRERO | P O BOX 1752 | | | | AGUADILLA | PR | 00605 | |
| 760401 | VALENTIN GONZALEZ GONZALEZ | RES PUERTA DE TIERRA | EDIF J APT 215 | | | SAN JUAN | PR | 00901 | |
| 564757 | VALENTIN GONZALEZ MD, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760402 | VALENTIN GOTAY LLANOS | RR 6 BOX 10700 | | | | SAN JUAN | PR | 00926 | |
| 760403 | VALENTIN HERMANOS | HC 1 BOX 4608 | | | | AGUADILLA | PR | 00603 | |
| 760387 | VALENTIN HERMANOS SE | HC -1 BOX 15874 | | | | AGUADILLA | PR | 00603-9346 | |
| 760404 | VALENTIN JIMENEZ MELENDEZ | 2022 LAFAYETTE AV | | | | BRONX | NY | 10473 | |
| 1422266 | VALENTIN LATIMER, WILFREDO | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 1422267 | VALENTÍN LATIMER, WILFREDO | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | | | AGUIRRE | PR | 00704-0434 | |
| 760407 | VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760408 | VALENTIN LOPEZ LLAMAS | 280 TRIER EXT COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 760409 | VALENTIN LOPEZ SEGARRA | PO BOX 2308 | | | | CANOVANAS | PR | 00729 | |
| 564941 | VALENTIN MARRERO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564942 | VALENTIN MARRERO MD, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564987 | VALENTIN MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422863 | VALENTIN MEDINA, LEXANDRA | AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 565014 | VALENTIN MENDEZ, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565019 | VALENTIN MENENDEZ, SANDY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760410 | VALENTIN MIRANDA LOPEZ | PO BOX 748 | | | | HATILLO | PR | 00659 | |
| 565056 | VALENTIN MORALES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6306 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760412 | VALENTIN OVERMAN ORTIZ | 38 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| 760413 | VALENTIN OYOLA MARCANO | HC-03 BOX 8653 | | | | GUAYNABO | PR | 00971 | |
| 565153 | VALENTIN PANTOJA, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565195 | VALENTIN PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565242 | VALENTIN RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760415 | VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 760416 | VALENTIN RENTAL | PO BOX 691 | | | | HATILLO | PR | 00659 | |
| 565201 | VALENTIN RESTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422795 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES | COND. CONCORDIA GARDENS 2 | APT. 71 CALLE NAPOLES 560 | | SAN JUAN | PR | 00924-4072 | |
| 760417 | VALENTIN RIJO CALDERON | 12785 NW 10 LM | | | | MIAMI | FL | 33182-6000 | |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760418 | VALENTIN RODRIGUEZ MELEDEZ | JDNS SAN FRANCISCO | EDIF 2 APT 507 | | | SAN JUAN | PR | 00927 | |
| 565328 | VALENTIN RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760419 | VALENTIN RODRIGUEZ VELAZQUEZ | BOX 30 | | | | MOCA | PR | 00676 0030 | |
| 565333 | VALENTIN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565404 | VALENTIN ROMERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760421 | VALENTIN ROSARIO ALVAREZ | C/O DIVISION DE NOMINAS DE RECURSOS HUMANOS | | | | San Juan | PR | 00901 | |
| 565442 | VALENTIN SALGADO MD, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565462 | VALENTIN SANDOVAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760425 | VALENTIN SOTO COLON | URB VILLA ROSA | 3C CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 565523 | VALENTIN SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565544 | VALENTIN TORRES MD, ROUSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565570 | VALENTIN TORRES, NITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760427 | VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 565642 | VALENTIN VAZQUEZ, VICTORIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760428 | VALENTIN VEGA TIRADO | COOP DE VIVIENDA TORRE DE CAROLINA | EDIF A APT 601 | | | CAROLINA | PR | 00979 | |
| 565682 | Valentin, Luz C. Arvelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565686 | Valentin, Myriam Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565693 | VALENTINA | CALLE ONEIL #25 | | | | HATO REY | PR | 00918 | |
| 760429 | VALENTINA ACEVEDO ACEVEDO | P O BOX 1272 | | | | AGUADA | PR | 00602 | |
| 760430 | VALENTINA ACOSTA ALMONTE | 82 CALLE POPULAR | | | | SAN JUAN | PR | 00917-1209 | |
| 565694 | VALENTINA BARNES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760431 | VALENTINA CACERES DIAZ | 32 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 760432 | VALENTINA ESCALERA CUADRADO | URB JARDINES DE COUNTRY CLUB | CG 12  CALLE 141 | | | CAROLINA | PR | 00983 | |
| 760433 | VALENTINA MARQUEZ PEREZ | 511 CALLE GABRIEL | | | | MOCA | PR | 000676 | |
| 565695 | VALENTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6307 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760434 | VALENTINA RODRIGUEZ ARROYO | URB JARD DE CAGUAS | C4 CALLE D | | | CAGUAS | PR | 00725 | |
| 760435 | VALENTINA RODRIGUEZ AVILA | URB VILLA CAROLINA | 17 CALLE 17 BLOQUE 21 | | | CAROLINA | PR | 00985 | |
| 565710 | VALENTINO L REEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565728 | VALENZUELA LOCKS | PO BOX 194515 | | | | SAN JUAN | PR | 00919 | |
| 565745 | VALERA MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565750 | VALERIA AROCHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565751 | VALERIA BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565753 | VALERIA CAPPA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565754 | VALERIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760436 | VALERIA DE JESUS COLLAZO | COND LOS ROBLES | APT 910 A | | | SAN JUAN | PR | 00927 | |
| 565755 | VALERIA DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565756 | VALERIA G MARTINEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565757 | VALERIA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760437 | VALERIA I RAMOS DELGADO | URB VILLAS DE MAUNABO | C 39 CALLE LIRIOS BZN 28 | | | MAUNABO | PR | 00707 | |
| 565758 | VALERIA IZQUIERDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565759 | VALERIA JIMENEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565761 | VALERIA L RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565762 | VALERIA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565763 | VALERIA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565764 | VALERIA M GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565765 | VALERIA M MONTOYA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565766 | VALERIA MADERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565767 | VALERIA MARRERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565768 | VALERIA MILLAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565769 | VALERIA MONTES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565770 | VALERIA NERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565771 | VALERIA PAREDES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565772 | VALERIA PAULETTE MATTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760438 | VALERIA RIVERA CARRERO | URB BRISAS DE MONTECASINO | 446 CALLE CEMI | | | TOA ALTA | PR | 00953 | |
| 760439 | VALERIA RODRIGUEZ RAMOS | P O BOX 44 | | | | LA PLATA | PR | 00786 | |
| 565774 | VALERIA SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565775 | VALERIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760440 | VALERIANA ALVAREZ | PO BOX 15003 | | | | TAMPA | FL | 33684-5003 | |
| 760441 | VALERIANO ALICEA CRUZ | PO BOX 51512 | | | | TOA BAJA | PR | 00950-1512 | |
| 760444 | VALERIANO FLORES CRUZ | VISTAS DEL CONVENTO | D 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 760445 | VALERIANO PEDROZA ALICEA | BO BAYAMON | P O BOX 127 | | | CIDRA | PR | 00739 | |
| 565776 | VALERIANO RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760446 | VALERIANO ROMAN ROMAN | P O BOX 50020 | | | | TOA BAJA | PR | 00950 | |
| 565777 | VALERIANO WEYLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771265 | VALERIANY RIVAS ILARRAZA | PO BOX 1404 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760448 | VALERIE A COLON MARRERO | COND SUCHVILLE PARK | APT 104-E | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6308 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760449 | VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | PO BOX 714 | | | | PUERTO REAL | PR | 00740 | |
| 565778 | VALERIE ACEVEDO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565779 | VALERIE ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760450 | VALERIE AGOSTO LOPEZ | RR 11 BOX 3912 | | | | BAYAMON | PR | 00956 | |
| 760451 | VALERIE AMARO GARCIA | URB SOMBRAS DEL REAL | 704 CALLE NIGUERA | | | COTO LAUREL | PR | 00780 | |
| 760452 | VALERIE ANN RIVERA CASTELLANO | P O BOX 1266 | | | | AGUAS BUENAS | PR | 00703 | |
| 565781 | VALERIE B GUZMAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565782 | VALERIE BAYANILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565784 | VALERIE BEDARD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565785 | VALERIE BIAGGI DE CASENAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760454 | VALERIE BURLA RIVERA | HC 2 BOX 5345 | | | | RINCON | PR | 00677 | |
| 565786 | VALERIE C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565787 | VALERIE CASTRODAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565788 | VALERIE COLLADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565789 | VALERIE COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565790 | VALERIE CONCEPCION CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565791 | VALERIE CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565792 | VALERIE COX PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565793 | VALERIE D MORALES PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565794 | VALERIE DIAZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565795 | VALERIE E FIGUEROA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760455 | VALERIE E PACHECO ALONZO | ALTURAS DE RIO GRANDE | Q 852 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 760456 | VALERIE FERNANDEZ | EXT CAMPO ALEGRE | G 26 CALLE ALELI | | | BAYAMON | PR | 00956 | |
| 565796 | VALERIE FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565797 | VALERIE GAMBEDOTTI ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565798 | VALERIE GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565799 | VALERIE HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760457 | VALERIE HERNANDEZ EMMANUELI | URB LAS COLINAS DE TOA BAJA | Q 16 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 760458 | VALERIE HERNANDEZ GONZALEZ | PARADISE HILLS | 1644 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 760459 | VALERIE L PAUL PEREZ | URB LAGOS DE PLATA | J 53 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 565800 | VALERIE L SIERRA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565801 | VALERIE L. DE LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760460 | VALERIE LANGE VATER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 565802 | VALERIE LEBRON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760461 | VALERIE LOPEZ VAZQUEZ | PO BOX 3385 | | | | AGUADILLA | PR | 00605 | |
| 565803 | VALERIE M GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760462 | VALERIE M RIOS SANCHEZ | SAN IGNACIO | 1814 SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 565804 | VALERIE M. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565805 | VALERIE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 565807 | VALERIE MARIE PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565808 | VALERIE MARTINEZ PARIS A/C NILSA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565809 | VALERIE MATIAS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760465 | VALERIE MATOS BLANCO | LOS ANGELES | 21 CALLE F B | | | CAROLINA | PR | 00979 | |
| 760467 | VALERIE MIRANDA LOPEZ | URB PUERTO NUEVO | 536 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 565810 | VALERIE N CRUZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565811 | VALERIE N HERNANDEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565812 | VALERIE NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565813 | VALERIE NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565816 | VALERIE NUNEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565818 | VALERIE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760468 | VALERIE OSORIO ROLDAN | RES LOS ROSALES | EDIF 6  APT 51 | | | TRUJILLO ALTO | PR | 00976 | |
| 760469 | VALERIE PULLIZA TORRES | URB LOS ALMENDROS | B 24 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 565819 | VALERIE QUINTANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760470 | VALERIE RAMOS DELGADO | PO BOX 1891 | | | | RINCON | PR | 00677 | |
| 565820 | VALERIE RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760471 | VALERIE RIVERA SANTIAGO | P O BOX 1290 | | | | RIO GRANDE | PR | 00745 | |
| 565821 | VALERIE ROBLES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565822 | VALERIE RODRIGUEZ TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565823 | VALERIE S JIMENEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565824 | VALERIE S ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760473 | VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | 2DA SECCION URB LEVITTOWN | 2022 CALLE AZALEA | | | TOA BAJA | PR | 00949 | |
| 760474 | VALERIE SAEZ IRIZARRY | PO BOX 34491 | | | | PONCE | PR | 00734-4491 | |
| 760475 | VALERIE SANCHEZ MARTINEZ | URB ROOSEVELT | 375 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 565825 | VALERIE SUAREZ TURELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760476 | VALERIE TORRES ROSARIO | PO BOX 4043 | | | | PUERTO REAL | PR | 00740 4043 | |
| 565827 | VALERIE VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760477 | VALERIE VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 760447 | VALERIE VERDEJO GONZALEZ | RES LUIS LLORENS TORRES | EDIF 110 APT 2063 | | | SAN JUAN | PR | 00913 | |
| 565828 | VALERIE Y CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565829 | VALERIN M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565839 | VALERIO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565849 | VALERIO RUPERTO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760479 | VALERO RIVERA MORALES | HC 1 BOX 26027 | | | | SAN GERMAN | PR | 00683-9721 | |
| 760480 | VALERO SCREENS | 361  AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 565862 | VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 565864 | VALERY BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565865 | VALERY CRESPO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565866 | VALERY J ALICEA ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565867 | VALERY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565868 | VALERY ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760483 | VALERY RODRIGUEZ RIVERA | COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982-2711 | |
| 565869 | VALERY TORRUELLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760484 | VALERY VILLEGAS COTTO | RR 03 BOX 3321 | | | | SAN JUAN | PR | 00928 | |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 | |
| 760486 | VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565884 | VALI ANGELINA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565885 | VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 565886 | VALIDATION AND ENGINEERING GRO | CARR 165 #100 SUITE 703 | | | | GUAYNABO | PR | 00968 | |
| 1422268 | VALIENTE BRACERO, JOSE | ANTONIO ALVAREZ TORRES | POBOX 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 1422269 | VALIENTE, ERNESTINA | CABRERA COLÓN, CARLOS M. | COND PONCIANA 9140 CALLE MARINA STE 202 | | | PONCE | PR | 00717 | |
| 760487 | VALINES INDUSTRIAL INC. | PO BOX 14065 | | | | SAN JUAN | PR | 00916 | |
| 565897 | VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 760488 | VALLE ALTO SUPERETTE | URB VALLE ALTO | D 1 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 760489 | VALLE ARRIBA SHELL | AVE FIDALGO DIAZ ESQ LAUREL | | | | CAROLINA | PR | 00983 | |
| 565942 | VALLE AUTO SALES | HC 58 BOX 13732 | | | | ADJUNTAS | PR | 00602 | |
| 1422270 | VALLE CARRERO, JOSÉ R. | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE 1422 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 565974 | VALLE COLON, KIDAISHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565993 | VALLE DE JESUS MD, ENID DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565997 | VALLE DE TOMAS MD, PEDRO DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760491 | VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 566002 | VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 760492 | VALLE FARM INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566031 | VALLE HERMOSO GULF | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 1422787 | VALLE LÓPEZ, BUENAVENTURA | VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 1422271 | VALLE LORENZO, JUAN | ALFREDO OCASIO PEREZ | PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 1422272 | VALLE LORENZO, JUAN | ALFREDO OCASIO PEREZ | PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 566108 | VALLE OLIVERA MD, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566117 | VALLE ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422273 | VALLE ORTIZ, RAFAEL | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA STE. 204 | | | SAN JUAN | PR | 00918-4112 | |
| 566155 | VALLE RAMIREZ MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566188 | VALLE RODRIGUEZ MD, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422274 | VALLE ROSADO, WENDELL | VÍCTOR J. ESTRELLA HERNÁNDEZ | APARTADO 644 | | | MOCA | PR | 00676 | |
| 566218 | VALLE RUIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566244 | VALLE TIRADO MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422275 | VALLECILLO SÁNCHEZ, JOSÉ A. | RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 566293 | VALLEDOR MAESO MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760493 | VALLEJO & VALLEJO | P O  BOX 11922 | | | | SAN JUAN | PR | 00922-1922 | |
| 566308 | Vallejo Discount | Carr. 123 No. 433 | | | | Ponce | PR | 00728 | |
| 566309 | VALLEJO ENTERPRISES | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 566378 | Vallerie D. Laboy Caraballo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422276 | VALLES ALVAREZ, AIDSA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 760494 | VALLES DE YABUCOA | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760495 | VALLES DE YABUCOA, S.E. | VIEJO SAN JUAN | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 566426 | VALLES V DIAZ / PULMONOLOGOS DE PR | PROFESSIONAL CENTER SUITE 310 | CALLE MUNOZ RIVERS ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 566442 | VALLEY ANESTHESIOLOGY CONSULT | P O BOX 33219 | | | | PHOENIX | AZ | 85067-3219 | |
| 760496 | VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | | YABUCOA | PR | 00767-1120 | |
| 566443 | VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 760497 | VALLEY FORGE LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 566445 | VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2736 | |
| 760499 | VALLEY OFI SERVICES INC | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566446 | VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566448 | VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLOMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 566449 | VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |
| 566466 | VALLS VEGA, KAREN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566467 | VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 760500 | VALLY TRAVEL | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 760501 | VALMAC INC. | S.C. 1353 CARR. 19 SUITE 313 | | | | GUAYNABO | PR | 00966 | |
| 566468 | VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760502 | VALMIN MIRANDA | AVE BAIROA | AA 3  CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 760503 | VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 566470 | VALORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760504 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 760506 | VALPAK DE PR | 35 JUAN C BORBON | STE 67 PMB 159 | | | GUAYNABO | PR | 00969 | |
| 760507 | VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | | TUCSON | AZ | 85703-5767 | |
| 566479 | VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 566480 | VALPED ORTHO GROUP | PO BOX 39 | | | | AGUADILLA | PR | 00605 | |
| 760508 | VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | | SAN JUAN | PR | 00936-8171 | |
| 566484 | VALUE ADVISORY GROUP | MUSEUM TOWER | 312 AVE DE DIEGO SUITE 502 | | | SAN JUAN | PR | 00909 | |
| 566486 | VALUE SALES CORP | PO BOX 463 | | | | GUAYNABO | PR | 00970 | |
| 566495 | VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 566496 | VAM SERVICES INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 760509 | VAMA FURNITURE INC | HC 1 BOX 3760 | | | | COROZAL | PR | 00783-9606 | |
| 566498 | VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | | GURABO | PR | 00778 | |
| 566500 | VAMONOS PUERTO RICO | PO BOX 7842 | | | | WILMINGTON | DE | 19803 | |
| 566503 | VAN DAALEN BADILLO MD, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760510 | VAN HORN CONSTRUCTION | P O BOX 9020034 | | | | SAN JUAN | PR | 00902-0034 | |
| 566520 | VANCE THOMAS RIDER | BO PUEBLO | 337 CALLE NILO | | | HATILLO | PR | 00659 | |
| 566521 | VANDERBILT MEDICAL GROUP WESTHAVEN PRIMARY CARE | 1025 WESTHAVEN BLVD | | | | FRANKLIN | TN | 37064 | |
| 566522 | VANDERBILT UNIVERSITY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6312 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566533 | VANELIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566534 | VANELISE MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566536 | VANELSI GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760512 | VANERMI MERCED ZAVALA | HC 06 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 566537 | VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760513 | VANESA CARABALLO ARROYO | LAS AMERICAS COND. | APARTAMENTO 204 TORRE 1 | | | PUERTO NUEVO | PR | 00921 | |
| 566538 | VANESA CASTILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760514 | VANESA CASTRO DAVILA | 663 COMUNIDAD VILLA ROCA | DEL BO RIACHUELO | | | MOROVIS | PR | 00687 | |
| 566539 | VANESA CLEMENTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566540 | VANESA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566541 | VANESA FRANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760518 | VANESA GARAYALDE RIVERA | HC 43 BOX 9578 | | | | CAYEY | PR | 00736 | |
| 760519 | VANESA GOMEZ OCASIO | PMB 64  HC  01 | 29030 | | | CAGUAS | PR | 00725 | |
| 760520 | VANESA HERNANDEZ RODRIGUEZ | HC 07 BOX 24093 | | | | PONCE | PR | 00731-9604 | |
| 760521 | VANESA I GUZMAN ESCALANTE | H 24 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 566542 | VANESA I SANTIAGO SAN FILIPPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566543 | VANESA LUGO / ANTONIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566544 | VANESA LUGO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566545 | VANESA LUGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566546 | VANESA M CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760522 | VANESA M LOZADA | BOX 2369 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 760524 | VANESA MEGIAS HERNANDEZ | HC 2 BOX 29984 | | | | CAGUAS | PR | 00727 | |
| 770892 | VANESA OLIVENCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760525 | VANESA RIVERA AQUINO | 129 AVE DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 760527 | VANESA RIVERA SANCHEZ | LA ALAMEDA | 805 CALLE ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 760529 | VANESA RODRIGUEZ NEGRON | VALLE ARRIBA HEIGTS | CR 2 ALMENDRO | | | CAROLINA | PR | 00983 | |
| 760530 | VANESA SARRAGA DE TORO | URB LADERAS DE PALMA REAL | W7-29 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 566547 | VANESA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566548 | VANESA TOSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760531 | VANESA VALDES DE LA TORRE | 501 BARBE | | | | SAN JUAN | PR | 00912-3913 | |
| 566549 | VANESA VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566550 | VANESA VICENS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566551 | VANESA Y MARIANI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760539 | VANESSA A BLANCO VAZQUEZ | URB ROOSEVELT | 382 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 760540 | VANESSA A POU PIXEIRO | URB MABU | D 20 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 566553 | VANESSA A RODRIGUEZ ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566554 | VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760541 | VANESSA ADAMES ORENSE | HC 02 BOX 11183 | | | | QUEBRADILLAS | PR | 00678 | |
| 566555 | VANESSA ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566557 | VANESSA ALISA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760543 | VANESSA ALMESTICA GARCIA | SANTA JUANITA | L33 AVE LAUREL URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 760544 | VANESSA ALVERIO RIVERA | HC 2 BOX 11101 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566558 | VANESSA AMEIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566559 | VANESSA ANGUEIRA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760533 | VANESSA ARNAL MALDONADO | URB SABANA GARDENS | BLOQ 8  1 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 566560 | VANESSA ARRIAGA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566561 | VANESSA ARROYO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566563 | VANESSA AYALA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566564 | VANESSA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566565 | VANESSA BADILLO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566566 | VANESSA BARBOSA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760546 | VANESSA BARNES RAMOS | BO LA CEIBA | 4 APTO 44 | | | PONCE | PR | 00716 | |
| 566567 | VANESSA BAYONET TARTAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566568 | VANESSA BELLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760548 | VANESSA BELVIS JIMENEZ | HC 04 BOX 30533 | | | | HATILLO | PR | 00659 | |
| 566569 | VANESSA BERMUDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566570 | VANESSA BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566571 | VANESSA BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760550 | VANESSA BETANCOURT RODRIGUEZ | PO BOX 1366 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566572 | VANESSA BONET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566573 | VANESSA BONILLA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760551 | VANESSA BOSCH JIMENEZ | EVERGLADES L 8 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 566574 | VANESSA BUDET BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566575 | VANESSA BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566576 | VANESSA BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566577 | VANESSA C CARRILLO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760534 | VANESSA C ORTIZ | USCG HOUSING 500 CARR | 177 STE 69 | | | BAYAMON | PR | 00959 | |
| 566578 | VANESSA C SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566579 | VANESSA C. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566580 | VANESSA C. GIRALDI MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760554 | VANESSA C. GONZALEZ BERRIOS | PO BOX 1601 | | | | MAYAGUEZ | PR | 00681 | |
| 566581 | VANESSA CABRERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566582 | VANESSA CALDERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566583 | VANESSA CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760555 | VANESSA CAMILO REYES | P O BOX 7063 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 566584 | VANESSA CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566585 | VANESSA CANDELARIA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566586 | VANESSA CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760557 | VANESSA CARDONA RIOS | 101 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 760558 | VANESSA CARL CUEBAS | URB VALLE HERMOSO | 14 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| 566588 | VANESSA CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566589 | VANESSA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566590 | VANESSA CATERINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760559 | VANESSA CENTENO MARCANO | PO BOX 475 | | | | RIO GRANDE | PR | 00745 | |
| 760560 | VANESSA COLON CUEVAS | URB BUENA VISTA | C/3  C-15 | | | LARES | PR | 00669 | |
| 566591 | VANESSA COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6314 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566592 | VANESSA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760563 | VANESSA COLON MARTINEZ/BALLET JUVENIL | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 760565 | VANESSA COLON RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 566593 | VANESSA CONTRERAS CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566594 | VANESSA CORDERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566595 | VANESSA CORDERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760567 | VANESSA CRUZ ANDINO | RES MONTE HATILLO | EDIF 9 APTO 116 | | | SAN JUAN | PR | 00924 | |
| 760568 | VANESSA CRUZ BATISTA | JARDINES DE BAYAMONTE | 116  CALLE LIRA | | | BAYAMON | PR | 00956 | |
| 760569 | VANESSA CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 760570 | VANESSA CRUZ MERCADO | P O BOX 314 | | | | SABANA GRANDE | PR | 00637 | |
| 760571 | VANESSA CRUZ RAMOS | RR 3 BOX 4363 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 566596 | VANESSA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760572 | VANESSA CRUZ SANTOS | COND BORINQUEN TOWERS | TORRE III APT 305 | | | SAN JUAN | PR | 00920 | |
| 760573 | VANESSA CRUZ VELAZQUEZ | HC 03  BOX  32112 | | | | MAYAGUEZ | PR | 00680 | |
| 566597 | VANESSA CUEVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566598 | VANESSA D VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566599 | VANESSA DANETTE BONANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566600 | VANESSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566602 | VANESSA DE JESUS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760575 | VANESSA DE JESUS CRUZ | URB MONTERREY | 51 CALLE EVEREST ALT 101 | | | SAN JUAN | PR | 00926 | |
| 566603 | VANESSA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566605 | VANESSA DE JESUS MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566606 | VANESSA DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566607 | VANESSA DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566608 | VANESSA DE LOS ANGELES ALBORS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760577 | VANESSA DEL C DAVILA SALGADO | SANTA JUANA 2 | C 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 760578 | VANESSA DEL MORAL | BO CANDELERO ABAJO | SECTOR PARAISO 44A PARC MARTINEZ | | | HUMACAO | PR | 00791 | |
| 566609 | VANESSA DEL MORAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760580 | VANESSA DEL TORO SANCHEZ | URB EXT VISTAS DE LUGUILLO | F 14 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 760581 | VANESSA DEL VALLE ROSARIO | URB DIPLO 3RA EXT | E 24 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 566610 | VANESSA DEL. C. BORGES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566611 | VANESSA DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566612 | VANESSA DIAZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566614 | VANESSA DIAZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566615 | VANESSA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566616 | VANESSA DOMINGUEZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760585 | VANESSA DROZ MARTINEZ | VIEJO SAN JUAN | 270 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 760586 | VANESSA E CARBONELL ORTIZ | PMB 2118 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 566618 | VANESSA E NEGRON UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566619 | VANESSA E. NEGRON UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566620 | VANESSA E. RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566621 | VANESSA ENCARNACION FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760587 | VANESSA ESTHER MERCADO PICON | URB SANTA JUANITA | VH3  C/QUINTANA | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6315 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566622 | VANESSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566623 | VANESSA FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760588 | VANESSA FIGUEROA LEBRON | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| 760591 | VANESSA FOY | VILLA NEVARES | 1062 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 566625 | VANESSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566626 | VANESSA GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760596 | VANESSA GASCOT MORENO | HC 74 BOX 5214 | | | | NARANJITO | PR | 00719 | |
| 760597 | VANESSA GOMEZ CRESPO | RES VISTA ATENAS | A 19 CALLE OLIMPO | | | MANATI | PR | 00674 | |
| 566630 | VANESSA GOMEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760598 | VANESSA GOMEZ RAMIREZ | VILLAS DE PARQUE ESCORIAL | APT 1701 | | | CAROLINA | PR | 00987 | |
| 566631 | VANESSA GONZALEZ ALBARRACIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566632 | VANESSA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566633 | VANESSA GONZALEZ GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760602 | VANESSA GONZALEZ PASARELL | URB. TOWN PARK  F-21 CALLE SANTIAN | | | | SAN JUAN | PR | 00924 | |
| 566635 | VANESSA GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760603 | VANESSA GONZALEZ RIVERA | ALMIRANTE SUR | CARR 160 KM 8 2 INT | | | VEGA BAJA | PR | 00693 | |
| 760605 | VANESSA GONZALEZ SOLANO | HC 1 | | | | AGUADILLA | PR | 00603 | |
| 566636 | VANESSA GUTIERREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760606 | VANESSA GUZMAN CORTES | HC 1 BOX 3060 | | | | BAJADERO | PR | 00616 | |
| 566637 | VANESSA GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566638 | VANESSA GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566639 | VANESSA GUZMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760607 | VANESSA HERNAIZ RIVERA | URB VILLA FONTANA | CR 10 VIA 17 | | | CAROLINA | PR | 00983 | |
| 760535 | VANESSA HERNANDEZ FELICIANO | 161 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 566640 | VANESSA HERNANDEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760608 | VANESSA HERNANDEZ LASSALLE | PO BOX 285 | | | | MOCA | PR | 00676 | |
| 566641 | VANESSA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566642 | VANESSA HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760610 | VANESSA HERRERIAS DIAZ | PO BOX 9020920 | | | | SAN JUAN | PR | 00902 | |
| 760611 | VANESSA I AVILA VELAZQUEZ | VILLA CLARITA | J3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 566643 | VANESSA I BALLESTER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566644 | VANESSA I DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760612 | VANESSA I DONES SANTOS | RR07 BOX 7145 | | | | SAN JUAN | PR | 00928 | |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 | |
| 566645 | VANESSA I MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760614 | VANESSA I MILLAN AYALA | URB ROUND HLS | 920 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 566647 | VANESSA I VADI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760615 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | |
| 566648 | VANESSA I VAZQUEZ PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566649 | VANESSA I. BALLESTER PINON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566650 | VANESSA IRINA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760616 | VANESSA J LANE RODRIGUEZ | PMB 766 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6316 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760617 | VANESSA J REYES CRUZ | 209 CALLE LA FE | | | | ISABELA | PR | 00662-6615 | |
| 760619 | VANESSA JIMENEZ GONZALEZ | HC 1 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 566652 | VANESSA JIMENEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566653 | VANESSA L DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760620 | VANESSA L MERCADO RUIZ | URB CATALUNA | C 16 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 566654 | VANESSA L RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566656 | VANESSA LAMBERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760621 | VANESSA LAZZU LA ROSA | CHARLETS DE SAN FERNANDO | APT 1905 | | | CAROLINA | PR | 00987 | |
| 566657 | VANESSA LLANOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760623 | VANESSA LOPEZ | COND CHARBILL PARK | APT C 301 | | | SAN JUAN | PR | 00926 | |
| 566658 | VANESSA LOPEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760624 | VANESSA LOPEZ CRUZ | EXT COQUI J 153 | | | | AGUIRRE | PR | 00704 | |
| 566659 | VANESSA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760626 | VANESSA LORA ROSELLO | 1955 CACIQUE | | | | SAN JUAN | PR | 00911 | |
| 760627 | VANESSA LOZADA DAVILA | PO BOX 278 | | | | LAS PIEDRAS | PR | 00771 | |
| 760628 | VANESSA LOZANO LOPEZ | COND SANTA JUANA APT 1402 | | | | CAGUAS | PR | 00725 | |
| 566660 | VANESSA LOZANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566661 | VANESSA LUCIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566662 | VANESSA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760629 | VANESSA M AQUINO BLAY | 5TA SECC LEVITTOWN | BD 1 CALLE DR FORMICEDO | | | LEVITTWON | PR | 00949 | |
| 566663 | VANESSA M BIRD ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566665 | VANESSA M BONILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566666 | VANESSA M COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760630 | VANESSA M GARCIA VEGA | ALTURAS DE VEGA BAJA | Q 1A CALLE L | | | VEGA BAJA | PR | 00693 | |
| 566668 | VANESSA M JIMENEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566669 | VANESSA M LLORENS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566671 | VANESSA M LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760631 | VANESSA M MONROY GONZAGUE | MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 566672 | VANESSA M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566673 | VANESSA M MULLET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566674 | VANESSA M RIVERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566676 | VANESSA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566677 | VANESSA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760633 | VANESSA M SOLIS ORTIZ | VILLA ALEGRE 19 | | | | MAUNABO | PR | 00707 | |
| 566681 | VANESSA M. AQUINO BLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760634 | VANESSA MACIAS PIETRI | URB RAMIREZ DE ARELLANO | 38 CALLE JOSE A CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 760536 | VANESSA MALDONADO O NEILL | JARDINES DE CAPARRA | B 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 760635 | VANESSA MALDONADO PEREZ | PO BOX 1561 | | | | MOROVIS | PR | 00687 | |
| 760637 | VANESSA MARCIAL ROSA | MONTE VERDE 11 | CARR 838 BUZON 53 | | | GUAYNABO | PR | 00969 | |
| 566682 | VANESSA MARTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566683 | VANESSA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566684 | VANESSA MASS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566685 | VANESSA MEDINA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760638 | VANESSA MENDOZA RIVERA | QUINTAS DEL SUR | O 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 566687 | VANESSA MERCADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760639 | VANESSA MERCADO ORTIZ | 11 CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 566688 | VANESSA MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760640 | VANESSA MILLAN RIVERA | P O BOX 21 | | | | LOIZA | PR | 00772 | |
| 566689 | VANESSA MIRANDA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566691 | VANESSA MONTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760644 | VANESSA MORALES CALDERON | PMB 633 | | | | CANOVANAS | PR | 00729 | |
| 566692 | VANESSA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760646 | VANESSA MORALES RIVERA | COND SAN MIGUEL APTO 601 | CG 45 CALLE FRANCISCO VASALLO | | | MAYAGUEZ | PR | 00680 | |
| 760647 | VANESSA MORALES ROSA | URB LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 760648 | VANESSA MORALES SAEZ | URB. LAS CUMBRES | CALLE LOS ROBLES 307 | | | SAN JUAN | PR | 00926 | |
| 566694 | VANESSA MUNIZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566695 | VANESSA MUNIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760650 | VANESSA N COLLAZO | RES NARCISO VARONA | EDIF MAPT 171 | | | JUNCOS | PR | 00777 | |
| 566696 | VANESSA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566698 | VANESSA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566699 | VANESSA OLMEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566700 | VANESSA ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760651 | VANESSA ORTIZ CALO | VILLA FONTANA PARK | CALLE PARQUE NAPOLEON 5CC | | | CAROLINA | PR | 00983 | |
| 566701 | VANESSA ORTIZ CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566702 | VANESSA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566703 | VANESSA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566704 | VANESSA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566705 | VANESSA ORTIZ VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760654 | VANESSA OYOLA BERMUDEZ | TOA VILLE | 4 - 10 CALLE LUNA BOX 637 | | | TOA BAJA | PR | 00951 | |
| 760655 | VANESSA PADILLA MARTINEZ | BO QUEBRADILLA MONTE GRANDE | CARR 102R310K 1 H 6 BUZON 11222 | | | CAO ROJO | PR | 00623 | |
| 760656 | VANESSA PAGAN DE LEON | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 760657 | VANESSA PAGAN NIEVES | PO BOX 311112 | | | | SAN JUAN | PR | 00902-1112 | |
| 760658 | VANESSA PAGAN ROBLES | URB REPARTO UNIVERSITARIO | 351 CALLE CITADEL APT 2 | | | SAN JUAN | PR | 00921 | |
| 566706 | VANESSA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566709 | VANESSA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760659 | VANESSA PAGAN VEGA | URB COUNTRY CLUB | HD 86 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 760660 | VANESSA PARILLA HERNADEZ | COL FAIR VIEW | 4G 48 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 760662 | VANESSA PASCUAL MORAN | ROUN HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 566711 | VANESSA PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760664 | VANESSA PEREZ | COND SAN MATEO | APT 3 A SAN MATEO 1625 | | | SAN JUAN | PR | 00912 | |
| 760665 | VANESSA PEREZ ALVARADO | HC 01 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 566712 | VANESSA PEREZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566714 | VANESSA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566715 | VANESSA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760666 | VANESSA PEREZ MARCIAL | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 760667 | VANESSA PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 15 APT 145 | | | ARECIBO | PR | 00612 | |
| 566718 | VANESSA PERFETTO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566719 | VANESSA PINTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566721 | VANESSA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566722 | VANESSA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6318 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760671 | VANESSA RAMIREZ RIVERA | EXT LEVITTOWN | J 5-21 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 760672 | VANESSA RAMIS GONZALEZ | COND TORRES DE CERVANTES | TORRE B APTO 602 | | | RIO PIEDRAS | PR | 00924 | |
| 760673 | VANESSA RAMOS RIOS | HC 05 BOX 52654 | | | | MAYAGUEZ | PR | 00680 | |
| 760674 | VANESSA RAMOS SIERRA | URB VISTA AZUL | P 21 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 566725 | VANESSA REDONDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760675 | VANESSA REYES MERCADO | VILLAS DE LOMAS VERDES | EDIF I APT 203 | | | SAN JUAN | PR | 00924 | |
| 760676 | VANESSA REYES NERIS | CALLE LAURA MARTELL R-6 | VALLE TOLIMA | | | CAGUAS | PR | 00725 | |
| 760677 | VANESSA REYES VELEZ | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 566728 | VANESSA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566729 | VANESSA RIOS HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760678 | VANESSA RIOS RAMIREZ | HC 8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685-6530 | |
| 566731 | VANESSA RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760679 | VANESSA RIVERA | 84 COND VILLA PANAMERICANA APT 809 | | | | SAN JUAN | PR | 00924 | |
| 566732 | VANESSA RIVERA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760680 | VANESSA RIVERA AVILES | URB SANTA RITA | 983 CALLE MADRID APT 4 | | | SAN JUAN | PR | 00925-2651 | |
| 760681 | VANESSA RIVERA CHEVERE | URB VERSALLES | M7 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566733 | VANESSA RIVERA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760682 | VANESSA RIVERA CRUZ | COND LA PUNTILLA | EDIF F 1 APT 128 | | | SAN JUAN | PR | 00901 | |
| 566734 | VANESSA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566736 | VANESSA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566737 | VANESSA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566738 | VANESSA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566739 | VANESSA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760685 | VANESSA RIVERA VEGA | SAN SOUCI | C 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 760686 | VANESSA ROBLES | HC 01 BOX 4114 | HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 566740 | VANESSA ROBLES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566741 | VANESSA ROCHE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760687 | VANESSA RODRIGUEZ | URB SAN RAMON APT 146 | | | | GUAYNABO | PR | 00969 | |
| 566742 | VANESSA RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566744 | VANESSA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760688 | VANESSA RODRIGUEZ CINTRON | HC 2 BOX 6486 | | | | BARRANQUITAS | PR | 00794 | |
| 566746 | VANESSA RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 | |
| 566747 | VANESSA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566748 | VANESSA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566749 | VANESSA RODRIGUEZ MIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760537 | VANESSA RODRIGUEZ MOYA | P O BOX 2203 | | | | ISABELA | PR | 00662 | |
| 760751 | VANESSA RODRIGUEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566752 | VANESSA RODRIGUEZ PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760692 | VANESSA RODRIGUEZ PEREZ | P O BOX 1125 | | | | LUQUILLO | PR | 00773 | |
| 566755 | VANESSA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6319 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760693 | VANESSA RODRIGUEZ ROSADO | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 760694 | VANESSA RODRIGUEZ ROSARIO | PARCELAS PANAINI | ED SANCHES APT 2 | | | VEGA BAJA | PR | 00693 | |
| 566756 | VANESSA RODRIGUEZ TAMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566757 | VANESSA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566760 | VANESSA ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760695 | VANESSA ROMAN ROMAS | COND PONTALES DE ALHELI | CARR 8177 # 304 | | | GUAYNABO | PR | 00969 | |
| 760697 | VANESSA ROMERO LOPEZ | VILLA SAN ANTON | J 11 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 566763 | VANESSA ROSADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760698 | VANESSA ROSADO TORRES | URB VILLA REALES | VIAS VERSALLES 366 | | | GUAYNABO | PR | 00969 | |
| 566765 | VANESSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566766 | VANESSA ROSARIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760699 | VANESSA ROSARIO URDAZ | PO BOX 937 | | | | TRUJILLO ALTO | PR | 00978 | |
| 566768 | VANESSA RUBIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760701 | VANESSA RUSSO | PH 257 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 760703 | VANESSA SALGADO PEREZ | HC02  BOX  6092 | | | | MOROVIS | PR | 00687 | |
| 760704 | VANESSA SANCHEZ COTTO | 9 D COOP LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| 566769 | VANESSA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760705 | VANESSA SANCHEZ PINTO | HC 1 BOX 4307 | | | | YABUCOA | PR | 00767 | |
| 566771 | VANESSA SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760707 | VANESSA SANTANA ALLENDE | PUERTO NUEVO | 1370 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 566774 | VANESSA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760708 | VANESSA SANTIAGO MARRERO | PO BOX 449 | | | | CANOVANAS | PR | 00729 | |
| 566776 | VANESSA SANTIAGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566777 | VANESSA SANTIAGO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760709 | VANESSA SANTOS COLON | PO BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 760711 | VANESSA SAVORY TOYLLENS | ROUND HILL COURTS | 767 CALLE AMAPOL URB ROUND HILLS CT | | | TRUJILLO ALTO | PR | 00976 | |
| 566778 | VANESSA SEIGLIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566780 | VANESSA SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566781 | VANESSA SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566782 | VANESSA SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760712 | VANESSA SERRANO ORTIZ | PO BOX 1354 | | | | AIBONITO | PR | 00705 | |
| 566783 | VANESSA SERRANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760713 | VANESSA SERRANO RIVERA | PO BOX 6087 | | | | MAYAUEZ | PR | 00681 | |
| 566784 | VANESSA SILVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566785 | VANESSA SILVERIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760714 | VANESSA SOLA | BONNEVILLE GARDENS | L 32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 566787 | VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760716 | VANESSA SPAGERS MATOS | BO INGENIO | 216 B CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 566788 | VANESSA SUAREZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566789 | VANESSA SULIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566790 | VANESSA T VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760720 | VANESSA TORRES MERCADO | PO BOX 360792 | | | | SAN JUAN | PR | 00936-0792 | |
| 566791 | VANESSA TORRES NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566793 | VANESSA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760721 | VANESSA TUA GONZALEZ | BUENAVENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6320 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760722 | VANESSA V VALIENTE VILELLA | 201 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 760723 | VANESSA V. TORRES ALVAREZ | URB SANTA ELENA | I10 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 566794 | VANESSA VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566795 | VANESSA VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760538 | VANESSA VARGAS RODRIGUEZ | URB VILLAS DEL OESTE | 655 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 760725 | VANESSA VAZQUEZ FUENTES | LOIZA VALLEY | H 286 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 760726 | VANESSA VAZQUEZ GERENA | URB COVADONGA | 21-5 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 566796 | VANESSA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566797 | VANESSA VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566798 | VANESSA VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760730 | VANESSA VEGA RIVERA | P O BOX 1286 | | | | AIBONITO | PR | 000705 | |
| 566799 | VANESSA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760731 | VANESSA VELEZ MOTTA | URB LA PROVIDENCIA | 2B 15 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 760732 | VANESSA VELEZ REYES | RR 01 BOX 6485 | | | | GUAYAMA | PR | 00784 | |
| 566801 | VANESSA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760733 | VANESSA VELEZ VALLE | BO SABANA ENEAS | 448 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 566802 | VANESSA VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760734 | VANESSA VELLOSO PICARDI | LEVITTOWN | ED 22 LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 566803 | VANESSA VIERA RABELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566804 | VANESSA VILLAFANE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566806 | VANESSA VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760735 | VANESSA VILLANUEVA MATOS | URB ALTURAS DEL TURABO | MM 9 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 760736 | VANESSA VILLFANE CURZ | PO BOX 394 | | | | UTUADO | PR | 00641 | |
| 760737 | VANESSA Y ARVELO CORDERO | PO BOX 9022402 | | | | SAN JUAN | PR | 00902-2402 | |
| 760738 | VANESSA Y CRESPO RIOS | QUINTA SECCION LEVITOWN | BX 46 AVE DR CHANCA | | | TOA BAJA | PR | 00949 | |
| 566807 | VANESSA Y JIMENEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760739 | VANESSA YAMBO RUIZ | BUENA VISTA | 214 CALLE F | | | SAN JUAN | PR | 00924 | |
| 566808 | VANESSA ZAMORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566809 | VANESSA ZAPATA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566810 | VANESSA ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566813 | VANESSAVIC GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566814 | VANEZA CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760743 | VANGELO TIRE CENTER | P O BOX 1693 | | | | MANATI | PR | 00701 | |
| 566820 | VANGIE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566821 | VANGIE RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760744 | VANGUARD ADVISERS INC | PO BOX 2600 | | | | VALLEY FORGE | PA | 19842-2600 | |
| 566823 | VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | | SAN JUAN | PR | 00919 | |
| 566824 | VANGUARD CARIBE | HC 03 12603 | | | | PENUELAS | PR | 00624 | |
| 760745 | VANGUARD CONTRACTORS INC | PO BOX 2850 | | | | PADUCAH | KY | 42002-2850 | |
| 566826 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566827 | VANGUARD INTEGRITY PROFESSIONALS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| 760748 | VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | | SAN JUAN | PR | 00929 | |
| 760749 | VANGUARD SELECTEC VALUE | LEGAL DEPARTMENT | P O BOX 2600 V 26 | | | VALLEY FORGE PR | PA | 19482 | |
| 566828 | VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | | SAN JUAN | PR | 00926 | |
| 566829 | VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 566830 | VANGUARDIA FILMS | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 760750 | VANIA Z CURBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566832 | VANMETER MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566833 | VANNESA AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760751 | VANNESA ARBELO CINTRON | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 760752 | VANNESA DEL RIO ROSA | PUERTO NUEVO | N 261 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 566834 | VANNESA JIMENEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760753 | VANNESA KERCADO RIOS | THE TOWER AT PLAZA SANTA | CALLE LA ROSA 10 APT 405 | | | BAYAMON | PR | 00961 | |
| 760754 | VANNESA MALDONADO MALDONADO | HC 1 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 566835 | VANNESA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566836 | VANNESSA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760755 | VANNESSA LOPEZ DE VICTORIA | URB EL PRADO | 402 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 760756 | VANNESSA MENDEZ CORTEZ | HC 3 BOX 27060 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760758 | VANNESSA RODRIGUEZ | BOX 635 | | | | ISABELA | PR | 00662 | |
| 566838 | VANNESSA VIQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760759 | VANNETTE FIGUEROA DIAZ | HC 645 BOX 8186 | | | | TRUJILLO ALTO | PR | 00976 | |
| 760760 | VANTAGE PRODUCTIONS | 11 VOSBURGH ROAD | | | | AVERILL PARK | NY | 12018 | |
| 760761 | VANTASTICO | HC 2 BOX 10029 | | | | GUAYNABO | PR | 00971 | |
| 760762 | VANY MEDINA BERRIOS / VANESA BERRIOS | REP VALENCIA | AJ 51 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566847 | VANYA FEBLES GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566848 | VAPR FEDERAL CREDIT UNION | PO BOX 33017 | | | | SAN JUAN | PR | 00933-3017 | |
| 566849 | VAQ CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 760764 | VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | | ARECIBO | PR | 00612 | |
| 760765 | VAQUERIA BRISAS DEL ATLANTICO | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 760766 | VAQUERIA CACO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760767 | VAQUERIA DELGADO INC | PO BOX 141 | | | | SAN SEBASTIAN | PR | 00685-0141 | |
| 760768 | VAQUERIA EL GRAVERO | BO TANAMA | CARR 10 KM 5.0 | | | ARECIBO | PR | 00612 | |
| 760770 | VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760772 | VAQUERIA GARCIA | HC 07 BOX 31790 | | | | HATILLO | PR | 00659 | |
| 760773 | VAQUERIA GARROCHALES INC | PO BOX 153 | | | | BARCELONETA | PR | 00617-0153 | |
| 760774 | VAQUERIA HERMANAS MENDEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 566858 | VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 566859 | VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 760775 | VAQUERIA LA COMPAIA | HC 6 BOX 12974 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566860 | VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760776 | VAQUERIA LOPEZ | BO GARROCHALES | P O BOX 429 | | | ARECIBO | PR | 00652 | |
| 566861 | VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6322 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566862 | VAQUERIA LOS PINOS INC | HC 4  BOX 13964 | | | | MOCA | PR | 00676 | |
| 566863 | VAQUERIA MONTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760777 | VAQUERIA MONTIJO | P.O. BOX 502 | | | | UTUADO | PR | 00641 | |
| 760778 | VAQUERIA NIEVES DIAZ | P O BOX 214 | | | | COROZAL | PR | 00783 | |
| 566864 | VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 760779 | VAQUERIA RALI, INC | HC-02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 760780 | VAQUERIA SAAVEDRA | HC 01 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 566865 | VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | | HATILLO | PR | 00659 | |
| 760781 | VAQUERIA TEODORO ALFONSO TOLEDO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760782 | VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | | SAN JUAN | PR | 00936 6757 | |
| 566866 | VAQUERIA/ JORGE MACHADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566867 | VAQUERIA-LUIS A. SOTO NIEVES | HC-02 BOX 7516 | BO. QUEBRADA | | | CAMUY | PR | 00627 | |
| 566868 | VAQUERO AUTO SALES CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960 | |
| 1422277 | VAQUERO SILVA, KENNETH Y VAQUERO RODRIGUEZ, ANTONIO | CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 566870 | VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | | BAYAMON | PR | 00959 | |
| 566871 | VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 566872 | VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 566873 | VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 760783 | VARADERO PTO. VIEJO | HC 1 BOX 5545 | | | | LAJAS | PR | 00667 | |
| 760784 | VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | | SAN JUAN | PR | 00928 | |
| 566917 | VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | | AGUADA | PR | 00602-0000 | |
| 760785 | VARELA ESSO | CALLE VILLA #224 | | | | PONCE | PR | 00731 | |
| 760786 | VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 760787 | VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 566934 | VARELA HARRISON, PATRICIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760788 | VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | | SAN JUAN | PR | 00921 | |
| 566992 | VARELA ROSA MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566995 | VARELA ROSARIO MD, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760789 | VARELA TRUCK SUPPLIES | PARQUE ISIDORO GARCIA | 179 AVE WILLIAM DUSCOMBE | | | MAYAGUEZ | PR | 00680 | |
| 760791 | VARESIE TORRES NEGRON | PO BOX 482 | | | | SAN SEBASTIAN | PR | 00685 | |
| 567023 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 760793 | VARGAS AIR CONDITIONING | PO BOX 6017 SUITE 219 | | | | CAROLINA | PR | 00984 | |
| 1422278 | VARGAS ALVAREZ, MARIA JUDITH | ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 567110 | VARGAS AMBULANCE SERVICE | PO BOX 285 | | | | AGUIRRE | PR | 00704 | |
| 567194 | VARGAS BODAS MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567026 | VARGAS BRUNO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422279 | VARGAS CARDONA, IVETTE | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6323 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 567313 | VARGAS COLON, LEISHLANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567318 | VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 567411 | VARGAS DE LEON, CPA, LOLITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422834 | VARGAS FELICIANO, ZUHAY | ELAINE M. GUZMÁN CORTÉS | EDIF. JULIO BOGOROCIN 1606 | AVE. PONCE DE LEÓN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 567505 | VARGAS FIGUEROA MD, FREDICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567590 | VARGAS GONZALEZ MD, JOYCELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567608 | VARGAS GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760794 | VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 567674 | VARGAS HERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567676 | VARGAS HERNANDEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567686 | VARGAS ILARRAZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567850 | VARGAS MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567860 | VARGAS MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567880 | VARGAS MARTINEZ, YLSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422280 | VARGAS MELENDEZ, FERNANDO | RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 567954 | VARGAS MOLINA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568031 | VARGAS NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568047 | VARGAS NIN, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422281 | VARGAS ORTIZ, MAGDA E. | HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| 1422282 | VARGAS PABON, JESUS | MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 568165 | VARGAS PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568183 | VARGAS PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760795 | VARGAS PURE WATER INC | PO BOX 1813 | | | | RINCON | PR | 00677 | |
| 568240 | VARGAS QUIÑONES MD, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568264 | VARGAS RAMIREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568336 | VARGAS RIVERA MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568341 | VARGAS RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568517 | VARGAS ROJAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568530 | VARGAS ROMAN, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568534 | VARGAS ROMAN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568600 | VARGAS SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760792 | VARGAS SERVICE STATION | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 760796 | VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 568734 | VARGAS TEJERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568756 | VARGAS TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760797 | VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | | CAROLINA | PR | 00984 | |
| 568802 | VARGAS VALDEZ MD, WELLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6324 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422284 | VARGAS VELEZ, JOSE M. | JOSE F. RUIZ ORONOZ | CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 1422283 | VARGAS VELEZ, JOSE M. | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 568919 | VARGAS VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568924 | VARGAS VIDOT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568929 | VARGAS VILLANUEVA MD, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568947 | VARGAS, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568951 | VARGAS, DARACIELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831710 | Varian Analytical Instruments | P.O.Box 93752 | | | | Chicago | IL | 00673 | |
| 760798 | VARIAN INC | 2700 MITCHELL DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| 770893 | VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907-3826 | |
| 760799 | VARIETY FILM GUIDE INT | P O BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760801 | VARIETY MAGAZINE | PO BOX 6400 | | | | TORRANCE | CA | 90504-9866 | |
| 568980 | VARINIA BONCENOR NUNEZ | PO BOX 10207 | | | | SAN JUAN | PR | 00908 | |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| 568988 | VARONA CANTELLOPS MD, ALVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760804 | VARONA PHOTO STUDIO | 3 CALLE PALMER | CAYEY | | | CAYEY | PR | 00736 | |
| 569003 | VARQUERIA Y GARAGE DE GASOLINA | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 760805 | VARSITY CHEERLEADING RUM | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 1422285 | VAS ORTEGA, SHEILA M. | VAS ORTEGA, SHEILA M. | URB. LEVITTOWN JN-10 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 569016 | VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | | PONCE | PR | 00780 | |
| 760806 | VASALLO PAINT CO. | PO BOX 7394 | | | | PONCE | PR | 00732 | |
| 760807 | VASALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 760808 | VASCRO ECLIPSE SOFWARE | P O BOX 743 | | | | ISABELA | PR | 00662 | |
| 760809 | VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | | SEATTLE | WA | 98122 | |
| 569026 | VASCULAR SOLUTIONS INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 569027 | VASCULAR VEINS CENTERS | 1200 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| 569009 | VASILIOS MANIATIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569041 | VASQUEZ SALAZAR MD, LISSETE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760810 | VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | | COTTO LAUREL | PR | 00780 | |
| 569056 | VASSALLO INTERNATIONAL | COTO LAUREL | 1000 CARR 506 | | | PONCE | PR | 00780-0473 | |
| 760811 | VASTHI N VEGA MORALES | BOX 762 | | | | HATILLO | PR | 00659 | |
| 569064 | VASTHI PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569065 | VASTHIE QUINONES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760812 | VASTHY LOZADA POGGY | GG 3 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| 760813 | VASTHY SANCHEZ GUADALUPE | ALT DE FAIR VIEW | F 7 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 760814 | VASTI CRUZ DROZ | HC 2 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| 760815 | VASTY M CRUZ CEPEDA | JARD DE LOIZA | C 12 CALLE 3 | | | LOIZA | PR | 00772 | |
| 760816 | VASTY RIVERA FEBUS | P O BOX 1044 | | | | ARECIBO | PR | 00612 | |
| 569066 | VAUGHN MD, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569072 | VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | | CAGUAS | PR | 00727 | |
| 569073 | VAYREX MONJE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256836 | VAZ CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569076 | VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 569077 | Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| 760817 | VAZCAL PROFECIONAL CONSULTANTS | URB RIO HONDO III | CF 8 CEIBAS | | | BAYAMON | PR | 00961 | |
| 760818 | VAZMAR ELECTROMECHANICAL | B 12 CALLE TABONUCO SUITE 418 | | | | GUAYNABO | PR | 00936-8166 | |
| 569097 | VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | | SAN JUAN | PR | 00918 | |
| 569098 | VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 1422286 | VÁZQUEZ ACOSTA, JENNY | HEIDY ORTIZ | URB. DELGADO O-10 AVE. VILLARES | | | CAGUAS | PR | 00725 | |
| 569132 | VAZQUEZ AGOSTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569204 | VAZQUEZ ALUMINIUM | URB RIO SOL | B 9 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 1422287 | VAZQUEZ APONTE, JESSIVA | VAZQUEZ APONTE, JESSIVA | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| 569477 | VAZQUEZ BONILLA MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569502 | VAZQUEZ BOTET MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569503 | VAZQUEZ BOTET MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569525 | VAZQUEZ BURGOS, LIRYDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569530 | VAZQUEZ BUS LINE | BOX 342 | | | | NARANJITO | PR | 00719 | |
| 569532 | VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 569533 | VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00680 | |
| 1422288 | VAZQUEZ CARMONA, CARMEN E | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1422289 | VAZQUEZ CINTRON, ROSA | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1422290 | VAZQUEZ CINTRON, ROSA | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| 1422291 | VAZQUEZ CINTRON, ROSA | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| 569772 | VAZQUEZ COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569875 | VAZQUEZ CORREA MD, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569876 | VAZQUEZ CORREA MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569886 | VAZQUEZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569956 | VAZQUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569989 | VAZQUEZ CRUZ, NASHALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570013 | VAZQUEZ CUBA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570023 | VAZQUEZ DAVILA MD, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422292 | VAZQUEZ DAVILA, KRISTAL F. | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 570079 | VAZQUEZ DE JESUS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570133 | VAZQUEZ DIAZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570134 | VAZQUEZ DIAZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570197 | VAZQUEZ DIAZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570240 | VAZQUEZ DUBEAL MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570241 | VAZQUEZ DUEÑO MD, DIANNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760819 | VAZQUEZ EQUIPMENT RENTAL | PO BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 570255 | VAZQUEZ ESCOBAR, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6326 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422293 | VAZQUEZ FELICIANO, BETSY | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1422294 | VÁZQUEZ FELICIANO, JOSÉ A. | OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 570315 | VAZQUEZ FERRER, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570326 | VAZQUEZ FIGUEROA MD, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570327 | VAZQUEZ FIGUEROA MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570328 | VAZQUEZ FIGUEROA YAYNEST | 35 SEC VILLA OLA | | | | NARANJITO | PR | 00719 | |
| 570428 | VAZQUEZ FONTANEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570441 | VAZQUEZ FUENTES, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422295 | VÁZQUEZ GALARZA, HÉCTOR Y OTROS | MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ CALLE 9-H-36 | | | ARECIBO | PR | 00612 | |
| 1422296 | VÁZQUEZ GARAY, CRISTINA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 570490 | VAZQUEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570572 | VAZQUEZ GONZALEZ, DIOSDADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422297 | VAZQUEZ GONZALEZ, JUAN L. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 570612 | VAZQUEZ GONZALEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570672 | VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | | SAN JUAN | PR | 00920-2717 | |
| 570796 | VAZQUEZ HOME CARE CRL INST. | HC 72 BOX 3881 | | | | NARANJITO | PR | 00719 | |
| 570802 | VAZQUEZ HUYKE, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570809 | VAZQUEZ IRIZARRY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570837 | VAZQUEZ JR, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570901 | VAZQUEZ LOPEZ MD, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570933 | VAZQUEZ LOPEZ, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422298 | VAZQUEZ LUCIANO, ETERVINA | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 571020 | VAZQUEZ LUGO MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571021 | VAZQUEZ LUGO PSYD, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760820 | VAZQUEZ MADERA FRANK R. | PARQ DEL MONTE 2 | EE8 AVE LOS PARQUES # C | | | CAGUAS | PR | 00725 | |
| 571122 | VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | CANCEL | 1043 CALLE 4 JOSE QUINONES | | | CAROLINA | PR | 00985 | |
| 571192 | VAZQUEZ MARTINERA MD, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571200 | VAZQUEZ MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571316 | VAZQUEZ MD, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571317 | VAZQUEZ MEDINA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571336 | VAZQUEZ MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571306 | VAZQUEZ MEDINA, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571422 | VAZQUEZ MERCADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571447 | VAZQUEZ MIRANDA, SAHILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571461 | VAZQUEZ MOLINA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571483 | VAZQUEZ MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6327 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422299 | VAZQUEZ MORALES, ERHARD A. | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 571594 | VAZQUEZ MUÑIZ MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571679 | VAZQUEZ NEGRON, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760821 | VAZQUEZ NEGRON, WANDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 571689 | VAZQUEZ NIEVES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422300 | VÁZQUEZ NIEVES, ARNALDO Y OTROS | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI SUITE 1 APARTADO POSTAL 238 | | | NARANJITO | PR | 00719 | |
| 571693 | VAZQUEZ NIEVES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771266 | VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 571753 | VAZQUEZ OJEDA MD, ARIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571760 | VAZQUEZ OLIVENCIA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571766 | VAZQUEZ OLIVERAS MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571780 | VAZQUEZ OLIVO, NASHALI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571804 | VAZQUEZ ORTA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422301 | VAZQUEZ ORTIZ, CARLOS G. | WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 571842 | VAZQUEZ ORTIZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571957 | VAZQUEZ OTERO MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572094 | VAZQUEZ PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572095 | VAZQUEZ PEREZ MD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572206 | VAZQUEZ PLARD MD, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572222 | VAZQUEZ PSY D, ROXANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572257 | VAZQUEZ QUINTANA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572271 | VAZQUEZ RAMIL MD, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572289 | VAZQUEZ RAMOS MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572328 | VAZQUEZ RAMOS, NEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572348 | VAZQUEZ REILLO MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572406 | VAZQUEZ RIOS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572423 | VAZQUEZ RIVERA MD, HYRZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572517 | VAZQUEZ RIVERA, GLORILEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572518 | VAZQUEZ RIVERA, GLORILYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422302 | VAZQUEZ RIVERA, HECTOR | RUBEN MORALES | 3D-46 AMAPOLA LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 1422303 | VAZQUEZ RIVERA, JAIME O. | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 1422304 | VAZQUEZ RIVERA, JONATHAN | RICARDO ORTIZ MORALES | PO BOX 1816 | | | CAYEY | PR | 00737-1816 | |
| 572580 | VAZQUEZ RIVERA, KARLA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572627 | VAZQUEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422305 | VAZQUEZ RIVERA, OSVALDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1422306 | VÁZQUEZ RIVERA, RAIZA M. | VÁZQUEZ RIVERA, RAIZA M. | URB. RIO PLANTATION 5 CALLE NÚM 9E | | | BAYAMÓN | PR | 00961 | |
| 572716 | VAZQUEZ ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6328 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572728 | VAZQUEZ RODRIGUEZ MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572729 | VAZQUEZ RODRIGUEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572730 | VAZQUEZ RODRIGUEZ MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422307 | VAZQUEZ RODRIGUEZ, AMINTA | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 1422308 | VAZQUEZ RODRIGUEZ, EDWIN | EDWIN VÁZQUEZ RODRÍGUEZ | URB. METRÓPOLIS #2M81 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 1422309 | VAZQUEZ RODRIGUEZ, GISELA | LCDSO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 | |
| 1422310 | VAZQUEZ RODRIGUEZ, JO ANNE, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 572932 | VAZQUEZ RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572984 | VAZQUEZ ROJAS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573018 | VAZQUEZ ROMAN, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573027 | VAZQUEZ ROMERO MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 573053 | VAZQUEZ ROSA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573144 | VAZQUEZ ROSARIO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573164 | VAZQUEZ ROURA MD, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422312 | VÁZQUEZ RUIZ, HÉCTOR LUIS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 573186 | VAZQUEZ RUIZ, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573159 | VAZQUEZ SANCHEZ MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569094 | VAZQUEZ SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573250 | VAZQUEZ SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573281 | VAZQUEZ SANTANA MD, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573282 | VAZQUEZ SANTANA MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573283 | VAZQUEZ SANTANA MD, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573367 | VAZQUEZ SANTIAGO, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573418 | VAZQUEZ SANTOS MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573462 | VAZQUEZ SEPULVEDA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573533 | VAZQUEZ SOTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573580 | VAZQUEZ TANUS MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422313 | VAZQUEZ THIELES, TAMARA | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| 573602 | VAZQUEZ TOLEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573609 | VAZQUEZ TORRES MD, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573610 | VAZQUEZ TORRES MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573611 | VAZQUEZ TORRES MD, YINARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422314 | VAZQUEZ TORRES, MARTA | OSVALDO TOLEDO GARCIA | SUITE 812- MIDTOWN BUILDING MUNOZ RIVERA AVE #421 | | | HATO REY | PR | 00918 | |
| 1422315 | VAZQUEZ TORRES, MELVIN | CARMEN M. VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 573770 | VAZQUEZ URQUIA MD, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573806 | VAZQUEZ VAZQUEZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573875 | VAZQUEZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573986 | VAZQUEZ VELAZQUEZ MD, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573995 | VAZQUEZ VELAZQUEZ, CPA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573999 | VAZQUEZ VELAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574034 | VAZQUEZ VELEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760822 | VAZQUEZ Y PAGAN BUS LINE | P O BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 574098 | VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | | BARRANQUITAS | PR | 00794 | |
| 574104 | VAZQUEZ ZAYAS MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422316 | VÁZQUEZ, JANET | JUAN J. VILELLA JANEIRO | PMB 291 1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 760823 | VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 574192 | VBS PW INSURANCE AGENCY OF PUERTO RICO | AIG PLAZA MUNOZ RIVERA | 250 PISO 9 | | | SAN JUAN | PR | 00919 | |
| 574193 | VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 574194 | VC PROMOTION INC | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 574195 | VC PROMOTIONS | PO BOX 448 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760825 | VC REGENTS | THE ANDERSON SCHOOL AT UCLA | | | | LOS ANGELES | CA | 90095 | |
| 574196 | VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 | |
| 574197 | VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 574198 | VCI INC H/N/C FIS VCI | P O BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 574199 | VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 760827 | VCR CONSULTING GROUP INC | P O BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 574200 | VCR CONSULTING GROUP INC. | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 760828 | VDC SOFTWARE INNOVATIONS | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 760829 | VDJ LIMITED PARTNERSHIP SE | EXCELENCE MANAGEMENT &REALTY CORP | PO  BOX 1402 | | | BARCELONETA | PR | 00617 | |
| 574202 | VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 760830 | VE RENTAL AND SALES EQUIPMENT | 44 CALLE MCARTHUR | | | | GUAYAMA | PR | 00784 | |
| 574203 | VEA EDITORIAL CHIC | PO BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 574216 | VECCO GROUP CORP | PO BOX 2082 | | | | ISABELA | PR | 00662 | |
| 760831 | VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | | SAN JUAN | PR | 00921-4340 | |
| 760832 | VECINOS UNIDOS CALICHOZA INC. | HC 04 BOX 14285 | | | | ARECIBO | PR | 00612 | |
| 760833 | VECTRON PUERTO RICO INC | PO BOX 8700 | | | | MAYAGUEZ | PR | 00681-8700 | |
| 574220 | VEDA L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574221 | VEDAT MD, OBUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760834 | VEG FRUITS PRODUCE EXCHANGE | PO BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 574225 | VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 574226 | VEGA , CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760835 | VEGA ALTA BUS LINE | URB SANTA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 574295 | VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574296 | VEGA ALTA COMMUNITY HEALTH SALA EMERGENCIA | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 1256837 | VEGA ALTA COMMUNITY HEATLH, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574297 | VEGA ALTA EVEN START INC | PO BOX 2192 | | | | VEGA ALTA | PR | 00692 | |
| 760836 | VEGA ALTA GLASS | PMP 121 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 760837 | VEGA ALTA HOME CENTER | PO BOX 381 | | | | VEGA ALTA | PR | 00692 | |
| 574298 | VEGA ALTA MEDICAL HOSPITAL | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 760839 | VEGA ALTA TRANSMISSION CENTER | LA PODEROSA | 276 CALLE 8J | | | VEGA ALTA | PR | 00642 | |
| 760840 | VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | | CAMUY | PR | 00627 | |
| 1422317 | VEGA APONTE, JOSE | ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 574370 | VEGA ARROYO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422318 | VEGA AYALA, WANDA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 574413 | VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 760841 | VEGA BAJA AUTO GLASS | URB EL ROSARIO 2 | F 52 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 574414 | VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | | VEGA BAJA | PR | 00693 | |
| 760842 | VEGA BAJA COLICEBA INC | PO BOX 3531 | | | | VEGA BAJA | PR | 00692 | |
| 760843 | VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 760844 | VEGA BAJA IRON WORKS | P O  BOX 1415 | | | | VEGA BAJA | PR | 00694-1415 | |
| 760845 | VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 760846 | VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| 760847 | VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 574417 | VEGA BAJA RADIOLOGY CENTER | 3998 CARR 2 | | | | VEGA BAJA | PR | 00693-4140 | |
| 574533 | VEGA CALZADA MD, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574554 | VEGA CANDELARIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574660 | VEGA COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574728 | VEGA CORDERO, KAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574785 | VEGA CRUZ MD, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422319 | VEGA CRUZ, GILBERTO | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 574840 | VEGA CUADRADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574906 | VEGA DELGADO, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574977 | VEGA FALCON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574985 | VEGA FELICIANO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760848 | VEGA FERNANDEZ LUIS F. | PO BOX 2268 | | | | VEGA BAJA | PR | 00694 | |
| 575012 | VEGA FERNANDEZ MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422320 | VEGA FERNÁNDEZ, ANTONIO | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 575063 | VEGA FIGUEROA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575067 | VEGA FLORES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575102 | VEGA GALERA, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575154 | VEGA GILORMINI MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575284 | VEGA GUZMAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575297 | VEGA HERNANDEZ MD, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575298 | VEGA HERNANDEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422321 | VEGA HERNÁNDEZ, DOEL | VEGA HERNÁNDEZ, DOEL | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 575318 | VEGA HERNANDEZ, FABIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575376 | VEGA JR EFRAIN ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575381 | VEGA LA LINDEZ, SANTOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422322 | VEGA LÓPEZ, ORLANDO | JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 575482 | VEGA MALDONADO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422323 | VEGA MALDONADO, IRIS | JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| 575516 | VEGA MAR HOGAR | CALLE CIPRE #216 URB PINARES | | | | VEGA BAJA | PR | 00693 | |
| 1422324 | VEGA MARRERO, MARIA | VEGA MARRERO, MARIA | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| 575748 | VEGA MOLINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575795 | VEGA MORALES MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575811 | VEGA MORALES, IRZA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575815 | VEGA MORALES, JACQUELINE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575819 | VEGA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575826 | VEGA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575842 | VEGA MORET, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575859 | VEGA NARVAEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422325 | VEGA NEGRON, ANA | GILBERTO OLIVER DAVILA | AVE. EL COMANDANTE HR-27, | | | CAROLINA | PR | 00982 | |
| 575903 | VEGA NEGRON, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575939 | VEGA OCASIO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575946 | VEGA OLAN, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575947 | VEGA OLAN, MIRTHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422326 | VEGA ORELLANIS, FREDDY | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 575967 | VEGA ORTIZ MD, PABLO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422327 | VEGA ORTIZ, JULIO SANTOS Y OTROS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 576063 | VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | HATO REY | PR | 00918 | |
| 576073 | VEGA PACHECO CONSULTING & DEVELOPMENT LL | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | | TOA ALTA | PR | 00953 | |
| 1422932 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | PONCE | PR | 00732 | |
| 1422328 | VEGA PAGAN, ANGEL L. | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 576093 | VEGA PAGAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760849 | VEGA PHOTO IMAGE | HC 80 BOX 8720 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6332 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576207 | VEGA PRODUCTION, INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 576210 | VEGA PUPO, MARICELA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576242 | VEGA QUINONEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576302 | VEGA REBUILDERS CENTER | HC 1 BOX 26186 | | | | VEGA BAJA | PR | 00693 | |
| 760850 | VEGA RENTAL EQUIPMENT | P O BOX2020 SUITE 121 | | | | BARCELONETA | PR | 00617 | |
| 1422329 | VEGA REYES, ELIETZER | CARLOS GONZÁLEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422330 | VEGA REYES, ELIEZER | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1422331 | VEGA REYES, FAVIAN | FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 760851 | VEGA RIOLLANO HECTOR | HC 1 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 576359 | VEGA RIVERA MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422332 | VEGA RIVERA, HÉCTOR L V DCR | VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 576448 | VEGA RIVERA, KEISHLA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576534 | VEGA RODRIUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576535 | VEGA RODRIGUEZ MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576536 | VEGA RODRIGUEZ MD, YULMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576549 | VEGA RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422333 | VEGA ROJAS, JASMINE A. | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA STE. 1 | | | BAYAMÓN | PR | 00961 | |
| 576685 | VEGA ROLON MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576743 | VEGA ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576780 | VEGA RUBIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576810 | VEGA SALA MD, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422334 | VEGA SANTOS, IGNACIO; RODRIGUEZ BAEZ, YAHAIRA Y CR HEAVY TRANSPORT INC | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 577029 | VEGA SORRENTINI MD, DESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577036 | VEGA SOTO MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576958 | VEGA TORRES, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422335 | VEGA TORRES, REBECA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422336 | VEGA TORRES, REBECA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422337 | VEGA VALENTIN, KEISHLA MARIE | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 577195 | VEGA VALLE, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577198 | VEGA VALLE, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577217 | VEGA VAZQUEZ MD, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577262 | VEGA VEGA MD, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577350 | VEGA VELAZQUEZ PA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577420 | VEGA VIVAS MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577437 | VEGA ZAYAS, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760852 | VEGA ZAYAS,FERNANDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 577444 | VEGA ZENO, WILDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422338 | VEGA, AMERICA | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 1422339 | VEGA, EDDIE | SALVADOR LUGO DÍAZ | PO BOX 10007 STE 445 | | | GUAYAMA | PR | 00785 | |
| 760853 | VEGAS CATERING | URB BRASILIA | M 9 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 760854 | VEGAS MEDICAL | PO BOX 1937 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6333 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| 760855 | VEGETALES ELITO | URB EL CAFETAL | J-12 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00968 | |
| 577495 | VEGLIO GUZMAN MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577521 | VEGUILLA HERNANDEZ MD, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577531 | VEGUILLA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577550 | VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | 2205 NORTH UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| 577555 | VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | | GUAYNABO | PR | 00968 | |
| 577559 | VEJAS CASTILLERO MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577568 | VELA PIÑERO MD, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577574 | VELARDE ARIAS MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577581 | VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | | DORADO | PR | 00646 | |
| 577636 | VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3747 | |
| 577637 | VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 577638 | VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | | CAGUAS | PR | 00725 | |
| 577679 | VELAZQUEZ ALMODOVAR MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577692 | VELAZQUEZ ALVAREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577711 | VELAZQUEZ AMBULANCE SYSTEM | PO BOX 89 | | | | SALINA | PR | 00751 | |
| 577712 | VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | PO BOX 89 | | | | SALINAS | PR | 00751 | |
| 577746 | VELAZQUEZ ARROYO MD, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577754 | VELAZQUEZ ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760857 | VELAZQUEZ AUTO | BOX 900 CARR 2 | | | | ISABELA | PR | 00662 | |
| 760858 | VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | | ISABELA | PR | 00662 | |
| 577759 | VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | | ISABELA | PR | 00662 | |
| 760859 | VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00682 | |
| 577761 | VELAZQUEZ AUTO TECHNICAL SERVICES | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 577635 | VELAZQUEZ AVILES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577856 | VELAZQUEZ CABRERA MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577862 | VELAZQUEZ CAJIGAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422341 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 577936 | VELAZQUEZ CINTRON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577945 | VELAZQUEZ CLAUDIO, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577947 | VELAZQUEZ CLINIC LTD | 1186 DUNDEE AVE STE C | | | | ELGIN | IL | 60120 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6334 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577958 | VELAZQUEZ COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422342 | VELAZQUEZ CRESPO, MARÍA | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 578022 | VELAZQUEZ CRUZ MD, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578023 | VELAZQUEZ CRUZ MD, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578062 | VELAZQUEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578184 | VELAZQUEZ ENCARNACION, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578201 | VELAZQUEZ FARGAS, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578205 | VELAZQUEZ FELICIANO MD, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578225 | VELAZQUEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578297 | VELAZQUEZ FRATICELLI MD, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578307 | VELAZQUEZ GALLEGO MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578309 | VELAZQUEZ GARCIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422343 | VELAZQUEZ GARCIA, NESTOR | SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | CAYEY | PR | 00736 | |
| 578350 | VELAZQUEZ GONZALEZ MD, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422344 | VELAZQUEZ GUADALUPE, JOSEALEXIS | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 578426 | VELAZQUEZ HERNANDEZ, BIRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578466 | VELAZQUEZ HUERTAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578467 | VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578468 | VELAZQUEZ HYDRAULIC SERV | P O BOX 29475 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 760860 | VELAZQUEZ HYDRAULIC SERVICE INC | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578471 | VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 760861 | VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 578521 | VELAZQUEZ LOPEZ MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578522 | VELAZQUEZ LOPEZ MD, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578558 | VELAZQUEZ LOPEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578566 | VELAZQUEZ LOZADA MD, IDIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422345 | VELAZQUEZ MARTINEZ, OSCAR | ARTURO O. RÍOS ESCRIBANO | PO BOX 29247 UNION GENERAL DE TRABAJADORES | | | SAN JUAN | PR | 00929 | |
| 578710 | VELAZQUEZ MILLAN, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578785 | VELAZQUEZ MUÑOZ MD, IVAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578786 | VELAZQUEZ MUÑOZ MD, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 578792 | VELAZQUEZ MUNOZ, YANSKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422917 | VELAZQUEZ NADAL, JUAN | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | SECCIÓN B5 - 6023 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422346 | VELAZQUEZ NADAL, JUAN A. | ANA MARIN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 578795 | VELAZQUEZ NAVARRO MD, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422347 | VELÁZQUEZ OCASIO, JOSÚE | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 578851 | VELAZQUEZ OFFICE | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 578864 | VELAZQUEZ ORTIZ MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578903 | VELAZQUEZ OTERO, NINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760862 | VELAZQUEZ QUICK PRINTING | PO BOX 553 | | | | SAN GERMAN | PR | 00683 | |
| 579048 | VELAZQUEZ RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579085 | VELAZQUEZ RIOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579104 | VELAZQUEZ RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579130 | VELAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422348 | VELAZQUEZ ROMAN, DANIEL | VELAZQUEZ ROMAN, DANIEL | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| 579317 | VELAZQUEZ ROSA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579321 | VELAZQUEZ ROSADO MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579349 | VELAZQUEZ ROUSSET MD, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760863 | VELAZQUEZ SERV. STATION | P.O. BOX 33 | | | | RINCON | PR | 00677 | |
| 760864 | VELAZQUEZ SERVICE | P O BOX 33 | | | | RINCON | PR | 00677 | |
| 760865 | VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | | SAN SEBASTIAN | PR | 00865 | |
| 579483 | VELAZQUEZ SOTO MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579511 | VELAZQUEZ SOTO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579527 | VELAZQUEZ TOMASINI, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579528 | VELAZQUEZ TORRES MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579529 | VELAZQUEZ TORRES MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579530 | VELAZQUEZ TORRES MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760866 | VELAZQUEZ VEGA,DEBBIE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 579686 | VELAZQUEZ VELAZQUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579704 | VELAZQUEZ VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422349 | VELAZQUEZ VELEZ, ALICIA | LUIS N. BLANCO MATOS | MATOS ROBLES & BLANCO | | | | PR | | |
| 579738 | VELAZQUEZ VELEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579760 | VELAZQUEZ VICENTE MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760867 | VELAZQUEZ WOTER DISTRIBUTORS | URB EDO J SALDA¨A | M 12 LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 1422350 | VELÁZQUEZ, ANA M. | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579841 | VELDA BROWN GREENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760868 | VELDA J GONZALEZ MERCADO | VALLE ARRIBA | BJ 5 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 760869 | VELDA M SERRANO TAPIA | ALT DE RIO GRANDE | F 264 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 579842 | Velda M. Arroyo Suárez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579843 | VELERIA I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579846 | VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 579926 | VELEZ ALEMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579932 | VELEZ ALGARIN MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422351 | VÉLEZ ARCE, MIRIAM MIRTA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 580005 | VELEZ ARCE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579845 | VELEZ ARROYO, GREISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422352 | VÉLEZ ARROYO, VIDALINA | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| 580042 | VELEZ ARTEAGA MD, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760871 | VELEZ AUTO EXTRA | HC-52  BOX 2442 | | | | GARROCHALES | PR | 00652 | |
| 760872 | VELEZ AUTO IMPORT | PMB 224 BOX 8000 | | | | ISABELA | PR | 00662 | |
| 580049 | VELEZ AUTO SERVICE | PO BOX 668 | | | | ANASCO | PR | 00610 | |
| 580126 | VELEZ BERRIOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580160 | VELEZ BORRAS MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580167 | VELEZ BRACERO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771267 | VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 580240 | VELEZ CANDELARIO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580243 | VELEZ CANDELARIO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580294 | VELEZ CARRASQUILLO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580398 | VELEZ COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760873 | VELEZ COMMERCIAL | PO BOX 463 | | | | MAYAGUEZ | PR | 00681 | |
| 580421 | VELEZ COMMERCIAL INC | PO BOX 7506 | | | | PONCE | PR | 00732 | |
| 580422 | VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | | SANTURCE | PR | 00907 | |
| 760874 | VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 580427 | VELEZ CONCEPCION, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422353 | VELEZ CORA, ANTHONY | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 580453 | VELEZ CORREA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580459 | VELEZ CORTES MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580471 | VELEZ CORTEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422354 | VELEZ CRUZ, CARLOS A. | MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 580545 | VELEZ CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580585 | VELEZ DE JESUS MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580586 | VELEZ DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422590 | VELÉZ DELGADO, CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580678 | VELEZ DRIVING SCHOOL | DC-3 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6337 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760876 | VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | | YAUCO | PR | 00698-0085 | |
| 580714 | VELEZ FARIA, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760877 | VÉLEZ FELICIANO SIGFREDO | PO BOX 3715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1422355 | VÉLEZ FIGUEROA, ABRAHAM | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 580776 | VELEZ FLORES MD, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580787 | VELEZ FLORES, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580817 | VELEZ GARCIA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580818 | VELEZ GARCIA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580826 | VELEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422356 | VÉLEZ GELABERT, CARLOS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1422357 | VÉLEZ GELABERT, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580882 | VELEZ GONZALEZ MD, MARIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580883 | VELEZ GONZALEZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581025 | VELEZ GUZMAN, BEDSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581026 | VELEZ GUZMAN, BEDSY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422358 | VELEZ HERNÁNDEZ, JOSÉ JUAN | BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 581098 | VELEZ IRIZARRY MD, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760878 | VELEZ IRON WORKS | URB DEL CARMEN | B 12 CALLE 3 | | | CAMUY | PR | 00627 | |
| 580871 | VELEZ LABOY, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581014 | VELEZ LABOY, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581164 | VELEZ LAGO MD, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581202 | VELEZ LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422359 | VELEZ LORENZO, EUSEBIO | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 581282 | VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 581283 | VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 1422360 | VELEZ MALAVE, ERIEL | SYLVIA M. SOTO MATOS | URB. LA PLANICIE D-18 CALLE2 | | | CAYEY | PR | 00736 | |
| 581325 | VELEZ MANGUAL GAS | PO BOX 9960 | | | | CAROLINA | PR | 00988-9960 | |
| 581349 | VELEZ MARTINEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581350 | VELEZ MARTINEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581362 | VELEZ MARTINEZ, CRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581423 | VELEZ MATIAS, JATANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581426 | VELEZ MATIAS, JORVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581447 | VELEZ MD, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581455 | VELEZ MEDINA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422361 | VELEZ MELÉNDEZ, IVELISSE | VÉLEZ MELÉNDEZ, IVELISSE | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 1422362 | VELEZ MIRANDA, EDWIN | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 581584 | VELEZ MOLINA, MIRTA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581617 | VELEZ MONTIJO MD, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422363 | VELEZ MORALES, VICTOR | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| 581787 | VELEZ OLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422364 | VELEZ OLAVARRIA, JOSE R. | IVÁN OCTAVIO MALAVÉ DE JESÚS | URB. PARK GARDEN, P1-19, CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 581837 | VELEZ ORTIZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581970 | VÉLEZ PEREZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581990 | VELEZ PEREZ, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581994 | VELEZ PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422365 | VÉLEZ PÉREZ, ENRIQUE Y VÉLEZ AYALA, ENRIQUE | ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 582091 | VELEZ PLAZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582094 | Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 | |
| 582098 | VELEZ PR STATION | URB SANTA CRUZ | 25 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 582106 | VELEZ QUIÑONES MD, IRIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582107 | VELEZ QUINONES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582124 | VELEZ QUINONES, LOURDES T. | BO. PUGNADO CARR. 643 BOX 70 | | | | MANATI | PR | 00674 | |
| 582152 | VELEZ RAMIREZ MD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582168 | VELEZ RAMIREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582177 | VELEZ RAMOS MD, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582237 | VELEZ RAMOS, NERDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582250 | VELEZ RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582254 | VELEZ REBOLLAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760879 | VELEZ REFRIGERATION | 325 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 582268 | VELEZ REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582283 | VELEZ REYES, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582305 | VELEZ RIOS, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582311 | VELEZ RIOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760880 | VELEZ RIVERA LINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 582315 | VELEZ RIVERA MD, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582316 | VELEZ RIVERA MD, ZUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582444 | VELEZ ROBLEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422366 | VELEZ RODRIGUEZ, ANGEL | NILDA ALICEA BÁEZ | PO BOX 140549 | | | ARECIBO | PR | 00614 | |
| 582652 | VELEZ ROMAN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422367 | VELEZ ROSA, DHELMA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1422368 | VELEZ ROSA, LYDIA Y OTROS | CARLOS GÓMEZ MENÉNDEZ | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 582775 | VELEZ RUIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582796 | VELEZ SAEZ, NILSA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422833 | VELEZ SANCHEZ, JULIO | EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 | AVE. PONCE DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 582859 | VELEZ SANTIAGO, GAMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760881 | VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | | CAROLINA | PR | 00983 | |
| 760882 | VELEZ SHELL SERVICES | AVE.MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 1422369 | VELEZ SIERRA, LYDIA | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 1422370 | VELEZ SIERRA, LYDIA | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 582982 | VELEZ SOTO MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582983 | VELEZ SOTO MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583001 | VELEZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583007 | VELEZ SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582948 | VELEZ SULE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760883 | VELEZ TIRE | CARR 103 BUZON 426 | BO LA LINEA | | | CABO ROJO | PR | 00623 | |
| 583075 | VELEZ TORRES D, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422371 | VÉLEZ TORRES, ENEIDA ENID | HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 583138 | VELEZ TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583153 | VELEZ TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583162 | VELEZ TORRES, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760884 | VELEZ TRUCKING | BOX 414 | | | | AÑASCO | PR | 00610 | |
| 583211 | VELEZ VALLE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583217 | VELEZ VALPAIS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583248 | VELEZ VAZQUEZ MD, WANSY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583319 | VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| 583320 | VELEZ VELEZ MD, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583491 | VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | | SAN JUAN | PR | 00919 | |
| 583496 | VELIA AGUILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583497 | VELIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583508 | VELILLA IGLESIAS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583526 | VELIS A BERRIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583527 | VELITZA BORROTO RAMOS/JOSE BORROTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583528 | VELITZA QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583534 | VELKIS RODRIGUEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583535 | VELKYMAR MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760889 | VELL VELAZQUEZ RODRIGUEZ | URB SIERRA LINDA | 20 CALLE 4 K | | | BAYAMON | PR | 00957 | |
| 760890 | VELLON AUTO TRUCK | H C 01 BOX 15977 | | | | HUMACAO | PR | 00791 | |
| 583540 | VELLON CINTRON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760891 | VELLON GAS | PO BOX 179 | | | | HUMACAO | PR | 00792 | |
| 760892 | VELMA A RODRIGUEZ MENDEZ | P O BOX 11285 | | | | SAN JUAN | PR | 00910-2385 | |
| 760893 | VELMA ARCE VALENTIN | VILLAS DE OESTE | G 11 A CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 583574 | VELMA DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760894 | VELMA E DIAZ | PO BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 583575 | VELMA E DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583577 | VELMA H CANDELARIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760895 | VELMA I GONZALEZ RIVERA | URB COLINAS METROPOLITANA | Q15 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 583580 | VELMA I PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583581 | VELMA L MONTES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583582 | VELMA L. MONTES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583584 | VELMARIE BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583586 | VELMARIZ NEGRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583587 | VELMARY MARTINEZ YACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760897 | VELMOR AUTO PAINT DIST. | 307 CALLE AVILA | URB VALENCIA | | | HATO REY | PR | 00923 | |
| 583589 | VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583590 | VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | | SAN JUAN | PR | 00907 | |
| 583592 | VELOZ CAPELLAN, MARIO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583600 | VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 760899 | VENACIO VARGAS OLIVERA | P O BOX 1065 | | | | HORMIGUEROS | PR | 00660 | |
| 760900 | VENALIZ SOTO MARTINEZ | PO BOX 426 | | | | NARANJITO | PR | 00719 | |
| 760901 | VENANCIA FLORES RIVERA | URB MARY OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 760902 | VENANCIA GARCIA Y/O CARMEN I GARCIA | HC 2 BOX 10332 | | | | JUNCOS | PR | 00777-9605 | |
| 583601 | VENANCIO C MARTI SANTA-CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583602 | VENANCIO CARABALLO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760903 | VENANCIO MARTINEZ FABRE | RES BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 760904 | VENANCIO RIVERA | URB SANTA TERESITA | AD 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 583603 | VENANCIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760905 | VENANCIO ROMAN VALE | BO CAIMITAL BAJO | HC BOX 24762 | | | AGUADILLA | PR | 00603 | |
| 583604 | VENANCIO VALE SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760906 | VENANCIO VELAZQUEZ ESPINOSA | RES BAIROA | A U 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 583605 | VENANCIO VELEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583612 | VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| 760907 | VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | | CAYEY | PR | 00737 | |
| 583613 | VENDOR INCORRECTO | PMB 261  220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 583614 | Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| 583616 | VENDREL JUARBE, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583619 | VENDRELL BENITO MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583620 | VENDRELL BENITO MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583656 | VENECIA E. CANCEL ENCARNACION | 24 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 583658 | VENECIA NUNEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583666 | VENEGAS BALLADARES MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760908 | VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | | PONCE | PR | 00731 | |
| 583670 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA  SUITE 201472 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4702 | |
| 583671 | VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | | PONCE | PR | 00731 | |
| 583660 | VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | | HUMACAO | PR | 00792-0581 | |
| 760909 | VENEGAS VILARO / NEGRON RIVERA | 1452 AVE ASHFORD OFICINA 407 | | | | SAN JUAN | PR | 00907 | |
| 760910 | VENERADO GUZMAN APONTE | BO SAN ANTONIO | HC 5 BOX 54875 | | | CAGUAS | PR | 00725 | |
| 583686 | VENERANDA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583687 | VENERANDA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760911 | VENERO ALICEA AQUINO | BO PUEBLO SECTOR SEBURUQUILLO | CARR 111 KM 33 7 INT | | | LARES | PR | 00669 | |
| 583698 | VENESSA SOTO OZOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583703 | VENICE M RODRIGUEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583704 | VENILIANESE SANCHEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583706 | VENKATESH MDPA , ATHI P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583707 | VENNYSHIA A CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760913 | VENT ALARM CORP | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 760914 | VENTA DE PRODUCTOS AGRICOLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760916 | VENTANAS CARIBE INC | P O BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 760917 | VENTANAS Y PUERTAS CASH& CARRY | HC 1 BOX 6853 | | | | GURABO | PR | 00778 | |
| 760918 | VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00965 | |
| 583710 | VENTO MAYAGUEZ | CARR 114 KM 0.4 | | | | MAYAGUEZ | PR | 00680 | |
| 760919 | VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | | MAYAGUEZ | PR | 00681 | |
| 760920 | VENTO PONCE | P O BOX 7823 | | | | PONCE | PR | 00732 2823 | |
| 760921 | VENTOR CORP. | PO BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| 583711 | VENTOR CORPORATION | P. O. BOX 2727 | | | | CAROLINA | PR | 00984-0000 | |
| 760923 | VENTOR PONCE INC | PO BOX 923 | | | | PONCE | PR | 00733 | |
| 760924 | VENTURA BATISTA MENDEZ | PO BOX 1125 | | | | UTUADO | PR | 00641 | |
| 583718 | VENTURA BENGOECHEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583729 | VENTURA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760925 | VENTURA CORDERO RIVERA | URB VILLA DEL CARMEN | CC 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 760927 | VENTURA ECHEVARRIA | URB VILLA EVANGELINA | T258 CALLE 15 | | | MANATI | PR | 00624 | |
| 760928 | VENTURA GONZALEZ LLANES | PO BOX 1736 | | | | BAYAMON | PR | 00960 | |
| 760929 | VENTURA MALDONADO PAGAN | URB LAS GARDENIAS 71 | CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 760930 | VENTURA MARRERO RIVERA | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 760931 | VENTURA MOLINA | PARCELA HILL BROTHER | 36 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 760932 | VENTURA ORAMA PACHOT | URB SIERRA BAYAMON | 63-42 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 583767 | VENTURA PELUZZO AGOSTO DC | PMB 288 BOX 4950 | | | | CAGUAS | PR | 00726 | |
| 583769 | VENTURA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583783 | VENTURA RODRIGUEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760933 | VENTURA RODRIGUEZ SAEZ | P O BOX 561317 | | | | GUAYANILLA | PR | 00656 | |
| 760934 | VENTURA SALGADO MEDINA | URB SABANA GARDENS | 10-2 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 760935 | VENTURE CAR RENTAL | P.O.BOX 37669 | | | | SAN JUAN | PR | 00937-0669 | |
| 760936 | VENTURE DIST / INTERSTATES BATTERIES | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 583817 | VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| 583818 | VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00921 | |
| 760937 | VENTURE TECHNOLOGIES | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 583822 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCIASO | CA | 94188-1774 | |
| 760939 | VENUS KEEKS LEON | PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 760940 | VENUS L TORRES MELENDEZ | URB EL TORITO | F 41 CALLE 7 | | | CAYEY | PR | 00736 | |
| 760941 | VENUS LIZBEK HERNANDEZ RAMIREZ | URB VISTA DEL CONVENTO | 2 E 8 CALLE 4 | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6342 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 583824 | VENUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760942 | VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 760943 | VENUS PERDOMO COLON | BOX 543 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 760944 | VENUS V RAMIREZ SANCHEZ | URB SANTA ISIDRA II | 16 AVE SUR | | | FAJARDO | PR | 00738 | |
| 583825 | VENUS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831712 | Veolia Enviromental Services | PMB 501 Rafael Cordero Ave. | Suite 140 | | | Caguas | PR | 00725 | |
| 760945 | VEOLIA WATER SYSTEMS | PMB 258 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 760946 | VER MEJOR EL MUNDO INC | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | | MERCEDITAS | PR | 00715 | |
| 583870 | VERA COLON MD, LUMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583886 | VERA DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583897 | VERA E. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583903 | VERA GARCIA CHRISTOPHER JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583908 | VERA GONZALEZ MD, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583923 | VERA GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760947 | VERA H. BAUTA ORTIZ | HC-83 BOX 7933 | | | | VEGA ALTA | PR | 00692 | |
| 583939 | VERA J SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760948 | VERA L ARENA | 667 PONCE DE LEON 262 | | | | SAN JUAN | PR | 00907 | |
| 583947 | VERA L. ARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583948 | VERA L. SANTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760949 | VERA MARIE ROSADO ODEM | CUPEY GARDENS | M 7 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 583971 | VERA MARIE ROSADO ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760950 | VERA OLIVER JOSE | HC 01 BOX 6275 BO BAJADERO | | | | ARECIBO | PR | 00916 | |
| 584040 | VERA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584046 | VERA PEREZ, SELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584048 | VERA PEREZ, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584057 | VERA RAMIREZ MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422372 | VERA ROSADO, VIVIANA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 760952 | VERA RUIZ FAMILY MEDICINE | 65 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 584110 | VERA SANCHEZ MD, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584124 | VERA SOTO, GISELA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584180 | VERAS DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584195 | VERAY TORREGROSA MD, FRANCISCO X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584196 | VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | | TOA ALTA | PR | 00953 | |
| 584206 | VERDEJO ARCE, JORGE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422373 | VERDEJO FIGUEROA, ROBERTO | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 584273 | VERDEMAR HOUSING SE | PO BOX 10563 | | | | SAN JUAN | PR | 00922-0563 | |
| 1422374 | VERDUGA FERNANDEZ, NANETTE | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 760953 | VERELLAS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2696 | |
| 584280 | VERGARA ABREU MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584311 | VERGARA MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760955 | VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| 1422375 | VERGES HERNÁNDEZ, GERARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584389 | VERGNE SOTOMAYOR MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831713 | Vericom Computers, Inc. | 14320 James Road Suite 200 - Rogers | | | | Minneapolis | MN | 55374 | |
| 760958 | VERIDIANO BAEZ MERCADO | 114 CALLE GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 760959 | VERILIS VIRELLA ROSADO | BO PESAS PARC MARIAS | HC 01 BOX 5462 | | | CIALES | PR | 00638 | |
| 584393 | VERISIGN | 487 E. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584394 | VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 760960 | VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | | CHICAGO | IL | 60675-1689 | |
| 584395 | VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| 760962 | VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584396 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 584397 | VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | | ASHBURN | VA | 20147 | |
| 584398 | VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VC53S-457 | | | | BASKING RIDGE | NJ | 07920 | |
| 584399 | VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584401 | VERIZON WIRELESS | 255 PARKSHORE DRIVE | | | | FOLSOM | CA | 95630 | |
| 760963 | VERJAS NUEVO MILENEO | URB. SANTA JUANITA | MSC BOX 203 | CALLE 39  UU-1 | | BAYAMON | PR | 00956 | |
| 760964 | VERJAS Y PORTONES Y ALGO MAS | PO BOX 697 | | | | GUAYAMA | PR | 00784 | |
| 1422376 | VERLE RODRIGUEZ, JOSE CARLOS | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 760965 | VERLEE FINES HERNANDEZ | VALLE VERDE | DA 2 PRADERA | | | BAYAMON | PR | 00961 | |
| 760966 | VERMARY CRUZ TORRES | FERRY BARRANCAS | 916 CALLE TULIPAN | | | PONCE | PR | 00731 | |
| 584404 | VERMEER PUERTO RICO | PMB 379 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 760967 | VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | | TOA BAJA | PR | 00951-2328 | |
| 584405 | VERMONT R CINTRON CEDENO | P O BOX 1259 | | | | TOA ALTA | PR | 00953 | |
| 584406 | VERNA HENDRICKSON NISBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760969 | VERNA SOTO MALDONADO | OFICINA SUPTE PROG EDUC ESP | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 584408 | VERNICE G RENTAS TESSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584410 | VERNICE HERNANDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584411 | VERNICE RENTAS TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760970 | VERNON L ELLIS | PO BOX 6019 | | | | ST CROIX | VI | 00823 | |
| 584412 | VERNON SALES PROMOTION | PO BOX 97 | | | | NEWTON | IA | 50208-0256 | |
| 584413 | VERNON SHIRLEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584414 | VERNUS GROUP CORP | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 760972 | VERONICA A RIVERA RAMOS | 195 ISLOTE  2 | | | | ARECIBO | PR | 00612 | |
| 584415 | VERONICA A RUBIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584416 | VERONICA ACEVEDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760974 | VERONICA ADORNO BONILLA | HC 1 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6344 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584420 | VERONICA ALEXANDRA DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584421 | VERONICA ALFONSO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584422 | VERONICA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760976 | VERONICA AMADOR COLON | URB SANTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 760977 | VERONICA ANADON IRIZARRY | RIO CANAS | 2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 | |
| 584423 | VERONICA APONTE LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760978 | VERONICA APONTE SEPULVEDA | 48 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 760979 | VERONICA ARROYO ESTRADA | P O BOX 1574 | | | | BARCELONETA | PR | 00617 | |
| 584424 | VERONICA ARROYO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584425 | VERONICA AVILES LARRIUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584426 | VERONICA B. FAJARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760980 | VERONICA BAEZ A/C NORMA CALDERON | JARDINES DE BUENA VISTA | F 18 CALLE G | | | CAROLINA | PR | 00985 | |
| 584427 | VERONICA BAEZ VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760981 | VERONICA BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| 760982 | VERONICA BETANCOURT BETANCOURT | PO  BOX 6335  HC  645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 760983 | VERONICA BETANCOURT ORTIZ | P O BOX 7063 | | | | CAROLINA | PR | 00986 | |
| 760984 | VERONICA BRUNO TORRES | P O BOX 4321 | | | | VEGA BAJA | PR | 00694 | |
| 760987 | VERONICA CANCEL TORRES | PARCELA 523 | CARR 3 KM 6 0 HI | | | NAGUABO | PR | 00718 | |
| 584429 | VERONICA CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760988 | VERONICA CARABALLO COLON | 107 CALLE DERHELS OESTE | | | | GUAYAMA | PR | 00784 | |
| 760989 | VERONICA CARRERAS BENITEZ | COOP VILLAS DE NAVARRO | EDIF 18 APT C | | | BAYAMON | PR | 00956 | |
| 760990 | VERONICA CATERING | URB TOA ALTA HIGHTS | A3 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 771268 | VERONICA COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584431 | VERONICA COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584432 | VERONICA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584433 | VERONICA COLON VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760993 | VERONICA CORTES VAZQUEZ | URB VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 584434 | VERONICA COSME MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584435 | VERONICA COSME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584436 | VERONICA COTTO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584437 | VERONICA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584438 | VERONICA D FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584439 | VERONICA D. FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584440 | VERONICA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584441 | VERONICA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760995 | VERONICA DE L SUAREZ CAMPOS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 584442 | VERONICA DE L. SUAREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584443 | VERONICA DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760997 | VERONICA DE LOS SANTOS RODRIGUEZ | URB CIUDAD JARDIN | 50 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 760998 | VERONICA DEL C PAGAN SANTINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761000 | VERONICA DEL VALLE PEREZ | HC 2 BOX 10531 | | | | YAUCO | PR | 00698 | |
| 761001 | VERONICA DELGADO IRIZARRY | HC 02 BOX 7278 | | | | CAMUY | PR | 00627 | |
| 761002 | VERONICA DIAZ OTERO | P O BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 584444 | VERONICA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584445 | VERONICA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584446 | VERONICA E BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584447 | VERONICA ECHEVARRIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584448 | VERONICA ESTRADA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761003 | VERONICA FELICIANO | P O BOX 190602 | | | | SAN JUAN | PR | 00919-0602 | |
| 584449 | VERONICA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584450 | VERONICA FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584451 | VERONICA FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584452 | VERONICA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761004 | VERONICA FLORES PAGAN | COND LA MORADA | APT 1114 205 C/ JOSE OLIVER | | | SAN JUAN | PR | 00918-1425 | |
| 761006 | VERONICA FUENTES REYES | URB SABANA GARDENS | 7 3 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 584455 | VERONICA G NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761007 | VERONICA GALVAN ALMA | URB ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 761008 | VERONICA GARCIA LOPEZ | PORTAL DE LA REINA APT 295 | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 584456 | VERONICA GONZALEZ COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761009 | VERONICA GONZALEZ MELENDEZ | R/MANUEL A. PEREZ | EDIF G-2 APTO 11 | | | SAN JUAN | PR | 00923 | |
| 584457 | VERONICA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584459 | VERONICA GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584460 | VERONICA GUZMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584461 | VERONICA HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584462 | VERONICA HERMIDA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584463 | VERONICA HERNANDEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584464 | VERONICA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761011 | VERONICA I ALCOBA RAMOS | JARD DE COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00985 | |
| 761012 | VERONICA I RIVERA DE JESUS | HC 764 BOX 7791 | | | | PATILLAS | PR | 00723 | |
| 761013 | VERONICA KICLITER | 2305 LUREL 916 | | | | SAN JUAN | PR | 00913-4603 | |
| 761014 | VERONICA L ANDINO ORTIZ | ALTURA DE CASTELLANA GARDENS | Z2 CALLE BLOQ | | | CAROLINA | PR | 00983 | |
| 584465 | VERONICA L RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584467 | VERONICA L TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761015 | VERONICA LAMBOY LAMBOY | P O BOX 133 | | | | AGUIRRE | PR | 00704 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584468 | VERONICA LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584469 | VERONICA LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584470 | VERONICA LIZ SERRANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761016 | VERONICA LOPEZ MEDINA | URB SULTANA | 47 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 584471 | VERONICA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584472 | VERONICA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761017 | VERONICA LOPEZ REYES | HC 1 BOX 3015 | | | | BAJADERO | PR | 00616 | |
| 761018 | VERONICA LOPEZ RIVERA | BUEN SAMARITANO | 22 CALLE IGLESI BDA BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 761019 | VERONICA LUGO COLON | URB SANTA ELENA | D 5 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 584473 | VERONICA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584474 | VERONICA LUGO VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584475 | VERONICA M ARGUEDAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584476 | VERONICA M COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584477 | VERONICA M GARCIA ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584478 | VERONICA M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761020 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| 584479 | VERONICA M MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584481 | VERONICA M SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584482 | VERONICA M. RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584483 | VERONICA MARIA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584484 | VERONICA MARQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584485 | VERONICA MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584486 | VERONICA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761021 | VERONICA MARTINEZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761022 | VERONICA MASCASULLO | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 584487 | VERONICA MATOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761023 | VERONICA MATTA CRUZ | URB HOGARES PARAISO | 16 | | | VEGA ALTA | PR | 00692 | |
| 761024 | VERONICA MAUROZA SEPULVEDA | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 584488 | VERONICA MEDINA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584489 | VERONICA MEDINA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761025 | VERONICA MELENDEZ | 20 BARCELO | | | | CIDRA | PR | 00739 | |
| 761026 | VERONICA MENDEZ GALLARDO | URB SAN ANTONIO | H 163 CALLE G | | | ARROYO | PR | 00714 | |
| 584490 | VERONICA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584491 | VERONICA MERCADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584492 | VERONICA MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761027 | VERONICA MILLAN ORTIZ | RES MONTE HATILLO | EDIF 43 APTO 521 | | | SAN JUAN | PR | 00926 | |
| 584493 | VERONICA MIRANDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6347 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761028 | VERONICA MONROIG RODRIGUEZ | URB SABAN GARDENS 21 | 3 CALL 17 | | | CAROLINA | PR | 00983 | |
| 584494 | VERONICA MONTALVO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584495 | VERONICA MONTES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761029 | VERONICA MORALES | HC 1 BOX 8225 | | | | YAUCO | PR | 00698 | |
| 761030 | VERONICA MORALES ALVAREZ | VILLA SERENA | H 27 AMAPOLA | | | ARECIBO | PR | 00612 | |
| 761031 | VERONICA MORALES COLON | BDA MARIN | 135 B CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 761032 | VERONICA MORALES MALDONADO | URB BAYAMON GARDENS | R 7 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 760973 | VERONICA MORAN MONTES | 2 CALLE HOSTOS | | | | CABO  ROJO | PR | 00623 | |
| 761033 | VERONICA NAZARIO TORRES | HC 37 BOX 7828 | | | | GUANICA | PR | 00653 | |
| 761034 | VERONICA NEGRON CINTRON | CAM LOS AYALA | RR 7 BOX 8454 | | | CUPEY BAJO | PR | 00926 | |
| 584496 | VERONICA NEGRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584497 | VERONICA NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584498 | VERONICA NERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584499 | VERONICA OCASIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761035 | VERONICA OLIVENCIA SANCHEZ | BOX 3147 | | | | CAROLINA | PR | 00984 | |
| 761036 | VERONICA OLIVIERI BARRETO | PO BOX 9023632 | | | | SAN JUAN | PR | 00908 | |
| 761037 | VERONICA ORTIZ MEDINA | HC 09 BOX 16019 | | | | PONCE | PR | 00731-9748 | |
| 584500 | VERONICA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584501 | VERONICA ORTIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584502 | VERONICA OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584503 | VERONICA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584504 | VERONICA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761038 | VERONICA PAGAN GONZALEZ | HC 2 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 761039 | VERONICA PAGAN TORRES | P O BOX 1084 | | | | ADJUNTAS | PR | 00601 | |
| 584505 | VERONICA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761040 | VERONICA PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 006778 | |
| 761041 | VERONICA PEREZ RAMOS | VILLA CONTESA | R 4 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 584507 | VERONICA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584508 | VERONICA PRATS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584509 | VERONICA QUINONES BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584510 | VERONICA QUINONES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584511 | VERONICA R AYMAT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584512 | VERONICA RAMIREZ BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584513 | Veronica Ramirez Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761043 | VERONICA RAMIREZ SILVA | BO MANI BOX 6386 | | | | MAYAGUEZ | PR | 00680 | |
| 761044 | VERONICA RAMOS CENTENO | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 1501 | | | SAN JUAN | PR | 00923 | |
| 584515 | VERONICA RAMOS MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584516 | VERONICA RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584517 | VERONICA RIOS MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584519 | VERONICA RIVERA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584520 | VERONICA RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584521 | VERONICA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761048 | VERONICA RIVERA SANTIAGO | HC 4 BOX 22113 | | | | PONCE | PR | 00795 | |
| 584522 | VERONICA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584523 | VERONICA RIVERA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761049 | VERONICA ROCHE FORTUNET | 209 CALLE LUIS VILELLA ESTE APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 761050 | VERONICA RODRIGUEZ CHUPANY | EXT LAS MARGARITAS A 37 | | | | SALINAS | PR | 00751 | |
| 584524 | VERONICA RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761051 | VERONICA RODRIGUEZ GARCIA | URB SAN MARTIN 2 | 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 584525 | VERONICA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584527 | VERONICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584528 | VERONICA ROMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761055 | VERONICA ROMAN MANTILLA | COM MANTILLA BOX 181 | | | | ISABELA | PR | 00662 | |
| 584529 | VERONICA ROSA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584530 | VERONICA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761056 | VERONICA RUIZ BARROSO | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 584531 | VERONICA RUSCALLEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761059 | VERONICA SANDOVAL OTERO | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 584533 | VERONICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584534 | VERONICA SANTIAGO DE LA CONCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584535 | VERONICA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584536 | VERONICA SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761060 | VERONICA SANTIAGO MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 584537 | VERONICA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761061 | VERONICA SANTOS RODRIGUEZ | P O BOX 950 | | | | CIDRA | PR | 00739 | |
| 584538 | VERONICA SANTOYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584539 | VERONICA SEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584540 | VERONICA SEPULVEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584541 | VERONICA SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761062 | VERONICA SOLLA FLORES | URB SAN SOUCI | M 18 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 761063 | VERONICA SOSTRE SANTIAGO | ALT DE RIO GRANDE | NL 275 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 761064 | VERONICA SOTO FELICIANO | LA MONSERRATE | 356 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 584542 | VERONICA STUART VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761066 | VERONICA SUAREZ FLORES | HC 763 BOX 3793 | | | | PATILLAS | PR | 00723 | |
| 761067 | VERONICA T TAGHBOSTANI RIVERA | URB BRISAS DE CAMUY | B 1 | | | CAMUY | PR | 00627 | |
| 584543 | VERONICA TIRADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584544 | VERONICA TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584545 | VERONICA TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584547 | VERONICA VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584548 | VERONICA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584549 | VERONICA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584550 | VERONICA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584551 | VERONICA VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584552 | VERONICA VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761071 | VERONICA VERDECIA VALLE | URB LOS CERROS | E13 | | | ADJUNTAS | PR | 00601 | |
| 584553 | VERONICA VERENA DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761072 | VERONICA Y ARTURO DIAZ DIAZ | URB LEVITTOWN LAKER | T 14 CALLE LEILA | | | TOA BAJA | PR | 00949-4615 | |
| 761073 | VERONICA Y GUEVARA FRANCO | URB DELICIAS | 605 CALLE FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 584554 | VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584555 | VERONIK SHOES INC | PO BOX 1751 | | | | HATILLO | PR | 00659 | |
| 761074 | VERPAS PRODUCTS | PO BOX 29410 65TH INF STA | | | | SAN JUAN | PR | 00929-9410 | |
| 584556 | VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | | GUAYNABO | PR | 00969 | |
| 761075 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK  CARR 174 KM 2 0 | | | | BAYAMON | PR | 00959 | |
| 584558 | VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 761078 | VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | | VELLEVUE | WA | 98005 | |
| 761079 | VERTEX AEROSPACE | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39910-9984 | |
| 761080 | VERTICAL BLINDS | 1217 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 761081 | VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 761082 | VERTICAL RECUE LTD | PO BOX 934 | | | | QUEBRADILLAS | PR | 00678 | |
| 761083 | VERTICAL TRANSPORTATION | BOX 194319 | | | | SAN JUAN | PR | 00919 | |
| 761085 | VERTICALES DEL CARIBE | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 584562 | VERTICALES Y MUCHO MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831714 | Verticolor | Palmas Industrial Park St C Lot 4 | Bo. Palmas | | | Cataño | PR | 00962 | |
| 761086 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | EST DEL LAGO | 124 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 584563 | VERTICOLOR INC | PO BOX 2004 | | | | CATANO | PR | 00963 | |
| 584564 | VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | | CATANO | PR | 00963-0000 | |
| 584565 | VERTICOLOR MFG | P O BOX 2004 | | | | CATANO | PR | 00963 | |
| 584567 | VERTICOLOR MFG CORP | PO BOX 2004 | | | | CATANO | PR | 00962 | |
| 761088 | VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 584568 | VERUSHKA FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584569 | VERUSHKA LOPEZ REYLOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584570 | VERUSHKA S PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584571 | VERUSHKA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761090 | VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584574 | VESA PRODUCTION INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 584577 | VESNA SLAVIA LANTIGUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584578 | VESPERTYS LUZ A LOS DESAMPARADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761091 | VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 761092 | VESTA GRAPHICS | 12 CALLE UNION W | | | | FAJARDO | PR | 00738 | |
| 761093 | VESUA DEVELOPMENT CORP | P O BOX 636 | | | | SABANA GRANDE | PR | 00637-0636 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584582 | VET CENTER | 50 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 761094 | VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 761095 | VETERAN ADM MEDICAL CENTER | P O BOX 33036 | | | | SAN JUAN | PR | 00933 | |
| 761098 | VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 | |
| 761099 | VETERANS INFORMATION SERVICE | PO BOX 111 | | | | EAST MOLINE | IL | 61244-0111 | |
| 761100 | VETLAND EQUINE CLINIC CORP | P O  BOX 143773 | | | | ARECIBO | PR | 006114 | |
| 761101 | VEYESSA MACHINE SHOP | VILLA MERCEDES | 11 CALLE ARISTIDES MAISONAVE | | | MOCA | PR | 00676 | |
| 584585 | VF COMMUNCATION INC | P O BOX 6340 | | | | BAYAMON | PR | 00960-5340 | |
| 584586 | VG Construction | PMB 622 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 761102 | VG ENGINEER CONTRACTOR | MSC 622 138 AVE W CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 761103 | VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 584588 | VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| 584589 | VI EAR NOSE AND THROAT | PARAGON MEDICAL BLDG | 9149 ESTATE THOMAS | STE 308 | | ST THOMAS | VI | 00802 | |
| 584590 | VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | | ST THOMAS | VI | 00802 | |
| 584591 | VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | | ST THOMAS | VI | 00801 | |
| 584592 | VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | | LUQUILLO | PR | 00773 | |
| 584593 | VI UROLOGIC CENTER | 9003 HAVENSIGHT MALL | STE 301 | | | SAINT THOMAS | VI | 00802 | |
| 761104 | VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 761105 | VIA MAIL | HNAS DAVILA | 202 B AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 761106 | VIA MONTI, INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 761107 | VIÑAS & LOPEZ JOINT VENTURE S. | PO BOX 12036 | | | | SAN JUAN | PR | 00914 | |
| 584598 | VIADEL J CARRABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584599 | VIADEL YAMIL HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584600 | VIADUCTO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584601 | VIAJE CARELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584602 | VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | | CAYEY | PR | 00736 | |
| 761108 | VIAJES ANTILLA | PO BOX 20935 | | | | SAN JUAN | PR | 00928 | |
| 761109 | VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761110 | VIAJES CALDERON | 408 AVE PONCE DE LEON # 408 | | | | SAN JUAN | PR | 00901 | |
| 584603 | VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 | |
| 761111 | VIAJES CARIBE | URB ROOSEVELT | 302 CALLE J AGOSTO RIVERA ESQ CANAL | | | SAN JUAN | PR | 00918 | |
| 761112 | VIAJES COQUI | AVE MUNOZ RIVERA | 418 CALLE AGUEYBANA | | | SAN JUAN | PR | 00918 | |
| 761113 | VIAJES ECUADOR | PO BOX 2180 | | | | SAN JUAN | PR | 00902 | |
| 761114 | VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN | 1155 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 761115 | VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 761116 | VIAJES MAGANI INC | 2058 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 761117 | VIAJES PLAZA INC | PO BOX 20390 | | | | SAN JUAN | PR | 00928-0390 | |
| 761118 | VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761119 | VIAJES SOLER INC | 12 OESTE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 761120 | VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970-3893 | |
| 584604 | VIAJES VARADERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761121 | VIANA AYUSO | VILLA CADIZ | 584 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 584633 | VIANA SANTOS MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584641 | VIANCA J HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584642 | VIANCA L DIAZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584643 | VIANCA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584645 | VIANCA VIRGINIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761122 | VIANELA RIVERA VILCHES | URB METROPOLIS | K 10 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 584648 | VIANETTE CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761123 | VIANEY BURGOS SANTIAGO | VILLA PRADE | CALLE DOMINGO CRUZ #639 | | | SAN JUAN | PR | 00924 | |
| 584649 | VIANEY M VERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761124 | VIANI M ROMAN ARROYO | REPARTO VALENCIA | 2 H 18 CALLE TULIPAN | | | BAYAMON | PR | 000959 | |
| 584650 | VIANI RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584651 | VIANKA MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584652 | VIANNEY GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584654 | VIANNY MADERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584655 | VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 761125 | VIANZA CO MY FIRST STEPS LEARNING CENTER | PO BOX 9877 | | | | CIDRA | PR | 00739 | |
| 761126 | VIARTE | PO BOX 29664 65TH INF | | | | SAN JUAN | PR | 00929-9998 | |
| 761129 | VIAS CAR RENTAL OF PR | SUITE 191 PMB 366 | CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 584660 | VIAS LINDAS COOP | JARD DE RIO VERDE | ZZ3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 761131 | VIASA INC | P O BOX 1903 | | | | MAYAGUEZ | PR | 00681 | |
| 584662 | VIASA Y MONTALVO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584663 | VIAVIANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761132 | VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | | TRUJILLO AUTO | PR | 00976-3604 | |
| 584665 | VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 761133 | VIC INVESTMENT CORP. | PO BOX 4469 | | | | CAROLINA | PR | 00984 | |
| 584666 | VIC MARIE PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584667 | VIC TRANSPORTACION INC. | PO BOX 51832 | | | | TOA BAJA | PR | 00950 | |
| 584668 | VIC TRANSPORTATION | PO BOX 51832 | LEVITTOWN STATION | | | LEVITTOWN STA | PR | 00950 | |
| 584669 | VIC TRANSPORTATION INC | APARTADO 51832 | | | | TOA BAJA | PR | 00950 | |
| 1422808 | VICANA SYSTEMS CORPORATION | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 584672 | VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | | FAJARDO | PR | 00738 | |
| 761135 | VICAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |
| 761136 | VICARIA DE PASTORAL | PO BOX 1189 | | | | ARECIBO | PR | 00613 | |
| 584673 | VICDALIN COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584674 | VICENCIO MD , NORMITA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584715 | VICENS VICENS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761137 | VICENT APONTE RODRIGUEZ | PO BOX 11924 | | | | SAN JUAN | PR | 00922-1924 | |
| 761138 | VICENT D CROSBY MORSE | PO BOX 90 | | | | AGUADILLA | PR | 00604 | |
| 761140 | VICENT HERMANS | COND LAS VIOLETAS APT 902 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 584718 | VICENT HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584721 | VICENT J VELAZQUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584723 | VICENTA CUBERTIER CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584724 | VICENTA GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584725 | VICENTA GONZALEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761143 | VICENTA GUZMAN FIGUEROA | HC 5 BOX 5477 | | | | YABUCOA | PR | 00767 | |
| 761145 | VICENTA MIRANDA VEGA | URB EL VEDADO | 118 C/ PADRE LAS CASAS | | | SAN JUAN | PR | 00919 | |
| 761146 | VICENTA MOJICA MORALES | BO RIO LAJAS | CARR 677 KM 2 2 | | | TOA ALTA | PR | 00953 | |
| 761149 | VICENTA OQUENDO CORDERO | URB JAIME C RODRIGUEZ | I 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 761150 | VICENTA QUIEONEZ CARABALLO | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 584726 | VICENTA RIVERA POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761151 | VICENTA RIVERA RODRIGUEZ | 59 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 584727 | VICENTA RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761152 | VICENTA ROMAN | BO LAS VEGAS | 25804 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 761153 | VICENTA TORRES GONZALEZ | BO MARAFLORES | SECTOR ABRA FRIA | HC 01 BOX 7351 | | ARECIBO | PR | 00616 | |
| 584728 | VICENTA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584730 | VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | | GUAYNABO | PR | 00966-2700 | |
| 761161 | VICENTE & CUEBAS | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 584731 | VICENTE A CLASS Y MICHELLE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584732 | VICENTE A COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761162 | VICENTE A LASANTA ARROYO | P O BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 584733 | VICENTE A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761163 | VICENTE A LUGO DEL VALLE | PO BOX 8884 | | | | CAGUAS | PR | 00726-8884 | |
| 761164 | VICENTE A PORTILLA TORRES | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 584734 | VICENTE A RIOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761167 | VICENTE AGOSTO SANTOS | BDA PASARRELL | 4 CALLE 9 | | | COMERIO | PR | 00782 | |
| 761170 | VICENTE AGUAYO GOMEZ | URB JARDINES DE GURABO | 111 CALLE 5 | | | GURABO | PR | 00778 | |
| 1422377 | VICENTE AGUSTIN, RAMOS | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 584735 | VICENTE ALBA MD, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761172 | VICENTE ALCARAZ | URB BALDRICH | 572 CALLE TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 584738 | VICENTE ALICEA/ ESTHER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584744 | VICENTE ARCHEVAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761174 | VICENTE ATILES ARBELO | BOX 292 | | | | CAMUY | PR | 00627 | |
| 761175 | VICENTE BARRETO ROSARIO | APARTADO 886 | PUEBLO STATION | | | CAROLINA | PR | 00979 | |
| 761176 | VICENTE BAUTA | HC 4 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 584746 | VICENTE BAYRON LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584748 | VICENTE BERRIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584753 | VICENTE BORRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584755 | VICENTE BROWN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584756 | VICENTE BURGOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761178 | VICENTE BURGOS FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6353 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584758 | VICENTE C MARTINEZ CANARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761179 | VICENTE CAMACHO FIGUEROA | HC 01 BOX 6938 | | | | GUAYANILLA | PR | 00656 | |
| 761180 | VICENTE CAMPOS | RIO HONDO | E-14 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 761181 | VICENTE CARDONA ROSARIO | 51 BO GUAYANEY | | | | MANATI | PR | 00674-4212 | |
| 584762 | VICENTE CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584764 | VICENTE CARRASQUILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761182 | VICENTE CASTILLO LOPEZ | BOX 742 | | | | QUEBRADILLAS | PR | 00742 | |
| 761184 | VICENTE CASTILLO RIVERA | 59 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 761155 | VICENTE CASTRO LOPEZ | B15 CALLE B | | | | TAJARDO | PR | 00738 | |
| 584768 | VICENTE COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761185 | VICENTE COLON MALDONADO | 24002 CALLE COLON DEL VALLE | | | | CAYEY | PR | 00736 | |
| 584769 | VICENTE COLON VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584776 | VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584778 | VICENTE CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761187 | VICENTE COTTO DIAZ | URB VISTAS DE JAGUEYES III | BUZON 316 | | | AGUAS BUENAS | PR | 00703 | |
| 761188 | VICENTE DAMIANI LOPEZ | SUSUA BAJA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 761189 | VICENTE DE HOYOS VELEZ | 3 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 584790 | VICENTE DEL VALLE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761190 | VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00985 | |
| 584792 | VICENTE E. RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761192 | VICENTE FALCON VAZQUEZ | URB OPEN LAND | 448 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 584793 | VICENTE FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584794 | VICENTE FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761194 | VICENTE FLORES DIAZ | P O BOX 3176 | | | | CAYEY | PR | 00736 | |
| 584797 | VICENTE FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584800 | VICENTE GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584801 | VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 761195 | VICENTE GONZALEZ / ASOC REC CAMPANILLAS | 386 A CALLE FORTALEZA | | | | TOA BAJA | PR | 00949 | |
| 761196 | VICENTE GONZALEZ / UTUADO FISHING CLUB | ANGELES | P O BOX 201 | | | UTUADO | PR | 00611 | |
| 584802 | VICENTE GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761199 | VICENTE GRAULAU ROSARIO | JDNS DE COUNTRY CLUB | CM 23 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 761200 | VICENTE GREGORIO | VISTA MAR MARINA ESTE | G 15 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 761201 | VICENTE GUZMAN SIERRA | JASVI SALES  SERVICES | 790 SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 584808 | VICENTE HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584810 | VICENTE HERRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584811 | VICENTE HIELRIO GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761202 | VICENTE ILARRAZA GOMEZ | URB MONTE BRISAS | L 30 CALLE M | | | FAJARDO | PR | 00738 | |
| 761203 | VICENTE J ANTONETTI | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 761204 | VICENTE J ORTIZ REYES | RES VIRGILIO DAVILA | EDIF 40 APT 385 | | | BAYAMON | PR | 00961 | |
| 761205 | VICENTE JAVIER PEREZ FLORES | LOMAS VERDE | P 3 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 761206 | VICENTE L COLON VELEZ | PO BOX 20782 | | | | SAN JUAN | PR | 00928-0782 | |
| 584817 | VICENTE LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584819 | VICENTE LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761209 | VICENTE LOPEZ HIDALGO | EL CENTRO 2 | 500 AVE MUNOZ RIVERA | SUITE 607 | | SAN JUAN | PR | 00918 | |
| 761211 | VICENTE LOPEZ ORTIZ | URB MATIENZO CINTRON | 542 CALLE TARRAGONA | | | SAN JUAN | PR | 00923 | |
| 584824 | VICENTE MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761212 | VICENTE MARRERO FIGUEROA | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 584827 | VICENTE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761213 | VICENTE MAYOL ENAMORADO | BOX 242 | | | | MERCEDITA | PR | 00715-0242 | |
| 761214 | VICENTE MELENDEZ TORRES | 623 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 761215 | VICENTE MERCADO RIVERA | BO TIBES SECTOR PASTILLO | CARR 503 KM 11 | | | PONCE | PR | 00731 | |
| 761216 | VICENTE MIRABAL ZAYAS | HC 01 BOX 3869 | | | | ADJUNTAS | PR | 00601-9708 | |
| 761217 | VICENTE MOJICA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 761218 | VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | SPAIN |
| 584844 | VICENTE MORENO EVORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761220 | VICENTE NAZARIO CANCEL | P O BOX 1067 | | | | SAN GERMAN | PR | 00683 | |
| 761223 | VICENTE O GARCIA MARTINEZ | PO BOX 373 | | | | ARECIBO | PR | 00613 | |
| 761225 | VICENTE ORTIZ BAEZ | URB VILLAS DE STA JUANITA | C 5 TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 761226 | VICENTE ORTIZ COLON | CONDOMINIO EL CENTRO II | OFICINA 227 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 761224 | VICENTE ORTIZ DIAZ | 50 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 761228 | VICENTE ORTIZ FRANQUI | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 584852 | VICENTE ORTIZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584861 | VICENTE OTERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761230 | VICENTE OTERO RODRIGUEZ | HC 2 BOX 21351 | | | | MAYAGUEZ | PR | 00680 | |
| 584862 | VICENTE PABON MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761231 | VICENTE PAGAN CARDONA | HC 01 BOX 11638 | | | | COAMO | PR | 00769 | |
| 761156 | VICENTE PAGAN ORENGO | P O BOX 469 | | | | YAUCO | PR | 00698-0469 | |
| 761232 | VICENTE PAGAN RIVERA | HC 1 BOX 5612 | | | | CIALES | PR | 00638 | |
| 584865 | VICENTE PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584867 | VICENTE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761234 | VICENTE PEREZ VARGAS | BO LAJAS PARC 3 A CALLE 3 | BOX 473 | | | TOA ALTA | PR | 00953 | |
| 584871 | VICENTE PEROCIER BALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761236 | VICENTE PIETRI OMS | PO BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 761157 | VICENTE PLAUD PEÑA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| 761237 | VICENTE PLAUD PENA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| 761158 | VICENTE POLANCO MARTINEZ | PO BOX 362303 | | | | SAN JUAN | PR | 00936 2303 | |
| 761159 | VICENTE QUIÑONES NEGRON | URB VALLE ARRIBA HEIGHTS | CC 5 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 584876 | VICENTE QUINTANA CARASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584877 | VICENTE R BERDEGUER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761238 | VICENTE R ESCOBAR DELGADO | P O BOX 11298 | | | | SAN JUAN | PR | 00922 | |
| 584878 | VICENTE R SANCHEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761239 | VICENTE RAMIREZ DIAZ | BO HATO ARRIBA | 184 CALLE G | | | ARECIBO | PR | 00612 | |
| 761160 | VICENTE REILLO ORTIZ | JARDINES DE ARECIBO | J 16 CALLE J | | | ARECIBO | PR | 00612 | |
| 761240 | VICENTE REYES LOPEZ | 21 RESIDENCIA PLAZA AZUL | | | | LUQUILLO | PR | 00773 | |
| 761241 | VICENTE REYNAL LLACER | COND PANOROMA  PLAZA | 1 APT  210 | | | SAN  JUAN | PR | 00926 | |
| 584884 | VICENTE RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761242 | VICENTE RIVERA MARCANO | HC 9 BOX 3047 | | | | SABANA GRANDE | PR | 00637 | |
| 761243 | VICENTE RIVERA MARCHAND | TOA ALTA HEIGHTS | O43 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 761244 | VICENTE RIVERA NATAL | RES LLORENS TORRES | EDIF I 140  APT 2583 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584885 | VICENTE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761245 | VICENTE RIVERA REYES | REPTO SAN JOSE | 338 CALLE UBEDA | | | SAN JUAN | PR | 00923 | |
| 761247 | VICENTE RIVERA RIVERA | URB MARIA DEL CARMEN | I 7 CALLE | | | COROZAL | PR | 00783 | |
| 584729 | VICENTE RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761249 | VICENTE RODRIGUEZ | HC 3 BOX 13330 | | | | JUANA  DIAZ | PR | 00795 | |
| 584900 | VICENTE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761251 | VICENTE RODRIGUEZ FIGUEROA | 7 F COND SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 761252 | VICENTE RODRIGUEZ HERNANDEZ | PO BOX 361860 | | | | SAN JUAN | PR | 00936 | |
| 584902 | VICENTE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761253 | VICENTE RODRIGUEZ RODRIGUEZ | BONNEVILLE HEIGHTS | 11 CALLE AIBONITO | | | CAGUAS | PR | 00727 | |
| 584903 | VICENTE RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761254 | VICENTE RODRIGUEZ SOTO | BUZON 159 | BO PALO SECO | | | MAUNABO | PR | 00707 | |
| 761256 | VICENTE RODRIGUEZ VEGA | PO BOX 417 | OFIC SUPTE VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 761257 | VICENTE ROSA DELGADO | COND SAN ANTON | APT 1410 | | | CAROLINA | PR | 00987 | |
| 584911 | VICENTE RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584913 | VICENTE SAAVEDRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761258 | VICENTE SALGADO OTERO | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 761260 | VICENTE SANCHEZ BARBEITO | SANTA ROSA UNIT | PO BOX 6969 | | | BAYAMON | PR | 00959 | |
| 761261 | VICENTE SANCHEZ GUZMAN | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 761262 | VICENTE SANCHEZ MELENDEZ | PO BOX 779 | | | | NAGUABO | PR | 00718 | |
| 584914 | VICENTE SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761263 | VICENTE SANTIAGO SANCHEZ | JARD TOA ALTA | 176 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 761264 | VICENTE SANTOS BARROSO | BDA SANDIN 223 | CALLE SYLVIO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 761266 | VICENTE SEGARRA PLAZA | P O BOX 175 | | | | LAS MARIAS | PR | 00670 | |
| 761267 | VICENTE SEPULVEDA NAVAROLI | RESIDENCIAL MUJERES SAN JUAN | | | | HATO REY | PR | 009360000 | |
| 761270 | VICENTE SERRANO SERRANCE | URB SIERRA BAYAMON | 66 16 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 761271 | VICENTE SOTO ALVAREZ | HATO ARRIBA BOX 93760 | | | | ARECIBO | PR | 00612 | |
| 584922 | VICENTE TOLENTINO Y WILLIAM TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761272 | VICENTE TORRES | URB VALLE HERMOSO SUR | S1-24 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 761274 | VICENTE TORRES DIAZ | URB INTERAMERICANA | Z 30 CALLE 12 | | | TRUJILLA ALTO | PR | 00976 | |
| 584927 | VICENTE URBINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761275 | VICENTE URBISTONDO SOTO | PO BOX 11294 | | | | SAN JUAN | PR | 00910 | |
| 584928 | VICENTE VALENTIN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761276 | VICENTE VALENTIN RIVERA | HC 01 BOX 24548 | | | | VEGA BAJA | PR | 00693 | |
| 761277 | VICENTE VALENTIN SEDA | PO BOX 10381 | | | | SAN JUAN | PR | 00922 | |
| 584932 | VICENTE VAZQUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584933 | VICENTE VAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761278 | VICENTE VAZQUEZ VAZQUEZ | BO SUSUA BAJA | 126 CALLE GARDENIA | | | SABANA GRANDE | PR | 00637 | |
| 584938 | VICENTE VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584939 | VICENTE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761279 | VICENTE VILLEGAS DAVILA | URB COUNTRY CLUB | HJ 7 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 761280 | VICENTE ZAYAS TORRES | HC 01 BOX 8054 | | | | JUANA DIAZ | PR | 00795 | |
| 761281 | VICENTE ZAYAS/ MARIA E LLANOS | VILLAS DE RIO CANA | 987 LUIS TORRES NADAL | | | PONCE | PR | 00728-1942 | |
| 584996 | VICENZO A FERRANTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584997 | VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 585001 | VICKIANA RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585003 | VICKIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761285 | VICKMARY PANET ROSADO | PARC BAYAMONCITO | CARR 156 RAMAL 790 | | | AGUAS BUENAS | PR | 00703 | |
| 761286 | VICKMARY SEPULVEDA SANTIAGO | P O BOX 96 | | | | YABUCOA | PR | 00791 | |
| 761287 | VICKY ACOSTA RAMIREZ | PO BOX 839 | | | | MAYAGUEZ | PR | 00681 | |
| 761289 | VICKY ANN VILA ROSARIO | 1 A CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 585005 | VICKY D MARIE ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585006 | VICKY M ESCOBAR CAICEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585007 | VICKY MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585008 | VICKY MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761291 | VICKY RODRIGUEZ CARRION | VILLA SAN ANTON | L 20 AVE FLORENTINO ROMAN | | | CAROLINA | PR | 00983 | |
| 585009 | VICKYMERCE CALO ALIFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761292 | VICMA GARCIA CORREA | URB LAS FLORES | H 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 761293 | VICMAR RENTAL | VICTOR ROJAS II | 38  CALLE 7 | | | ARECIBO | PR | 00612 | |
| 761294 | VICMAR RENTAL AND SALES | VICTOR ROJAS II | 138 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 585010 | VICMARI ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585011 | VICMARI ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585012 | VICMARIE ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585013 | VICMARIE HERNANDEZ LANDAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761295 | VICMARIE LOPEZ DE JESUS | PO BOX 466 | | | | SALINAS | PR | 00751 | |
| 761296 | VICMARIE ORTIZ RIVERA | PO BOX 6218 | | | | MAYAGUEZ | PR | 00681 | |
| 585014 | VICMARIE REQUENA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585016 | VICMARIE SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585017 | VICMARIE VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585018 | VICMARIE VARGAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585019 | VICMARIS MARRERO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585020 | VICMARY R VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585021 | VICMARY TORRENS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761297 | VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 761298 | VICNELYS MARTINEZ ZAYAS | PO BOX 736 | | | | GUAYAMA | PR | 00785 | |
| 761299 | VICSAN ELECTRIC | HC 01 BOX 4136 | | | | ADJUNTAS | PR | 00601 | |
| 585025 | VICTIM OFFENDER MEDICATION ASSOCIATION | 2233 UNIVERSITY AVENUE WEST 300 | | | | ST PAUL | MN | 55114 | |
| 761300 | VICTIM OFFENDER RECONCILIATION PROGRAM | P O BOX 306 | 20 BATTERY PARK 708 | | | ASHEVILLE | NC | 28802 | |
| 761334 | VICTOR A AROCHO VELAZQUEZ | PO BOX 06-0719 | | | | BROOKLYN | NY | 11206 | |
| 761335 | VICTOR A ARROYO RODRIGUEZ | P O BOX 663 | | | | VEGA ALTA | PR | 00692 | |
| 585026 | VICTOR A AVILES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585027 | VICTOR A BADILLO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761336 | VICTOR A BERRIOS ORTIZ | BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 761337 | VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6357 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585028 | VICTOR A BREGON PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585029 | VICTOR A BRENES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761338 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| 585030 | VICTOR A CASTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585031 | VICTOR A CASTRO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585032 | VICTOR A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585033 | VICTOR A COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761339 | VICTOR A COLON SIERRA | JARD DE CAGUAS | 3 CALLE A | | | CAGUAS | PR | 00725 | |
| 585034 | VICTOR A COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761340 | VICTOR A COLON Y CARMEN I RIVERA | URB HILLSIDE | A 21 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 585035 | VICTOR A DE FELICE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761304 | VICTOR A DE LEON LOPEZ | PO BOX 193542 | | | | SAN JUAN | PR | 00919-3540 | |
| 585036 | VICTOR A DIANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761343 | VICTOR A FERNANDEZ ORTIZ | P O BOX 2951 | | | | GUAYAMA | PR | 00785 | |
| 585037 | VICTOR A FERNANDEZ STIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585039 | VICTOR A GALVAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585040 | VICTOR A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585041 | VICTOR A GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761345 | VICTOR A GRAULAU COLON | URB VILLA BORINQUEN | 418  CALLE DUAY | | | SAN JUAN | PR | 00920-3714 | |
| 761346 | VICTOR A GUILBE ZAYAS | PO BOX 623 | | | | COTTO LAUREL | PR | 00780 | |
| 585043 | VICTOR A GUZMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761347 | VICTOR A HERNANDEZ HERNANDEZ | HC 01 BOX 4878 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 585044 | VICTOR A HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761348 | VICTOR A LANZA | 617 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 585045 | VICTOR A LAZAGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585047 | VICTOR A LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585048 | VICTOR A LOPEZ LOPEZ | HC 04 BOX 18459 | | | | CAMUY | PR | 00627 | |
| 585048 | VICTOR A LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585049 | VICTOR A MALEK ABIKARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761351 | VICTOR A MARCIAL | PO BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 761352 | VICTOR A MAS ASTACIO | URB FOREST HILLS | H 22 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 585050 | VICTOR A MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761354 | VICTOR A MERCADO ROMAN | URB LA ALBORADA | 409 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 761355 | VICTOR A MERCADO SANCHEZ | AVE NOEL ESTRADA | CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585051 | VICTOR A MERCED ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761356 | VICTOR A MOJICA CARRASQUILLO | URB VISTA SAN LORENZO | BZN 33 CALLE JAZMIN | | | SAN  LORENZO | PR | 00754 | |
| 585052 | VICTOR A MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761357 | VICTOR A MONTALVO DEYNES | BASE RAMEY 320 A CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 585053 | VICTOR A MORALES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585054 | VICTOR A MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761358 | VICTOR A MORALES MERCADO | P O BOX 731 | | | | DORADO | PR | 00646 | |
| 761359 | VICTOR A NIEVES VAZQUEZ | VILLAS DE PARQUE ESCORIAL | EDIF D APTO 1001 | | | CAROLINA | PR | 00987 | |
| 585055 | VICTOR A OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585056 | VICTOR A OPPENHEIMER LUGARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585057 | VICTOR A ORBEGOSO SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585058 | VICTOR A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585059 | VICTOR A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585060 | VICTOR A ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585061 | VICTOR A PADILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585062 | VICTOR A PALAU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585063 | VICTOR A PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585064 | VICTOR A PEREZ MELENDEZ/DBA ONE STOP | AUTO SERVICE PR | PO BOX 1650 | | | GUAYAMA | PR | 00785 | |
| 585065 | VICTOR A PICEL CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585066 | VICTOR A QUINONES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585067 | VICTOR A RAMIREZ /CARMEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585068 | VICTOR A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585069 | VICTOR A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585070 | VICTOR A RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585071 | VICTOR A RODRIGUEZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761364 | VICTOR A RODRIGUEZ SEVONE | CARR 664 BOX 49 | | | | BARCELONETA | PR | 00617 | |
| 585072 | VICTOR A ROLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585073 | VICTOR A ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585074 | VICTOR A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761365 | VICTOR A RUIZ GRAFAELS | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 761366 | VICTOR A SANTIAGO SALGADO | HC 03 BOX 5876 | | | | DORADO | PR | 00646 | |
| 585079 | VICTOR A SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761367 | VICTOR A THOMPSON TORRES | 554 CALLE CUEVILLA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 761368 | VICTOR A TORRES ORTIZ | BONNEVILLE GARDENS | L 5 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 761370 | VICTOR A TORRES RAMOS | PO BOX 6819 | | | | SAN JUAN | PR | 00914 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 585080 | VICTOR A VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761372 | VICTOR A VELEZ CARDONA | 3 CALLE ARANA | | | | LARES | PR | 00669 | |
| 585081 | VICTOR A. ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585082 | VICTOR A. CASIANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585083 | VICTOR A. CHIRIBOGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585085 | VICTOR A. MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585086 | VICTOR A. MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585087 | VICTOR A. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585088 | VICTOR A. RODRIGUEZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585089 | VICTOR A. TORANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761376 | VICTOR ABREU PAEZ | 275 FONTAINEBLEAU BLVD STE 245 | | | | MIAMI | FL | 33172 | |
| 761377 | VICTOR ACEVEDO | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 761378 | VICTOR ACEVEDO LOPEZ | BO MARIAS | | | | AGUADA | PR | 00602 | |
| 761305 | VICTOR ACEVEDO QUILES | URB LEVITTOWN LAKES | DK7 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 585091 | VICTOR ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585092 | VICTOR ACORDAGOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585093 | VICTOR ADORNO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585094 | VICTOR ADORNO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585095 | VICTOR AFANADOR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585096 | VICTOR AGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585097 | VICTOR ALBERT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761383 | VICTOR ALDAHONDO CARTAGENA | RR 8 BOX 9635 | | | | BAYAMON | PR | 00956 | |
| 761384 | VICTOR ALEDO DIAZ | VILLA BORINQUEN | 416 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 761385 | VICTOR ALEJANDRO MALDONADO | URB BAIROA PARK 2 K 15 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 761389 | VICTOR ALEXIS ACOSTA TORO | 4032 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 761391 | VICTOR ALIFONSO APONTE | BOX 459 | | | | GURABO | PR | 00778 | |
| 585098 | VICTOR ALVARADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761392 | VICTOR ALVAREZ MOJICA | URB REPARTO METROPOLITANO | 1108 CALLE 52 SE | | | SAN JUAN | PR | 00921-2737 | |
| 761394 | VICTOR ALVAREZ RIOS | PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 585099 | VICTOR ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585100 | VICTOR AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761397 | VICTOR ANDRES GONZALEZ | URB UNIVERSITY GARDENS | CALLE YALE APT 5 | | | SAN JUAN | PR | 00927 | |
| 585102 | VICTOR ANDUJAR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585103 | VICTOR ANIBAL MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761398 | VICTOR APONTE APONTE | URB TERRAZAS DE CUPEY | A 42 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 585104 | VICTOR APONTE DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761399 | VICTOR APONTE JIMENEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 761400 | VICTOR ARCE STUART | 138 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 761401 | VICTOR ARREDONDO SOTOMAYOR | URB UNIVERSITY GARDENS | 902 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 761402 | VICTOR ARROYO GROUP INSURANCE BROKER | 482 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2627 | |
| 761403 | VICTOR ARROYO LAZA | BOX 1300 | | | | VEGA ALTA | PR | 00692 | |
| 585106 | Victor Arroyo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761404 | VICTOR ARROYO SANTANA | URB VILLA DEL REY 2 | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 761405 | VICTOR ARZUAGA RODRIGUEZ | HC 03 BOX 6946 | | | | JUNCOS | PR | 00777 | |
| 761406 | VICTOR ASTACIO LEON | BO CANOVANILLAS | KM 4 3 CARR 857 | | | CAROLINA | PR | 00985 | |
| 761407 | VICTOR AVILES ACEVEDO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 585107 | VICTOR AVILES MARERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585109 | VICTOR AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585110 | VICTOR AVILES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585111 | VICTOR AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585112 | VICTOR B SANTIAGO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585113 | VICTOR B. PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6360 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585115 | VICTOR BABILONIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761409 | VICTOR BAEZ | 33 COLTON | | | | GUAYNABO | PR | 00969 | |
| 761410 | VICTOR BAEZ FEBUS | HC 01 BOX 1997 | | | | BOQUERON | PR | 00622 | |
| 585117 | VICTOR BAILLY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761411 | VICTOR BALDES ZAYAS | URB VERDE MAR | 505 CALLE 26 | | | PUNTA SANTIAGO | PR | 00741 | |
| 761412 | VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | BO SABALOS | 15 CALLE CARROU | | | MAYAGUEZ | PR | 00680 | |
| 761413 | VICTOR BARBOT PEREZ | APARTADO 810 | | | | HORMIGUEROS | PR | 00660 | |
| 585118 | VICTOR BARRETO ELECTRICAL CONTRACTOR | PMB 457 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 761414 | VICTOR BARRETO MEDINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761415 | VICTOR BARRIS PLANELL | URB ALTURAS DEL MAR | 114 CALLE ESTRELLA DEL MAR | | | CABO ROJO | PR | 00623 | |
| 585119 | VICTOR BENITEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585120 | VICTOR BENITEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761416 | VICTOR BENITEZ COLLAZO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761417 | VICTOR BENITEZ MORALES | BDA SANTA ANA | 156-18 CALLE D | | | GUAYNABO | PR | 00784 | |
| 585121 | VICTOR BERMUDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585122 | VICTOR BERMUDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761420 | VICTOR BERNARD ORTIZ | RR 11 BOX 3842 | BO CERRO GORDO | | | BAYAMON | PR | 00959 | |
| 761421 | VICTOR BERRIOS DELGADO | HC 3 BOX 11950 | | | | YABUCOA | PR | 00767 | |
| 585123 | VICTOR BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585124 | VICTOR BERRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761422 | VICTOR BERRIOS ROMAN | HC 2 BOX 5097 | | | | GUAYAMA | PR | 00784 | |
| 761306 | VICTOR BERRIOS TORRES | HC 02  BOX  6900 | | | | BARRANQUITAS | PR | 00794 | |
| 585125 | VICTOR BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761424 | VICTOR BIENVENIDO MEJIAS | 160 ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 761425 | VICTOR BIGAY MERCED | REPTO METROPOLITANO 1158 | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 761426 | VICTOR BIRRIEL CARRASQUILLO | URB LOS CACIQUES 235 | CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 585126 | VICTOR BLANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585127 | VICTOR BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761427 | VICTOR BORGES CORDERO | PO BOX 166 | | | | SABANA SECA | PR | 00952 | |
| 761429 | VICTOR BOZZO NIEVES | URB FAIR VIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 585128 | VICTOR BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585129 | VICTOR BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761431 | VICTOR CABRERA ALEJANDRINO | PO BOX 31156 | | | | SANJUAN | PR | 00929 | |
| 585132 | VICTOR CALDERON CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585133 | VICTOR CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585134 | VICTOR CALLEJA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585135 | VICTOR CAMACHO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761432 | VICTOR CAMACHO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 761433 | VICTOR CAMACHO ROSARIO | PO BOX 13865 | | | | YAUCO | PR | 00698 | |
| 585136 | VICTOR CAMPOS DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761434 | VICTOR CAMPOS LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585137 | VICTOR CAMUY TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761435 | VICTOR CANALES | URB PUERTO  NUEVO | 1121 CALLE BOGOTA | | | SAN JUAN | PR | 00920-5362 | |
| 585140 | VICTOR CANDELARIO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6361 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761436 | VICTOR CANDELARIO REYES | EL CONQUISTADOR | C14-Q22 | | | TRUJILLO ALTO | PR | 00976 | |
| 761437 | VICTOR CAPELES RODRIGUEZ | BOMONTE GRANDE | BOX 78 | | | CABO ROJO | PR | 00623 | |
| 761438 | VICTOR CARABALLO CORA | 62 E CALLE OLIVAR MAGELLES | | | | GUAYAMA | PR | 00784 | |
| 761439 | VICTOR CARABALLO FIGUEROA | URB VILLA CAROLINA | 93 10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 585141 | VICTOR CARABALLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761440 | VICTOR CARATINI ESPADA | P O BOX 1056 | | | | COAMO | PR | 00769 | |
| 761441 | VICTOR CARBO DELROSSO | 268 HOME MORTGAGE PLAZA SUITE 1100 | | | | SAN JUAN | PR | 00918 | |
| 761443 | VICTOR CARBONELL RAMIREZ | PO BOX 192805 | | | | SAN JUAN | PR | 00919 2805 | |
| 761445 | VICTOR CARDONA LOPEZ | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 585144 | VICTOR CARIDES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761447 | VICTOR CARRASQUILLO MORALES | OLIMPO | 365 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 585146 | VICTOR CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585147 | VICTOR CARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761450 | VICTOR CARRION ZAMORA | 1 COND JARD METROPOLITANOS | | | | SAN JUAN | PR | 00927 | |
| 761451 | VICTOR CASANOVA GARCIA | OFICINA SUPERINTENDENTE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 761454 | VICTOR CASIANO RENTAS | URB LOS COLOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| 761455 | VICTOR CASILLAS | REXVILLE | G 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 585150 | VICTOR CASTRO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585151 | VICTOR CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585152 | VICTOR CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585153 | VICTOR CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585155 | VICTOR CENTENO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585156 | VICTOR CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585157 | VICTOR CHEVEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761457 | VICTOR CHU ACOSTA | PO BOX 1461 | | | | LAJAS | PR | 00667 | |
| 761458 | VICTOR CINTRON FELICIANO | COND TORRE DE CAPARRA | APTO A 4 | | | GUAYNABO | PR | 00966 | |
| 761459 | VICTOR CINTRON OLAVARRIA | PASEO COBRE | 4504 CALLE HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585158 | VICTOR CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585161 | VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761460 | VICTOR COLLADO RAMIREZ | HC 2 BOX 15019 | | | | LAJAS | PR | 00667 | |
| 761463 | VICTOR COLLAZO RIVERA | VILLA PALMERA | D 3 A C/ FAJARDO | | | SAN JUAN | PR | 00915 | |
| 585162 | VICTOR COLLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761464 | VICTOR COLON | BARRIADA MARIANI | 6144 CALLE TORRES STE.5 | | | PONCE | PR | 00717-1246 | |
| 761466 | VICTOR COLON COTTO | BO SONADOR RR | 01 BOX 44111 | | | SAN SEBASTIAN | PR | 00685 | |
| 761467 | VICTOR COLON DIAZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761468 | VICTOR COLON MARTINEZ | P O BOX 88 | | | | SAN ANTONIO | PR | 00690 | |
| 761469 | VICTOR COLON ORTIZ/AGET.MARIA M COLON | PO  BOX  750 | | | | BROCKTON | MA | 02303 | |
| 761470 | VICTOR CONCEPCION APONTE | HC 2 BOX 29277 | | | | CAGUAS | PR | 00725 | |
| 585163 | VICTOR CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585164 | VICTOR CORDERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585165 | VICTOR CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761471 | VICTOR COREANO CINTRON | 207 CALLE GAUTIER BENITEZ APT 5 | | | | SAN JUAN | PR | 00915 | |
| 761473 | VICTOR COUVERTIER ALVARADO | HC 83 BOX 7860 | | | | VEGA ALTA | PR | 00692 | |
| 761474 | VICTOR CRUZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761475 | VICTOR CRUZ APONTE | REPTO UNIVERSIDAD | L28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 585166 | VICTOR CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585168 | VICTOR CUBANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761478 | VICTOR CUEVAS ROBLES | TORRES DE SABANA | EDIF F APT 918 | | | CAROLINA | PR | 00985 | |
| 761479 | VICTOR CURET VALENTIN | URB RAMIREZ DE ARELLANO | 6 CALLE LUIS P MATOS | | | MAYAGUEZ | PR | 00680 | |
| 761480 | VICTOR D CANDERLARIO VEGA | URB LOS MAESTROS DOS PINOS COURT | 6 CALLE RODRIGUEZ ORELLANA | | | SAN JUAN | PR | 00923 | |
| 761481 | VICTOR D CORREA | URB PARK GARDENS | CALLE YORKCHIRE # X 20 | | | SAN JUAN | PR | 00926 | |
| 585169 | VICTOR D CRUZ HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585170 | VICTOR D FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585171 | VICTOR D GAUD VALLE/IRIS M VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585172 | VICTOR D MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761482 | VICTOR D PEREZ SAMBOLIN | BO LA CEIBA | 20 APTMO 166 | | | PONCE | PR | 00731 | |
| 585173 | VICTOR D PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761483 | VICTOR D PEREZ VAZQUEZ | HC-01 BOX 7188 | | | | AGUAS BUENAS | PR | 00703 | |
| 585174 | VICTOR D RIVERA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585176 | VICTOR D RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585177 | VICTOR D SANTIAGO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585178 | VICTOR D SOTO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761484 | VICTOR D TIRADO LEBRON | URB  VILLA FONTANA | VIA DONATELLA WR 7 | | | CAROLINA | PR | 00983 | |
| 585181 | VICTOR DANIEL MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585182 | VICTOR DAVID RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761485 | VICTOR DAVILA RIVERA | MONTE HATILLO | EDIF 4 APT 60 | | | SAN JUAN | PR | 00924 | |
| 761486 | VICTOR DE JESUS | VENUS GARDENS | 1684 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 585183 | VICTOR DE JESUS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585185 | VICTOR DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761488 | VICTOR DE JESUS CRUZ | PARC FALU | 293A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 761489 | VICTOR DE JESUS FLORES | URB JARDINES DE ARROYO | Z38 CALLE BB | | | ARROYO | PR | 00714 | |
| 585186 | VICTOR DE JESUS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761491 | VICTOR DE JESUS RODRIGUEZ | URB JARD DEL MAMEY | B 5 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 761492 | VICTOR DE JESUS SANTIAGO | PO BOX 908 | | | | GUAYAMA | PR | 00785 | |
| 585187 | VICTOR DE LA TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761493 | VICTOR DE LEON ALEJANDRO | URB EL CONQUISTADOR | C 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 761494 | VICTOR DE LEON VELEZ | HC 05 BOX 31479 | | | | HATILLO | PR | 00659 | |
| 585188 | VICTOR DE SANTIAGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761496 | VICTOR DELGADO | HC 2 BOX 6768 | | | | LARES | PR | 00669 | |
| 761497 | VICTOR DELGADO COTTO | URB MIRADOR DE BAIROA | 2 N 28 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 761498 | VICTOR DELGADO NOGUERAS | HC 3 BOX 37611 | | | | CAGUAS | PR | 00725-9715 | |
| 761499 | VICTOR DELGADO POI | HC 02 BOX 6768 | | | | LARES | PR | 00669 | |
| 585189 | VICTOR DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585190 | VICTOR DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585191 | VICTOR DIAZ ALVARENGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6363 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 761501 | VICTOR DIAZ APONTE | URB LAS COLINAS | M15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 761502 | VICTOR DIAZ CARRASQUIL | PROYECTO GALATEO | 1 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 585192 | VICTOR DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761503 | VICTOR DIAZ MARRERO | SECTOR VISTA HERMOSA | HC 66 BOX 10106 | | | FAJARDO | PR | 00738 | |
| 761504 | VICTOR DIAZ MIRANDA | URB MANCIONES REALES | N1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 761505 | VICTOR DIAZ PAUNETTO | 341 CALLE 25 N E | | | | SAN JUAN | PR | 00920 | |
| 761500 | VICTOR DIAZ ROMERO | BO AMELIA 92 | CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5145 | |
| 761506 | VICTOR DIAZ SERRANO | BOX 496 | | | | SAINT JUST | PR | 00978 | |
| 585193 | VICTOR DOEL PAGAN DBA D EVENT RENTAL | SERVICES | BO JUAN SANCHEZ BUZON 1563 C 4 | | | BAYAMON | PR | 00959 | |
| 761507 | VICTOR DONATO RIVERA | URB ALTAMIRA | D25 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 585194 | VICTOR E BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761508 | VICTOR E CENTENO MONROY | P O BOX 78 | | | | LARES | PR | 00669 | |
| 585195 | VICTOR E CHAPMAN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761509 | VICTOR E COLLAZO MELENDEZ | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 585196 | VICTOR E FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761512 | VICTOR E GASTON DELGADO | URB LAGO ALTO | D52 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 761513 | VICTOR E GONZALEZ AMADOR | PO BOX 2154 | | | | ISABELA | PR | 00662 | |
| 585197 | VICTOR E LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585198 | VICTOR E LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585199 | VICTOR E MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761514 | VICTOR E MEDIAVILLA RIVERA | URB ROOSEVELT GARDEN | D 19 | | | CEIBA | PR | 00735 | |
| 585200 | VICTOR E MORA CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761515 | VICTOR E MORA FELICIANO | PO BOX 141193 | | | | ARECIBO | PR | 00614-1193 | |
| 585201 | VICTOR E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761516 | VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| 761517 | VICTOR E RIVERA ORTIZ | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 585203 | VICTOR E RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761519 | VICTOR E TORRES TORRES | PMB 1 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 761520 | VICTOR E TRATEL | PMB 428 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 585204 | VICTOR E VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761521 | VICTOR E VAZQUEZ LOPEZ | HC 1 BOX 8603 | | | | MARICAO | PR | 00606 | |
| 761522 | VICTOR E VEGA LABOY | OLAYA | 20 CUATRO CALLES | | | PONCE | PR | 00733 | |
| 585205 | VICTOR E VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761523 | VICTOR E VILLEGAS CORREA | COND VILLAS DEL CENTRO | APT 44 | | | CAROLINA | PR | 00985 | |
| 585206 | VICTOR E. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585207 | VICTOR ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761524 | VICTOR ECHEVARRIA / LOURDES ECHEVARRIA | HC 4 BOX 44720 | | | | AGUADILLA | PR | 00603 | |
| 585209 | VICTOR ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585210 | VICTOR EDUARDO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585211 | VICTOR EDUARDO PASCUAL CHAGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585212 | VICTOR EDUVIGIS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585213 | VICTOR ENCARNACION SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585217 | VICTOR EUGENIO PINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585218 | VICTOR F AMADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585220 | VICTOR F ESPINOSA CASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585221 | VICTOR F HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585225 | VICTOR F MALLENS ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761526 | VICTOR F MARRERO RIVAS | P O BOX 1521 | | | | MOROVIS | PR | 00687 | |
| 585226 | VICTOR F NAZARIO YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761527 | VICTOR F ORTIZ GARCIA | COND LA  GIRALDA APT D 3 | 119 COLOMER | | | SAN JUAN | PR | 00907 | |
| 761529 | VICTOR F VEGA | BO BORINQUEN | CARR 761 KM 2 9 | | | CAGUAS | PR | 00725 | |
| 761530 | VICTOR F. PAZ | RES. PUERTA DE TIERRA | EDF. M APT 375 | | | SAN JUAN | PR | 00901 | |
| 761533 | VICTOR FALCON DAVILA | REINA DE LOS ANGELES | D12 CALLE 9 | | | GURABO | PR | 00778 | |
| 761534 | VICTOR FALCON NIEVES | BO CAYAGUAS | CARR 181 KM 9 | | | SAN LORENZO | PR | 00754 | |
| 585229 | VICTOR FALCON ROBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585230 | VICTOR FEBO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585231 | VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 761535 | VICTOR FELICIANO MARRERO | PO BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 585233 | VICTOR FELICIANO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585234 | VICTOR FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761536 | VICTOR FELICIANO SANTIAGO | P O BOX 898 | | | | SALINAS | PR | 00751 | |
| 585235 | VICTOR FELICIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761537 | VICTOR FELPO FLORES | URB VILLA FONTANA | RL9 VIAL 21 | | | CAROLINA | PR | 00983 | |
| 585236 | VICTOR FERNANDEZ ARDOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761539 | VICTOR FERNANDEZ CASTRO | CASALINDA DEL SUR | CARR 177 APT 311 | | | BAYAMON | PR | 00959 | |
| 585237 | VICTOR FERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761540 | VICTOR FERNANDEZ SANTOS | HC 5 BOX 60462 | | | | CAGUAS | PR | 00725-9245 | |
| 585238 | VICTOR FERNANDEZ Y AIDA FERNANDEZ–TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761541 | VICTOR FERNARDINI AGOSTINI | 3950 GUC RD 176 BOX 3 | | | | SAN JUAN | PR | 00926-6605 | |
| 585239 | VICTOR FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761542 | VICTOR FERRER TORRES | COND MAGDALENA TOWERS | OFIC 203 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 761301 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SAN JUAN | PR | 00916 | |
| 761543 | VICTOR FIGUEROA | PO BOX 7182 | | | | SAN JUAN | PR | 00916 | |
| 761544 | VICTOR FIGUEROA C/O RAMON F. LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 761545 | VICTOR FIGUEROA CARTAGENA | HC 01 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 585240 | VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761546 | VICTOR FIGUEROA FALCON | 22 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 585241 | VICTOR FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585242 | VICTOR FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761547 | VICTOR FIGUEROA MARTINEZ | BO. ARENAS SECTOR SANTA CLARA | RR-02 BOX 5289 | | | CIDRA | PR | 00739 | |
| 585244 | VICTOR FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761549 | VICTOR FIGUEROA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6365 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761551 | VICTOR FIGUEROA RUIZ | JARDINES DEL CARIBE | DD 25 CALLE 30 | | | PONCE | PR | 00728 | |
| 761553 | VICTOR FIGUEROA SANTIAGO | BO CORAZON | 93-9 CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 | |
| 761554 | VICTOR FIGUEROA SANTOS | BO.OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 761555 | VICTOR FLORES COLON | URB LAS AGUILAS | I17 CALLE 8 | | | COAMO | PR | 00769 | |
| 585245 | VICTOR FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761557 | VICTOR FLORES NEGRON | VILLA PALMERAS | 1404  CALLE ESTRELLA | | | SAN JUAN | PR | 00909 | |
| 585247 | VICTOR FONSECA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761561 | VICTOR FONTANEZ DE LEON | BO LA MESA ALTO | | | | CAGUAS | PR | 00725 | |
| 761562 | VICTOR FRATICELLI TORRES | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 761563 | VICTOR FUENTES DE LA CUEVA | P O BOX 4107 | RR2 | | | TOA ALTA | PR | 00953 | |
| 585249 | VICTOR FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761564 | VICTOR G CAMACHO MENA | VILLA CAROLINA | 2-10 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 585251 | VICTOR G FRANCO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585252 | VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 | |
| 585253 | VICTOR G GONZALEZ DBA CANOS AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00911742 | |
| 761565 | VICTOR G LOMNICKY | 106 BRIARWOOD DRIVE | | | | OAK RIDGE | TN | 37830-4201 | |
| 585254 | VICTOR G MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585255 | VICTOR G NIETO VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585256 | VICTOR G PAGAN LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585257 | VICTOR G PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585258 | VICTOR G REQUENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761567 | VICTOR G RODRIGUEZ PEREZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| 585259 | VICTOR G VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585260 | VICTOR G VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761568 | VICTOR G VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659-9610 | |
| 585261 | VICTOR GAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585263 | VICTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761569 | VICTOR GARCIA ALVIRA | CARR 857 KM 4 8 | | | | CANOVANILLAS | PR | 00987 | |
| 761570 | VICTOR GARCIA CABAN | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 585264 | VICTOR GARCIA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761573 | VICTOR GARCIA FELICIANO | LAS DELICIAS | 3019 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 761574 | VICTOR GARCIA GALARZA | HC 2 BOX 10696 | | | | YAUCO | PR | 00698 | |
| 761575 | VICTOR GARCIA GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 761576 | VICTOR GARCIA RIVERA | 727 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 585266 | VICTOR GARCIA SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761307 | VICTOR GARCIA TORO | URB EL PARAISO | 1560 CALLE PARANA APTO 8 C | | | SAN JUAN | PR | 00926 | |
| 585267 | VICTOR GERENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761579 | VICTOR GOMEZ LAIZ | HC 02 BOX 12903 | | | | HUMACAO | PR | 00791-9646 | |
| 761580 | VICTOR GOMEZ RIVERA | PO BOX 6625 | | | | BAYAMON | PR | 00960 | |
| 761581 | VICTOR GONZALEZ | SAGRADO CORAZON | 1796 SANTA EULALIS | | | SAN JUAN | PR | 00926 | |
| 761582 | VICTOR GONZALEZ BURGOS | HC 2 BOX 11736 | | | | HUMACAO | PR | 00791 | |
| 761583 | VICTOR GONZALEZ COLON | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 585268 | VICTOR GONZALEZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6366 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761586 | VICTOR GONZALEZ GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 585269 | Victor González González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585270 | VICTOR GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585271 | VICTOR GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761308 | VICTOR GONZALEZ MARTINEZ | 13 A CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 761588 | VICTOR GONZALEZ MAYSONET | EXT RIO GRANDE STATE QQ 35 | CALLE 501 | | | RIO GRANDE | PR | 00745 | |
| 585272 | VICTOR GONZALEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761590 | VICTOR GONZALEZ PIMENTEL | P O BOX 1405 | | | | BAYAMON | PR | 00960 | |
| 585273 | VICTOR GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761592 | VICTOR GONZALEZ ROSA | EGIDA CIAPR APT 605 | CARR 20  KM 3 9 | | | GUAYNABO | PR | 00969 | |
| 585275 | VICTOR GONZALEZX ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761594 | VICTOR GOTAY PASTRANA | HC 01 BOX 29030 | SUITE 437 | | | CAGUAS | PR | 00725 | |
| 761309 | VICTOR GOVEO ARROYO | PO BOX 1117 | | | | BAYAMON | PR | 00960-1117 | |
| 585276 | VICTOR GREGORI ORTIZ SALABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761595 | VICTOR GREGORIO MORALES | BDA SABANA LLANA | 1024 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 585277 | VICTOR GUANTE SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761596 | VICTOR GUTIERREZ HERRERA | URB VISTA ALEGRE | 1968 CALLE FORTUNA | | | PONCE | PR | 00717-2300 | |
| 761598 | VICTOR GUZMAN QUILES | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 761599 | VICTOR GUZMAN VELEZ | BO LA MESA | 164 ESQ 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 761600 | VICTOR H ALVAREZ INFANTE | PO BOX 34 | | | | UTUADO | PR | 00641 | |
| 761601 | VICTOR H CAMPOS DEALBA | URB MARIANIC | C 40 | | | PATILLAS | PR | 00723 | |
| 761603 | VICTOR H GONZALEZ RIVERA | URB RIO HONDO 3 | CA2 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 585278 | VICTOR H MALAGON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585279 | VICTOR H MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585280 | VICTOR H REDONDO CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585281 | VICTOR H RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585282 | VICTOR H RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585283 | VICTOR H TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585284 | VICTOR H VAZQUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761604 | VICTOR H VELAQUEZ DIAZ | PO BOX 527 | | | | RIO BLANCO | PR | 00744-0527 | |
| 585285 | VICTOR H. CARDONA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761310 | VICTOR HERNANDEZ | 510 CALLE BOURET SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 761606 | VICTOR HERNANDEZ ARRIETA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 585286 | VICTOR HERNANDEZ BUILDING EIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585287 | VICTOR HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761608 | VICTOR HERNANDEZ DAVILA | URB LAS VEGAS BB 60 | CALLE 27 | | | CATANO | PR | 00962-6431 | |
| 761609 | VICTOR HERNANDEZ DIAZ | P O BOX 621 | | | | TRUJILLO ALTO | PR | 00977 | |
| 761610 | VICTOR HERNANDEZ GARCIA | P O BOX 1172 | | | | VEGA BAJA | PR | 00694 | |
| 585288 | VICTOR HERNANDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761311 | VICTOR HERNANDEZ PEREZ | URB PASEO MAYOR | D7 CALLE 1 | | | SAN JUAN | PR | 00926-4699 | |
| 585289 | VICTOR HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585290 | VICTOR HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761613 | VICTOR HERNANDEZ VICENS | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 761614 | VICTOR HILARIO REYES | 755  CALLE-SAN JUAN | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6367 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585291 | VICTOR HUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761615 | VICTOR HUGO RIVERA GARCIA | PO BOX 662 | | | | NAGUABO | PR | 00718 | |
| 761616 | VICTOR I BALLET | URB PUERTO REAL | 20 A  CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 585293 | VICTOR I CASIANO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761617 | VICTOR I CORDERO CARBOT | URB SANTA MONICA | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 585294 | VICTOR I DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761618 | VICTOR I FIGUEROA ALVARADO | PO BOX 69 | | | | OROCOVIS | PR | 00720 | |
| 761619 | VICTOR I LUNA BAERGA | PARC MAGUEYES | 48 CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| 585295 | VICTOR I MARTINEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585296 | VICTOR I NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585297 | VICTOR I RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761621 | VICTOR I RODRIGUEZ COLON | BO ARUS | CARR 1 KM 117 9 | | | JUANA DIAZ | PR | 00795 | |
| 585298 | VICTOR I SANCHEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585299 | VICTOR I SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585300 | VICTOR I SOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761312 | VICTOR I TORRES ORTIZ | URB CIUDAD JARDIN | 94 CALLE AZALEA | | | TOA  ALTA | PR | 00953 | |
| 585301 | VICTOR I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585302 | VICTOR I VELEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585303 | VICTOR I. DEL PILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761622 | VICTOR I. LLUVERAS | BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 761623 | VICTOR IGUINA CANDELARIA | HC 2 BOX 16854 | | | | ARECIBO | PR | 00612 | |
| 761624 | VICTOR IRAOLA GOMEZ | PO BOX 12 | | | | ARROYO | PR | 00714 | |
| 761625 | VICTOR IRIZARRY SUAREZ | PO BOX 366912 | | | | SAN JUAN | PR | 00936 | |
| 585304 | VICTOR J ABRUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585305 | VICTOR J AGOSTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761628 | VICTOR J AMARO RAMOS | 12 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 761629 | VICTOR J ANDINO RIVERA HIJO | ROLLING HILLS | D156 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 585306 | VICTOR J BISBAL MELERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761632 | VICTOR J BORGES NEGRON | URB VILLA RETIRO | N 9 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 585308 | VICTOR J CABRERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585312 | VICTOR J CASAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585314 | VICTOR J CERDA DUPAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585315 | VICTOR J CHANDLER MALCONZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761626 | VICTOR J COLON BETANCOURT | PO BOX 1070 | | | | AGUADILLA | PR | 00605 | |
| 761633 | VICTOR J COLON BETANCOURT | REPARTO SEVILLA  903 PAGANINI ST | | | | SAN JUAN | PR | 00924 | |
| 761634 | VICTOR J COLON SERRANO | SOLAR 128 SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 761636 | VICTOR J D ACOSTA MATIAS | 195 AVE ALTERIAL HOSTOS | APT 3016 | | | SAN JUAN | PR | 00918-2944 | |
| 585317 | VICTOR J DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585318 | VICTOR J DELGADO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585319 | VICTOR J ENRIQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761637 | VICTOR J ESTRELLA HERNANDEZ | BOX 644 | | | | MOCA | PR | 00676 | |
| 761313 | VICTOR J FLORES SANTIAGO | PO BOX 692 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 761638 | VICTOR J GARCIA | P O BOX 1546 | | | | DORADO | PR | 00646 | |
| 761639 | VICTOR J GONZALEZ | P O BOX 1079 | | | | AGUADA | PR | 00602 | |
| 585321 | VICTOR J GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6368 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585322 | VICTOR J GUZMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585323 | VICTOR J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761640 | VICTOR J LANDRAU TORRES | URB SANTA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00730 | |
| 761641 | VICTOR J LEBRON QUIÑONES | HC 5 BOX 4654 | | | | LAS PIEDRAS | PR | 00771 | |
| 761642 | VICTOR J LLADO DIAZ | EXT ROOSEVELT | 374 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 585326 | VICTOR J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585327 | VICTOR J MALDONADO GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585328 | VICTOR J MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585329 | VICTOR J MARIANO MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585330 | VICTOR J MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761646 | VICTOR J MATIA DAVILA | BO MEDIANIA ALTA | PO BOX 523 | | | LOIZA | PR | 00772 | |
| 761647 | VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 585331 | VICTOR J MIRANDA MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761648 | VICTOR J NAVAREZ RAMOS | PO BOX 254 | | | | COROZAL | PR | 00783 | |
| 761649 | VICTOR J NEGRON CALDERAS | PO BOX 561228 | | | | GUAYANILLA | PR | 00656 | |
| 585332 | VICTOR J NEGRON ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761650 | VICTOR J OUSLAN | MIRADERO | 19 JARDINES DE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 761651 | VICTOR J PAGAN | PO BOX 11921 | | | | SAN JUAN | PR | 00922 | |
| 585333 | VICTOR J PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761652 | VICTOR J PAGAN PEREZ | URB VILLA NEVAREZ | 322 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 585334 | VICTOR J PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761653 | VICTOR J PEREZ SEPULVEDA | PO BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 761654 | VICTOR J QUILES PEREZ | P O BOX 130 | | | | MOROVIS | PR | 00687 | |
| 585335 | VICTOR J QUINTERO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585336 | VICTOR J REY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585337 | VICTOR J RIOS BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585338 | VICTOR J RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585339 | VICTOR J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585340 | VICTOR J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761659 | VICTOR J RUIZ CRESPO | HC 01 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 761661 | VICTOR J SANCHEZ DEL VALLE | URB LOS COLOBOS PARK | 204 CALLE CAOBA | | | CAROLINA | PR | 00987-8314 | |
| 585342 | VICTOR J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761662 | VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | PMB 457 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 761663 | VICTOR J SANTIAGO | HC 02 BOX 6322 | | | | FLORIDA | PR | 00650 | |
| 585343 | VICTOR J SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585344 | VICTOR J SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761668 | VICTOR J SERRANO CRUZ | URB COUNTRY CLUB | HB 2 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 585345 | VICTOR J SKERRETT LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585346 | VICTOR J SUAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761670 | VICTOR J TORRES CARRASQUILLO | PO BOX 580 | | | | TOA ALTA | PR | 00954 | |
| 585347 | VICTOR J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761627 | VICTOR J TORT | P O BOX 2500 | SUITE 762 | | | TOA BAJA | PR | 00951 | |
| 761671 | VICTOR J URENA SANCHEZ | URB VILLA NAVARRA 952 | CALLE PENA | | | SAN JUAN | PR | 00924 | |
| 761672 | VICTOR J VAILLIANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | | 00758 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585349 | VICTOR J VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761674 | VICTOR J VAZQUEZ ORTEGA | BO CORAZON | 19 26 CALLE LOS SANTOS | | | GUAYAMA | PR | 00784 | |
| 585350 | VICTOR J VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761675 | VICTOR J VELAZQUEZ RODRIGUEZ | URB SANTA MARIA | N 7 CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 761676 | VICTOR J VENEGAS VALLADARES | PO BOX 389 | | | | MOROVIS | PR | 00687 | |
| 585352 | VICTOR J. ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585353 | VICTOR J. ACEVEDO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585354 | VICTOR J. CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585355 | VICTOR J. FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585356 | VICTOR J. MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585358 | VICTOR J. MATTA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761679 | VICTOR J. MERCADO MENDOZA | P.O. BOX 21251 | | | | SAN JUAN | PR | 00928-1251 | |
| 761314 | VICTOR JARAMILLO OCASIO | URB VILLA CAROLINA | 169-1 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 761680 | VICTOR JAVIER COLON | PO BOX 250300 | | | | AGUADILLA | PR | 00604 | |
| 585359 | VICTOR JAVIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585360 | VICTOR JESUS LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585361 | VICTOR JOSE LOPEZ CHINNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585362 | VICTOR JOSE PEREZ CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761682 | VICTOR JOSE RODRIGUEZ RIVERA | P O BOX 7337 | BO OBRERO STA | | | SAN JUAN | PR | 00916-7337 | |
| 761683 | VICTOR JOVICA | PO BOX 8900 | | | | SAN JUAN | PR | 00910 | |
| 761684 | VICTOR JUSTICIA MARTINEZ | SECTOR MIRAMAR | 713 CALLE ESTADO APT 1 2 | | | SAN JUAN | PR | 00907 | |
| 585364 | VICTOR K MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585365 | VICTOR L AGOSTINI ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761685 | VICTOR L ANDINO RODRIGUEZ | URB METROPOLIS | G 30 CALLE 12 | | | CAROLINA | PR | 00979 | |
| 761315 | VICTOR L ARIZMENDI SERRANO | HC 67 BOX 21019 | | | | FAJARDO | PR | 00738-9729 | |
| 761688 | VICTOR L AVILA RAMOS | EXT 4 ALT DE MONTE BRISAS | G 1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 585366 | VICTOR L CALDERON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761690 | VICTOR L CARTAGENA LOPEZ | HC 1 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 585367 | VICTOR L CARTAGENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761691 | VICTOR L COLON MELENDEZ | COOP JARDINES DE SAN IGNACIO | APT 1801 A | | | SAN JUAN | PR | 00927 | |
| 761692 | VICTOR L CONCEPCION FRANCO | PO BOX 850 | | | | DORADO | PR | 00646 | |
| 761693 | VICTOR L CORDERO NIEVES | URB CAROLINA ALTA | B 22 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00982 | |
| 761694 | VICTOR L CRUZ ORTIZ | PO BOX 712 | | | | PATILLAS | PR | 00723 | |
| 585368 | VICTOR L DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585369 | VICTOR L DIAZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761695 | VICTOR L ESTRADA MIRANDA | P O BOX 40275 | | | | SAN JUAN | PR | 00940 | |
| 585370 | VICTOR L ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761696 | VICTOR L FERNANDEZ / VICMAR CATERING | SANTA JUANA | CALLE D 14 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6370 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585371 | VICTOR L FERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761697 | VICTOR L FIGUEROA SERRANO | HC 4 BOX 16732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 585372 | VICTOR L GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761698 | VICTOR L GUZMAN CORDOVA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585373 | VICTOR L KERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761699 | VICTOR L LARACUENTE DIAZ | PASEO AMBAR 2DA SECCION | J 27 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 761700 | VICTOR L LLERAS JR | PO BOX 360839 | | | | SAN JUAN | PR | 00936-0839 | |
| 761703 | VICTOR L LOPEZ VALENTINE | PO BOX 49 | | | | PALMER | PR | 00721 | |
| 761686 | VICTOR L MEDINA CRUZ | PLAZA 8 RF 12 | URB.RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 761705 | VICTOR L MELENDEZ | URB RAMIREZ DE ARELLANO | 18 CALLE JOSE CAMPECHES | | | MAYAGUEZ | PR | 00682 | |
| 585375 | VICTOR L MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585377 | VICTOR L MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761707 | VICTOR L NIEVES RIVERA | PO BOX 2667 | | | | RIO GRANDE | PR | 00745 | |
| 585378 | VICTOR L NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585379 | VICTOR L ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585380 | VICTOR L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761708 | VICTOR L ORTIZ RAMOS | VILLA HERMOSA | J 2 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 585381 | VICTOR L OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761709 | VICTOR L OSORIO ROSARIO | PO BOX 497 | | | | CEIBA | PR | 00735 | |
| 761711 | VICTOR L PEREZ ORENGO | PO BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 585383 | VICTOR L QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761712 | VICTOR L RAMIREZ BENITEZ | 41 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 761713 | VICTOR L RAMOS RENTAS | VILLA VERDE | A 20  CALLE 7 | | | BAYAMON | PR | 00959 | |
| 585387 | VICTOR L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761715 | VICTOR L RAMOS VAZQUEZ | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 761687 | VICTOR L REYES RENTAS | 10 CALLEJON  LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 585388 | VICTOR L RIVERA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585390 | VICTOR L RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761716 | VICTOR L RIVERA SOLER | SAN JUAN BAUTISTA | B 32 CALLE NUEVA | | | SAN JUAN | PR | 00909 | |
| 585391 | VICTOR L RODRIGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761717 | VICTOR L RODRIGUEZ RIVERA | P O BOX 24 | | | | PATILLAS | PR | 00723 | |
| 585392 | VICTOR L RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761718 | VICTOR L RODRIGUEZ VALENTIN | URB SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 585393 | VICTOR L ROSARIO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585394 | VICTOR L RUBERT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761720 | VICTOR L SANCHEZ MARRERO | COND PARQUE CENTRO APT B 6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 761316 | VICTOR L SERRANO GARCIA | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761722 | VICTOR L SOTO | BO VOLADORAS | BOX 2138 | | | MOCA | PR | 00676 | |
| 761723 | VICTOR L SOTO SOTO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 585395 | VICTOR L TORRES ALBEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585396 | VICTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761724 | VICTOR L VAZQUEZ PACHECO | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 761725 | VICTOR L VIDAL MUXOZ | URB VILLA LA MARINA | L 14 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 761726 | VICTOR L VILLAVERDE VIZCARRONDO | 906 AVE FERNADEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 761727 | VICTOR L ZARATE VIEVES | PARC VANSCOY | E 17 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6371 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585397 | VICTOR L. CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585399 | VICTOR L. CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585400 | VICTOR L. CORRALIZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585401 | Victor L. Corta Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585403 | VICTOR L. GARCIA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585404 | VICTOR L. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585405 | VICTOR L. ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585406 | VICTOR L. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761730 | VICTOR LA SANTA AYALA | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 761731 | VICTOR LABIOSA ROSARIO | P O BOX 36812 | | | | SAN JUAN | PR | 00927 | |
| 585407 | VICTOR LABOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585408 | VICTOR LAFONTAINE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585409 | VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | | MOCA | PR | 00676 | |
| 585410 | VICTOR LANDRAU ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761732 | VICTOR LARACUENTE CRUZ | 1575 AVE MUÑOZ RIVERA | STE 278 | | | PONCE | PR | 00717 | |
| 761733 | VICTOR LASSALLE ACEVEDO | URB SANTA MARTA | 208 CALLE PINO | | | AGUADILLA | PR | 00603 | |
| 585412 | VICTOR LAUREANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761734 | VICTOR LEBRON | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 761735 | VICTOR LEBRON CRUZ | URB VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 761736 | VICTOR LEBRON JIMENEZ | VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 761737 | VICTOR LEBRON LUCIANO | HC 1 BOX 7202 | | | | LAS PIEDRAS | PR | 00771 | |
| 585413 | VICTOR LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761738 | VICTOR LEBRON ROSA | ESTANCIA DEL ROCIO | CALLE EUSTAGUIO R-13  BUZON 539 | | | LAS PIEDRAS | PR | 00771 | |
| 761739 | VICTOR LIBRAN VARGAS | URB QUINTAS DE CANOVANAS II | 879 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| 585414 | VICTOR LIZARDI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761740 | VICTOR LOPERENA MENDEZ | PO BOX 580 | | | | PUERTO REAL | PR | 00740 | |
| 761741 | VICTOR LOPEZ | RICE UNIVERSITY | 6100  MAIN STREET | | | HOUSTON | TX | 77005 | |
| 761742 | VICTOR LOPEZ CORTES | P.O. BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 585415 | VICTOR LOPEZ CORTES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585417 | VICTOR LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761743 | VICTOR LOPEZ LOPEZ | AVE ISLA VERDE 3001 | COND PLAZA DEL MAR APTO 204 | | | CAROLINA | PR | 00979 | |
| 585418 | VICTOR LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761746 | VICTOR LOPEZ PINTADO | ESQ PESQUERA | 5 COND DEL CARMEN | | | SAN JUAN | PR | 00909 | |
| 761747 | VICTOR LOPEZ RAMIREZ | P O BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| 585419 | VICTOR LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585420 | VICTOR LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761749 | VICTOR LOPEZ TOSADO | PO BOX 21868 | | | | SAN JUAN | PR | 00931-1868 | |
| 585421 | VICTOR LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761751 | VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | HC 04 BOX 18759 | | | | CAMUY | PR | 00627 | |
| 585422 | VICTOR LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761752 | VICTOR LUGO | PO BOX 1906 | | | | TOA BAJA | PR | 00951 | |
| 761753 | VICTOR LUGO RAMIREZ | PO BOX 4012 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585423 | VICTOR LUIS COLON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585425 | VICTOR LUIS FRANCO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761754 | VICTOR LUIS MOJICA ORTIZ | HC 043 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 761755 | VICTOR LUIS PIRELA FIGUEROA | JARD DEFAYETTE | G 6 CALLE J | | | ARROYO | PR | 00714 | |
| 761756 | VICTOR LUNA SANTIAGO | PO BOX 9897 | | | | CAROLINA | PR | 00988-9897 | |
| 761760 | VICTOR M ACEVEDO MONTALVO | ALT DE MAYAGUEZ | 432 ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 761761 | VICTOR M ACEVEDO ROSA | FLAMBOYAN GARDEN | 6 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 761763 | VICTOR M ALAMO NIEVES | HC 2 BOX 31096 | | | | CAGUAS | PR | 00725 | |
| 585429 | VICTOR M ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585430 | VICTOR M ALEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761764 | VICTOR M ALICEA SOTO | URB LEVITTOWN | 3381 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 585431 | VICTOR M ALLENDE FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585432 | VICTOR M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761765 | VICTOR M ALVAREZ LOPEZ | URB VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 585433 | VICTOR M ALVAREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761766 | VICTOR M ALVAREZ ROMAN | BO OBRERO | 459 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 585434 | VICTOR M AMBERT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761767 | VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | | 00953 | |
| 585435 | VICTOR M APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761768 | VICTOR M AQUINO NIEVES | URB PUERTO NUEVO | 602 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 761770 | VICTOR M ARCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 585436 | VICTOR M ARROYO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585437 | VICTOR M ARROYO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761771 | VICTOR M ASTACIO TORRUELLA | HC-04  BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 585438 | VICTOR M AVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585439 | VICTOR M AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761774 | VICTOR M AVILES RIVERA | BOX 433 | | | | AIBONITO | PR | 00705 | |
| 761775 | VICTOR M AYALA | BDA NUEVA | 41 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 761776 | VICTOR M AYALA OTERO | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 761777 | VICTOR M AYALA VEGA | PO BOX 1600 STE 230 | | | | CIDRA | PR | 00739 | |
| 761778 | VICTOR M AYBAR FERMIN | VILLA CAROLINA | 141 15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 585440 | VICTOR M BAEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761780 | VICTOR M BARRIERA VAZQUEZ | PO BOX 330004 | | | | PONCE | PR | 00733-0004 | |
| 585441 | VICTOR M BATISTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761781 | VICTOR M BENITES SANTANA | BDA CAMPAMENTO | 18 CALLE C | | | GURABO | PR | 00778 | |
| 761783 | VICTOR M BENITEZ CALDERON | BO CIDRAL | CARR 111 KM 24 0 | | | SAN SEBASTIAN | PR | 00685 | |
| 761784 | VICTOR M BENITEZ RODRIGUEZ | PO BOX 6708 | | | | CAGUAS | PR | 00726 | |
| 761785 | VICTOR M BERDECIA BURGOS | COMUNIDAD EL RETIRO | EDF A APT 1409 | | | SAN JUAN | PR | 00924 | |
| 761787 | VICTOR M BERNIER VICENTE | URB TURABO GARDENS | T1 1 CALLE MILO BORGES | | | CAGUAS | PR | 00725 | |
| 761788 | VICTOR M BERRIOS JIMENEZ | 203 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 585442 | VICTOR M BERRIOS LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761789 | VICTOR M BERRIOS RIVERA | HILL BROTRERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 761791 | VICTOR M BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6373 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585443 | VICTOR M BLANCO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585444 | VICTOR M BLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761793 | VICTOR M BONILLA RODRIGUEZ | P O BOX 1806 | | | | GUAYAMA | PR | 00785 | |
| 585445 | VICTOR M BULTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761319 | VICTOR M BURGOS DIAZ | 898 AVE MUÑOZ RIVERA | STE 209 | | | SAN JUAN | PR | 00927 | |
| 761794 | VICTOR M BURGOS NIEVES | VICTORIA STATION | P O BOX 1192 | | | AGUADILLA | PR | 00605 | |
| 761795 | VICTOR M BURGOS PEREZ | HC 02 BOX 5212 BO GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 761796 | VICTOR M BURGOS REYES Y L LINDA P SANTOS | COM ALTO DEL CABRO | 1058 CALLE EDUARDO ALVAREZ | | | SAN JUAN | PR | 00915 | |
| 585446 | VICTOR M CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761797 | VICTOR M CABEZUDO CORREA | URB TURABO GARDENS | R 13 34 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 585447 | VICTOR M CACERES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761799 | VICTOR M CALDERON CALDERON | BAIROA GOLDEN GATE I | C 9 CALLE C | | | CAGUAS | PR | 00727 | |
| 585449 | VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585450 | VICTOR M CANTRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761800 | VICTOR M CAPUTIS | 8808 BRENDAN CL APT 203 | | | | TAMPA | FL | 33615 | |
| 585451 | VICTOR M CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585452 | VICTOR M CARATTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761801 | VICTOR M CARDONA QUILES | URB BUENA VENTURA | 5049 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 761802 | VICTOR M CARLO CHEVERE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761803 | VICTOR M CARRASQUILLO | PO BOX 246 | | | | LOIZA | PR | 00772 | |
| 585453 | VICTOR M CARRASQUILLO DUCHEZNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761804 | VICTOR M CARRASQUILLO RODRIGUEZ | HC 2 BOX 31156 | | | | CAGUAS | PR | 00727-9407 | |
| 761805 | VICTOR M CARRION | PO BOX 3358 | | | | BAYAMON | PR | 00958 | |
| 585454 | VICTOR M CARRION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585455 | VICTOR M CARTAGENA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761806 | VICTOR M CARTAGENA ROSA | C/O MARIA ORTIZ | RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 585456 | VICTOR M CASILLAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761808 | VICTOR M CASTILLO CASTILLO | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| 761809 | VICTOR M CASTILLO MALDONADO | URB LOS ALGARROBOS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 585460 | VICTOR M CASTRO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585461 | VICTOR M CASTRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761810 | VICTOR M CASTRO GARCIA | HC 2 BOX 10892 | | | | LAS MARIAS | PR | 00670 | |
| 585462 | VICTOR M CASTRO MONTINCELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585463 | VICTOR M CASTRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761812 | VICTOR M CENTENO RIVERA | URB VILLA BLANCA | EDIF F APT 101 | | | CAGUAS | PR | 00725 | |
| 761813 | VICTOR M CENTENO RODRIGUEZ | URB VILLA VENECIA O 54 | CALLE 5 | | | CAROLINA | PR | 00983-1576 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6374 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585464 | VICTOR M CHAVES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585465 | VICTOR M CHICO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761818 | VICTOR M COLLADO MALTES | 6TA SECC SANTA JUANITA | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 761819 | VICTOR M COLLAZO RABELO | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 761821 | VICTOR M COLON FERNANDEZ | GG 12 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 585466 | VICTOR M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585467 | VICTOR M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761824 | VICTOR M CONCEPCION LOPEZ | 951 CALLE JADE | | | | HATILLO | PR | 00659 | |
| 585468 | VICTOR M CONDE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585469 | VICTOR M CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585448 | VICTOR M CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761825 | VICTOR M CORTES | A 32 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 585470 | VICTOR M CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761827 | VICTOR M COTTE FUENTES | BOX 197 | | | | COMERIO | PR | 00782 | |
| 585471 | VICTOR M COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761829 | VICTOR M COTTO NIEVES | HC 06 BOX 69648 | | | | CAGUAS | PR | 00725-9502 | |
| 585472 | VICTOR M COTTO PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761830 | VICTOR M CRESPO GARCIA | CIUDAD CRISTIANA | P 19  12442  AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 585473 | VICTOR M CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585474 | VICTOR M CRUZ CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585475 | VICTOR M CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585476 | VICTOR M CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585477 | VICTOR M CRUZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585478 | VICTOR M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585479 | VICTOR M CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761832 | VICTOR M CRUZ NIEVES | URB VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761834 | VICTOR M CRUZ ORELLANA | PO BOX 8034 | | | | HUMACAO | PR | 00791 | |
| 585480 | VICTOR M CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585481 | VICTOR M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585482 | VICTOR M CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585483 | VICTOR M CURET INSURANCE PRODUCER | 475 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 585484 | VICTOR M DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585485 | VICTOR M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761838 | VICTOR M DAVILA MARIERA | PO BOX 7425 | | | | CAGUAS | PR | 00726 | |
| 585486 | VICTOR M DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761840 | VICTOR M DE JESUS MIRANDA | RR 02 BOX 7040 | | | | MANATI | PR | 00674 | |
| 585487 | VICTOR M DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585488 | VICTOR M DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585489 | VICTOR M DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585490 | VICTOR M DE JESUS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761841 | VICTOR M DE LA CRUZ GONZALEZ | URB PUERTO NUEVO 428 | CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 761325 | VICTOR M DE LEON | URB  LEVITOWN | 1219 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 761842 | VICTOR M DEKONY | URB EXT LA RAMBLA | 1901 CALLE MURCIA | | | PONCE | PR | 0073200728 | |
| 761843 | VICTOR M DELGADO CALDERON | URB VISTAMAR | 265 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 761757 | VICTOR M DIAZ ALICEA | BO QUEBRADA HONDA | HC 30 BOX 30739 | | | SAN LORENZO | PR | 00754 | |
| 585491 | VICTOR M DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761844 | VICTOR M DIAZ MORALES | EXT RETIRO | 16 CALLE DEL RETIRO | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585492 | VICTOR M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761845 | VICTOR M DIAZ TORRES | HC 645 BOX 4244 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761758 | VICTOR M DIAZ VIERA | RR7 BOX 7465 | | | | SAN JUAN | PR | 00926 | |
| 761846 | VICTOR M DOMENECH SANCHEZ | 455 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 761847 | VICTOR M ECHEVARRIA ARCE | BO CEIBA BAJA CARR 2 | | | | AGUADILLA | PR | 00605 | |
| 585493 | VICTOR M ENCARNACION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761849 | VICTOR M ESQUILIN ROSA | URB BELLO MONTE | CARR 15-18 | | | GUAYNABO | PR | 00969 | |
| 585494 | VICTOR M ESTRELLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585495 | VICTOR M FALCON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761851 | VICTOR M FEAL RIVERA | HC 7 BOX 31805 | | | | HATILLO | PR | 00659 | |
| 761853 | VICTOR M FERMIN AGUEDA | PO BOX 137 | | | | MANATI | PR | 00674 | |
| 585496 | VICTOR M FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585497 | VICTOR M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585498 | VICTOR M FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585499 | VICTOR M FUENTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761858 | VICTOR M GAETAN | PO BOX 1511 | | | | VEGA BAJA | PR | 00694 | |
| 585500 | VICTOR M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585501 | VICTOR M GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585502 | VICTOR M GARCIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585503 | VICTOR M GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585504 | VICTOR M GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585505 | VICTOR M GARCIA VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761859 | VICTOR M GARCIA ZAPATA | PO BOX 3536 | | | | MAYAGUEZ | PR | 00680 | |
| 761861 | VICTOR M GIL DE RUBIO | BO VIETNAM 106 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 761862 | VICTOR M GIUDICELLI RODRIGUEZ | HC 02 BOX 7836 | | | | GUAYANILLA | PR | 00656 | |
| 761320 | VICTOR M GOMEZ | P O  BOX  2127 | | | | SAN  JUAN | PR | 00922 2127 | |
| 585506 | VICTOR M GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761863 | VICTOR M GONZALEZ | AVE DE DIEGO | 150 SUITE 709 | | | SAN JUAN | PR | 00907 | |
| 761864 | VICTOR M GONZALEZ CABAN | 549 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 585507 | VICTOR M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585508 | VICTOR M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761867 | VICTOR M GONZALEZ NARVAEZ | PO BOX 2091 | | | | RIO GRANDE | PR | 00745 | |
| 585509 | VICTOR M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761869 | VICTOR M GONZALEZ RODRIGUEZ | PO BOX 2778 | | | | ARECIBO | PR | 00613 | |
| 585510 | VICTOR M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761871 | VICTOR M GONZALEZ VALENTIN | HC 01 BOX 13684 | | | | CABO ROJO | PR | 00623 | |
| 585511 | VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUITA | 15 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585512 | VICTOR M GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585513 | VICTOR M GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585515 | VICTOR M GUADALUPE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761872 | VICTOR M GUTIERREZ JIMENEZ | HC 43 BOX 1239 | | | | CAYEY | PR | 00736 | |
| 585516 | VICTOR M GUZMAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761873 | VICTOR M GUZMAN MATOS | VILLA UNIVERSITARIA  D-15 CALLE-8 | | | | HUMACAO | PR | 00791-4321 | |
| 585517 | VICTOR M GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585518 | VICTOR M HENRIQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585519 | VICTOR M HERMINA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761874 | VICTOR M HERNANDEZ | COND SAN VICENTE | 8169 CONCORDIA STE 102 | | | PONCE | PR | 00717-8940 | |
| 585520 | VICTOR M HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761875 | VICTOR M HERNANDEZ AYALA | BOX 5548 | BO ARENA | | | CIDRA | PR | 00739 | |
| 585521 | VICTOR M HERNANDEZ BESARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761876 | VICTOR M HERNANDEZ FALCON | ESTANCIAS DE YAUCO | O 4 GARNET | | | YAUCO | PR | 00698 | |
| 585522 | VICTOR M HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761321 | VICTOR M HERNANDEZ PEREZ | URB VICTOR ROJAS II | 424 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 761878 | VICTOR M HERNANDEZ VELEZQUEZ | 61 URB SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 585523 | VICTOR M HERNANDEZ Y ANA D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761879 | VICTOR M HERNANDEZ ZAYAS | PO BOX 3695 | | | | GUAYNABO | PR | 00969 | |
| 585524 | VICTOR M HERRERO HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761880 | VICTOR M IGLESIAS AVILA | HC 02  BOX 10009 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 585525 | VICTOR M IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585526 | VICTOR M ISONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761881 | VICTOR M JIMENEZ | APARTADO 574 | | | | OROCOVIS | PR | 00720 | |
| 585527 | VICTOR M JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761884 | VICTOR M JURADO WALKER | COND SANTA ANA  5C | | | | GUAYNABO | PR | 00966 | |
| 761886 | VICTOR M LA TORRE VEGA | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 761887 | VICTOR M LANZA RODRIGUEZ | 1903 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 761888 | VICTOR M LARREGUI | P O BOX 581 | | | | MANATI | PR | 00674 | |
| 585529 | VICTOR M LATALLADI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761889 | VICTOR M LEBRON FIGUEROA | BO CACAO BAJO | P O  BOX 244 | | | PATILLAS | PR | 00723 | |
| 585530 | VICTOR M LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761890 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 1208 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 761892 | VICTOR M LOPEZ CEPERO | TIERRA ALTA II | F 11 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 761893 | VICTOR M LOPEZ DIAZ | P O BOX 9334 | | | | HUMACAO | PR | 00792 | |
| 585531 | VICTOR M LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585533 | VICTOR M LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761894 | VICTOR M MADERA BAUZA | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6377 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585539 | VICTOR M MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761897 | VICTOR M MALDONADO MALDONADO | URB SANTA CATALINA | | | | BAYAMON | PR | 00957 | |
| 761898 | VICTOR M MALDONADO MARTINEZ | URB CASAMIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 761899 | VICTOR M MALDONADO MOYETT | URB JARD DEL VALENCIANO | A 8 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 585540 | VICTOR M MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761902 | VICTOR M MARQUEZ GOMEZ | BOX 681 | | | | RIO GRANDE | PR | 00745 | |
| 761904 | VICTOR M MARQUEZ ROSARIO | HILLS BROTHERS | 658 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 761905 | VICTOR M MARRERO RIVERA | URB VALLE ARRIBA HEIGHTS | W 8 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| 761906 | VICTOR M MARTINEZ | URB LAS ANTILLA | E20 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 761907 | VICTOR M MARTINEZ CASTRO | PO BOX 1341 | | | | CANOVANAS | PR | 00729 | |
| 585543 | VICTOR M MARTINEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761908 | VICTOR M MARTINEZ FERRER | HC 71 BOX 2866 | | | | NARANJITO | PR | 00719 | |
| 761909 | VICTOR M MARTINEZ GARCIA | PO BOX 392 | | | | GURABO | PR | 00778 | |
| 761910 | VICTOR M MARTINEZ MARTINEZ | VILLA PALMERAS | 314 CLLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 761912 | VICTOR M MARTINEZ RODRIGUEZ | P O BOX 235 | | | | SALINAS | PR | 00938 | |
| 585545 | VICTOR M MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585546 | VICTOR M MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761915 | VICTOR M MATOS DIAZ | LAS GLADIOLAS | EDIF B APT 708 | | | SAN JUAN | PR | 00918 | |
| 585547 | VICTOR M MELENDEZ BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585548 | VICTOR M MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585549 | VICTOR M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761918 | VICTOR M MELENDEZ MARRERO | HC 2 BOX 43239 | | | | VEGA BAJA | PR | 00693 | |
| 761919 | VICTOR M MELENDEZ MORELL | P O BOX 775 | | | | SALINAS | PR | 00751 | |
| 585552 | VICTOR M MENDEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585553 | VICTOR M MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585554 | VICTOR M MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761920 | VICTOR M MERCADO FERRER | RES CUESTA LAS PIEDRAS | 10 APTO 76 | | | MAYAGUEZ | PR | 00680 | |
| 761922 | VICTOR M MERCADO QUILES | HC 3 BOX 39273 | | | | CAGUAS | PR | 00725 | |
| 761923 | VICTOR M MERCADO SUAREZ | PO BOX 1189 | | | | HATILLO | PR | 00659 | |
| 585555 | VICTOR M MILAN HOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585556 | VICTOR M MONROIG REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585557 | VICTOR M MONSANTO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585558 | VICTOR M MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585560 | VICTOR M MORAL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761926 | VICTOR M MORALES COLON | D 4 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6378 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585562 | VICTOR M MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585563 | VICTOR M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761928 | VICTOR M MORALES ROMAN | BO ESPINOSA SECT LOS ROMANOS | PO BOX 6826 | | | DORADO | PR | 00646-9506 | |
| 585564 | VICTOR M MORRALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585565 | VICTOR M MULERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761929 | VICTOR M MUNDO RODRIGUEZ | BDA SANTA ANA | 330 CALLE B | | | GUAYAMA | PR | 00784 | |
| 585568 | VICTOR M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585569 | VICTOR M MUNIZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761930 | VICTOR M NARVAEZ/EQUIPO MASTER | BO CAMPANILLA | 309 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 585571 | VICTOR M NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585572 | VICTOR M NAVARRO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761931 | VICTOR M NAVARRO QUILES | COND CRISTAL HOUSE APT 216 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 585573 | VICTOR M NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761932 | VICTOR M NAZARIO GONZALEZ | URB RIVER PLANTATION | 1 CALLE TANAMA | | | CANOVANAS | PR | 00729 | |
| 585574 | VICTOR M NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761933 | VICTOR M NEGRON MORALES | HC 71 BOX 4149 | | | | NARANJITO | PR | 00719-9800 | |
| 761934 | VICTOR M NEGRON PADILLA | MONTE GRANDE | 32 N CALLE MENA FINAL | | | CABO ROJO | PR | 00623 | |
| 761935 | VICTOR M NEGRON RAMOS | 7MA SECCION | HX10 CALLE PEDRO ARCILAGO | | | LEVITTOWN | PR | 00949 | |
| 761936 | VICTOR M NEVAREZ MOJICA | URB TOA ALTA HEIGHTS | BLQ I  43 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761937 | VICTOR M NEVAREZ SEFERLIS | P O BOX 426 | | | | TOA ALTA | PR | 00953 | |
| 585575 | VICTOR M NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761939 | VICTOR M NORAT MEDINA | URB VILLAS DEL REY | 4TA B B6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 761940 | VICTOR M NUñEZ CAMACHO | BO DUQUE BUZON 2161 | | | | NAGUABO | PR | 00718 | |
| 585577 | VICTOR M OLMEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761941 | VICTOR M ORTIZ AYALA | 69 FLORIDA | | | | VIEQUES | PR | 00765 | |
| 585578 | VICTOR M ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761326 | VICTOR M ORTIZ LASANTA | PUERTO NUEVO | 1205 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 761942 | VICTOR M ORTIZ LOPEZ | ALTURAS DE MONTELLANO | B APTA 13 | | | CAYEY | PR | 00736 | |
| 761943 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 5 CALLE MAC FERRER | | | | HUMACAO | PR | 00731 | |
| 761945 | VICTOR M ORTIZ PADILLA | HC 83 BOX 6253 | | | | VEGA ALTA | PR | 00962 | |
| 585580 | VICTOR M ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585581 | VICTOR M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585582 | VICTOR M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761947 | VICTOR M ORTIZ SANTIAGO | HC 80 BOX 8836 | | | | DORADO | PR | 00646 | |
| 761948 | VICTOR M ORTIZ TORRES | HC 1 BOX 4241 | | | | VILLALBA | PR | 00766 | |
| 585583 | VICTOR M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585584 | VICTOR M OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585585 | VICTOR M OTERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761949 | VICTOR M PACHECO TORRES | VILLAS DEL CAFETAL | 154 CALLE 7 | | | YAUCO | PR | 00698 | |
| 761950 | VICTOR M PACHECO VELEZ | P O BOX 1688 | | | | YAUCO | PR | 00698 | |
| 761952 | VICTOR M PADILLA MORAN | PO BOX 1150 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6379 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585586 | VICTOR M PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761954 | VICTOR M PADRO CORDERO | PO BOX 404 | | | | UTUADO | PR | 00611 | |
| 761955 | VICTOR M PAGAN / LEONILDA LOPEZ | 146 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761956 | VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | PO BOX 580068 | | | | TOA BAJA | PR | 00950 | |
| 761957 | VICTOR M PAGAN COLON | JARDINES DE SAN IGNACIO APT 701 B | | | | SAN JUAN | PR | 00927 | |
| 585587 | VICTOR M PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761958 | VICTOR M PARIS MIRANDA | COND ISLA VERDE ESTATES | APT 313 | | | CAROLINA | PR | 00979 | |
| 585588 | VICTOR M PASTRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585589 | VICTOR M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585590 | VICTOR M PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585592 | VICTOR M PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761961 | VICTOR M PEREZ RIOS | PO BOX 473 | | | | TOA ALTA | PR | 00646 | |
| 761962 | VICTOR M PEREZ ROMAN | HC 3 BOX 17973 | | | | QUEBRADILLAS | PR | 00678 | |
| 761963 | VICTOR M PEREZ ROSARIO | PO BOX 70171 | PMB 004 | | | SAN JUAN | PR | 00936-8171 | |
| 761964 | VICTOR M PINERO VELEZ | P O BOX 868 | | | | QUEBRADILLAS | PR | 00678 | |
| 761965 | VICTOR M PINET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761966 | VICTOR M PRADO JIMENEZ | BDA SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 585593 | VICTOR M PUJOLS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761970 | VICTOR M QUINTERO PEREZ | BDA VENEZUELA | 1253 CALLE BRUMBOUGHT | | | SAN JUAN | PR | 00926 | |
| 761971 | VICTOR M RAICES FELICIANO | P O BOX 2255 | | | | ARECIBO | PR | 00613 | |
| 761972 | VICTOR M RAMIREZ | HC 2 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761973 | VICTOR M RAMIREZ LORENZO | P O BOX 16 | | | | RINCON | PR | 00677 | |
| 761974 | VICTOR M RAMIREZ MONGE | 243 CALLE PARIS SUITE 1033 | | | | SAN JUAN | PR | 00917 | |
| 761975 | VICTOR M RAMIREZ VELEZ | HC 02  BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761976 | VICTOR M RAMIREZ ZAMBRANO | PO BOX 371327 | | | | CAYEY | PR | 00737 | |
| 761978 | VICTOR M RAMOS RIVERA | 4TA EXT COUNTRY CLUB | 882 CALLE GUAN | | | SAN JUAN | PR | 00924 | |
| 761979 | VICTOR M RAMOS TORRES | URB VILLA SAN ANTON | I 5 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 761980 | VICTOR M REILLO VALLE | HC 2 BOX 8802 | | | | QUEBRADILLAS | PR | 00678 | |
| 585594 | VICTOR M REQUENA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585595 | VICTOR M RESTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761981 | VICTOR M RESTO ALAMO | HC 02 BOX 6830 | | | | GUAYNABO | PR | 00971 | |
| 761983 | VICTOR M RESTO RIVERA | URB SIERRA BAYAMON | 39 A 10  CALLE B | | | BAYAMON | PR | 00961 | |
| 585596 | VICTOR M RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761322 | VICTOR M REYES OQUENDO | URB VILLA CAROLINA | 121 24 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 761985 | VICTOR M REYES PINOL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 761986 | VICTOR M REYES RESTO | LA HACIENDA | C 13 CALLE B | | | COMERIO | PR | 00782 | |
| 761987 | VICTOR M REYES VALE | PO BOX 961 | | | | AGUADA | PR | 00602 | |
| 585597 | VICTOR M RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761327 | VICTOR M RIOS VAZQUEZ | PO BOX 78 | | | | DORADO | PR | 00646-0078 | |
| 585598 | VICTOR M RIVAS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761988 | VICTOR M RIVERA | HC 1 BOX 4664 | | | | COMERIO | PR | 00702 | |
| 585599 | VICTOR M RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585600 | VICTOR M RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761994 | VICTOR M RIVERA DOMINGUEZ | COM LA DOLORES | 338 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 585601 | VICTOR M RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585602 | VICTOR M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6380 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585603 | VICTOR M RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761997 | VICTOR M RIVERA LEBRON | URB VILLA BLANCA | 102 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 585604 | VICTOR M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761998 | VICTOR M RIVERA MEDINA | BO PUEBLITO NUEVO | 5  CALLE 4 | | | PONCE | PR | 00731 | |
| 585605 | VICTOR M RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761999 | VICTOR M RIVERA MENDOZA | REPARTO SAN JOSE | H 10 CALLE PICAFLOR | | | CAGUAS | PR | 00725 | |
| 762000 | VICTOR M RIVERA MORALES | URB JUAN PONCE DE LEON | 268 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 585606 | VICTOR M RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585607 | VICTOR M RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585608 | VICTOR M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585609 | VICTOR M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762001 | VICTOR M RIVERA PAGAN | P O BOX 355 | | | | COMERIO | PR | 00782 | |
| 762002 | VICTOR M RIVERA RIESTRA | BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 585610 | VICTOR M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762003 | VICTOR M RIVERA RODRIGUEZ | PO BOX 228 | | | | AIBONITO | PR | 00705 | |
| 762005 | VICTOR M RIVERA ROQUE | BO GUAVATE | 23106 SEC ROQUE | | | CAYEY | PR | 00736 | |
| 762006 | VICTOR M RIVERA ROSA | 91 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 585611 | VICTOR M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585612 | VICTOR M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762009 | VICTOR M RIVERA TORRES | 1502 FERNANDEZ JUNCOS | ALTOS | | | SANTURCE | PR | 00909 | |
| 762010 | VICTOR M RIVERA VAZQUEZ | PO BOX 140 | | | | NARANJITO | PR | 00719 | |
| 585615 | VICTOR M RIVERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762013 | VICTOR M ROBLES | HC 2 BOX 8653 | | | | OROCOVIS | PR | 00720 | |
| 762014 | VICTOR M ROBLES RAMIREZ | URB LOMAS VERDES X CALLE DRAGON | | | | BAYAMON | PR | 00956 | |
| 585616 | VICTOR M ROCHER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585617 | VICTOR M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585618 | VICTOR M RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585619 | VICTOR M RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762016 | VICTOR M RODRIGUEZ BURGOS | URB VISTA ALEGRE | 508 CALLE ORQUIDIA | | | VILLABA | PR | 00766 | |
| 762018 | VICTOR M RODRIGUEZ DEL VALLE | COND BAYOLA | EDIF 3A APTO 303 | | | SAN JUAN | PR | 00907 | |
| 585620 | VICTOR M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585621 | VICTOR M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762021 | VICTOR M RODRIGUEZ HERNANDEZ | RES JUAN GARCIA DUCO | EDIF 28 APTO 198 | | | AGUADILLA | PR | 00603 | |
| 585622 | VICTOR M RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762022 | VICTOR M RODRIGUEZ MELENDEZ | BO SAINT JUST 23 D | CALLE 7 | | | CAROLINA | PR | 00983 | |
| 762023 | VICTOR M RODRIGUEZ OYOLA | P O BOX 754 | | | | COMERIO | PR | 00782 | |
| 585623 | VICTOR M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762025 | VICTOR M RODRIGUEZ RODRIGUEZ | PO BOX 7186 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585624 | VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762028 | VICTOR M RODROGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | | 00795 | |
| 585625 | VICTOR M ROJAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585626 | VICTOR M ROJAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762029 | VICTOR M ROMAN | 1402 JEFFERIES AVE | | | | KILLEEN | TX | 76543 | |
| 762030 | VICTOR M ROMAN CONCEPCION | HC 6 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| 761318 | VICTOR M ROMAN TORRES | URB VILLA LOS PESCADORES | 226 CALLE DORADO | | | VEGA  BAJA | PR | 00693 | |
| 762031 | VICTOR M ROMERO GONZALEZ | REPARTO CONTEMPORANEO | CALLE D A 22 | | | SAN JUAN | PR | 00926 | |
| 762032 | VICTOR M ROSA MELENDEZ | EMBALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 762033 | VICTOR M ROSA REYES | PO BOX 1229 | | | | JUNCOS | PR | 00777 | |
| 762034 | VICTOR M ROSA ROMAN | BARRIO PALMAS | P O BOX 140 | | | ARROYO | PR | 00714 | |
| 585627 | VICTOR M ROSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762036 | VICTOR M ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783 | |
| 762037 | VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | | 00667-9704 | |
| 585628 | VICTOR M ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585629 | VICTOR M ROSARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762038 | VICTOR M RUEMMELE VELEZ | URB BAIROA PARK | C 4 CALLE PARQUE COLON | | | CAGUAS | PR | 00727 | |
| 762039 | VICTOR M RUIZ ARIZMENDI | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 762040 | VICTOR M RUIZ LORENZO | URB VILLA FONTANA | 5X9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 585630 | VICTOR M SANABRIA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762041 | VICTOR M SANCHEZ | PO BOX 7000 SUITE 289 | | | | AGUADA | PR | 00602 | |
| 762042 | VICTOR M SANCHEZ DEL VALLE | PO BOX 22747 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 762043 | VICTOR M SANCHEZ OCACIO | VILLA DEL REY | 4 G40 CALLE 3A | | | CAGUAS | PR | 00725 | |
| 762044 | VICTOR M SANCHEZ SOLIVAN | PO BOX 299 | | | | AIBONITO | PR | 00705 | |
| 762045 | VICTOR M SANCHEZ VAZQUEZ | P O BOX 1013 | | | | FLORIDA | PR | 00650 | |
| 585631 | VICTOR M SANCHEZ Y MARIANITA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762047 | VICTOR M SANJURJO SANTIAGO | CP SUITE 146 | PO BOX 198 | | | LOIZA | PR | 00772 | |
| 585632 | VICTOR M SANTANA Y MARGARITA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585633 | VICTOR M SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585634 | VICTOR M SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762048 | VICTOR M SANTIAGO ALVAREZ | URB MARIANI 1213 | CALLE BALDORIOTY | | | PONCE | PR | 00717 | |
| 762049 | VICTOR M SANTIAGO DOMINGUEZ | P O BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762050 | VICTOR M SANTIAGO FRANCHESCHI | URB T C MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 585635 | VICTOR M SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585636 | VICTOR M SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585637 | VICTOR M SANTIAGO NOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585638 | VICTOR M SANTIAGO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762051 | VICTOR M SANTIAGO RIVERA | RR 9 BOX 1684 | | | | SAN JUAN | PR | 00926-9740 | |
| 585639 | VICTOR M SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585640 | VICTOR M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762054 | VICTOR M SANTOS SOTO | MONTE CARLO | 864 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 585641 | VICTOR M SEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585642 | VICTOR M SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585646 | VICTOR M SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762057 | VICTOR M SERRANO LOPEZ | URB  PTO NUEVO | 1033 CALLE ALEJANDRINO | | | SAN JUAN | PR | 00920 | |
| 585647 | VICTOR M SOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585648 | VICTOR M SOLER OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585650 | VICTOR M SOSA MONEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585651 | VICTOR M SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762059 | VICTOR M SOTO MARTINEZ | HC 71 BOX 7394 | | | | CAYEY | PR | 00736 | |
| 761323 | VICTOR M SOTO SANTIAGO | URB LEVITTOWN LAKES | 4TA SECCION Y 16 | CALLE LADY ESTE | | TOA BAJA | PR | 00949 | |
| 762060 | VICTOR M TIRADO RODRIGUEZ | COND SAN JORGE | 248 CALLE PUMARADA APT 7C | | | SAN JUAN | PR | 00912 | |
| 762061 | VICTOR M TIRADO VEGA | URB LOS ANGELES | 9 B CALLE A | | | YABUCOA | PR | 00767 | |
| 762062 | VICTOR M TORREGROSA VICENTE | URB VENUS GARDENS | A 55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 585654 | VICTOR M TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585657 | VICTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585658 | VICTOR M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762064 | VICTOR M TORRES MEDINA | EXT PUNTO ORO | C 33 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 585659 | VICTOR M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585660 | VICTOR M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585661 | VICTOR M TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761324 | VICTOR M TORRES TELLADO | HC 3 BOX 9153 | BO ESPINO | | | LARES | PR | 00669 | |
| 762065 | VICTOR M TORRES Y ALICIA CARRASQUILLO | PO BOX 40052 | | | | SAN JUAN | PR | 00940-0052 | |
| 762066 | VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| 762067 | VICTOR M VALCARCEL PEREZ | EXT ROOSEVELT | 421 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 585662 | VICTOR M VALENTIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762069 | VICTOR M VANDO CABRERA | PO BOX 361329 | | | | SAN JUAN | PR | 00936 | |
| 761759 | VICTOR M VARGAS CRUZ | BOX 380 | | | | LAJAS | PR | 00667 | |
| 585663 | Victor M Vargas Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762070 | VICTOR M VARGAS HERMINAS | HC 03 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 585664 | VICTOR M VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585665 | VICTOR M VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585666 | VICTOR M VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585667 | VICTOR M VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585668 | VICTOR M VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585669 | VICTOR M VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762072 | VICTOR M VAZQUEZ LAGUNA | URB COUNTRY CLUB | 1199 CALLE MANUEL GUERRA | | | CAROLINA | PR | 00924 | |
| 762073 | VICTOR M VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 585670 | VICTOR M VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585671 | VICTOR M VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585672 | VICTOR M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585673 | VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762077 | VICTOR M VAZQUEZ SANCHEZ | VISTA DEL MORRO | J15 CALLE VENEZUELA | | | CATA¥O | PR | 00962 | |
| 585674 | VICTOR M VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762078 | VICTOR M VAZQUEZ VAZQUEZ | HC 02 BOX 9456 | | | | COROZAL | PR | 00783 | |
| 762081 | VICTOR M VAZQUEZ VERDEJO | URB VILLA FONTANA | WS 29 VIA 40 | | | CAROLINA | PR | 00979 | |
| 762082 | VICTOR M VEGA | PO BOX 2451 | | | | BAYAMON | PR | 00960 | |
| 585675 | VICTOR M VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762083 | VICTOR M VEGA BERMUDEZ | PO BOX 102 | | | | COAMO | PR | 00769 | |
| 585676 | VICTOR M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585678 | VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | URB CAMINO SERENO | 87 CALLE SERENO | | | LAS PIEDRAS | PR | 00771 | |
| 762084 | VICTOR M VELAZQUEZ ALVARADO | PO BOX 6001 STE 238 | | | | SALINA | PR | 00751 | |
| 762085 | VICTOR M VELAZQUEZ CAUSSADE | URB QUINTAS DE MONTE RIO | 711 TURABO STREET | | | MAYAGUEZ | PR | 00680-5184 | |
| 762087 | VICTOR M VICENTY RAMIREZ | BO BALBOA | 289 CALLE IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 585679 | VICTOR M VILLARRUVIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585680 | VICTOR M VILLEGAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762088 | VICTOR M VILLEGAS FEBRES | BO MARTIN GONZALEZ | CARR 860 KM 2 4 BOX 711 | | | CAROLINA | PR | 00630 | |
| 762089 | VICTOR M VILLEGAS MORALES | 1407 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 762090 | VICTOR M VIRUET GONZALEZ | P O BOX 1742 | | | | UTUADO | PR | 00641 | |
| 585681 | VICTOR M WHEELER DANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762091 | VICTOR M ZAYAS PEDROG0 | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 585682 | VICTOR M ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762093 | VICTOR M ZENO GONZALEZ | P O BOX 1262 | | | | MANATI | PR | 00674 | |
| 585683 | VICTOR M. ALEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585684 | VICTOR M. ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585685 | VICTOR M. AYBAR FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585686 | VICTOR M. CARABALLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585687 | VICTOR M. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762096 | VICTOR M. CORIANO REYES | TURABO GARDENS | Y16 CALLE 20 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 585688 | VICTOR M. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585689 | VICTOR M. DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585690 | VICTOR M. FELIX VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585693 | VICTOR M. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762097 | VICTOR M. HERNANDEZ MELENDEZ | URB VENUS GARDENS | 673 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 762098 | VICTOR M. LARREGUI TORRES | P O BOX 1836 | | | | BARCELONETA | PR | 00617-1836 | |
| 585694 | VICTOR M. LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585695 | VICTOR M. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762099 | VICTOR M. MISLA MARTINEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6384 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585696 | VICTOR M. MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762100 | VICTOR M. MORALES CRUZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 762101 | VICTOR M. MULERO GARCIA | URB VILLA CAROLINA | 572  CALLE 50 | | | CAROLINA | PR | 00979 | |
| 585698 | VICTOR M. MUNIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585699 | VICTOR M. NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762102 | VICTOR M. NEGRON PADILLA | APARTADO 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 585700 | VICTOR M. OTANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762105 | VICTOR M. RIVERA | HC 2 BOX 9622 | | | | BARRANQUITAS | PR | 00794 | |
| 762106 | VICTOR M. RIVERA PEREZ | URB SAN ANTONIO | 80 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 585701 | VICTOR M. RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585702 | VICTOR M. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585703 | VICTOR M. SANTIAGO NOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762111 | VICTOR M. SANTIAGO SALICRUP | URB. VISTA AZUL | JJ 28  CALLE 31 | | | ARECIBO | PR | 00612 | |
| 585704 | VICTOR M. SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585706 | VICTOR M. SIMONS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585707 | VICTOR M. TORRES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585708 | VICTOR M. TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585709 | VICTOR M. VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762116 | VICTOR M.LOZADA MARTIR | URB. COUNTRY CLUB OD-8 CALLE 501 | | | | CAROLINA | PR | 00982 | |
| 762117 | VICTOR MADE SANTOS | URB CASTELLANA GARDENS | C8 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 762118 | VICTOR MADERA CASTILLO | URB EL MADRIGAL | Q 8 CALLE 15 | | | PONCE | PR | 00731 | |
| 585710 | VICTOR MAISONET FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762119 | VICTOR MALAVE NEGRON | HC 03 BOX 7503 | | | | BARRANQUITAS | PR | 00794 | |
| 762120 | VICTOR MALDONADO CINTRON | BOX 363 X | | | | NARANJITO | PR | 00719 | |
| 585711 | VICTOR MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762121 | VICTOR MALDONADO LOPEZ | HATO TEJAS 64 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 762122 | VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | | 00959 | |
| 762123 | VICTOR MALDONADO ORTIZ | HC 2 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 585712 | VICTOR MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585713 | VICTOR MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762126 | VICTOR MALDONADO SOLER | P O BOX 1297 | | | | GURABO | PR | 00778 | |
| 762127 | VICTOR MALDONADO VELEZ | HC 645 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 585714 | VICTOR MALPICA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585715 | VICTOR MANGUAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762128 | VICTOR MANUEL CARRERAS | URB LA VISTA | E 2 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| 585716 | VICTOR MANUEL CONCEPCION ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762129 | VICTOR MANUEL CRUZ EXIA | COND RAMIREZ DE ARELLANO | APART 211 CALLE FEDERICO DEGETAU | | | MAYAGUEZ | PR | 00680 | |
| 585717 | VICTOR MANUEL FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585718 | VICTOR MANUEL GALAN DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585719 | Victor Manuel Gonzalez Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762130 | VICTOR MANUEL GUZMAN REYES | HC 2 BOX 20532 | | | | ARECIBO | PR | 00612 | |
| 585720 | VICTOR MANUEL MOJICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762131 | VICTOR MANUEL NEGRON COLON | HC 03 BOX 11434 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 585721 | VICTOR MANUEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585722 | VICTOR MANUEL PEDRAZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762132 | VICTOR MANUEL PIMENTEL MORENO | PO  BOX  2075 | | | | SALINAS | PR | 00751 | |
| 585723 | VICTOR MANUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585724 | VICTOR MANUEL RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585726 | VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | GENERAL CONTRACTORS | P O BOX 476 | | | NARANJITO | PR | 00719 | |
| 585727 | VICTOR MANUEL URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585728 | VICTOR MANUEL VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585729 | VICTOR MANUEL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585730 | VICTOR MARCANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762135 | VICTOR MARCIAL CORTES | VICTORIA STATION | PO BOX 1552 | | | AGUADILLA | PR | 00605 | |
| 762136 | VICTOR MARINI QUESADA | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 762137 | VICTOR MARIO PEREZ | 139 AVE CARLOS CARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 585731 | VICTOR MARIO PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762139 | VICTOR MARRERO BERRIOS | A-3 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 585732 | VICTOR MARRERO ORTIZ/ PRO SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762142 | VICTOR MARRERO TORRES | PO BOX 853 | | | | JAYUYA | PR | 00664-0853 | |
| 762145 | VICTOR MARTES SOTO | URB JARDINES AVILA | 43 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762146 | VICTOR MARTINEZ ASTACIO | HC 03 BOX 7122 | | | | HUMACAO | PR | 00791-9527 | |
| 585733 | VICTOR MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762147 | VICTOR MARTINEZ CLAUDIO | BO ARENAS | P O BOX 766 | | | GUANICA | PR | 00653 | |
| 762148 | VICTOR MARTINEZ COLON | URB BELLA VISTA | K 12  CALLE 13 | | | BAYAMON | PR | 00957-6020 | |
| 762149 | VICTOR MARTINEZ CRUZ | RR 1 BOX 650 | | | | MANATI | PR | 00674 | |
| 762150 | VICTOR MARTINEZ DIAZ | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 762152 | VICTOR MARTINEZ ORTEGA | EQUIPO DE PELOTA LEGION AMERICANA | 4TA SEC LEVITOWN F 14 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 585734 | VICTOR MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585736 | VICTOR MEDINA MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762158 | VICTOR MEDINA OJEDA | HC 80 BOX 8608 | | | | DORADO | PR | 00646 | |
| 762159 | VICTOR MEDINA ROSARIO | HC-01  BOX  5507 | | | | CAMUY | PR | 00627 | |
| 762160 | VICTOR MEDINA SANCHEZ | D 7 ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 585737 | VICTOR MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762161 | VICTOR MEDINA ZAMUDIO | GRAN VISTA 2 | 66 PLAZA 7 | | | GURABO | PR | 00778 | |
| 762162 | VICTOR MELENDEZ CLASS | CL 18 6288 | | | | CEIBA | PR | 00735 | |
| 762163 | VICTOR MELENDEZ DE JESUS | PO BOX 508 | | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762164 | VICTOR MELENDEZ NIEVES | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 585738 | VICTOR MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762165 | VICTOR MENDEZ LOPEZ | 119 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 585739 | VICTOR MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585740 | VICTOR MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585741 | VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | | LAJAS | PR | 00667 | |
| 762166 | VICTOR MENDOZA FERNANDEZ | IDAMARIS GARDENS | C 69 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 585742 | VICTOR MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585744 | VICTOR MERCADO / BENIGNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585745 | VICTOR MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585746 | VICTOR MERCADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762167 | VICTOR MERCADO SANTIAGO | PO BOX 888 | | | | SABANA HOYOS | PR | 00688 | |
| 762168 | VICTOR MESA COLON | SECTOR LA TORRE BO PALO HINCADO | CARR 770 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| 762169 | VICTOR MILAN ROSA | BOX  1441 | | | | JUANA DIAZ | PR | 00795 | |
| 762170 | VICTOR MIRABAL ALVARADO | TERCERA EXT COUNTRY CLUB | GK 3 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 585747 | VICTOR MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762171 | VICTOR MIRANDA MARTINEZ | HC -2 BOX 9705 | | | | COROZAL | PR | 00783 | |
| 762172 | VICTOR MOJICA MEDINA | P O BOX 2992 | | | | JUNCOS | PR | 00777 | |
| 585748 | VICTOR MOLINA NIEVES Y ROSA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762173 | VICTOR MONSANTO | URB SANTIAGO IGLESIAS | 1383 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 762174 | VICTOR MONTA EZ VELAZQUEZ | URB LA PLANICIE | D15 CALLE 2 | | | CAYEY | PR | 00736 | |
| 585749 | VICTOR MONTANEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585750 | VICTOR MONTES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585751 | VICTOR MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585753 | VICTOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762175 | VICTOR MORALES CONSTRUCTION CORP | P O BOX 8817 | | | | CAGUAS | PR | 00726-8817 | |
| 762176 | VICTOR MORALES DEYNE | URB VILLA CAROLINA | 184-54 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 762177 | VICTOR MORALES HUERTAS | BARRIADA VISTA ALEGRE | 55 CALLE DELICIAS | | | BAYAMON | PR | 00957 | |
| 762178 | VICTOR MORALES JUAN | RR 3 BOX 9012 | | | | TOA ALTA | PR | 00953 | |
| 585754 | VICTOR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585756 | VICTOR MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762181 | VICTOR MORALES SUSTACHE | HC 03 BOX 30573 | | | | AGUADILLA | PR | 00603 | |
| 585757 | VICTOR MORCIGLIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585758 | VICTOR MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762183 | VICTOR MORENO MALDONADO | URB PACIFICA ENCANTADA | P G 69 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 585759 | VICTOR MORENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585761 | VICTOR MOYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585762 | VICTOR MOYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762184 | VICTOR MOYETT PEDRAZA | CIUDAD MASSO | A2 12 CALLE 1A | | | SAN LORENZO | PR | 00754 | |
| 770895 | VICTOR MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762185 | VICTOR N BONILLA RUIZ | BO LAVADERO | 273 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585765 | VICTOR N LASSALA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762186 | VICTOR N ORTIZ JUSTINIANO | PMB 646 | 89 DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 585766 | VICTOR N VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585767 | VICTOR N VELAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585768 | VICTOR NAZARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762188 | VICTOR NEGRON REYES | VILLA RETIRO | Q 26 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 762189 | VICTOR NEVAREZ SEFERLIS | PO BOX 426 | | | | TOA ALTA | PR | 00954-0426 | |
| 762190 | VICTOR NIEVES BERMUDEZ | BOX 171 | | | | AGUADILLA | PR | 00603 | |
| 762191 | VICTOR NIEVES BETANCOURT | URB VILLA CAROLINA | 214 26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 762193 | VICTOR NIEVES GONZALEZ | HC 83 BOX 6469 | | | | VEGA BAJA | PR | 00692 | |
| 585772 | VICTOR NIEVES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585773 | VICTOR NUNEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762195 | VICTOR O CANUELAS FUENTES | HC 3 BOX 8026 | | | | BARRANQUITAS | PR | 00794 | |
| 762196 | VICTOR O CONCEPCION JIMENEZ | PO BOX 888 | | | | CAMUY | PR | 00627-0888 | |
| 585775 | VICTOR O GARCIA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585776 | VICTOR O HENSON BUSQUETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762198 | VICTOR O HENSON VERA | EL CULEBRINAS | S 13 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 762200 | VICTOR O LOUBRIEL ORTIZ | IMBERY | 14 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 585777 | VICTOR O LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585778 | VICTOR O MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585779 | VICTOR O MARRERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762201 | VICTOR O ORTIZ APONTE | COND. EL MONTE 180 AVE. HOSTO | | | | APT.UGB 7 SAN JUAN | PR | 00918 | |
| 585780 | VICTOR O SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585781 | VICTOR O SOTO AYALA Y WINDALYS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585782 | VICTOR O VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762202 | VICTOR O. RIVERA HERNANDEZ | URB OASIS GDNS | 16 CALLE ALAMEDA | | | GUAYNABO | PR | 00969 | |
| 585783 | VICTOR OCASIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762203 | VICTOR OJEDA SANTANA | EXT LA ALMENDRA E 63 CALLE A | | | | SAN JUAN | PR | 00926 | |
| 585784 | VICTOR OLIVO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585785 | VICTOR OLIVERAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762204 | VICTOR OLIVIERI QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 762205 | VICTOR OMAR CRUZ FIGUEROA | HC 01 BOX 2719 | | | | LOIZA | PR | 00772 | |
| 585786 | VICTOR OMAR MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762206 | VICTOR OQUENDO NEGRON | HILLS BROTHERS | 44 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762207 | VICTOR OQUENDO RIVERA | VILLA PALMERA | 265 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 585787 | VICTOR ORLANDO LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762208 | VICTOR ORSINI SAVON | URB ANTONSANTI | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 585791 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585793 | VICTOR ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762210 | VICTOR ORTIZ DECLET | EL ALAMO | F 1 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 762211 | VICTOR ORTIZ FERRER | PO BOX 394 | | | | LOIZA | PR | 00772 | |
| 762212 | VICTOR ORTIZ LEBRON | PO BOX 218 | | | | HUMACAO | PR | 00792 | |
| 585794 | VICTOR ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762213 | VICTOR ORTIZ MORALES | H C I BOX 5052 | | | | LOIZA | PR | 00772 | |
| 762214 | VICTOR ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE DIOSDADO | | | SALINAS | PR | 00751 | |
| 585796 | VICTOR ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762217 | VICTOR OSCAR VELAZQUEZ | RR 2 BOX 7821 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 585798 | VICTOR OVALLE POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762219 | VICTOR P SANTIAGO GONZALEZ | P O BOX 360394 | | | | SAN JUAN | PR | 00936-0394 | |
| 762220 | VICTOR PACHECO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 585799 | VICTOR PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762222 | VICTOR PADILLA REYNOSO | 2DA EXT URB COUNTRY CLUB | CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 762223 | VICTOR PADILLA RIVAS | URB LAS AQUILAS | H 1 CALLE 8 | | | COAMO | PR | 00769 | |
| 762224 | VICTOR PADIN PADIN | HC 2 BOX 8713 | | | | QUEBRADILLA | PR | 00678 | |
| 762225 | VICTOR PAGAN AMILL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 585800 | VICTOR PAGAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585801 | VICTOR PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762226 | VICTOR PAGAN MATOS | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 585802 | VICTOR PAGAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585804 | VICTOR PAGAN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585805 | VICTOR PASTRANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762228 | VICTOR PELLOT GARGOT | URB COLINAS DE MONTE CARLO | 868 CALLE N | | | SAN JUAN | PR | 00923 | |
| 585806 | VICTOR PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762229 | VICTOR PEREZ AYALA | URB LOMAS VERDES 2 J25 | CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 585807 | VICTOR PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762230 | VICTOR PEREZ FIGUEROA | PO BOX 631 | | | | NARANJITO | PR | 00719 | |
| 762231 | VICTOR PEREZ GARCIA | URB PUERTO NUEVO | 1167 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 585810 | VICTOR PEREZ LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762232 | VICTOR PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762233 | VICTOR PEREZ MEDINA | URB STA ELVIRA | R 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 762234 | VICTOR PEREZ MOLINA | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 762235 | VICTOR PEREZ ORTIZ | URB COSTA BRAVA M-296 | | | | ISABELA | PR | 00662 | |
| 762236 | VICTOR PEREZ PEREZ | HC  01  BOX  4185 | | | | QUEBRADILLAS | PR | 00678 | |
| 585811 | VICTOR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585814 | VICTOR PEREZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762240 | VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 762242 | VICTOR PEST CONTROL | PO BOX 3350 | | | | CAROLINA | PR | 00984 | |
| 762243 | VICTOR PEYOT SANTOS | P O BOX 1921 | | | | VEGA BAJA | PR | 00694 | |
| 762244 | VICTOR PIMENTEL RIVERA | BO CAMBALACHE | BOX 611 | | | CANOVANAS | PR | 00729 | |
| 762245 | VICTOR PINA LOPEZ | HC 55 BOX 8792 | | | | CEIBA | PR | 00735 | |
| 585817 | VICTOR PINEIRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585818 | VICTOR PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762246 | VICTOR PIZARRO FIGUEROA | PO BOX 505 | | | | SABANA SECA | PR | 00952 | |
| 585819 | VICTOR PORTUGUES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585820 | VICTOR PRADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585821 | VICTOR QUINONES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585823 | VICTOR QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585824 | VICTOR QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585825 | VICTOR QUINONEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762247 | VICTOR QUINTANA | VILLA BLANCA | 14 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 585826 | VICTOR QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585828 | VICTOR R ARRIETA IGANTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585829 | VICTOR R BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762248 | VICTOR R BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 762249 | VICTOR R BURGOS BARROSO | CALLE C K 17 REPARTO MONTELLANO | | | | CAYEY | PR | 000736 | |
| 585830 | VICTOR R CABAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585831 | VICTOR R CASTRO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585832 | VICTOR R CONCEPCION MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762251 | VICTOR R CRUZ GONZALEZ | PO BOX 141392 | | | | ARECIBO | PR | 00612 | |
| 762253 | VICTOR R DEKONY VIERA | LAS GAVIOTAS | E 20 CALLE FENIX | | | TOA BAJA | PR | 00945-3465 | |
| 762254 | VICTOR R DIAZ MIRANDA | URB MANSIONES REALES | H 1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 585833 | VICTOR R DREVON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585834 | VICTOR R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585835 | VICTOR R FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585837 | VICTOR R FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762255 | VICTOR R FINGERHUNT MANDRY | EDIF MARVESA STE 401 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 762256 | VICTOR R GARCIA LOPEZ | PO BOX 373423 | | | | CAYEY | PR | 00737-3423 | |
| 762257 | VICTOR R GARCIA SOTO | LOMAS VERDES | Z 35 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 762258 | VICTOR R GONZALEZ ABREU | URB VISTA VERDE | 15 CALLE PRIMAVERA | | | ISABELA | PR | 00662 | |
| 762259 | VICTOR R GONZALEZ ALVAREZ | HC3 BOX 19338 | | | | ARECIBO | PR | 00612-9338 | |
| 762260 | VICTOR R GONZALEZ GONZALEZ | PO BOX 2004 | | | | VEGA BAJA | PR | 00694 | |
| 762261 | VICTOR R GONZALEZ MIRANDA | VALLE ALTO | 1029 CALLE PICACHOS | | | PONCE | PR | 00730-4128 | |
| 585838 | VICTOR R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585839 | VICTOR R GONZALEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762262 | VICTOR R JIMENEZ DIAZ | VILLA NUEVA | Z 27 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 585841 | VICTOR R LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585842 | VICTOR R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585843 | VICTOR R MARDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585844 | VICTOR R MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585845 | VICTOR R MESA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762263 | VICTOR R MONGE PAGAN | JARDINES DE TRUJILLO ALTO | A6 CALLE 1 | | | TRUJILLO ALTO | PR | 00776 | |
| 585846 | VICTOR R MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585847 | VICTOR R NORAT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585848 | VICTOR R NUNEZ ARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585849 | VICTOR R ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762264 | VICTOR R ORTIZ MEDINA | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 585850 | VICTOR R ORTIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762265 | VICTOR R ORTIZ ORTIZ | PO BOX 490 | | | | BARRANQUITAS | PR | 00794 | |
| 585851 | VICTOR R ORTIZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585852 | VICTOR R OSUNA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762266 | VICTOR R PEREZ MORALES | P O BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 585853 | VICTOR R PEREZ PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585855 | VICTOR R PINERO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585856 | VICTOR R RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585857 | VICTOR R RODRIGUEZ ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585858 | VICTOR R RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762268 | VICTOR R RODRIGUEZ RIVERA | PO BOX 2226 | | | | AÑASCO | PR | 00610 | |
| 762269 | VICTOR R RODRIGUEZ SANABRIA | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 585859 | VICTOR R RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762270 | VICTOR R ROSADO AGOSTO | HC 30 BOX 33620 | | | | SAN LORENZO | PR | 00610-0152 | |
| 585860 | VICTOR R ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585861 | VICTOR R SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585862 | VICTOR R SANTANA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762272 | VICTOR R SANTIAGO ZAYAS | RR 01 BOX 3171 | | | | CIDRA | PR | 00739 | |
| 585863 | VICTOR R SEGARRA HERNANZAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585864 | VICTOR R SEGARRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762273 | VICTOR R SILVA TORO | URB LOS CAOBOS | 2621 CALLE CIDRA | | | PONCE | PR | 00731 | |
| 585865 | VICTOR R SOTOMAYOR CLEVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585866 | VICTOR R TORIBIO VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761328 | VICTOR R VAZQUEZ COLON | P O BOX 53 | | | | CAYEY | PR | 00737 | |
| 762274 | VICTOR R VAZQUEZ COLON | 105 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 585867 | VICTOR R VEGA CRUZ | PO BOX 927 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762275 | VICTOR R VEGA SANTIAGO | PO BOX 927 | | | | SABANA GRANDE | PR | 00637-0927 | |
| 585868 | VICTOR R VIVAS FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762277 | VICTOR R ZAYAS PADILLA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 762278 | VICTOR R. GARCIA CEPEDA | URB. LOS ALMENDROS EB-24 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 762279 | VICTOR R. LLUVERAS SANTANA | P.O. BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 585869 | VICTOR R. MARTINEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585870 | VICTOR R. RIVERO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585871 | VICTOR RAFAEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762283 | VICTOR RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 762284 | VICTOR RAMIREZ BARAONA | PO BOX 1853 | | | | HATILLO | PR | 00659 | |
| 762285 | VICTOR RAMIREZ MORELL | PO BOX 361326 | | | | SAN JUAN | PR | 00936-1326 | |
| 762287 | VICTOR RAMIREZ RAMIREZ | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 762288 | VICTOR RAMOS | 1109 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| 585873 | VICTOR RAMOS ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762289 | VICTOR RAMOS GONZALEZ | P O BOX 133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761303 | VICTOR RAMOS LA LUZ | 60 ABRA VENDING | | | | MANATI | PR | 00674 | |
| 585874 | VICTOR RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762290 | VICTOR RAMOS P E | URB PANORAMA VILLAGE | 170 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762291 | VICTOR RAMOS PEREZ | CALLE A F 22 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 585875 | VICTOR RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585876 | VICTOR RAMOS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585877 | VICTOR RAUL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585878 | VICTOR RAUL ROJAS VILLARRUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585879 | VICTOR RECHANI CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585880 | VICTOR RENE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585881 | VICTOR RENTAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585883 | VICTOR REYES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585884 | VICTOR REYES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585886 | VICTOR REYES MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585887 | VICTOR REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762295 | VICTOR REYES SANTOS | PO BOX 1167 | | | | CIDRA | PR | 00739 | |
| 762296 | VICTOR RICARDO RODRIGUEZ FUENTES | COND ARCOS DE CUPEY | APTO 1106 | | | SAN JUAN | PR | 00926 | |
| 762297 | VICTOR RIEFKOHL RIVERA | PO BOX 721 | | | | RIO GRANDE | PR | 00745 | |
| 762299 | VICTOR RIOS RIVERA | CALLE TEODOMIRO | BUZON 24 | | | JUNCOS | PR | 00777 | |
| 762301 | VICTOR RIOS TORRES | URB ALTAMIRA | 617 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 762302 | VICTOR RIVERA | P O BOX 25097 | | | | SAN JUAN | PR | 0928 5097 | |
| 762304 | VICTOR RIVERA AGOSTO | BOX 5037 | BO ARENA | | | CIDRA | PR | 00739 | |
| 762305 | VICTOR RIVERA ARRIAGA | PO BOX 201 | | | | SANTA ISABEL | PR | 00757 | |
| 585891 | VICTOR RIVERA BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585892 | Victor Rivera Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761329 | VICTOR RIVERA HERNANDEZ | PO BOX 1833 | | | | OROCOVIS | PR | 00720 | |
| 762308 | VICTOR RIVERA IRIZARRY | PO BOX 4032 | | | | MAYAGUEZ | PR | 00681 | |
| 762309 | VICTOR RIVERA JIMENEZ | 217 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 585895 | VICTOR RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762310 | VICTOR RIVERA MALDONADO | P O BOX 832 | | | | VEGA ALTA | PR | 00692 | |
| 585896 | VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762311 | VICTOR RIVERA MARZAN | SECTOR MARZAN | APARTADO 5193 | | | TOA ALTA | PR | 00954 | |
| 762312 | VICTOR RIVERA MENDEZ | BO CAPA | HC 1 BOX 5285 | | | MOCA | PR | 00676 | |
| 762313 | VICTOR RIVERA MERCED | HC 1 BOX 7573 | | | | AGUAS BUENAS | PR | 00703 | |
| 585897 | VICTOR RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762314 | VICTOR RIVERA PAGAN | P O BOX 41151 | | | | SAN JUAN | PR | 00940-1151 | |
| 762316 | VICTOR RIVERA RIVERA | PO BOX 092 | | | | OROCOVIS | PR | 00720 | |
| 585900 | VICTOR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762317 | VICTOR RIVERA RUIZ | TURABO GARDENS | E 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 762318 | VICTOR RIVERA SANCHEZ | URB LA RAMBLA | 481 CALLE H | | | PONCE | PR | 00731 | |
| 762320 | VICTOR RIVERA TORRES | HC 69 BOX 15560 | | | | BAYAMON | PR | 00956 | |
| 585902 | VICTOR RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585903 | VICTOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585904 | VICTOR RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761331 | VICTOR RODRIGUEZ BENITEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 585905 | VICTOR RODRIGUEZ BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762323 | VICTOR RODRIGUEZ CESTARES | HC 3 BOX 7150 | | | | HUMACAO | PR | 00971 | |
| 585906 | VICTOR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762325 | VICTOR RODRIGUEZ COLON | URB SAN AGUSTIN 408 C/ | SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6392 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762326 | VICTOR RODRIGUEZ CORREA | EXT LA MILAGROSA | R 27 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 762328 | VICTOR RODRIGUEZ DIAZ | PO BOX 584 | | | | QUEBRADILLAS | PR | 00678 | |
| 585911 | VICTOR RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585912 | VICTOR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762329 | VICTOR RODRIGUEZ GOTAY | CALLE EAST OCEAN DRIVE #54 | BAY VIEW | | | CATA´O | PR | 00962 | |
| 585913 | VICTOR RODRIGUEZ MCFALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762330 | VICTOR RODRIGUEZ MOLINA | RES JARDINES DE SELLES | EDIF 6 APT 601 | | | SAN JUAN | PR | 00924 | |
| 762332 | VICTOR RODRIGUEZ ORTIZ | HC 1 BOX 4511 | | | | NAGUABO | PR | 00718-9721 | |
| 585917 | VICTOR RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585918 | VICTOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762336 | VICTOR RODRIGUEZ RODRIGUEZ | H C 2  BOX 10711 | | | | LAS MARIAS | PR | 00670 | |
| 762337 | VICTOR RODRIGUEZ ROSADO | URB VILLA FLORES | 2565 CALLE GIRASOL | | | PONCE | PR | 00716 | |
| 585919 | VICTOR RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762339 | VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | URB LOS PASEOS | 200 BLVD LA FUENTE 44 SOL | | | SAN JUAN | PR | 00926 | |
| 762340 | VICTOR ROMAN ABREU | PO BOX 324 | | | | SAN LORENZO | PR | 00754 | |
| 762341 | VICTOR ROMAN DBA\FAST OFFICE AND COMPUTE | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 762342 | VICTOR ROMAN FIGUEROA | RR BOX 4417 | | | | SAN JUAN | PR | 00926 | |
| 585920 | VICTOR ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585921 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 585923 | VICTOR ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762346 | VICTOR ROMAN RIVERA | PO BOX 484 | | | | MOROVIS | PR | 00687 | |
| 762347 | VICTOR ROMAN RODRIGUEZ | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 762349 | VICTOR ROMAN ROSARIO | HC-06 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| 762350 | VICTOR ROMAN SERNA | PMB 122 P.O. BOX 7344 | | | | PONCE | PR | 00732-7344 | |
| 762352 | VICTOR ROMAN VELEZ | BO CIBAO | HC 01 BOX 4883 | | | CAMUY | PR | 00627 | |
| 762353 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 762355 | VICTOR ROMERO | HC 1 BOX 3454 | | | | SALINAS | PR | 00731 | |
| 585925 | VICTOR ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585926 | VICTOR ROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585927 | VICTOR ROSA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762356 | VICTOR ROSA SOLIS | VISTAMAR | 1041 CALLE GUADALAJARA | | | CAROLINA | PR | 00987 | |
| 585928 | Victor Rosado Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585929 | VICTOR ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585930 | VICTOR ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762357 | VICTOR ROSADO ROMAN | HC 4 BOX 45095 | | | | AGUADILLA | PR | 00603 | |
| 762358 | VICTOR ROSARIO BELTRAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 762359 | VICTOR ROSARIO CARTAGENA | SUMMIT HILLS | 629 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 762360 | VICTOR ROSARIO FERMAINT | SECTOR LAS PALMAS | 506 CALLE LUTZ S | | | SAN JUAN | PR | 00915 | |
| 762361 | VICTOR ROSARIO MONTES | HC 03 BOX 13822 | | | | JUANA DIAZ | PR | 00795 | |
| 762362 | VICTOR ROSARIO ORTIZ | SAN ANTONIO | 103 CALLE 5 | | | DORADO | PR | 00646 | |
| 762363 | VICTOR ROSARIO SANJURJO | HC 02 BOX 17090 | | | | RIO GRANDE | PR | 00745 | |
| 762364 | VICTOR ROSARIO SANTANA | SAN JOSE | BOX 90 A | | | MANATI | PR | 00674 | |
| 585932 | VICTOR ROSARIO/WILSON ROSARIO/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6393 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585933 | VICTOR RUIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585935 | VICTOR RUIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762366 | VICTOR RUIZ MELENDEZ | PO BOX 1269 | | | | UTUADO | PR | 00641 | |
| 585936 | VICTOR RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762368 | VICTOR RUIZ TORRES | HC 01 BOX 5863 | | | | CAMUY | PR | 00627 | |
| 585938 | VICTOR S ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762369 | VICTOR S AVILES | AA 624 CALLE TRINIDAD | EXTEMSION FOREST HILLS | | | BAYAMON | PR | 00956 | |
| 762370 | VICTOR S FLORES RAMOS | RIO CANAS | 2843 CALLE AMAZONA | | | PONCE | PR | 00728-1721 | |
| 762371 | VICTOR S ORTIZ/ MARIA S RODRIGUEZ | P O BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 585940 | VICTOR S RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585941 | VICTOR S SATO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585944 | VICTOR S TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762373 | VICTOR SALAS SANCHEZ | SOLAR 81 CAIN ALTO | | | | SAN GERMAN | PR | 00683 | |
| 585945 | VICTOR SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585946 | VICTOR SALICRUP CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762374 | VICTOR SANABRIA MARTINEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 762376 | VICTOR SANCHEZ CARDONA | URB GOLDEN GATE | 186 TURQUESA | | | GUAYNABO | PR | 00968 | |
| 585947 | VICTOR SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585948 | VICTOR SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585949 | Victor Sánchez Rolón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762379 | VICTOR SANCHEZ RUIZ | 58 CALLE ANDRES CRUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 585950 | VICTOR SANTACRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762381 | VICTOR SANTANA ALICEA | 6806 W ARMITAGE AVE | | | | CHICAGO | IL | 60707 | |
| 762382 | VICTOR SANTANA RAMOS | PO BOX 288 | | | | QUEBRADILLAS | PR | 00678 | |
| 762383 | VICTOR SANTANA SANCHEZ | 904 FORHAM | | | | SAN JUAN | PR | 00927 | |
| 585951 | VICTOR SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585952 | VICTOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585953 | VICTOR SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585954 | VICTOR SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762384 | VICTOR SANTIAGO MARRERO | 4714 N HABANA AVE APT 305 | | | | TAMPA | FL | 33614-7140 | |
| 762385 | VICTOR SANTIAGO MATEO | URB EL ROCIO | 43 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 | |
| 585956 | VICTOR SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762386 | VICTOR SANTIAGO PADILLA | CHALETS DE RIO HONDO | 50 HIGUERILLOS APTO 202 | | | BAYAMON | PR | 00961-3434 | |
| 762387 | VICTOR SANTIAGO RODRIGUEZ | BO UNIBON | BZN 3148 | | | MOROVIS | PR | 00687 | |
| 762388 | VICTOR SANTIAGO SANCHEZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 585957 | VICTOR SANTOS ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762393 | VICTOR SANTOS CENTENO | HC 3 BOX 8872 | | | | GUAYNABO | PR | 00971 | |
| 585958 | VICTOR SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585959 | VICTOR SEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762395 | VICTOR SEMIDEY ACABEO | HC 764 BOX 6857 | | | | PATILLAS | PR | 00704 | |
| 585960 | VICTOR SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762397 | VICTOR SERRANO COLON | HC 06 BOX 7093 | | | | CAGUAS | PR | 00725 | |
| 762398 | VICTOR SERRANO PEREZ | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761333 | VICTOR SERRANO TIRADO | URB SANTIAGO IGLESIAS | 1395 CALLE RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| 762399 | VICTOR SERRANO TIRADO | COND LAS LOMAS 100 CALLE 31 SW | APT 1103 | | | SAN JUAN | PR | 00921-2457 | |
| 585961 | VICTOR SIERRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762400 | VICTOR SIERRA SANCHEZ | HC 2 BOX 43445 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6394 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762401 | VICTOR SILVA ARROYO | P O BOX 1203 | | | | VEGA BAJA | PR | 00693 | |
| 762402 | VICTOR SOBRADO LOPEZ | PO BOX 201 | | | | SAINT JUST | PR | 00978-0201 | |
| 585962 | VICTOR SOLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762403 | VICTOR SOSTRE PEREZ | VILLA SAN ANTON N-6 | CALLE EDUARDO KERCANO | | | CAROLINA | PR | 00983 | |
| 762405 | VICTOR SOTO CONCEPCION | HC 2 BOX 10251 | | | | MOCA | PR | 00676 | |
| 585965 | VICTOR SOTO ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585966 | VICTOR SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762406 | VICTOR SOTO VELEZ | BO SANTA ROSA | CALLE E BUZON 194 | | | HATILLO | PR | 00659 | |
| 585967 | VICTOR SOTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585968 | VICTOR SUAREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762407 | VICTOR SUAREZ ZAPATA | VILLAS DE CAPARRA | CALLE B A 13 | | | BAYAMON | PR | 00956 | |
| 762408 | VICTOR SURENS SANCHEZ | PO BOX 1345 | | | | GUAYAMA | PR | 00785 | |
| 585969 | VICTOR T BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762410 | VICTOR TAVAREZ RIVAS | 1018 CALLE SOFIA DIONIS | | | | CEIBA | PR | 00735 | |
| 762413 | VICTOR TIRE CENTER | P.O. BOX 1433 | | | | HATILLO | PR | 00659 | |
| 762414 | VICTOR TORRES & ASOC. | BCO COOP A  PLAZA | 623 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00917 | |
| 762415 | VICTOR TORRES ALMODOVAR | PARABUEYON | 120 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 585976 | VICTOR TORRES ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585977 | VICTOR TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762416 | VICTOR TORRES COTTO | COND VILLAS DE PLAYAS II | APT O-3 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 762418 | VICTOR TORRES CUPELES | VILLA GERENA | 315 CALLE RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 585978 | Victor Torres Dávila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585979 | VICTOR TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762420 | VICTOR TORRES ORTIZ | EXT VALLE ALTO | 2316 LOMA | | | PONCE | PR | 00730 | |
| 762421 | VICTOR TORRES PEREIRA | PO BOX 349 | | | | FAJARDO | PR | 00738 | |
| 585980 | VICTOR TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585981 | VICTOR TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585982 | VICTOR TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762424 | VICTOR TORRES ROLON | RR 1 BOX 3588 | | | | CIDRA | PR | 00739 | |
| 762425 | VICTOR TORRES SANTIAGO | PO BOX 559 | | | | LAS PIEDRAS | PR | 00771 | |
| 585984 | VICTOR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585986 | VICTOR TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762426 | VICTOR TORRES Y ALICIA CARRASQUILLO | P O BOX 40052 | | | | SAN JUAN | PR | 00940 | |
| 585987 | VICTOR TORRUELLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762427 | VICTOR TRINIDAD RODRIGUEZ | PO BOX 5638 | | | | CAGUAS | PR | 00725 | |
| 585988 | VICTOR URDAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585989 | VICTOR V SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762429 | VICTOR V TORRES | CAPARRA HEIGTS | 428 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 585990 | VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 | |
| 762430 | VICTOR VALCARCEL OSORIO | PMB 480 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 585991 | VICTOR VALENTIN BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762432 | VICTOR VALENTIN GONZALEZ | 365 BO BISBAL | | | | AGUADILLA | PR | 00603 | |
| 762433 | VICTOR VALENTIN MENDEZ | URB SULTANA | 54 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 585992 | VICTOR VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585993 | VICTOR VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585994 | VICTOR VALERIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585995 | VICTOR VALET GLOBAL MEDICAL CENTER | 8344 CLAIREMONT MESA BLDV | STE 201 | | | SAN DIEGO | CA | 92111 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585996 | VICTOR VALIENTE NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585997 | VICTOR VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762434 | VICTOR VARGAS DIAZ | PO BOX 30846 | | | | SAN JUAN | PR | 00928-1846 | |
| 762435 | VICTOR VARGAS LUGO | 8 CALLE SAN SEBASTIAN INT | | | | SAN GERMAN | PR | 00683 | |
| 762436 | VICTOR VARGAS MERCADO | URB EL MADRIGAL G 27 A | CALLE MARGINAL | | | PONCE | PR | 00730 | |
| 585998 | VICTOR VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585999 | VICTOR VARGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762437 | VICTOR VARGAS VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 762438 | VICTOR VARGAS VARGAS | PO BOX 12 | | | | LAS MARIAS | PR | 00670 | |
| 762440 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 762441 | VICTOR VAZQUEZ COLON | BDA BORINQUEN | 3 APT 683 | | | VILLALBA | PR | 00766 | |
| 762442 | VICTOR VAZQUEZ CRUZ | HC 02 BOX 12161 | | | | GURABO | PR | 00778 | |
| 762443 | VICTOR VAZQUEZ DOMENECH | HC 5 BOX 57546 | | | | AGUADILLA | PR | 00603 | |
| 762444 | VICTOR VAZQUEZ FIGUEROA | 5484 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 762446 | VICTOR VAZQUEZ GARCIA | URB VILLA DEL MONTE | 52 CALLE MONTE REAL | | | TOA ALTA | PR | 00957 | |
| 762447 | VICTOR VAZQUEZ LOPEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 762448 | VICTOR VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 586000 | VICTOR VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762450 | VICTOR VAZQUEZ RIOS | MONTE LIND0  HIGUILLAR | D 7 CALLE 12 | | | DORADO | PR | 00646 | |
| 762451 | VICTOR VAZQUEZ RODRIGUEZ | P O BOX 1046 | | | | FAJARDO | PR | 00738 | |
| 762452 | VICTOR VAZQUEZ SANABRIA | URB RIO CRISTAL | 842 CALLE JULIO BALAIE | | | MAYAGUEZ | PR | 00680 | |
| 586002 | VICTOR VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586004 | VICTOR VEGA RUIZ/ EDISON ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762454 | VICTOR VEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 762455 | VICTOR VELAZQUEZ CASILLAS | BO MARIANA I | PO BOX 8881 | | | HUMACAO | PR | 00792 | |
| 762456 | VICTOR VELEZ CARRASQUILLO | PO BOX 397 | | | | CAROLINA | PR | 00986 | |
| 586009 | VICTOR VELEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762458 | VICTOR VELEZ RIOS | HC 03 BOX 32838 | | | | HATILLO | PR | 00659 | |
| 586011 | VICTOR VICENTE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762460 | VICTOR VIDAL AYALA | PO BOX 1708 | | | | BARCELONETA | PR | 00617 | |
| 762461 | VICTOR VIDAL SANTANA | SANTA ROSA | C/24 BI 36-29 | | | BAYAMON | PR | 00959 | |
| 762462 | VICTOR VIERA SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 586013 | VICTOR VILLAFANE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586014 | VICTOR VILLARUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 586015 | VICTOR VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586016 | VICTOR VIVONI FARAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586017 | VICTOR W PENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762463 | VICTOR X CRUZ SANTIAGO | P O BOX 712 | | | | PATILLAS | PR | 00723 | |
| 586019 | VICTOR Y BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762464 | VICTOR Y COLON CORDERO | REPARTO MONTE LLANO  23 CALLE AB | | | | CAYEY | PR | 00736 | |
| 762465 | VICTOR Y FERNANDO Y CARLOS DAVILA | SANTA CLARA | 8 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 586020 | VICTOR Y RENTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586021 | VICTOR Y ZABALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762466 | VICTOR ZARATE RUIZ | URB LEVITTOWN LAKES | FE 22 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 762467 | VICTOR ZAVALA LEBRON | HC 09 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 762468 | VICTORA GUERRA RIVAS | URB BUCARE | 13 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6396 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762472 | VICTORIA ALVAREZ IGLESIAS | 430 CALLE HIQUERILLO | | | | FAJARDO | PR | 00738 | |
| 586023 | VICTORIA ANN STIAMBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762475 | VICTORIA BELTRAN BELTRAN | HC 01 BOX 17555 | | | | HUMACAO | PR | 00791 | |
| 762476 | VICTORIA BERMUDEZ DE LEON | 2DA EXT COUNTRY CLUB | 770 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 762477 | VICTORIA BURGOS CORTES | PO BOX 4194 | | | | CAROLINA | PR | 00984 4194 | |
| 586024 | VICTORIA CABALLERO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762478 | VICTORIA CABAN RUIZ | URB FLAMBOYAN GARDENS | U 36 CALLE 14 | | | BAYAMON | PR | 00961 | |
| 586025 | VICTORIA CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762480 | VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | | SAN JUAN | PR | 00902-3696 | |
| 586028 | VICTORIA CRUET IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762481 | VICTORIA CRUZ RAMOS | URB STA MARIA | E 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762483 | VICTORIA CUBERO RODRIGUEZ | HC 03 BOX 10235 | | | | CAMUY | PR | 00627 | |
| 762484 | VICTORIA DEL VALLE ORTIZ | VILLA ANDALUCIA | H 42 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 762485 | VICTORIA DIAZ COLON | VISTA MAR | 1089 CALLE FERIDA | | | CAROLINA | PR | 00983 | |
| 586029 | VICTORIA DILONE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586030 | VICTORIA E BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762486 | VICTORIA E MATTA | URB JARDINES DE CAPARRA | A/1 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 586032 | VICTORIA E QUINONEZ BAEZ Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762487 | VICTORIA E VALLECILLO EMANUELLI | COND TORRIMAR PLAZA | APT 14 B | | | GUAYNABO | PR | 00969 | |
| 586033 | VICTORIA E. BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586034 | VICTORIA F ALVAREZ LECODET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586035 | VICTORIA FERNANDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762488 | VICTORIA FIGUEROA ALVAREZ | ALT DE SAN PEDRO | R-26 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 762489 | VICTORIA GALLARDO ORTIZ | URB LEVITTOWN | X 17 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 762490 | VICTORIA GARCIA CENTENO | P O BOX 2024 | | | | GUAYNABO | PR | 00970 | |
| 762491 | VICTORIA GARCIA CRUZ | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 762493 | VICTORIA GONZALEZ DE DIAZ | H C 1  BOX 7990 | | | | GURABO | PR | 00778 | |
| 762495 | VICTORIA GUTIERREZ RODRIGUEZ | 41 LOS DIAMANTES | | | | PEREZ | PR | 00731 | |
| 586037 | VICTORIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586038 | VICTORIA HORMINOGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762497 | VICTORIA HUGGINS AYALA | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 586039 | VICTORIA I RIVERA SILVA / LUZ V SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762498 | VICTORIA IRIS JIMENEZ AGOSTO | VILLAS DE SAN AGUSTIN | E 18 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 586040 | VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 586041 | VICTORIA J MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586042 | VICTORIA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762500 | VICTORIA JUSTINIANO JUSTINIANO | BO CUCHILLAS LOS RAMOS | CARR 351 BZN 3281 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586043 | VICTORIA L PALOMINO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586044 | VICTORIA LASSUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586045 | VICTORIA LEWIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762502 | VICTORIA LOPEZ DIAZ | RIO HONDO | AG 4 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 586046 | VICTORIA LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762503 | VICTORIA M BONNIN | COND NILSA 904 | CALLE MARTI APT C 5 | | | SAN JUAN | PR | 00907 | |
| 762504 | VICTORIA M RIVERA SABATER | URB SANTA TERESITA | BF 4 CALLE 21 | | | PONCE | PR | 00730 | |
| 586048 | VICTORIA M VELEZ PARA VIVIAN A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586049 | VICTORIA MARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762506 | VICTORIA MARTE DIAZ | 3RA EXT VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00983 | |
| 762507 | VICTORIA MARTINEZ DELGADO | AVE EDUARDO CONDE | 358 CALLEJON DEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 586050 | VICTORIA MARTINEZ FLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762509 | VICTORIA MATOS RODZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00926 | |
| 762510 | VICTORIA MOLINARY FELICIANO | URB MANUEL CORCHADO | 6 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 762511 | VICTORIA MONGE RODRIGUEZ | RIO GRANDE ESTATES | F 10 CALLE 6A | | | RIO GRANDE | PR | 00745 | |
| 586052 | VICTORIA NAVARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586053 | VICTORIA NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762512 | VICTORIA ORTIZ MATOS | 2478 CALLE JARDINES | | | | SAN ANTONIO | PR | 00690 | |
| 762513 | VICTORIA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 762515 | VICTORIA PEREZ REYES | HC 1 BOX 7490 | | | | CANOVANAS | PR | 00729 | |
| 762471 | VICTORIA PIZARRO ROMERO | HC 01 BOX 7341 | | | | LOIZA | PR | 00772 | |
| 762516 | VICTORIA PRIETO | 454 W UTICA ST | | | | BUFFALO | NY | 14213 | |
| 762517 | VICTORIA QUIRINDONGO MARTINEZ | URB VILLA DEL CARMEN | 3122 CALLE TURPIAL | | | PONCE | PR | 00716-2251 | |
| 586056 | VICTORIA RAMIREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586057 | VICTORIA RAMIREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586058 | VICTORIA RAMOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586059 | VICTORIA RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762518 | VICTORIA RAMOS MEDINA | 135-23  126 ST SOUTH OZONE PARK | | | | NEW YORK | NY | 11420 | |
| 586061 | VICTORIA REYES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762519 | VICTORIA REYES MARTINEZ | URB JARDINES DE SANTA ISABEL | L 17 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 762522 | VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 762524 | VICTORIA RIVERA OTERO | PO BOX 269 | | | | CULEBRA | PR | 00775 | |
| 762525 | VICTORIA RIVERA PEREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 762526 | VICTORIA RIVERA SANTOS | URB SAN  ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 586062 | VICTORIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762527 | VICTORIA RODRIGUEZ | NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 586064 | VICTORIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762528 | VICTORIA ROLDAN OQUENDO | HC 30 BOX 35013 | | | | SAN LORENZO | PR | 00754-9749 | |
| 586066 | VICTORIA ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762530 | VICTORIA ROSARIO DE LOS SANTOS | CONDOMINIO QUINTANA | EDF B APT 308 | | | SAN JUAN | PR | 00917 | |
| 586068 | VICTORIA S RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586069 | VICTORIA SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762531 | VICTORIA SANABRIA COLON | PO BOX 5029 CUC STATION | | | | CAYEY | PR | 00737 | |
| 762532 | VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | | GUAYAMA | PR | 00784 | |
| 586071 | VICTORIA SANCHEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586072 | VICTORIA SANCHEZ MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762533 | VICTORIA SANTIAGO | BOX 839 | | | | JUNCOS | PR | 00777 | |
| 586073 | VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | | PONCE | PR | 00731 | |
| 762536 | VICTORIA SOLIS DELGADO | VILLA CAROLINA 9 | 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 586074 | Victoria Soto Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586076 | VICTORIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586077 | VICTORIA TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762538 | VICTORIA VAZQUEZ CHINEA | BDA VENEZUELA | 88 CALLEJON B | | | SAN JUAN | PR | 00926 | |
| 762539 | VICTORIA VAZQUEZ FIGUEROA | 1501 STONEHEAVEN DRIVE APTO 3 | | | | BOYTON BEACH | FL | 33436 | |
| 586078 | VICTORIA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586079 | VICTORIA WADE CURTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586080 | VICTORIA WOODBURY EMANUELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762540 | VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 586081 | VICTORIANA ISASI BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762541 | VICTORIANA IZQUIERDO CABEZA | PO BOX 13 | | | | TOA ALTA | PR | 00954 | |
| 586082 | VICTORIANA VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762542 | VICTORIANO LIRIANO MALDONADO | 215 MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 586084 | VICTORIANO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586085 | VICTORIANO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586086 | VICTORIANO QUINTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586089 | VICTORIANO SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586090 | VICTORIANO TANCO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762543 | VICTORIANO TEJADA RODRIGUEZ | P O BOX 208 | | | | LOIZA | PR | 00772 | |
| 586091 | VICTORINO BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586092 | VICTORINO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762544 | VICTORIO SKERRETT CANALES | PO BOX 29593 | | | | SAN JUAN | PR | 00929-0593 | |
| 762545 | VICTORY DISTRIBUTING CO | P O BOX 364042 | | | | SAN JUAN | PR | 00936-4042 | |
| 762546 | VICTORY TRANSMISSION | PMB 404 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 831715 | Victory Transmission/Dept Hacienda | Pmb 404 1353 Rd 19 | | | | Guaynabo | PR | 00966 | |
| 762547 | VICTUS | 4918 SOUTHWEST  74TH  COURT | | | | MIAMI | FL | 33155 | |
| 586094 | VIDA ALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762548 | VIDA E SANTIAGO SANTANA | URB QUINTAS DE DORADO | M4 CALLE 12 | | | DORADO | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762549 | VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | | CAMBRIDGE | MA | 02139 | |
| 586095 | VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | | SAN JUAN | PR | 00925 | |
| 586097 | VIDA URBANA INC | PO BOX 9022723 | | | | SAN JUAN | PR | 00902 | |
| 762550 | VIDA VERDE INC | HC 33 BOX 5149 | | | | DORADO | PR | 00720 | |
| 586099 | VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | | SAN JUAN | PR | 00918 | |
| 762554 | VIDAL A VELEZ ROSADO | P O BOX 237 | | | | QUEBRADILLAS | PR | 00678 | |
| 586101 | VIDAL ACEVEDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586114 | VIDAL AVILES MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586116 | VIDAL B GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762555 | VIDAL BAJANDAS ZAYAS | BO PLAYA | SECT VILLA VERDE 37 | | | SALINAS | PR | 00751 | |
| 762556 | VIDAL BARROSO ALCANTARA | P O BOX 319 | | | | CABO ROJO | PR | 00623 | |
| 586122 | VIDAL BUS LINE | P O BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586123 | VIDAL CABAÑAS MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586125 | VIDAL CAMACHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586128 | VIDAL CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762564 | VIDAL CARNON BANUCHI | VILLA FONTANA | 2 HD 717 VIA CARDONA | | | CAROLINA | PR | 00783 | |
| 586134 | VIDAL CASANOVA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762566 | VIDAL CASILLAS BELTRAN | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | |
| 762568 | VIDAL CASTRO CRUZ | PUNTA SANTIAGO | 673 CALLE 5 URB VERDEMAR | | | PUNTA SANTIAGO | PR | 00741 | |
| 586141 | VIDAL COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762571 | VIDAL CORTES SEDA | 32 BDA MIRANDA | | | | MANATI | PR | 00674 | |
| 586159 | VIDAL DIAMEPSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586163 | VIDAL DIAZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586170 | VIDAL FANDIÑO MD, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586174 | VIDAL FELICIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586179 | VIDAL GALLOZA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762573 | VIDAL GARCIA CUEVAS | HC-30 BOX 30605 | | | | SAN LORENZO | PR | 00754 | |
| 586183 | VIDAL GONZALEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762574 | VIDAL GUTIERREZ CARABALLO | URB MIFEDO | 411 CALLE 423 | | | YAUCO | PR | 00698 0924 | |
| 762576 | VIDAL INVESTMENTS INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 586193 | VIDAL J GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762578 | VIDAL LUGO SANTOS | ALTURAS DE SAN FELIPE | 10 CALLE A | | | ARECIBO | PR | 00612 | |
| 762579 | VIDAL MALDONADO MALDONADO | LAS GRANJAS 107 | CALLE ANTONIO R SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 762580 | VIDAL MARTINEZ JIMENEZ | URB LEVITTOWN | FM 39 C/ MARICAO BRAY | | | TOA BAJA | PR | 00949 | |
| 762582 | VIDAL MURPHY ORTIZ | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 762583 | VIDAL NAVARRO MONTESINO | P O BOX 220 | | | | COROZAL | PR | 00783 | |
| 762584 | VIDAL NIEVES CARIBE | HC 3 BOX 17725 | | | | QUEBRADILLA | PR | 00678 | |
| 762585 | VIDAL NIEVES VIERA | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 586235 | VIDAL ORTEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762586 | VIDAL ORTÖZ GARCÖA | PO BOX 444 | | | | COROZAL | PR | 00783 | |
| 586243 | VIDAL PALAU MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586245 | VIDAL PANTOJA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762587 | VIDAL PASTRANA LOPEZ | PO  BOX 9066174 | | | | SAN JUAN | PR | 00906 | |
| 1422378 | VIDAL PÉREZ, JOSÉ | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 586256 | VIDAL R. LABOY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762588 | VIDAL REYES VELAZQUEZ | URB GONZALEZ | 121 CALLE NUESTRA SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 762552 | VIDAL RIOS ALICEA | HC 03 BOX 32247 | | | | HATILLO | PR | 00659-9324 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6400 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762589 | VIDAL RIVERA COLON | URB FREIRE | 96 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 586271 | VIDAL RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762590 | VIDAL RIVERA NOGUE | P O BOX 363 | | | | COMERIO | PR | 00782 | |
| 586281 | VIDAL ROBLES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586285 | VIDAL RODRIGUEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586298 | VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | | PONCE | PR | 00717-0635 | |
| 586302 | VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 1422483 | VIDAL SANTIAGO, JUAN SEBASTIÁN | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 1422379 | VIDAL SUSTACHE, SAMUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 762592 | VIDAL TEJERO ROCHE | 99 PARC PLAYA SANTA | | | | SANTA ISABEL | PR | 00757 | |
| 586338 | VIDAL TIRE CENTER | URB SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 762594 | VIDAL TORRES | PO BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586340 | VIDAL TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762595 | VIDAL TRADING CD | PO BOX 9066189 | | | | SAN JUAN | PR | 00906 | |
| 762551 | VIDAL VAZQUEZ MONTES | URB FAJARDO GARDEN | 602 CALLE HUCARES | | | FAJARDO | PR | 00738 | |
| 1422380 | VIDAL VAZQUEZ, MAX | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 762597 | VIDAL VELEZ DIAZ | PLAZA 28  MM  16 | MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 586355 | VIDAL VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762598 | VIDAL VELEZ RODRIGUEZ | PO BOX 2963 | | | | MAYAGUEZ | PR | 00681-2963 | |
| 762599 | VIDAL VELEZ SERRAS | URB EL SENORIAL | 260 AVE WINSTON CHURCHILL APT 138 | | | SAN JUAN | PR | 00926 | |
| 762600 | VIDALIA PEREZ RIVERA | URB REGIONAL | C 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 586361 | VIDALIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762601 | VIDALINA CARDONA | HC 1 BOX 8910 | | | | SAN GERMAN | PR | 00683-9717 | |
| 762602 | VIDALINA CORTES RIVERA | COND TORRES DEL PARQUE | NORTE APT 311 | | | BAYAMON | PR | 00956 | |
| 762603 | VIDALINA DAVID | HC 1 BOX 1869 | | | | COAMO | PR | 00769 | |
| 762604 | VIDALINA LATALLADI MAURAS | URB RIO PIEDRAS HEIGHTS | 166 WESERRIO | | | SAN JUAN | PR | 00926 | |
| 762605 | VIDALINA MORALES HUERTAS | HC 65 BOX 9018 | | | | PATILLAS | PR | 00723-9372 | |
| 586362 | VIDALINA MORALES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762606 | VIDALINA PINTO SUAREZ | HC 01 BOX 8648 | | | | SAN GERMAN | PR | 00683 | |
| 762607 | VIDALINA RODRIGUEZ | BO. PLAYITA | 29 CALLE A | | | SALINAS | PR | 00751 | |
| 586363 | VIDALINA ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586364 | VIDALINA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762608 | VIDALINA SERRANO RIVERA | APARTADO 2779 | | | | ARECIBO | PR | 00613 | |
| 762609 | VIDALINA SOSA TORRES | 2530 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622 | |
| 762610 | VIDALINA TORRES VARGAS | 110 AVE LOS FILTROS APT 5207 | | | | BAYAMON | PR | 00959-8874 | |
| 586365 | VIDALINA VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586366 | VIDALINA VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586368 | VIDALIS DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586369 | VIDALITZA PEREZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762611 | VIDALY S RIVERA LUGO | HC 1 BOX 30855 | | | | CABO ROJO | PR | 00623 | |
| 762612 | VIDALYS ORTIZ MIRANDA | PO BOX 1205 | | | | CIALES | PR | 00638 | |
| 762613 | VIDAMAR LOPEZ RODRIGUEZ | P O BOX 361343 | | | | SAN JUAN | PR | 00936 | |
| 762614 | VIDAMARIS ZAYAS VELAZQUEZ | 81 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 762615 | VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | | HERDON | VA | 20170 | |
| 762616 | VIDELLA MORALES MATOS | RES SANTA ELENA | EDIF E APT 130 | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762617 | VIDEMA DE PR | PO BOX 19235 | | | | SAN JUAN | PR | 00910 | |
| 762619 | VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | | TOA BAJA | PR | 00950-1514 | |
| 586372 | VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 762620 | VIDEO DATA BANK | 112 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| 762621 | VIDEO FOTO | 21 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 586373 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| 762626 | VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | | CAGUAS | PR | 00726-4579 | |
| 762627 | VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | | FAJARDO | PR | 00738 | |
| 586374 | VIDEO SONICS | PLAZA LAS AMERICAS PRIMER NIVEL LOCAL 62 | | | | HATO REY | PR | 00918 | |
| 762628 | VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | | SAN JUAN | PR | 00918 | |
| 762629 | VIDEO TECHNICAL SERV INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 762630 | VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 586378 | VIDIA ARILL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762632 | VIEJO SAN JUAN AUTO PARTS | HC 1 BOX 6529 | | | | CANOVANAS | PR | 00729 | |
| 762634 | VIEJO TELON FILMS INC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 586456 | VIELKA A POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586457 | VIELKA T. REYNOSO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586460 | VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 586461 | VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 | |
| 762635 | VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 586462 | VIENTO DE AGUA INC | 1505 CALLE LOIZA | APT 2B | | | SAN JUAN | PR | 00911-1881 | |
| 1422381 | VIENTOS CRUZ, ROMULO | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | HATILLO | PR | 00659 | |
| 762636 | VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765-0000 | |
| 762638 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 586481 | VIEQUES F O G INC | ARE DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 586483 | VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 | |
| 586484 | VIEQUES GAS SERVICES | P O BOX 808 | | | | VIEQUES | PR | 00765 | |
| 586485 | VIEQUES HOTEL PARTNERS DBA W RETREAT & | SPA VIEQUES | HC 1 BOX 9368 | | | VIEQUES | PR | 00765 | |
| 762639 | VIEQUES IRON WORK | BO PUENTE | | | | CAMUY | PR | 00627 | |
| 586486 | VIEQUES OFFICE PARK, INC | P O BOX 275 | | | | VIEQUES | PR | 00765 | |
| 762640 | VIEQUES TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GUITING | | | | VIEQUES | PR | 00765 | |
| 586488 | VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | | TOA ALTA | PR | 00953 | |
| 586522 | VIERA CABAN MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762641 | VIERA FIGUEROA, NELSON DBA YA VOY LOCK | URB. ALTOMONTE | 2W10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 586487 | VIERA MALDONADO, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586807 | VIERA VEGA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586830 | VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 762642 | VIESPO & DIEZ CONST. CORP. | P O BOX 3607 | | | | MAYAGUEZ | PR | 00681-3607 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6402 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762643 | VIETNAM VETERANS OF AMER CHAP TER 59 SJ | VETERANS PLAZA STA | P O BOX 33027 | | | SAN JUAN | PR | 00933 | |
| 586834 | VIETNAM VETERANS OF AMERICA CAP 398 | 67 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 762644 | VIETNAM VETERANS OF AMERICA CHARTER 483 | CENTRO COMUNAL BO ARTURO LLUBERAS | | | | YAUCO | PR | 00698 | |
| 762645 | VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | | SAN JUAN | PR | 00936 | |
| 831716 | VIEVU | 130 Western Avenue West | | | | Seattle | WA | 98119 | |
| 586835 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 | |
| 586836 | VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 762646 | VIG LEASING SE | EDIFICIO CASO | 1225 AVE PONCE DE LEON SUITE 104 GF | | | SAN JUAN | PR | 00907 | |
| 586838 | VIG LEGAL CONSULTANTS PSC | URB PARADIS | D3 CALLE BALDRIOTY STE 2A | | | CAGUAS | PR | 00725 | |
| 586839 | VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 762647 | VIGDALIA JIMENEZ ACEVEDO | URB EL GUAYABAL | 9 CALLE 25 DE JULIO | | | SAN SEBASTIAN | PR | 00685 | |
| 586840 | VIGDALIA RODRIGUEZ MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762648 | VIGEMINA SANTIAGO ARROYO | ESTANCIA DEL REY APTO 104 | | | | CAGUAS | PR | 00725 | |
| 762650 | VIGERMINA RIVERA | AVE LOMAS VERDES | CARR RAMAL 838 KM 3 HM 4 | | | SAN JUAN | PR | 00969 | |
| 762651 | VIGERMINA RIVERA MATEO | PO BOX 968 | | | | COMERIO | PR | 00782 | |
| 762652 | VIGILANT INS CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 586850 | VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | | HATO REY | PR | 00917 | |
| 586885 | VIGO PAREDES MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586889 | VIGO PRIETO MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762653 | VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | | SAN JUAN | PR | 00936 | |
| 586923 | VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 586924 | VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 762654 | VIKING SOFTWARE | 6804 SOUTH CANTON AVE | SUITE 900 | | | TULSA | OK | 74136 3419 | |
| 762655 | VIKLYA E COLON QUIXONES | PO BOX 40009 | | | | SAN JUAN | PR | 00940 | |
| 586925 | VIKMAR A CEVEDO CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586938 | VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| 586940 | VILA DELGADO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586949 | VILA GONZALEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586963 | VILA PEREZ MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586970 | VILA RAMIREZ MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586974 | VILA RIVERA MD, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422382 | VILA SHIN, JOSE JUAN | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 587002 | VILAMRIE CARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587014 | VILANOVA RAMOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762656 | VILAR TRUCKING | APARTADO 1202 | | | | CAGUAS | PR | 00726 | |
| 762658 | VILARO LAW OFFICES | EDIFICIO UNIO PLAZA | OFICINA 1505 | 416 AVE PONCE DE LEON | | HATO REY | PR | 00918 | |
| 587068 | VILDA L. RIVERA DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587069 | VILEANA VICENTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762659 | VILELLA AUTO COLLISION | HC 2 BOX 12443 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6403 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762660 | VILKA RIVERA TORRES | URB SAN ANTONIO | B-35 CALLE DILENIA | | | PONCE | PR | 00728 | |
| 762661 | VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | | BAYAMON | PR | 00960 | |
| 587091 | VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | | DORADO | PR | 00646 | |
| 587093 | VILLA ASOCIADO JENARO CORTES | AVE MUNOZ RIVERA 894 | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 762662 | VILLA BLANCA SUPER SHELL | 86 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725-2134 | |
| 762663 | VILLA BLANCA TRANSMISSION | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 762664 | VILLA BOHEME | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587099 | VILLA CAMPESTRE | PMB 639  1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 762665 | VILLA CAPARRA BAKERY | PO BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762666 | VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762667 | VILLA CAPARRA KINDERGARTEN | VILLA CAPARRA | M 209 CARR 2 KM 6 4 | | | GUAYNABO | PR | 00968 | |
| 762668 | VILLA CASA DE CAMPO | HC 03 BOX 16353 | | | | COROZAL | PR | 00783-9813 | |
| 587100 | VILLA COFRESI HOTEL REST | BOX 874 | | | | RINCON | PR | 00677 | |
| 587102 | VILLA COOP | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 762669 | VILLA COOP/ AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 587103 | VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | P.O. BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 587104 | VILLA DE LA ROSA | APARTADAO 1710 | | | | AIBONITO | PR | 00705-0000 | |
| 762671 | VILLA DORADA DALBERTO REST | BOX 4384 | | | | VEGA BAJA | PR | 00693 | |
| 762672 | VILLA EL ENCANTO DEVELOPMENT S E | 791 AVE DE DIEGO | | | | CAPARRA | PR | 00921 | |
| 762673 | VILLA ENCANTADA/MARTIN FRANCO | COM ENCANTADA INC 35-022 | | | | CIDRA | PR | 00739 | |
| 587106 | VILLA ESPERANZA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587109 | VILLA FONTANA PARK SHELL | AVE SANCHEZ OSORIO | ESQ PARQUE ASTURIAS | VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| 762675 | VILLA FONTANA SERV STA / TEXACO | P O BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 762676 | VILLA FRANCA DEV CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 762677 | VILLA FULLADOZA | PO BOX 162 | | | | CULEBRA | PR | 00775 | |
| 762678 | VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 762679 | VILLA HEAVY EQUIPMENT | BO. VIVI ABAJO CARR. 111 KM. 3.8 | | | | UTUADO | PR | 00641 | |
| 587111 | VILLA ILLA BOHEME GUEST HOUSE | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587117 | VILLA MARINA GAS STATION INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587118 | VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 762681 | VILLA MARINA YATCH | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587120 | VILLA MONTAðA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587121 | VILLA MONTANA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587123 | VILLA MUSIC | 1853 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587124 | VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6404 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 587125 | VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| 762682 | VILLA NEVAREZ TEXACO | URB VILLA NEVAREZ | ESQ CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587126 | VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 762683 | VILLA NUEVA AUTO GLASS | VILLA NUEVA | A 26 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 762684 | VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L 15  CALLE 2 | | | CAGUAS | PR | 00725 | |
| 587131 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | | LAJAS | PR | 00667 | |
| 587133 | VILLA PASTOR MD, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587134 | VILLA PAZ I HOGAR | PO BOX 94000 PMB 103 | | | | COROZAL | PR | 00783 | |
| 587135 | VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587136 | VILLA PRADES TEXACO | P.O. BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 587137 | VILLA PRIVIDENCIA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587138 | VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | | VEGA BAJA | PR | 00693 | |
| 762685 | VILLA REAL HOTEL | PO BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587139 | VILLA REAL INVESTMENT INC | P O BOX 344 | | | | ARECIBO | PR | 00613 | |
| 762687 | VILLA ROSA TEXACO | PO BOX 996 | | | | GUAYAMA | PR | 00785 | |
| 762688 | VILLA SERVICE CENTRO | HC-03 BOX 35635 | | | | AGUADA | PR | 00602 | |
| 762689 | VILLA TEXACO SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | | AGUADA | PR | 00602-9787 | |
| 762690 | VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 762691 | VILLA TROPICAL | PO BOX 844 | TOA BAJ | | | TOA ALTA | PR | 00954 | |
| 762692 | VILLA TROPICAL INC | PO BOX 326 | | | | ISABELA | PR | 00662 | |
| 762693 | VILLA TURABO BUS LINE INC | BOX 84 | | | | CAGUAS | PR | 00726 | |
| 587158 | VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 587165 | VILLACENSIO DE LA ROSA | URB SIERRA BAYAMON C/22 BLOQUE 18 #7 | | | | BAYAMON | PR | 00961 | |
| 587180 | VILLAFANE AUTO BADY | BO SAN ANTON | CARR 887 KM 3 O PR 1461 | | | CAROLINA | PR | 00985 | |
| 587181 | VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | | CAROLINA | PR | 00979 | |
| 587182 | VILLAFANE AUTO PARTS | JARD.DE BORINQUEN | AVE. CALDERON T-6 ESQ. AMAPOLA | | | CAROLINA | PR | 00985 | |
| 587275 | VILLAFANE MD, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587277 | VILLAFANE MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587355 | VILLAFAÑE SAN INOCENCIO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762694 | VILLAFANE SERRANO CARMEN | 147 CALLE BENITEZ CASTANO | | | | SANTURCE | PR | 00911 | |
| 587366 | VILLAFAÑE SUAREZ MD, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587387 | VILLAFANE TORRES, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587444 | VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 587449 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 762695 | VILLALBA LUMBER YARD | BO TIERRA SANTA | HC 1 BOX O | | | VILLALBA | PR | 00766 | |
| 762696 | VILLALBA MAINTENANCE | PO BOX 497 | | | | VILLALBA | PR | 00766 | |
| 587453 | VILLALBA MEMORIAL | 3 CALLE MCK JONES | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6405 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762697 | VILLALBA QUICK LUBE | PO BOX 1537 | | | | VILLALBA | PR | 00765 | |
| 587475 | VILLALI BAEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762699 | VILLALOBOS CAR CARE | 981 AVE CAMPO RICO | Y CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 587504 | VILLALOBOS LA LUZ IBYS L | HC 01 BOX 21957 | | | | CAGUAS | PR | 00725 | |
| 1422383 | VILLALOBOS VILLALOBOS, JUAN | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 587590 | VILLALONGO CARRILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587637 | VILLAMIL DEVELOPMENT, S.E. | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 762700 | VILLANOVA LAW REVIEW | 299 N SPRING MILL ROAD | | | | VILLANOVA | PA | 19085 1682 | |
| 587693 | VILLANUEVA ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587741 | VILLANUEVA BOSQUE MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587744 | VILLANUEVA CABAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422384 | VILLANUEVA CRUZ, JUAN | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN URB. CAGUAX | | | CAGUAS | PR | 00725 | |
| 1422385 | VILLANUEVA FELICIANO, CARLOS | SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 587858 | VILLANUEVA GARCIA MD, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587859 | VILLANUEVA GARCIA PHD, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422872 | VILLANUEVA HENRIQUEZ, JESÚS E. | PRO SE JESÚS VILLANUEVA HENRÍQUEZ | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 | SECCIÓN SUR MÓDULO B-23 | PONCE | PR | 00732-9008 | |
| 587901 | VILLANUEVA HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587937 | VILLANUEVA LORENZO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587967 | VILLANUEVA MD, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587985 | VILLANUEVA MORALES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588000 | VILLANUEVA NEGRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762701 | VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 588118 | VILLANUEVA RUIZ, BRYAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588158 | VILLANUEVA SUAREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588161 | VILLANUEVA TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422386 | VILLANUEVA TRAVERSO, CESAR | MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 588172 | VILLANUEVA VALDES MD, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422387 | VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422388 | VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 588208 | VILLANUEVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762702 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| 588258 | VILLAREAL MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6406 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588272 | VILLARINI BIBILONI MD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422389 | VILLARINI VELEZ, CAROL E. | RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA SUITE 125 | | | PONCE | PR | 00716-0205 | |
| 588295 | VILLARONGA SWEET, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762703 | VILLARUBIA CATERING | PO BOX 51 | | | | ANASCO | PR | 00610 | |
| 588328 | VILLARUBIA RAMIREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588335 | VILLARUBIA VELEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762704 | VILLAS CAFE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 588337 | VILLAS DE LA PRADERAS | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 762707 | VILLAS DE LUQUILLO INC | P O BOX 191292 | | | | SAN JUAN | PR | 00919-1292 | |
| 762706 | VILLAS DE SAN MARTIN INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 762708 | VILLAS DE SOTOMAYOR RESORT HOTEL | BOX 28 | | | | ADJUNTAS | PR | 00601 | |
| 762709 | VILLAS DEL ABEY | PO BOX 2323 | SALINAS | | | SALINAS | PR | 00751 | |
| 762710 | VILLAS DEL CARIBE | HC 01 BOX 8358 | | | | LOIZA | PR | 00772 | |
| 762711 | VILLAS DEL MANATI SE | 54 CALLE BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 762712 | VILLAS NANIQUI | BOX 606 | | | | CULEBRA | PR | 00775 | |
| 762713 | VILLAS REALES S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 588347 | VILLAVICENCIO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588348 | VILLAVICENCIO MELO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422390 | VILLEGAS GARCÍA, WILBERTO | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 588515 | VILLEGAS HANCE, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588567 | VILLEGAS MOJICA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588577 | VILLEGAS MUFFLERS | PO BOX 1014 | | | | SAINT JUST | PR | 00978 | |
| 588617 | VILLEGAS QUILES, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422391 | VILLEGAS ROBLEDO, EDWIN N. | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 588670 | VILLEGAS SIERRA, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422839 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 762714 | VILLEGAS Y ASOCIADOS INGENIEROS CSP | 1598  CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 588723 | VILLOCH OJEDA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588747 | VILLOT VAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588748 | VILMA A CESANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762715 | VILMA A GONZALEZ RIVERA | COND TOWN HOUSE | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 762716 | VILMA A HERNANDEZ APONTE | BOX 260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 762717 | VILMA A HERNANDEZ VIAS | EXT LAGOS DE PLATA | T38 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 762720 | VILMA A VEGA SAAVEDRA | APARTADO 1186 | | | | YAUCO | PR | 00698 | |
| 762721 | VILMA AGUAYO LOPEZ | VILLA DEL REY 2DA SECCION | 2F 14 CALLE CARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 588750 | VILMA AGUILAR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762722 | VILMA APARICIO RIVERA | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 588751 | VILMA APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762724 | VILMA APONTE TORRES | PO BOX 1893 | | | | OROCOVIS | PR | 00720 | |
| 588752 | VILMA AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6407 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762728 | VILMA ARRIAGA VELA | 400 CALLE CALAF SUITE 358 | | | | SAN JUAN | PR | 00918 | |
| 588753 | VILMA B ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762731 | VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 762732 | VILMA BOBE RODRIGUEZ | PO BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 762733 | VILMA BONILLA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762734 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772 | |
| 762735 | VILMA C REYES MALAVE | URB SAN ANTONIO | F 94 CALLE I | | | ARROYO | PR | 00714 | |
| 762737 | VILMA CAMACHO CUEVAS | BO TORTUGO 19 CARR 873 | APARTADO 84 | | | SAN JUAN | PR | 00926 | |
| 588754 | VILMA CORTIJO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762741 | VILMA COSTAS CABRERA | HOSP. PSIQUIATRÍA PONCE | | | | HATO REY | PR | 00936 | |
| 762742 | VILMA CRUZ SANTIAGO | URB CAUBE GARDENS | F 8 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 588755 | VILMA D SANCHEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762743 | VILMA D SILVA GUASP | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 588756 | VILMA D SILVA/JORGE R ROQUES/RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588757 | VILMA DE DIEGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762744 | VILMA DE LOS SANTOS GUTIERREZ | RES LUIS LLOREN TORRES | EDIF 99 APT 1881 | | | SAN JUAN | PR | 00913 | |
| 762745 | VILMA DEL C MEDINA OCASIO | VISTAS DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 762746 | VILMA DUCHESNE COTTO | LEVITTOWN LAKES | BW 19 DR FRANCISCO RENDON | | | TOA BAJA | PR | 00949-3428 | |
| 588759 | VILMA DURAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762747 | VILMA E ADORNO MARRERO | URB LA ESPERANZA | F11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 762748 | VILMA E CANDELARIO ANDINO | PO BOX 19906 | | | | SAN JUAN | PR | 00910 | |
| 762749 | VILMA E DROS SANTIAGO | POST 102 NORTE ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 762752 | VILMA E MOREU ACOSTA | SECTOR CERRILLOS INT | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 762753 | VILMA E NEGRON ARCHILLA | URB EL CORTIJO J 24 | CALLE 12 | | | BAYAMON | PR | 00956 | |
| 762754 | VILMA E PEDRAZA VAZQUEZ | HC 02 BOX 4059 | | | | GUAYAMA | PR | 00784 | |
| 762755 | VILMA E PEREZ LOPEZ | VILLAS CUPEY | D 8 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 762758 | VILMA E SANTIAGO REYES | 59 CALLE SAN JOSE ALTOS | APDO 1751 | | | AIBONITO | PR | 00705 | |
| 588760 | VILMA E SANTOS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762760 | VILMA E TORRES MALDONADO | BOX 755 | | | | MOROVIS | PR | 00687 | |
| 762761 | VILMA E VILLARAN | PO BOX 1706 | | | | CAGUAS | PR | 00725 | |
| 762762 | VILMA E. ARCHER BRACERO | URB.LEVITTONWN DG8 LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 588762 | VILMA E. OCASIO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762763 | VILMA E. ROBLES COLON | CALLE J I 9 JARDINES CAROLINA | | | | CAROLINA | PR | 00987 | |
| 588763 | VILMA ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762765 | VILMA FELICIANO | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762766 | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762767 | VILMA FERNANDEZ | URB EL CONQUISTADOR | G26 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 588764 | VILMA FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762768 | VILMA FIGUEROA CHAVEZ | PMB 002 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 762770 | VILMA FIGUEROA GUZMAN | EXT COUNTRY CLUB | HX 14 CALLE 253 | | | CAROLINA | PR | 00985 | |
| 588765 | VILMA FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762771 | VILMA FLORES SILVA | URB CONSTANCIA | 3273 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 762772 | VILMA FUENTES GONZALEZ | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 762773 | VILMA G CALDERON JIMENEZ | GOLDEN GATE 2 | C3  CALLE G | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588766 | VILMA G GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588767 | VILMA G GONZALEZ/ VILMA Y GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588768 | VILMA GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588769 | VILMA GARCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762774 | VILMA GARCIA MACHIN | URB VILLA CAROLINA | 210-14 CALLE 507 | | | CAROLINA | PR | 00980-3030 | |
| 588770 | VILMA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762775 | VILMA GOMEZ CALDERON | 302 NE CALLE 5 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 588771 | VILMA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762779 | VILMA GONZALEZ MARTINEZ | BO JUAN SANCHEZ | CALLE 10 BUZON 1264 | | | BAYAMON | PR | 00959 | |
| 588772 | VILMA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762780 | VILMA GONZALEZ ROMERO | RES SAN AGUSTIN APT 498 | | | | SAN JUAN | PR | 00901 | |
| 762781 | VILMA GRACIA GONZALEZ | HC 2 BOX 31818 | | | | CAGUAS | PR | 00725 | |
| 762782 | VILMA GUZMAN DAVILA | COND LOS NARANJALES  APT 244 | | | | CAROLINA | PR | 00985 | |
| 588773 | VILMA GUZMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762783 | VILMA GUZMAN MEDRANO | REPTO METROPOLITANO | 986 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 762784 | VILMA H BORRERO | VALLE ARRIBA HEIGHTS | DB 17 CALLE 211 | | | CAROLINA | PR | 00979 | |
| 762786 | VILMA HERNANDEZ SANCHEZ | URB JARDINES DE NARANJITO | 141 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 588775 | VILMA I BORRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588776 | VILMA I CARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762789 | VILMA I COLON GARCIA | RIO GRANDE ESTATE | V 11 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 762790 | VILMA I GONZALES ARCE | P O BOX 3046 | | | | AGUADILLA | PR | 00605 | |
| 588777 | VILMA I GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588778 | VILMA I MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588779 | VILMA I MATEO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588780 | VILMA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588781 | VILMA I ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762794 | VILMA I PAGAN CORTES | OASIS GARDENS | B 5 CALLE LIMA | | | GUAYNABO | PR | 00969 | |
| 588782 | VILMA I RIVERA LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762797 | VILMA I RODRIGUEZ PEREZ | URB SANTIAGO IGLESIAS | 1769 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 762799 | VILMA I TAPIA ALICEA | URB REXVILLE | E 22 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 588783 | VILMA I. MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588784 | VILMA I. PADILLA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588786 | VILMA I. PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588787 | VILMA I. VILLANUEVA CARRASQUIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762803 | VILMA IRIS RUIZ RAMOS | CARR 842 KM 4.5 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 588788 | VILMA IRIS SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588789 | VILMA IVETTE TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762804 | VILMA J BURGOS ORTIZ | URB PERLA DEL SUR | 4007 CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 762805 | VILMA J RIVERA RIVERA | PO BOX 195646 | | | | SAN JUAN | PR | 00919-5646 | |
| 762807 | VILMA JIMENEZ MENDEZ | BASE RAMEY | 111 CALLE N | | | AGUADILLA | PR | 00603-1405 | |
| 588790 | VILMA JOVE FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762810 | VILMA L BARRETO SOTO | PMB 140 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 762811 | VILMA L CINTRON VAZQUEZ | CAIMITO PASCUAL RAMOS BO CARRAIZO | CARR 843 K 2 H 3 BOX 17 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 762812 | VILMA L JIMENEZ CARRUCINI | HC 01 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 762813 | VILMA L LOZADA LOPEZ | HC  01  BOX 3160 | | | | BOQUERON | PR | 00622 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6409 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588791 | VILMA L MALDONADO MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588793 | VILMA L MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762814 | VILMA L MOLINA CASANOVA | PMB 152 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 588794 | VILMA L RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762816 | VILMA LILY CARAVANTE TOLERAS | EDIF ISABEL LA CATALINA 4TO NIVEL | ZONA 2 9 AR 0-19 | | | GUATEMALA | | | GUATEMALA |
| 588795 | VILMA LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588796 | VILMA LOPEZ/ LUIS M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588797 | VILMA LUZ VENTURA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588798 | VILMA M COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762817 | VILMA M DELGADO RODRIGUEZ | H C 03 BOX 18763 | | | | ARECIBO | PR | 00612-9400 | |
| 762819 | VILMA M FERRER RIVERA | URB LA ESPERANZA | V17 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 588799 | VILMA M FIGUEROA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588800 | VILMA M GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588801 | VILMA M LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762820 | VILMA M MATOS MARTINEZ | P O BOX 5100 | SUITE 19 | | | SAN GERMAN | PR | 00683 | |
| 588802 | VILMA M ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588804 | VILMA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762822 | VILMA M ROSADO CEPEDA | URB BUSO | D-8 CALLE S | | | HUMACAO | PR | 00791 | |
| 588805 | VILMA M ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762823 | VILMA M VEGA CANCEL | URB LOS CAOBOS 703 | CALLE AUSUBOS | | | PONCE | PR | 00731 | |
| 588806 | VILMA M. FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588807 | VILMA M. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762825 | VILMA MADERA PEREZ | FLAMINGO HILLS | 234 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 762827 | VILMA MARRERO ORTIZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 588809 | VILMA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762829 | VILMA N RIVERA VARGAS | URB SABANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 762830 | VILMA OCASIO RIVERA | PO BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 588811 | VILMA ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762831 | VILMA ORTIZ CRUZ | URB VILLA BLANCA | 9 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 588812 | VILMA ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588813 | VILMA ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762833 | VILMA PADILLA FLORES | 21 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 762834 | VILMA PADILLA PADILLA | BO BELLA VISTA | R 97 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 588815 | VILMA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762835 | VILMA PAGAN PALERMO | BP BALLAJA BOX 516 | CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 588816 | VILMA PANET CLAUDIO C/O PANETS CATERING | AREA DEL TESORO | DI. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 588818 | VILMA PANET CLAUDIO DBA PANET MULTISERVI | BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588819 | VILMA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762837 | VILMA PIZARRO | SANS SOUCCI COURT | A 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 762838 | VILMA PIZARRO DE JESUS | URB SABANERA 423 | CAMINO DE LA MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 588820 | VILMA R BUXO ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588822 | VILMA RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762842 | VILMA RAMOS | SANS SOUCIE | CC 7 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 588823 | VILMA RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588824 | VILMA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588825 | VILMA RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588826 | VILMA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762843 | VILMA REYES RIOS Y/O FRANCISCO VALDES | PMB 014 P O BOX 30400 | | | | MANATI | PR | 00674 | |
| 762844 | VILMA RICO RIVERA | COOP JARDINES DE VSAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 588827 | VILMA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762848 | VILMA RIVERA VEGA | URB SUNVILLE | V6 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 762849 | VILMA RODRIGUEZ ALBIZU | HC 6 BOX 4681 | | | | COTO LAUREL | PR | 00780 | |
| 588829 | VILMA RODRIGUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762851 | VILMA RODRIGUEZ NAVARRO | VILLA BLANCA | U 23 PERIDOT | | | CAGUAS | PR | 00726 | |
| 588831 | VILMA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762852 | VILMA ROSADO AMEZQUITA | BO MAMEYAL | BOX 8 C PARC 14 A | | | DORADO | PR | 00646 | |
| 762853 | VILMA ROSARIO BORRERO | BOX 7084 | | | | CAROLINA | PR | 00986 | |
| 762854 | VILMA ROSARIO GUTIERREZ | URB ROYAL TOWN  K-13  CALLE 11 | | | | BAYAMON | PR | 00956 | |
| 762855 | VILMA ROSARIO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762857 | VILMA S MARTINEZ TORO | CARR 102 BUZON 1139 | | | | CABO ROJO | PR | 00623 | |
| 588832 | VILMAS S MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588833 | VILMA S NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762859 | VILMA SANTIAGO RODRIGUEZ | CONDOMINIO CIUDAD UNIVERSITARIA | EDIF A APTO 1004 | | | TRUJILLO ALTO | PR | 00976 | |
| 588834 | VILMA SILVA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762862 | VILMA SOTO DBA VILMAS CATERING | JARD DE SELLES | EDIF 2 APT 2 A 4 | | | SAN JUAN | PR | 00924 | |
| 762863 | VILMA SOTO TORRES | COOP VILLA KENNEDY | EDIF 31 APT 480 | | | SAN JUAN | PR | 00915 | |
| 588836 | VILMA T ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588837 | VILMA T ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762864 | VILMA T TORRES LOPEZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 588838 | VILMA T. ROIG ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762865 | VILMA TORRES CRUZ | URB BALDORIOTY | 18 CALLE C 5 | | | PONCE | PR | 00731 | |
| 762868 | VILMA VALE PEREZ | URB TERRAZAS DE CUPEY | G 18 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 762869 | VILMA VANESA DIAZ CASTRO | 328 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 762870 | VILMA VARGAS ROMERO | PO BOX 2600 SUITE 122 | | | | MOCA | PR | 00676 | |
| 588839 | VILMA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762871 | VILMA VEGA VEGA | HC 2 BOX 40918 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 762872 | VILMA VELAZQUEZ CARRILLO | COND TORRES DEL PARQUE 1000-1700 | CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956 | |
| 762873 | VILMA VERONICA MORALES VELAZQUEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 762875 | VILMA W JIMENEZ ALAMEDA | URB LAS LOMAS | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 762876 | VILMA Y HERNANDEZ RAMON | URB KENEDY | 53 CALLE EDUARDO ABRHAMS | | | QUEBRADILLA | PR | 00678 | |
| 762877 | VILMA Y VAZQUEZ MARTINEZ | HC 4 BOX 43602 | | | | HATILLO | PR | 00659 | |
| 762878 | VILMA YEJO | PO BOX 21597 | UPR STATION | | | SAN JUAN | PR | 00931-1597 | |
| 762879 | VILMALIRYS RODRIGUEZ RIVERA | COND LAGUNA GARDENS 1 | AVE LAGUNA APT 8 K | | | CAROLINA | PR | 00979-6413 | |
| 588841 | VILMALIZ VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588842 | VILMAR R SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588843 | VILMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00982 | |
| 762880 | VILMAR TRINTA NEGRON | URB VALENCIA | 309 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 762881 | VILMARI ALAMO FLORES | PO BOX 5365 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6411 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588844 | VILMARI CORA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762882 | VILMARI DIAZ FLORES | P O BOX 343 | | | | GURABO | PR | 00778 | |
| 588845 | VILMARI GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762883 | VILMARI SANTANA VEGA | HC 01 BOX 6549 | | | | SABANA GRANDE | PR | 00637 | |
| 588846 | VILMARIE ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588847 | VILMARIE AINETTE VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588848 | VILMARIE ALBERTORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588850 | VILMARIE ALCARAZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762884 | VILMARIE ALCAZAR ROMAN | 72 PLACID COURT APT 2 | | | | SAN JUAN | PR | 00907 | |
| 762885 | VILMARIE BURGOS MORALES | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9510 | |
| 762886 | VILMARIE CARO SANCHEZ | HC 01 BOX 4272 | | | | RINCON | PR | 00677 | |
| 762887 | VILMARIE CASTELLVI CASTILLO | VILLAS DE CAPARRA | D 6 CALLE C | | | GUAYNABO | PR | 00966 | |
| 762889 | VILMARIE CHIROLDES | EXT VILLA CAPARRA | C 3 M CALLE MILAN COURT | | | GUAYNABO | PR | 00966 | |
| 588852 | VILMARIE COSME FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762891 | VILMARIE CRUZ | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 588853 | VILMARIE CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588854 | VILMARIE CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762892 | VILMARIE CRUZ JURADO | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 762893 | VILMARIE DELGADO RIVERA | PO BOX 662 | | | | MAUNABO | PR | 00707 | |
| 588855 | VILMARIE ESQUILIN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588856 | VILMARIE ESQUILIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762894 | VILMARIE FIGUEROA DIAZ | URB STA JUANA II | C 20 CALLE 5 | | | CAGUAS | PR | 00725-2017 | |
| 588857 | VILMARIE FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588858 | VILMARIE FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588859 | VILMARIE FONTANEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588860 | VILMARIE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762895 | VILMARIE GONZALEZ MEDINA | URB COSTA AZUL | L 10 CALLE 21 | | | GUAYAMA | PR | 00784 | |
| 588861 | VILMARIE GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762896 | VILMARIE HADDOCK VAZQUEZ | BDA POLVORIN | 8 CALLE 11 | | | CAYEY | PR | 00736 | |
| 762897 | VILMARIE HERNANDEZ MORALES | URB VENUS GARDENS OESTE | BC5 CALLE C | | | SAN JUAN | PR | 00926 | |
| 762898 | VILMARIE LOPEZ COVAS | ALTURAS DE TORRIMAR | 1 - 5  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762899 | VILMARIE LOPEZ PADILLA | BOX 73 | | | | LARES | PR | 00631 | |
| 762900 | VILMARIE LOPEZ VEGA | URB EL VALLE 37 | CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 762901 | VILMARIE MALDONADO RIVERA | URB MONTE VERDE | B 9 CALLE PARAGUAY | | | VEGA BAJA | PR | 00693 | |
| 588862 | VILMARIE MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588863 | VILMARIE MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762902 | VILMARIE MORALES COLON | VILLA CAROLINA | 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 588865 | VILMARIE MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588866 | VILMARIE NIEVES FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588867 | VILMARIE NORIEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588868 | VILMARIE ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6412 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762903 | VILMARIE ORTIZ TARANTO | AVE LOS FILTROS | PLAZAS DE TORRIMAR II BOX 8107 | | | BAYAMON | PR | 00959 | |
| 588870 | VILMARIE POMALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762905 | VILMARIE POMALES TORRES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 762906 | VILMARIE RIVERA FIGUEROA | HACIENDA PRIMAVERA | 144 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 762908 | VILMARIE RODRIGUEZ ORTIZ | RES KENNEDY | EDIF 8 APT 254 | | | MAYAGUEZ | PR | 00682 | |
| 588871 | VILMARIE RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762909 | VILMARIE RODRIGUEZ TORRES | URB VILLA DEL CARMEN | E 10 CALLE 3 | | | CIDRA | PR | 00739 | |
| 588872 | VILMARIE ROMAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588873 | VILMARIE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588874 | VILMARIE SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762911 | VILMARIE SANTIAGO RIVERA | 61 CALLE PALESTINA # C BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 762912 | VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | | GUAYANILLA | PR | 00656 | |
| 762913 | VILMARIE SERRANO BRAVO | 2 DA SECCION DE LEVITTOWN | 2602 CALLE EL PASEO ANON | | | TOA BAJA | PR | 00945 | |
| 762914 | VILMARIE SERRANO ROSARIO | VILLA FONTANA | QR18 VIA 19 | | | CAROLINA | PR | 00983 | |
| 588875 | VILMARIE SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762915 | VILMARIE SOTO PEREZ | HC 66 BOX 10035 | | | | FAJARDO | PR | 00738 | |
| 762916 | VILMARIE SOTO RIVERA | URB PRADERAS DEL SUR | 914 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 588876 | VILMARIE TEXIDOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762917 | VILMARIE TORO PEREZ | LAS LOMAS 1683 | CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 762918 | VILMARIE TORRES SANTA | COMPONENTE FISCAL ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO CAMPECHA | | | SAN LORENZO | PR | 00754 | |
| 588877 | VILMARIE VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588878 | VILMARIE WALKER BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762920 | VILMARILY GONZALEZ VELEZ | HC 40 BOX 43827 | | | | SAN LORENZO | PR | 00754 | |
| 762921 | VILMARILY QUINTERO NEVAEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 588879 | VILMARI COLON PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762925 | VILMARY CORDERO MERCADO | VILLA UNIVERSITARIA | P 14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 762926 | VILMARY CRUZ RIVERA | EL CORTIJO | AA 16 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 762927 | VILMARY DANZOT DIAZ | HC 2 BOX 8885 | | | | YABUCOA | PR | 00767 | |
| 588881 | VILMARY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762928 | VILMARY GUZMAN YEJO | URB COUNTRY CLUB | 218 CALLE H A 59 | | | CAROLINA | PR | 00984 | |
| 588882 | VILMARY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588883 | VILMARY MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588884 | VILMARY PIZARRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588885 | VILMARY RAICES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588886 | VILMARY ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762931 | VILMARY RODRIGUEZ CORDERO | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 588888 | VILMARY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588889 | VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 762933 | VILMARY SOLER | LOS FRAILES NORTE | J 7 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762935 | VILMARYS CRUZ PAGAN | HC 2 BOX 7038 | | | | FLORIDA | PR | 00650 | |
| 762936 | VILMARYS HERNANDEZ GOMEZ | URB LOS PASEOS | 110 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 762937 | VILMARYS PEREZ RUIZ | RIVIERAS DE CUPEY | 31 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 588891 | VILMARYS RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6413 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762938 | VILMARYS RODRIGUEZ TOSSAS | PO BOX 574 | | | | VILLALBA | PR | 00766 | |
| 588892 | VILMARYS TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762939 | VILMARYS VAZQUEZ ROSELLO | ALTURAS DE BUCARABONES | 3 W4 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 762940 | VILNA I RAMOS RAMOS | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 762941 | VILNA J CEDANO CALDERON | URB VILLA ANDALUCIA | H 38 CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 588895 | VILNA L. CRUZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588902 | VILPA ADVERTISING CORP. | PO BOX 701 | | | | DORADO | PR | 00646-0701 | |
| 762943 | VILSA M TROCHE | OFICINA SUP DE ESCUELA | BOX 868 | | | CABO ROJO | PR | 00623 | |
| 588904 | VIMAEL BAERGA SANTINI | MARAMAR PLAZA BUIL | 101 AVE SAN PATRICIO | SUITE 1070 | | GUAYNABO | PR | 00968-2646 | |
| 762945 | VIMAEL SANTIAGO GONZALEZ | HC 03 BOX 60057 | | | | ARECIBO | PR | 00612 | |
| 588905 | VIMAEL TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588906 | VIMAR CARRION Y MIRIAM TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762946 | VIMAR MARTINEZ BORGES | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 588907 | VIMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588908 | VIMAR THERAPY GROUP INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588911 | VIMARI HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762947 | VIMARI VEGA RIOS | COLINAS DE FAIRVIEW | 4R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 588912 | VIMARIE BURGOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588913 | VIMARIE CANINO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762948 | VIMARIE CRUZ ANDUJAR | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | |
| 588914 | VIMARIE CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762949 | VIMARIE JOURNET CUEVAS | HC 1 BOX 4196 | | | | LAS MARIAS | PR | 00670 | |
| 588915 | VIMARIE LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762950 | VIMARIE NEGRON GONZALEZ | P O BOX 218 | | | | MOROVIS | PR | 00687 | |
| 762951 | VIMARIE REYES DE COLON | 14 CLALE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 762952 | VIMARIE RODRIGUEZ NAZARIO | DOS PINOS | 836 LINCE | | | SAN JUAN | PR | 00923 | |
| 762953 | VIMARIE RODRIGUEZ SANTANA | BO MARICAO | BOX 5200 | | | VEGA ALTA | PR | 00692 | |
| 588918 | VIMARIE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762954 | VIMARIS NEGRON HERIQUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 762956 | VIMARIS SABATER TROCHE | HC 02 BOX 6897 | | | | JAYUYA | PR | 00664 | |
| 762958 | VIMARY AMILL | PO BOX 1022 | | | | GURABO | PR | 00778 | |
| 762959 | VIMARY COUVERTIER CRUZ | PO BOX 1212 | | | | TRUJILLO | PR | 00977-1212 | |
| 762960 | VIMARY GARCIA SANTIAGO | VILLA UNIVERSITARIA | F  8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 588923 | VIMARY SANTANA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588924 | VIMARYS GONZALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588925 | VIMARYS GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762962 | VIMARY RIVERA TRISTANI | VILLA GUADALUPE | LL 1 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 762963 | VIMARYS VAZQUEZ GARCIA | HC 05 BOX 54837 | | | | HATILLO | PR | 00659 | |
| 588926 | VIMAYLA ESTHER GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762964 | VIMAYRA VAZQUEZ LUGO | HC 04 BOX 5226 | | | | HUMACAO | PR | 00791-9520 | |
| 588947 | VINAS & VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762965 | VINCA CORPORATION | 1201 NORTH 800 EAST | | | | OREM | UT | 84097 | |
| 588965 | VINCA JARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762967 | VINCENT DIAZ NEGRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 762969 | VINCENT F LOVETT DUANE | URB GIRASOL | 6 CALLE E | | | CABO ROJO | PR | 00623 | |
| 762970 | VINCENT GARCIA GAUD | PO BOX 1167 | | | | BAJADERO | PR | 00616-1167 | |
| 762971 | VINCENT J M DI MIO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6414 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 588966 | VINCENT L BETANCES LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588967 | VINCENT L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588968 | VINCENT LAJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762966 | VINCENT MORALES FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | | SAN JUAN | PR | 00924 | |
| 588969 | VINCENT VAZQUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588970 | VINCENT VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762972 | VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 762973 | VINCENTY ASPHALT | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| 588982 | VINCENTY PAGAN MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762974 | VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | | VEGA BAJA | PR | 00694 | |
| 762975 | VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 588991 | VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 762976 | VINCYS | 8 VILLA BOQUERON | BOX 109 | | | BOQUERON | PR | 00622-0109 | |
| 588992 | VINELZA VILLAMIL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762977 | VINGERMINA CAJIGAS SALINAS | PO BOX 685 | | | | MOCA | PR | 00676 | |
| 762978 | VINICIA MORALES SANTIAGO | HC 01 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| 762979 | VINICIO ALMONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762980 | VINICIO F CARMENATY DECLET | CIUDAD JARDIN III | 363 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 588996 | VINICIO MANON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762981 | VINICIO OLIVIER ROMERO | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 588997 | VINICIO TEJADA FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588998 | VINIL PAINT CENTER | VILLA CAROLINA | BLQ 33 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 762983 | VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | | BAYAMON | PR | 00959 | |
| 762985 | VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5315 | |
| 589000 | VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | | TOA BAJA | PR | 00951 | |
| 762986 | VIODVELIA VAZQUEZ FIGUEROA | BOX 1272 | | | | YABUCOA | PR | 00767 | |
| 762989 | VIOLA F WILEY DE ROGAT | COND PQUE DE LAS FUENTES | APT 1507 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 589002 | VIOLA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762987 | VIOLA GONZALEZ SEDA | 1COND CLUB COSTA | MARINA  APT  4 J | | | CAROLINA | PR | 00983 | |
| 589003 | VIOLA L. RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762992 | VIOLA PEREZ ALICEA | PO BOX 11974 | | | | AGUADILLA | PR | 00605 | |
| 762993 | VIOLA RAMOS DE WILEY | P O BOX 622 | | | | GUAYNABO | PR | 00970 | |
| 589004 | VIOLBI MERCED COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762997 | VIOLETA CAPDEVILLA LOPEZ | HC 01 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| 762998 | VIOLETA CARDONA RODRIGUEZ | COND CONCORDIA GARDENS II | APT 9C | | | SAN JUAN | PR | 00924 | |
| 762999 | VIOLETA CIURO RIVERA | HC 1 BOX 7607 | | | | CANOVANAS | PR | 00729 | |
| 763000 | VIOLETA CRUZ BURGOS | P O BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 589005 | VIOLETA DISHMEY DISMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763001 | VIOLETA FARIA NAVARRO | COND COMUNIDAD DEL RETIRO | AVE 65 INFANTERIA APT 1202 B | | | SAN JUAN | PR | 00924 | |
| 589006 | VIOLETA FIGUERO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6415 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589007 | VIOLETA FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589008 | VIOLETA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589009 | VIOLETA GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763006 | VIOLETA JIMENEZ NEVINS | HC 03 BOX 36760 | | | | AGUADILLA | PR | 00603 | |
| 763007 | VIOLETA MARTINEZ MALAVE | BO CARRASQUILLO | 201 CALLE REYES | | | CAYEY | PR | 00736 | |
| 589012 | VIOLETA MILAGROS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762994 | VIOLETA MORALES DUMONT | URB  COUNTRY  CLUB | MY 428 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 763008 | VIOLETA MOREAU RODRIGUEZ | COND CORAL BEACH | TORRE II APTO 405 | | | CAROLINA | PR | 00979 | |
| 763009 | VIOLETA MORENO VARGAS | PO BOX 927 | | | | RINCON | PR | 00677 | |
| 589013 | VIOLETA MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763010 | VIOLETA OLIVENCIA DE RIVERA | P O BOX 131 | | | | AIBONITO | PR | 00705 | |
| 589014 | VIOLETA OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589016 | VIOLETA PEREZ CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589017 | VIOLETA PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589018 | VIOLETA PERUCHET Y RAUL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589019 | VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | | CAROLINA | PR | 00988 | |
| 589020 | VIOLETA RIVERA ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589021 | VIOLETA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589022 | VIOLETA RODRIGUEZ ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763014 | VIOLETA RODRIGUEZ RAMIREZ | HC 05 BOX 53660 | | | | CAGUAS | PR | 00725 | |
| 589023 | VIOLETA SANTIAGO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589024 | VIOLETA TORRES REA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589025 | VIOLETA V FEBRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589026 | VIOLETA VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763017 | VIOLETTA REYES MATEO | PO BOX 10370 | | | | SAN JUAN | PR | 00922-0320 | |
| 763018 | VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | | HUMACAO | PR | 00792 | |
| 763019 | VIOLINISTA DE P R | 205 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 589028 | VIOLMARIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763020 | VIOMARA CARPENA LAUREANO | URB LAS VIRTUDES | 749 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 763021 | VIOMARI GADEA DELBREY | LAS MARGARITAS | 216 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2502 | |
| 589029 | VIOMARY GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763022 | VIONETTE ALVAREZ MARTINEZ | 3 BO SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 763023 | VIONETTE CLAUDIO CARTAGENA | 22 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 589030 | VIONETTE DE HOYOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589031 | VIONETTE DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589032 | VIONETTE DEL CARMEN ANGELY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763024 | VIONETTE G NEGRETTI LAVERGNE | VIEJO SAN JUAN | CRUZ 54 | | | SAN JUAN | PR | 00901 | |
| 589033 | VIONETTE MARIE PIETRI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589034 | VIONETTE PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763025 | VIONETTE Y MONT RIVERA | HC 05 BOX 30195 | | | | CAMUY | PR | 00627 | |
| 589035 | VIONETTET RIVERA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589036 | VIONNETTE CASANOVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589037 | VIONNETTE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763030 | VIONNETTE MALDONADO HERNANDEZ | HC 01 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 763031 | VIONNETTE ROSA CONCEPCION | P O BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 589039 | VIOTA ART GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 763032 | VIOTA GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 589041 | VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 763033 | VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 | |
| 589043 | VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 589045 | VIP MANUFACTURIN & MORE INC | PMB 132  P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 589046 | VIP SPORTS | PLAZA LA 100 | 2569 CARR 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589047 | VIP SPORTS, INC. | PLAZA  LA#100 | 2569 CARR. 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589048 | VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 | |
| 589049 | VIQUEIRA MARIANI MD, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763036 | VIRELLA GAS SERVICE | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 589139 | VIRELLA ROSADO, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763037 | VIRGELIS GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE | 322 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763038 | VIRGELIZ GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE 322 | CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763039 | VIRGEMINA AYALA PEREZ | HC 2 BOX 13216 | | | | MOCA | PR | 00676 | |
| 763040 | VIRGEN A RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763041 | VIRGEN ACOSTA | 3 INT SEGUNDO RUIZ BELVIS | | | | HORMIGUEROS | PR | 00660 | |
| 763042 | VIRGEN ACOSTA DE OBEN | 1 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 763043 | VIRGEN ADORNO APONTE | VILLA PALMERA | 2256 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 763044 | VIRGEN APONTE | PO BOX 5332 | | | | MAYAGUEZ | PR | 00681 | |
| 589085 | VIRGEN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763045 | VIRGEN ARROYO GRANIELA | BOX 468 | | | | BOQUERON | PR | 00622 | |
| 763046 | VIRGEN AYALA CRUZ | P O BOX 1634 | | | | SAN GERMAN | PR | 00683 | |
| 589159 | VIRGEN BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763048 | VIRGEN C BURGO VELAZQUEZ | URB TURABO GDNS I | F 25 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 763049 | VIRGEN CAMACHO DE APONTE | BORINQUEN | 11 D20 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 589160 | VIRGEN CARDONA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763052 | VIRGEN COLON REPOLLET | HC-3 BOX 12657 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 763054 | VIRGEN COTTO ORTIZ | RR 02 BOX 7679 | | | | CIDRA | PR | 00739 | |
| 763055 | VIRGEN D MEJIAS RODRIGUEZ | BO COTTO SUR | SECTOR LA ROSA | | | MANATI | PR | 00674 | |
| 589161 | VIRGEN D VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589162 | VIRGEN DE NU¥EZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763056 | VIRGEN DEL C ABREU DE ACEVEDO | PO BOX 406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763057 | VIRGEN DEL C ROJAS MOJICA | HC40 BOX 41711 | | | | SAN LORENZO | PR | 00754 | |
| 589163 | VIRGEN DEL C SERRANO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589164 | VIRGEN DEL C. RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589166 | VIRGEN DEL C.ROBLES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589167 | VIRGEN DEL CARMEN CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589168 | VIRGEN DEL R MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589169 | VIRGEN E DOMINGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589170 | VIRGEN E NAVEDO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763058 | VIRGEN E ORTIZ BATIZ | NUEVA VIDA | T 29 CALLE AA | | | PONCE | PR | 00731 | |
| 763059 | VIRGEN E PACHECO SANTANA | P O BOX 545 | | | | MARICAO | PR | 00606 | |
| 589172 | VIRGEN E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589173 | VIRGEN E FELICIANO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589174 | VIRGEN FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763060 | VIRGEN FIGUEROA OLIVERA | VILLA DELICIAS | 4516 CALLE NATACION | | | PONCE | PR | 00728 | |
| 589176 | VIRGEN G AYALA DESARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589177 | VIRGEN GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589178 | VIRGEN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763062 | VIRGEN INCLE RIVERA | P O  BOX 657 | | | | BOQUERON | PR | 00622 | |
| 763063 | VIRGEN J PEREZ ROBLEDO | HC 6 BOX 4087 | | | | COTO LAUREAL | PR | 00780 | |
| 589179 | VIRGEN L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763064 | VIRGEN L MARTINEZ ROSA | ALT DE VEGA BAJA | FF 39 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 763065 | VIRGEN L SANTIAGO ALVAREZ | JOSE M MARRERO  JIMENEZ | PARK COURT | G10 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 763066 | VIRGEN LABOY RIVERA | HC 3 BOX 13575 | | | | YAUCO | PR | 00698 | |
| 589180 | VIRGEN M ALMANZAR LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589181 | VIRGEN M ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763067 | VIRGEN M BERROCALES RAMIREZ | HC 01 BOX 6224 | | | | CIALES | PR | 00638 | |
| 763068 | VIRGEN M CANALES HERNANDEZ | COND BELAIR APTO | 204 AVE SAN PATRICIO | | | GUAYNABO | PR | 00908 | |
| 589182 | VIRGEN M CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589183 | VIRGEN M CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763069 | VIRGEN M COLON CASTRO | PO BOX 1673 | | | | BAYAMON | PR | 00960 | |
| 589184 | VIRGEN M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589185 | VIRGEN M COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763070 | VIRGEN M COTTO ROMAN | HC 01 BOX 4889 | | | | LAJAS | PR | 00667 | |
| 763071 | VIRGEN M FERNANDEZ | BZN 7555 | | | | CIDRA | PR | 00739 | |
| 589187 | VIRGEN M FIGUEROA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589188 | VIRGEN M ITHIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763072 | VIRGEN M LOPEZ CUEVAS | 145 LAS BRISAS APTMS | | | | JAYUYA | PR | 00664-1461 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6418 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763074 | VIRGEN M MALDONADO RIVAS | 50 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 589190 | VIRGEN M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589191 | VIRGEN M MARTINEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763078 | VIRGEN M ORTA RODRIGUEZ | 238 CALLE DEL CARMEN PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 589195 | VIRGEN M PINERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763079 | VIRGEN M RIVERA | HC 01 PO BOX 5429 | | | | JUANA DIAZ | PR | 00795 | |
| 763080 | VIRGEN M RIVERA RIVERA | P O BOX 592 | | | | GARROCHALES | PR | 00652 | |
| 763081 | VIRGEN M RIVERA ROSADO | BO CERCADILLO SEC PALMAR | BOX 144200 PM BOX 227 | | | ARECIBO | PR | 00614 | |
| 763083 | VIRGEN M RODRIGUEZ PEREZ | PO BOX 6168 | | | | CAGUAS | PR | 00726 | |
| 763084 | VIRGEN M RODRIGUEZ RAMOS | PO BOX 34431 | | | | GUAYNABO | PR | 00934 | |
| 763085 | VIRGEN M SANTOS | VILLA CAROLINA | 19 BLQ 190 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 589196 | VIRGEN M SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763086 | VIRGEN M TORRES DIAZ | 332 COND GRANADA PARK | | | | GUAYNABO | PR | 00969 | |
| 763087 | VIRGEN M VEGA RIVERA | LSA DELICIAS | 2-4010 FIDELA MATHEW | | | PONCE | PR | 00728-3711 | |
| 589197 | VIRGEN M ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763089 | VIRGEN M. CARABALLO INGLES | HC 01 BOX 4611 | | | | LARES | PR | 00669 | |
| 589198 | VIRGEN MILAGROS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589199 | VIRGEN MILAGROS QUINONES FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589200 | VIRGEN MILAGROS QUINONEZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763094 | VIRGEN MILAGROSA TORO GUERRIDO | EXT COQUI | UM 6 120 SOLAR B 34 | | | SALINAS | PR | 00704 | |
| 763095 | VIRGEN MILLAN DE JESUS | HC 01 BOX 31243 | | | | JUANA DIAZ | PR | 00795 | |
| 589201 | VIRGEN MINA VELEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589202 | VIRGEN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763098 | VIRGEN OQUENDO PEREZ | HC 33 BOX 5644 | | | | DORADO | PR | 00646 | |
| 763099 | VIRGEN ORTIZ | HC 3 BOX 13342 | | | | JUANA DIAZ | PR | 00795 | |
| 589203 | VIRGEN PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763101 | VIRGEN RAMOS RODRIGUEZ | PO BOX 707 | | | | TRUJILLO ALTO | PR | 00977 | |
| 589204 | VIRGEN RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763102 | VIRGEN REYES | 134 RES ROSALY BLQ 2 APT 134 | | | | PONCE | PR | 00731 | |
| 763103 | VIRGEN REYES SCHMIDT | VILLA DEL CARIBE | EDIF 11 APTO 121 | | | PONCE | PR | 00731 | |
| 589206 | VIRGEN RIVERA/HOGAR SAN MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763104 | VIRGEN RODRIGUEZ ARZOLA | URB LOS ALMENDROS | E A 12 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 589207 | VIRGEN RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589208 | VIRGEN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763105 | VIRGEN RODRIGUEZ RODRIGUEZ | PARCELAS SOLEDAD | 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 589209 | VIRGEN RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589210 | VIRGEN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763108 | VIRGEN S MEDINA BAUZA | RES SIERRA BERDECIA | APT D 29 | | | CIALES | PR | 00638 | |
| 589211 | VIRGEN S VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6419 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763109 | VIRGEN SAAVEDRA ROMAN | VICTOR ROJAS 1 | 25 CALLE ATARI | | | ARECIBO | PR | 00612 | |
| 763110 | VIRGEN SANTANA | RES JOSE GAUTIER BENITEZ | EDIF 48 APT 447 | | | CAGUAS | PR | 00725 | |
| 763111 | VIRGEN SANTIAGO RIVERA | PO BOX 765 | | | | VILLALBA | PR | 00766 | |
| 763112 | VIRGEN SEDA GUTIERREZ | HC 2 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 763113 | VIRGEN SERRANO SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795-0056 | |
| 763114 | VIRGEN SIERRA ROMAN | PARC RAMON T COLON | 125 CALLE 1 | | | TRUJILLO ALTO | PR | 00977 | |
| 589212 | VIRGEN SOCORRO JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589213 | VIRGEN T TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763115 | VIRGEN TORRES MENDEZ | URB COLINAS VERDES | BOX 956 H 12 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 589214 | VIRGEN V VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763117 | VIRGEN VARGAS MARTINEZ | PO BOX 76 | | | | CABO ROJO | PR | 00623-0076 | |
| 589215 | VIRGEN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763118 | VIRGEN VEGA RIVERA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 763119 | VIRGEN VIVES JIMENEZ | RR 1 BOX 6221 | | | | GUAYAMA | PR | 00784 | |
| 763120 | VIRGEN Y RODRIGUEZ NEGRON | ALTURAS DE VILLALBA | 102 CALLE MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 589216 | VIRGEN Z RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763121 | VIRGEN Z SEDA VARGAS | PO BOX 1269 | | | | CABO ROJO | PR | 00623 | |
| 1422392 | VIRGEN, MIRANDA | JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 763122 | VIRGENLINA RIVERO BORIA | PASEO DEL PRADO | 143 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 589218 | VIRGENMINA ALVAREZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763123 | VIRGENMINA AYALA CENTENO | HC 02 BOX 13107 | | | | GURABO | PR | 00778 | |
| 763124 | VIRGENMINA BETANCES PACHECO | HC 9 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 763125 | VIRGENMINA CALDERON COLON | RES VISTA HERMOSA | EDIF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 763126 | VIRGENMINA FARIA SOSA | HC BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| 763127 | VIRGENMINA FIGUEROA RAMOS | JARDINES DEL CARIBE | 33 BLQ A CALLE 1 | | | PONCE | PR | 00731 | |
| 589219 | VIRGENMINA GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589220 | VIRGENMINA GUTIERREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763129 | VIRGENMINA NEGRON RAMOS | HC 8 BOX 1221 | | | | PONCE | PR | 00731-9739 | |
| 763130 | VIRGENMINA ORTIZ ZAYAS | RES GANDARA | 2 APT 29 | | | PONCE | PR | 00731 | |
| 589221 | VIRGENMINA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589222 | VIRGENMINA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763132 | VIRGENMINA RIVERA ORTIZ | HC-02  BOX  8819 CIALITO CENTRO | | | | CIALES | PR | 00630 | |
| 589223 | VIRGENMINA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763134 | VIRGENMINA RODRIGUEZ RUIZ | URB LA GUADALUPE | G 1 CALLE PONCIANA | | | PONCE | PR | 00731 | |
| 763135 | VIRGENMINA RUIZ SOTO | HC 01 BOX 5080 | | | | ADJUNTAS | PR | 00601 | |
| 763136 | VIRGENMINA SANCHEZ | HC 3 BOX 9783 | | | | LARES | PR | 00669 | |
| 763137 | VIRGENMINA SANTIAGO ARROYO | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763138 | VIRGENMINA SANTIAGO RODRIGUEZ | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 589225 | VIRGENMINA VEGA BODON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763139 | VIRGIE M ALVAREZ TORRES | URB CASITAS DE LA FUENTES | 529 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 763140 | VIRGIE POMALES CRUZ | PO BOX 312 | | | | VILLALBA | PR | 00766-0312 | |
| 763141 | VIRGILIA DE JESUS FLORES | VILLA MARIA | F9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 763142 | VIRGILIA FIGUEROA VALLES | GPO BOX 38314 | | | | BALTIMORE | MD | 21231 | |
| 589226 | VIRGILIO A RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763145 | VIRGILIO ACEVEDO GONZALEZ | MONTERCARLO | 1277 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 763146 | VIRGILIO AVILES CASILLAS | RR 01  BOX  3586 | | | | CIDRA | PR | 00739 | |
| 589227 | VIRGILIO BRACERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763147 | VIRGILIO CALDERON PEREZ | URB LOMAS DE CAROLINA | B-20 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 763148 | VIRGILIO CANTELLOPS VEGA | P O BOX 359 | | | | SABANA GRANDE | PR | 00637 | |
| 763149 | VIRGILIO CINTRON RIVERA | LETTERS 115 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 763150 | VIRGILIO COLON ADORNO | HC 01 BOX 5011 1 | | | | CIALES | PR | 00638 | |
| 763151 | VIRGILIO CORCHADO CORCHADO | 30 CALLE PAQUITAN | | | | ISABEL | PR | 00662 | |
| 763152 | VIRGILIO CORDERO TISCHER | CALLE CAGUAX | 4 CALLE 3 W URB RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 763153 | VIRGILIO CRUZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763154 | VIRGILIO CRUZ RIVERA | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 589229 | VIRGILIO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763155 | VIRGILIO CUPRIL SERRANO | 6 CALLE PASARELL SUR | | | | YAUCO | PR | 00698 | |
| 589230 | VIRGILIO E PEREZ MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589231 | VIRGILIO FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763156 | VIRGILIO FLORES APONTE | BOX 24105 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 589232 | VIRGILIO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763157 | VIRGILIO GARAY MORALES | URB ALTURAS DE SAN PEDRO | R 6 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 763158 | VIRGILIO GONZALEZ PEREZ | VICTOR ROJAS 2 | 190 CALLE 1 URB VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 763143 | VIRGILIO HERNANDEZ MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 589234 | VIRGILIO J RAMOS TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589235 | VIRGILIO LICIAGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589236 | VIRGILIO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589237 | VIRGILIO MACHADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589238 | VIRGILIO MILLAN CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763162 | VIRGILIO MOLINA TORRES | HC 02 BOX 6714 | | | | BAJADERO | PR | 06169715 | |
| 589239 | VIRGILIO MONEGRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589240 | VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589241 | VIRGILIO NIEVES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763163 | VIRGILIO NIEVES PEREZ | P O BOX 701 | | | | RIO GRANDE | PR | 00745 | |
| 763164 | VIRGILIO OLIVERA AMELY | HC 01 BOX 10281 | | | | SAN GERMAN | PR | 00683 | |
| 589242 | VIRGILIO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763165 | VIRGILIO PABON PAGAN | EXT PUNTO DE ORO | EF29 CALLE 6 | | | PONCE | PR | 00731 | |
| 763144 | VIRGILIO PADILLA DIAZ | URB LAS ALMENDROS | E A 57 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 763166 | VIRGILIO PAGAN NEGRON | PO BOX 748 | | | | MANATI | PR | 00674 | |
| 589244 | VIRGILIO PEREZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763167 | VIRGILIO POLONIO DE LUNA | PO BOX 543 | | | | PENUELAS | PR | 00624 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589245 | VIRGILIO QUINONES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589246 | VIRGILIO QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763168 | VIRGILIO REYES ORTIZ | PO BOX  13987 | | | | SAN JUAN | PR | 00908 | |
| 589248 | VIRGILIO RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589249 | VIRGILIO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763170 | VIRGILIO RIVERA RIVERA | HC 2 | | | | COMERIO | PR | 00782 | |
| 763171 | VIRGILIO SANCHEZ MARTINEZ | 163 CALLE DE DIEGO APT 3 | | | | SAN JUAN | PR | 00925-3427 | |
| 763172 | VIRGILIO SANCHEZ RIVERA | PO BOX 872 | | | | PATILLAS | PR | 00723 | |
| 589250 | VIRGILIO TORRES BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763174 | VIRGILIO TORRES ROMAN | LAS AMERICAS | GG-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 589251 | VIRGILIO VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589252 | VIRGILIO VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763176 | VIRGILIO VAZQUEZ CENTENO | PO BOX 2006 | | | | VEGA BAJA | PR | 00694-2006 | |
| 589253 | VIRGILIO VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589254 | VIRGILIO VEGA III CPA PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589255 | VIRGILIO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589256 | VIRGILIO VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763179 | VIRGINIA ACEVEDO CORTES | HC 01 BOX 6368 | | | | MOCA | PR | 00676 | |
| 763180 | VIRGINIA ACOSTA ESCOBAR | PO BOX 1190 | | | | SABANA SECA | PR | 00952 | |
| 763183 | VIRGINIA ADORNO CARRION | HC 01 BOX 16737 | | | | HUMACAO | PR | 00791 | |
| 763184 | VIRGINIA ALMESTICA MARRERO | HC 3 BOX 8700 | | | | GUAYNABO | PR | 00971 | |
| 763185 | VIRGINIA ANDINO JURADO | PO BOX 1249 | | | | YABUCOA | PR | 00767 | |
| 589259 | VIRGINIA ANTONETTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763186 | VIRGINIA ARIAS | URB PEREZ MORRIS | 56 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 763187 | VIRGINIA ARROYO LOPEZ | 8VA SECC SANTA JUANITA | WC 30 C/ CAMPECHE | | | BAYAMON | PR | 00957 | |
| 589260 | VIRGINIA BAEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589263 | VIRGINIA BAUZA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589264 | VIRGINIA BEACH NEUROLOGY | 968 FIRST COLONIAL RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 763188 | VIRGINIA BEACH PYSH | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | WV | 23464 | |
| 589265 | VIRGINIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763189 | VIRGINIA BERRIOS HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 763190 | VIRGINIA BETANCOURT ORTIZ | PO BOX 3724 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00957 | |
| 589266 | VIRGINIA BETANCOURT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763191 | VIRGINIA BREBAN SALICHS | VILLA DEL CARMEN | 4246 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 763192 | VIRGINIA C VAZQUEZ TIRADO | 2937 PEARSALL AVE | | | | BRONX | NY | 10467 | |
| 589267 | VIRGINIA CABALLERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589269 | VIRGINIA CABAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763194 | VIRGINIA CABRERA RODRIGUEZ | CUC STATION | P O BOX 5076 | | | CAYEY | PR | 00736 | |
| 763195 | VIRGINIA CAMACHO SANTIAGO | URB LOS ROSALES | 4 CALLE 5M | | | HUMACAO | PR | 00791 | |
| 763196 | VIRGINIA CARABALLO REYES | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 589270 | VIRGINIA CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589271 | VIRGINIA CARTAGENA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763198 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6422 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763200 | VIRGINIA CASTELLANO CALDERON | CALLE ARGENTINA 221 COM LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 589272 | VIRGINIA CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763201 | VIRGINIA CATERING | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 763202 | VIRGINIA CHEVERE REYES | HATO TEJAS | 21 CALLE AMONES | | | BAYAMON | PR | 00959 | |
| 763203 | VIRGINIA CINTRON SERRANO | NOTRE DAME | B 5 SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 589273 | VIRGINIA CLAUDIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763205 | VIRGINIA CORDERO SANCHEZ | PO BOX 340613 | | | | HARTFORD | CT | 06134-0613 | |
| 589274 | VIRGINIA CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763206 | VIRGINIA CORREA GONZALEZ | CALLE ATOCHA 143 | | | | PONCE | PR | 00730 | |
| 763208 | VIRGINIA CORTES TORRES | 72 SECTOR LA GRANJA | | | | UTUADO | PR | 00741 | |
| 763209 | VIRGINIA COTTO BENITEZ | BOX 167 | A 48 BDA FERRER | | | CIDRA | PR | 00739 | |
| 589277 | VIRGINIA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763210 | VIRGINIA CRUZ SEDA | PUERTO REAL | 805 CALLE GUAYANEY | | | CABO ROJO | PR | 00623 | |
| 763211 | VIRGINIA CUBERO RODRIGUEZ | EXT VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 763212 | VIRGINIA DAVILA CARTAAGENA | COND QUINTANA | EDIF B APT 401 | | | PONCE | PR | 00716 | |
| 589278 | VIRGINIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763215 | VIRGINIA DEL VALLE | 178 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 763216 | VIRGINIA DEL VALLE RIVERA | HC 02 BOX 15210 | | | | CAROLINA | PR | 00987 | |
| 589279 | VIRGINIA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763219 | VIRGINIA DIAZ VAZQUEZ | 38 CALLE BETANCES SUITE 243 | | | | BAYAMON | PR | 00961 | |
| 763220 | VIRGINIA FEBRES MARTINEZ | URB EL PILAR | B11 C/ EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 763221 | VIRGINIA FEBRES MORALES | BO LA CENTRAL TORRECILLA ALTA | PARC 164B CARR 874 | | | CANOVANAS | PR | 00729 | |
| 589280 | VIRGINIA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763222 | VIRGINIA FELICIANO ORENGO | HC 01 BOX 7291 | | | | YAUCO | PR | 00698 | |
| 589281 | VIRGINIA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763223 | VIRGINIA FIGUEROA VALCOURT | URB MAGNOLIA GARDENS | R 30 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 589282 | VIRGINIA FILOMENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589283 | VIRGINIA FLORES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763225 | VIRGINIA FONTANEZ POUPART | T 30 CALLE 125 | | | | CAROLINA | PR | 00983 | |
| 763226 | VIRGINIA FRANQUI RIVERA | PMB 322 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 763228 | VIRGINIA GALARZA DOMINQUEZ | HC 4 BOX 47171 | | | | CAGUAS | PR | 00725 | |
| 589284 | VIRGINIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763230 | VIRGINIA GARCIA LOPEZ | BOX 1633 | | | | CIDRA | PR | 00739 | |
| 589285 | VIRGINIA GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763232 | VIRGINIA GOMEZ SUERO | 165 SHERMAN AVE APT 5Q | | | | NEW YORK | NY | 10034 | |
| 763233 | VIRGINIA GONZALEZ CARTAGENA | COOP EL ALCAZAR | APTO 10-14 | | | SAN JUAN | PR | 00923 | |
| 763234 | VIRGINIA GONZALEZ CRUZ | PO BOX 7308 | | | | MAYAGUEZ | PR | 00680 | |
| 763236 | VIRGINIA GONZALEZ LOPEZ | COMUNIDAD GONZALES | 1 CALLE J MOLINA | | | SAN SEBASTIAN | PR | 00685 | |
| 763237 | VIRGINIA GONZALEZ MENDEZ | HC 4 BOX 43750 | | | | LARES | PR | 00669 | |
| 589287 | VIRGINIA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589288 | VIRGINIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763241 | VIRGINIA GONZALEZ SAONE | HC 1 BOX 3238 | | | | FLORIDA | PR | 00650-9506 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6423 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589289 | VIRGINIA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589290 | VIRGINIA GRACIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589291 | VIRGINIA GUADALUPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763244 | VIRGINIA GUERRERO BONILLA | LAGUNA GARDENS II | APT 10 H | | | CAROLINA | PR | 00979 | |
| 763245 | VIRGINIA GUTIERREZ COLON | JUNTA RET PARA MAESTROS | PO BOX 1981879 | | | SAN JUAN | PR | 00919-1879 | |
| 589292 | VIRGINIA HEART HEART RHYTHM CENTER | RELEACE OF INFORMATION | SUITE 200 | 2901 TELESTAR COURT | | FALLS CHURCH | VA | 22042 | |
| 763247 | VIRGINIA HERNANDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 763248 | VIRGINIA HERNANDEZ ALFONSO | RR 36 BOX 8007 | | | | SAN JUAN | PR | 00926 | |
| 763250 | VIRGINIA IBARRONDO RODRIGUEZ | URB TURNKEY | CALLE 1  NUM 51 | | | YAUCO | PR | 00698 | |
| 763251 | VIRGINIA INST OF MARINE SCIENCE VIMS | PO BOX 1346 GLOUCESTER POINT | | | | VIRGINIA | VA | 23062 | |
| 589293 | VIRGINIA IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589294 | VIRGINIA ISABEL FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763252 | VIRGINIA JIMENEZ AMARO | BOX 4047 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 763254 | VIRGINIA LA SALLE HERNANDEZ | RES JARD DE CAPARRA | EDIF 10 APT 216 | | | BAYAMON | PR | 00956 | |
| 763255 | VIRGINIA LAPORTE DUPREY | URB HERMANAS DAVILAS | B1 CALLE | | | BAYAMON | PR | 00957 | |
| 763256 | VIRGINIA LEBRON | COM LA CEIBA | O 1 CALLE AMAPOLA | | | JUNCOS | PR | 00777 | |
| 763257 | VIRGINIA LENTINI BOTTEY | COUNTRY CLUB | 1193 LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 589296 | VIRGINIA LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763259 | VIRGINIA LINARES VELEZ | COM ACUEDUCTO SOLAR 5 | | | | ADJUNTAS | PR | 00953-9420 | |
| 589297 | VIRGINIA LLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763260 | VIRGINIA LOPEZ LOPEZ | HC 01 BOX 13042 | | | | CAROLINA | PR | 00985 | |
| 589298 | VIRGINIA M CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589299 | VIRGINIA M DIAZ LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763261 | VIRGINIA MALAVE COSME | BO RABANAL LOMO LOS JIMENEZ | RR 1 BZN 4036 | | | CIDRA | PR | 00739 | |
| 763262 | VIRGINIA MALDONADO OCASIO | P O BOX 1167 | | | | SABANA SECA | PR | 00952 | |
| 589300 | VIRGINIA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589301 | VIRGINIA MARTINEZ CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589302 | VIRGINIA MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763264 | VIRGINIA MARTINEZ GONZALEZ | HC 02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 763265 | VIRGINIA MARTINEZ LUGO | URB BAIROA PARK | 61 CALLE JOSE REGUERO 2 | | | CAGUAS | PR | 00725 | |
| 589304 | VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589306 | VIRGINIA MASON MEDICAL CENTER | 33501 1 ST WAY S | | | | FEDERAL WAY | WA | 98003 | |
| 763268 | VIRGINIA MATOS MELENDEZ | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 589307 | VIRGINIA MAYSONET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589308 | VIRGINIA MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589309 | VIRGINIA MELENDEZ / CARMEN N PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763270 | VIRGINIA MELENDEZ RODRIGUEZ | BOX 2491 | | | | CIDRA | PR | 00739 | |
| 589310 | VIRGINIA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763272 | VIRGINIA MERCED ORTIZ | HC 01 BOX 8112 | | | | GURABO | PR | 00778 | |
| 763273 | VIRGINIA MILAN GIOL | PARVELLE PLAZA | APT 602 | | | GUAYNABO | PR | 00969 | |
| 763275 | VIRGINIA MIRANDA | COLUMBUS LANDING | EDIF 3 APT 37 | | | MAYAGUEZ | PR | 00680 | |
| 763276 | VIRGINIA MIRANDA CRUZ | RES COLOMBUS LANDING | EDIF 3 APTO 37 | | | MAYAGUEZ | PR | 00680 | |
| 589311 | VIRGINIA MONTALBAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589313 | VIRGINIA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589314 | VIRGINIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589315 | VIRGINIA MORALES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589316 | VIRGINIA MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763279 | VIRGINIA MULLER MORALES | HC 2 BOX 14528 | | | | AGUAS BUENAS | PR | 00703 | |
| 589318 | VIRGINIA N CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763280 | VIRGINIA NIEVES MILIAN | HC 02 BOX 7841 | | | | AGUADILLA | PR | 00603 | |
| 589319 | VIRGINIA NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589321 | VIRGINIA ORTHOPEDIC CENTER | ATTN RELEASE OF INFO | 663 SUNSET LANE | | | CULPEPER | VA | 22701 | |
| 589322 | VIRGINIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763281 | VIRGINIA ORTIZ GARCIA | URB GLENVIEW GARDENS | Y 7 CALLE N 18 | | | PONCE | PR | 00731 | |
| 763282 | VIRGINIA ORTIZ JUSTINIANO | URB FLOR DEL VALLE | 713 CALLE CLAVEL | | | MAYAGUEZ | PR | 00680 | |
| 589323 | VIRGINIA ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589324 | VIRGINIA ORTIZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763283 | VIRGINIA ORTIZ RODRIGUEZ | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 763284 | VIRGINIA ORTIZ TIRADO | PO BOX 284 | | | | SAN LORENZO | PR | 00754 | |
| 763285 | VIRGINIA OSORIO CARRASQUILLO | PO BOX 498 | | | | LOIZA | PR | 00772 | |
| 763286 | VIRGINIA OSORIO OSORIO | HC 1 BOX 7016 | | | | LOIZA | PR | 00772 | |
| 763287 | VIRGINIA OSUSA FIGUEROA | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 589325 | VIRGINIA OTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589327 | VIRGINIA PAGAN CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763289 | VIRGINIA PAGAN LOPEZ | HC 3 BOX 17005 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 763290 | VIRGINIA PAGAN MIRANDA | PO BOX 80 | | | | CIALES | PR | 00638 | |
| 589329 | VIRGINIA PANTOJA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589330 | VIRGINIA PENNOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763294 | VIRGINIA PEREZ FEBO | PO BOX 30 | | | | MARICAO | PR | 00606 | |
| 763295 | VIRGINIA PEREZ ORTIZ | URB BUNKER | 191 CALLE BOLIVIA | | | CAGUAS | PR | 00725-5403 | |
| 763296 | VIRGINIA PEREZ ROMAN | PO BOX 1656 | | | | ARECIBO | PR | 00612 | |
| 589332 | VIRGINIA PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763297 | VIRGINIA PIZARRO COLON | PO BOX 3695 | | | | VEGA ALTA | PR | 00692 | |
| 589333 | VIRGINIA POULOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763298 | VIRGINIA POVENTUD | URB EL TORRITO 29 | CALLE 6 | | | CAYEY | PR | 00736 | |
| 763299 | VIRGINIA PRIETO RIVERA | EXT ZENO GANDIA | EDIF A 12 APT 335 | | | ARECIBO | PR | 00612 | |
| 763300 | VIRGINIA RAMIREZ MORALES | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 589335 | VIRGINIA RAMIREZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763302 | VIRGINIA RAMOS DIAZ | PARCELAS SANTA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 763303 | VIRGINIA RAMOS MELENDEZ | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| 763304 | VIRGINIA RAPACZ KAZMIERCZAK | URB LAS DELICIAS 1221 | FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 589336 | VIRGINIA REYES VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763308 | VIRGINIA RIOS | VILLA PALMERAS | 263 CALLE CALMA | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589337 | VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | PO BOX 140988 | | | | ARECIBO | PR | 00614 | |
| 763309 | VIRGINIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 763310 | VIRGINIA RIVERA CALDERON | P O BOX 10987 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 589339 | VIRGINIA RIVERA CHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763313 | VIRGINIA RIVERA COLON | HC 72 BOX 4069 | | | | NARANJITO | PR | 00719 | |
| 763316 | VIRGINIA RIVERA ESPADA | URB BAIROA | SA 26 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| 589340 | VIRGINIA RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763317 | VIRGINIA RIVERA GONZALEZ | HC 01 BOX 2633 | | | | JAYUYA | PR | 00664 | |
| 589341 | VIRGINIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589342 | VIRGINIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763318 | VIRGINIA RIVERA RIVERA | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 | |
| 589343 | VIRGINIA RIVERA SANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589344 | VIRGINIA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763319 | VIRGINIA ROBLES RODRIGUEZ | RR 2 BOX 5737 | | | | CIDRA | PR | 00739 | |
| 763320 | VIRGINIA RODRIGUEZ AYALA | BO DULCES LABIOS | 20 CALLE PACHIN MARIN | | | MAYAGUEZ | PR | 00681 | |
| 763321 | VIRGINIA RODRIGUEZ GONZALEZ | HC 01 BOX 8077 | | | | AGUAS BUENAS | PR | 000703 | |
| 763322 | VIRGINIA RODRIGUEZ LAUREANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763323 | VIRGINIA RODRIGUEZ MEDINA | P O BOX 1525 | | | | CIDRA | PR | 00739 | |
| 763324 | VIRGINIA RODRIGUEZ ORTIZ | P O BOX 4956 | P B M 1142 | | | CAGUAS | PR | 00726 | |
| 589345 | VIRGINIA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589346 | VIRGINIA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589347 | VIRGINIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589348 | VIRGINIA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763325 | VIRGINIA RODRIGUEZ ROSA | PO BOX 1371 | | | | LAS PIEDRAS | PR | 00771 | |
| 763327 | VIRGINIA ROJAS TORRES | BDA VISTA ALEGRE | 73  CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 589349 | VIRGINIA ROMAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589350 | VIRGINIA ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763328 | VIRGINIA ROMERO CRUZ | 49 STA TERESITA | | | | CIDRA | PR | 00739 | |
| 589351 | VIRGINIA ROMERO Y/O CARMEN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763330 | VIRGINIA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763331 | VIRGINIA ROSADO | LAJAS ARRIBA LAS CUEVAS | CARR 117 INT | | | LAJAS | PR | 00667 | |
| 589352 | VIRGINIA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589353 | VIRGINIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763333 | VIRGINIA ROSARIO ROSA | URB VILLA CAROLINA | 223 33 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 589354 | VIRGINIA RUBERTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763334 | VIRGINIA RUIZ BORRERO | PO BOX 4711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763336 | VIRGINIA SALAS MATIAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 763337 | VIRGINIA SALCEDO RODRIGUEZ | URB SANTA MARTA F 1 CALLE C | | | | SAN GERMAN | PR | 00783 | |
| 763338 | VIRGINIA SAMTOS MARTINEZ | RES ANTIGUA VIA | EDF 18 APT R 4 | | | SAN JUAN | PR | 00926 | |
| 763339 | VIRGINIA SANDIEGO RIVERA | LA QUINTA | 223 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 763340 | VIRGINIA SANTIAGO | PO BOX 602 | | | | SABANA HOYOS | PR | 00688 | |
| 589355 | VIRGINIA SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763341 | VIRGINIA SANTIAGO VELEZ | URB JARD DE VEGA BAJA | 482 CALLE JARDIN DE LIRIOS | | | VEGA BAJA | PR | 00693 | |
| 763342 | VIRGINIA SANTOS MALDONADO | P O BOX 7439 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589356 | VIRGINIA SEPULVEDA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589357 | VIRGINIA SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763343 | VIRGINIA SHIRLEY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 763344 | VIRGINIA SIERRA RIOS | URB COUTRY CLUB | 924 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 589358 | VIRGINIA SILVA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589359 | VIRGINIA SOLIMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763345 | VIRGINIA SOTO | BO STA TERESITA | BOX 65 | | | CIDRA | PR | 00739 | |
| 763346 | VIRGINIA STEELE GRUBB / TREVOR MC NEILL | 51 TAMMANY ROAD | | | | EDDY | PA | 18972-9502 | |
| 589361 | VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | | CHICAGO | IL | 60426 | |
| 763348 | VIRGINIA TORRES COLON | URB ROSA MARIA | F 17 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 763349 | VIRGINIA TORRES GARCIA | COND TORRE ALTA | CALLE MEJICO  APT 506 | | | SAN JUAN | PR | 00917 | |
| 763350 | VIRGINIA TORRES ORTIZ | HACIENDA LAS MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728-2443 | |
| 589370 | VIRGINIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589371 | VIRGINIA TORRES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589372 | VIRGINIA VALCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763353 | VIRGINIA VALENTIN GONZALEZ | RES LAS MARGARITAS | EDIF 18 APT 415 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 763354 | VIRGINIA VALENTIN LOPEZ | HC 1 BOX 4341 | | | | RINCON | PR | 00677 | |
| 763355 | VIRGINIA VALENTIN VARGAS | COM MANTILLA | BZN 129 CALLE 4 | | | ISABELA | PR | 00662 | |
| 589374 | VIRGINIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589375 | VIRGINIA VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763356 | VIRGINIA VAZQUEZ | HC 2 BOX 9717 | | | | COROZAL | PR | 00783 | |
| 763357 | VIRGINIA VAZQUEZ CONCEPCION | PO BOX 609 | | | | HUMACAO | PR | 00741 | |
| 763358 | VIRGINIA VAZQUEZ MENDOZA | PO BOX 2617 | | | | CAYEY | PR | 00737 | |
| 589376 | VIRGINIA VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589377 | VIRGINIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763359 | VIRGINIA VAZQUEZ TORRES | PARC JAUCA | 152 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 763360 | VIRGINIA VEGA BORRERO | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 589378 | VIRGINIA VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589379 | VIRGINIA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589380 | VIRGINIA VELLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589381 | VIRGINIA VINCENTY VERAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589382 | VIRGINIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589383 | VIRGINIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589384 | VIRGINIO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763363 | VIRIAM A VAZQUEZ PEREZ | VALLE VERDE | 749 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 589385 | VIRIANA DIEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589387 | VIRIDIANA SALINAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589388 | VIRIDIS LEARNING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763365 | VIRJILIO ALVAREZ VICENTE | URB VALLE ARUBA HEIGTS | BL 2 CALLE14 | | | CAROLINA | PR | 00983 | |
| 589389 | VIRKARINA MENDEZ CABASQUINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589391 | VIRMA I RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589392 | VIRMA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763366 | VIRMA SANTIAGO ACEVEDO | P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 589393 | VIRMA T MERINO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589394 | VIRMALEE OLMEDA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589396 | VIRMARIE CORREA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589397 | VIRMARIE MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589398 | VIRMARIS MONTALVO GIUDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589399 | VIRMARY SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589401 | VIRMY RODRIGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763369 | VIRNA L COLON ORTIZ | URB VILLA MADRID | P 4 CALLE 17 | | | COAMO | PR | 00769 | |
| 589402 | VIRNA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589404 | VIRNA RESTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589405 | VIRNA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589406 | VIRNALISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763371 | VIRNALIZ HUERTAS ROBLES | 508 MARTINO | | | | SAN JUAN | PR | 00915 | |
| 589408 | VIRNELYS MARGAR MELENDEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589426 | VIRTUA FAM HLTH CARE CTR | 9 BRICK PLANT RD, STE B | | | | SOUTH RIVER | NJ | 08882 | |
| 589427 | VIRTUA MEM HOSPITAL | 175 MADISON AVENUE | | | | MOUNT HOLLY | NJ | 08060 | |
| 589429 | VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| 589433 | VIRTUAL EDUCA FOUNDATION | 1889 FST, NW, SUITE #765 | | | | WASHINTON | WA | 20006 | |
| 589435 | VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3091 | |
| 763372 | VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 763373 | VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920-3275 | |
| 763374 | VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 589437 | VIRTUAL TECNOLOGY CONSULTANTS GROUP | PO BOX 9230 | | | | COMERIO | PR | 00792 | |
| 763375 | VIRTUDES NIEVES | COM LAS CALANDRIAS | BO MAGUAYO PARC 55 | | | DORADO | PR | 00646 | |
| 589438 | VIRTUDES PEREZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763376 | VIRTUDES PLATA BACENET | URB VILLA MARINA | G 1  CALLE 3 | | | CAROLINA | PR | 00979 | |
| 763377 | VIRTUDES ROSADO ROSADO | RES RAFAEL MARTINEZ NADAL | EDIF H APT 65 | | | GUAYNABO | PR | 00969 | |
| 763379 | VIRTUOSO RIVERA DE JESUS | URB SANTA ISIDRA II | A 21 CALLE 1 | | | FAJARDO | PR | 00708 | |
| 831814 | Virtus Consulting Group Inc | PO BOX 9023521 | | | | San Juan | PR | 00902 | |
| 589452 | VIRUET CANDELARIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589496 | VIRUET MONTALVO MD, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763381 | VISA TRAVEL | 13 A CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 589557 | VISCUSO MD , MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763382 | VISION | PO BOX 719 | MAYAGUEZ | | | MAYAGUEZ | PR | 00681 | |
| 589558 | VISION 2000 | EDIF JOAQUIN MONTESINO ISABEL II | | | | BAYAMON | PR | 00961 | |
| 589560 | VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | | BAYAMON | PR | 00961 | |
| 589564 | VISION CARE CENTER | EDIFICIO MEDICAL EMPORIUM | STE 107 | | | MAYAGUEZ | PR | 00680 | |
| 589566 | VISION CENTER | 35 CALLE VIVALDI | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6428 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589568 | VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 763383 | VISION INDUSTRIES INC | POBOX 27323 | | | | SAN JUAN | PR | 00923 | |
| 589569 | VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 589570 | VISION MAX | 202 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 589571 | VISION TECHNOLOGY | 2000 SCHAFER ST F | | | | BISMARCK | ND | 58501 | |
| 763385 | VISION TRAINING PRODUCTS | BERNELL DIVISION | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| 763386 | VISION UNLIMITED | 555 CARR 2 KM 81 6 | | | | HATILLO | PR | 00659 | |
| 589573 | VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | | SAN JUAN | PR | 00920 | |
| 763387 | VISITACION GUZMAN / ADA I GUZMAN | HC 1 BOX 7053 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 763389 | VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 763390 | VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | | SAN JUAN | PR | 00902-3882 | |
| 763391 | VISSEPO Y VISSEPO LAW OFFICES | NATIONAL PLAZA BLGG SUITE 1508 | 431 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 763392 | VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | | AGUADA | PR | 00602 | |
| 589591 | VISTA CARE | P 60 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 763393 | VISTA CARIBE CORP | PO BOX 4547 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589592 | VISTA COLOR | 149 MINILLAS INDUSTRIAL PARK 174 RL | | | | BAYAMON | PR | 00959 | |
| 589594 | VISTA COLOR GRAPHIC | CARR 174 | #149 MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959-1910 | |
| 589595 | VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 589596 | VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 763394 | VISTA DE AGUADILLA | 14 URB MONTEREAL | | | | AGUADILLA | PR | 00603-5659 | |
| 589597 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 589578 | VISTA FARMS S E | PO BOX 1834 | | | | JUANA DIAZ | PR | 00795 | |
| 763395 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| 589598 | VISTA HERMOSA DEVELOPMENT | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 763396 | VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | | SAN JUAN | PR | 00914 | |
| 763397 | VISTA SYSTEMS INC | P O BOX 79116 | | | | CAROLINA | PR | 00984-9116 | |
| 763398 | VISTA VERDE GULF | 262 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680-2452 | |
| 589599 | VISTALAGO INC | PO BOX 9021088 | | | | SAN JUAN | PR | 00902-1088 | |
| 763399 | VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984-2004 | |
| 589600 | VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | | BIRMINGHAM | AL | 35242-0000 | |
| 763400 | VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 763401 | VISTAS DE ISABELA INC | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763402 | VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763403 | VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | | RIO GRANDE | PR | 00745-9723 | |
| 763405 | VISUAL AULET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 763406 | VISUAL CARE INC | PLAZA SALINAS MALL | | | | SALINAS | PR | 00751 | |
| 589602 | VISUAL COMMUNICATIONS | PO BOX 16847 | | | | SAN JUAN | PR | 00908-6847 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6429 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589604 | VISUAL EYE INC | 31 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 589606 | VISUAL GALLERY | PO BOX 309 | | | | AGUADA | PR | 00602 | |
| 589607 | VISUAL GRAFICO | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 763407 | VISUAL IMPRESSIONS | 1-9 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 589609 | VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | | SAN JUAN | PR | 00927-3901 | |
| 763409 | VISUAL PRINTLEADER MANAGEMENT SOFTWARE | 1255 S W THELMA ST PALMA CITY | | | | FLORIDA | FL | 34990 | |
| 763410 | VISUAL SERVICES INC | PO BOX 1765 | | | | VEGA ALTA | PR | 00692 | |
| 589611 | VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 | |
| 589612 | VISUAL ZONE OPTICA OUTLET | MARGINAL SAN SALVADOR | B2 CARR 2 | | | MANATI | PR | 00674 | |
| 763411 | VISUAL ZONE OPTICAL OUTLET | URB SAN SALVADOR | A 8 MARGINAL SAN SALVADOR | | | MANATI | PR | 00674 | |
| 763412 | VISVAL GRAPHICS DYNAMICS DBA GLOBAL | GRAPHICS DYNAMICS | 2135 CARR 2 SUITE 15 PMB 436 | | | BAYAMON | PR | 00959 | |
| 763413 | VITA NOVA | CALLE O NEILL 125 | | | | SAN JUAN | PR | 00918 | |
| 589614 | VITACON SISTEMS | 1340 CHARLESTON ROAD | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043 | |
| 589616 | VITAL ENERGY CORPORATION | P O BOX 1671 | | | | GUAYAMA | PR | 00785 | |
| 1422393 | VITALI FIGUEROA, EDWIN | EDGARDO SANTIAGO-LLORÉNS | 1925 BLV. LUIS A. FERRE, SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 763414 | VITALIA PEREZ CARDONA | HC 06 BOX 9495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763416 | VITALIA RIVERA ECHEVARRIA | 503 CHESTNUT ST | | | | CAMDEN | NY | 08103 | |
| 589628 | VITALIANO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 763418 | VITAMIN WORLD | COND EMBAJADOR | 1267 AVE HOSTOS SUITE 101 | | | PONCE | PR | 00717-0934 | |
| 763419 | VITICO CHICO BOMBA | COND VILLA DEL MAR | L 1  ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 763420 | VITIN BAKERY | 21 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 763421 | VITIN CARPET CONTRACTOR INC | CALLE PARIS 243 | SUITE 1738 | | | SAN JUAN | PR | 00917-3632 | |
| 763422 | VITIN CARPETS | VILLA PRADES | 685 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 763423 | VITIN CARPTES | VILLA PRADES | 685 AVE JULIO ANDINO | | | SAN JUAN | PR | 00926 | |
| 763424 | VITIN VIDA RENTAL | PO BOX 63 | | | | BARCELONETA | PR | 00617 | |
| 763425 | VITO ACCONCI | 70WASHINTON ST 501 | | | | BROKLYN | NY | 11201 | |
| 763426 | VITO G FORTUNA SANTANA | UNIVERSITY GARDENS | A 16 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 589629 | VITO MOTORS INC | 554 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 763427 | VITO VIKISIUS | 38 ODILE ST | | | | METHUEN | MA | 01844 | |
| 589630 | VITOL INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 763428 | VITOL SA INC | 2925 RICHMOND AVE STE 11 | | | | HOUSTON | TX | 77098-3138 | |
| 589631 | VITRALES DE PR /DBA/ HERMINIA P RIVERA | PO BOX 40 | | | | BAYAMON | PR | 00960 | |
| 589632 | VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | | FREEPORT | IL | 61032 | |
| 589633 | VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 589634 | VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | | TEMPE | AZ | 85281 | |
| 763429 | VITRUVIUS MASTER BUILDERS | PO BOX 21850  U P R STA | | | | SAN JUAN | PR | 00931-1850 | |
| 763430 | VIVA CARPETS | 168 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 763431 | VIVA TRAVEL | O 17 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 589640 | VIVALDI PICO MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589646 | VIVALDO AGUDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589647 | VIVAMERI LITHEDA CORP | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 763432 | VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | | ISLA VERDE | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763433 | VIVANES VILLARAN OSORIO | LOIZA VALLEY | K 384 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 763434 | VIVAS & VIVAS | PO BOX 330951 | | | | PONCE | PR | 00733-4221 | |
| 763435 | VIVAS & VIVAS CSP | P O BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 589661 | VIVAS NOGUERAS | URB RIO GRANDE STATES | L54 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 1422394 | VIVAS PIETRI, JOSE H. Y OTROS | ELIAS L. FERNANDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 589667 | VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 589668 | VIVECA GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763436 | VIVECA MALDONADO&EFRAIN VASALLOMALDONADO | P O BOX 364 | MERCEDITA | | | PONCE | PR | 00715-0364 | |
| 763437 | VIVECA RIVERA VAZQUEZ | HC 73 BOX 5019 | | | | NARANJITO | PR | 00719 | |
| 770898 | VIVECA VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589669 | VIVECCA M. VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589670 | VIVEKA ROSADO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589671 | VIVENCIAS CENTRO PARA EL DESARRO | PERSONAL Y PROFESIONAL | COND SKY TOWER 3 | CALLE HORTENSIA STE 4A | | SAN JUAN | PR | 00926 | |
| 589672 | VIVENCIO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763439 | VIVERO EL DORADO | PUEBLO STATION | PO BOX 1288 | | | CAROLINA | PR | 00986 | |
| 589675 | VIVERO GUAKETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589676 | VIVERO JB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589678 | VIVERO LAS MARIAS | HC  2 BOX  12020 | | | | LAS MARIAS | PR | 00670 | |
| 763440 | VIVERO LOS LLANOS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 589680 | VIVERO PLANTAS DE CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763441 | VIVERO SAN PABLO | P O BOX 1099 | | | | LARES PR | PR | 00669 | |
| 589681 | VIVEROS LOS ISLENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763444 | VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | | SAN JUAN | PR | 00921-3306 | |
| 763443 | VIVES CONSTRUCTION | P.O. BOX 898 | | | | GUAYAMA | PR | 00785 | |
| 589694 | VIVES EQUIPMAT | URB VIVES | 34 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 763445 | VIVES EQUIPMENT RENTAL | PO BOX 898 | | | | GUAYAMA | PR | 00785 | |
| 589715 | VIVES NEGRON, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589754 | VIVETTE Y RODRIGUEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763446 | VIVI ABAJO SERVICE STATION | PO BOX 672 | | | | UTUADO | PR | 00641-0672 | |
| 589756 | VIVIAM GARCIA CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763447 | VIVIAM I CHARRIEZ SERRANO | HC 71 BOX 2476 | | | | NARANJITO | PR | 00719 | |
| 763448 | VIVIAM M CASIANO VILLEGA | URB MIRAFLORES | B 32 N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 589757 | VIVIAN A CLAS BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589758 | VIVIAN A DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589759 | VIVIAN A SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763451 | VIVIAN A SILVA LOPEZ | COND LAS TORRES | 103-A NAVEL | | | YAUCO | PR | 00698 | |
| 589760 | VIVIAN A. SOTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589761 | VIVIAN ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763454 | VIVIAN ALBELO COSME | P O BOX 28 | | | | COROZAL | PR | 00783 | |
| 589762 | VIVIAN ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763455 | VIVIAN ALVARADO RODRIGUEZ | RES LAS CASAS | EDIF 17 APT 203 | | | SAN JUAN | PR | 00915 | |
| 589763 | VIVIAN ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589764 | VIVIAN ANTONGIORGI COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763456 | VIVIAN APONTE FIGUEROA | PMB 270 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 763458 | VIVIAN BADILLO ALMA | 4TA SECC LEVITOWN | B 22 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589765 | VIVIAN BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763459 | VIVIAN BARROSO AMEZQUITA | URB ROCH DALE | 15 PASEO PEDRO AYALA | | | TOA BAJA | PR | 00949 | |
| 763460 | VIVIAN BERMUDEZ VELEZ | VILLA SIRENA L 8 | CALLE PASCUA | | | ARECIBO | PR | 00612 | |
| 763461 | VIVIAN BLAY | DOS RIOS | C 12 N 1 | | | TOA BAJA | PR | 00949 | |
| 763462 | VIVIAN BLAY CABALLERO | URB DOS RIOS | N1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 589766 | VIVIAN BLONDET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589767 | VIVIAN BONILLA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589768 | VIVIAN BRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589769 | VIVIAN BRUCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763463 | VIVIAN BRUGUERAS RODRIGUEZ | URB TOA ALTA HEIGHTS | A Q 6 CALLE 34Q | | | TOA ALTA | PR | 00953 | |
| 763464 | VIVIAN C AGRAIT TABOAS | COLLEGE VILLE | 103 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 589770 | VIVIAN CAMACHO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589771 | VIVIAN CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763466 | VIVIAN CARABALLO ALAMO | PO BOX 1271 | | | | PATILLAS | PR | 00723 | |
| 589772 | VIVIAN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763467 | VIVIAN CARRO FIGUEROA | URB SANTA RITA | 805 CALLE CABRERA | | | SAN JUAN | PR | 00923 | |
| 589773 | VIVIAN CASANAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763468 | VIVIAN COLON DIAZ | TRUJILLO ALTO GARDENS | EDF D 6 APT 104 | | | SAN JUAN | PR | 00926 | |
| 589774 | VIVIAN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589775 | VIVIAN CORREA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763469 | VIVIAN COTTE RODRIGUEZ | BOX 149 | | | | LAJAS | PR | 00667 | |
| 589777 | VIVIAN CRESPO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589778 | VIVIAN CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763470 | VIVIAN D ARROYO MALDONADO | URB JARDINES DE CASABLANCA | 119 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 763471 | VIVIAN D GONZALEZ FIGUEROA | HC 01 BOX 16327 | | | | HUMACAO | PR | 00791-9728 | |
| 589779 | VIVIAN D MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589780 | VIVIAN D VALENTIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589781 | VIVIAN DAVILA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589782 | VIVIAN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763472 | VIVIAN DELGADO ORTIZ | PO BOX 361377 | | | | SAN JUAN | PR | 00936 | |
| 589783 | VIVIAN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589784 | VIVIAN DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763473 | VIVIAN E ACABA DEL VALLE | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| 589786 | VIVIAN E CRUZ HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763474 | VIVIAN E ECHEVARRIA RODRIGUEZ | COND SAN MARTIN | TORRE 1 APT 13 B | | | GUAYNABO | PR | 00969 | |
| 589788 | VIVIAN E FIGUEROA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589790 | VIVIAN E GONZALEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589791 | VIVIAN E LARA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589792 | VIVIAN E NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589793 | VIVIAN E OQUENDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763475 | VIVIAN E ORTEGA RODRIGUEZ | URB FLORES | 13 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 763477 | VIVIAN E PEREZ CAMACHO | URB VILLA DEL REY | 4L 12 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 763478 | VIVIAN E PEREZ CRUZ | URB REPARTO MARQUES | F 35 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589794 | VIVIAN E RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589795 | VIVIAN E ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763479 | VIVIAN E RODRIGUEZ LOPEZ | URB CIUDAD JARDIN | 10 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763480 | VIVIAN E RODRIGUEZ ROSA | 8 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 763481 | VIVIAN E ROMAN BIRRIEL | HC 1 BOX 4786 B | | | | CAMUY | PR | 00627 | |
| 589796 | VIVIAN E ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763482 | VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 763483 | VIVIAN E ROSAS SANTIAGO | URB SAN GERARDO | 1702 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 589797 | VIVIAN E SAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763484 | VIVIAN E SANTIAGO GARCIA | BDA ROOSEVELT | CALLE SAN ISIDRO 175 | | | FAJARDO | PR | 00738 | |
| 763485 | VIVIAN E VARGAS CARRION | PO BOX 632 | | | | BAJADERO | PR | 00616 | |
| 763486 | VIVIAN E VELEZ JIMENEZ | HC 01 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 763488 | VIVIAN E. OLIVERA SANTIAGO | TWIN B-7 EXT. VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 589798 | VIVIAN E. ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763489 | VIVIAN ENID GONZALEZ | BDA LAUSEL | A 171 CALLE LAGUNA | | | SAN JUAN | PR | 00919 | |
| 589799 | VIVIAN ESCOBALES ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763490 | VIVIAN F GARCIA CASTRO | PO BOX 433 | | | | RIO BLANCO | PR | 00744 | |
| 589800 | VIVIAN FALBE PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763492 | VIVIAN FERNANDEZ LOPEZ | VILLA CAPARRA EDIF D APT 6 | COND GALLARDO GARDENS | | | GUAYNABO | PR | 00966 | |
| 589801 | VIVIAN FERRER BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763493 | VIVIAN FIGUEROA BERNIER | COND TORRELINDA | APT 506 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00907 | |
| 589802 | VIVIAN FREYTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763494 | VIVIAN G CARDONA FLORES | P O  BOX 370505 | | | | CAYEY | PR | 00737 | |
| 589803 | VIVIAN G RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589804 | VIVIAN G. CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589805 | VIVIAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589806 | VIVIAN GARCIA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763497 | VIVIAN GODINEAUX VILLARONGA | URB ROOSEVELT | 476 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 589807 | VIVIAN GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763498 | VIVIAN GONZALEZ | 107 CALLE CRUZ APTO 207 | | | | SAN JUAN | PR | 00901 | |
| 589808 | VIVIAN GONZALEZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763499 | VIVIAN GONZALEZ RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 589809 | VIVIAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589810 | VIVIAN GRISELL MALDONADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589811 | VIVIAN GUIVAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763501 | VIVIAN H ORTIZ | VALLE VERDE | AR 5 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 763502 | VIVIAN HERNANDEZ | HC 1 BOX 13050 | | | | RIO GRANDE | PR | 00745 | |
| 763503 | VIVIAN HERNANDEZ SCHWETZ | BALDRICH | 207 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 763504 | VIVIAN HERNANDEZ TORRES | HC 3 BOX 10502 | | | | CAMUY | PR | 00627 | |
| 589813 | VIVIAN I GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589815 | VIVIAN I NEPTUNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763508 | VIVIAN I SANCHEZ MORAN | URB ONTE VERDE | 204 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 589818 | VIVIAN I SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763509 | VIVIAN IRIZARRY COLON | URB EL REAL | 110 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 589819 | VIVIAN IRIZARRY NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763510 | VIVIAN IVELISSE NEGRON RIVERA | URB CROWN HILLS | 156 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 763513 | VIVIAN J DAVILA RODRIGUEZ | URB MENDEZ | B 19 | | | YABUCOA | PR | 00767 | |
| 763514 | VIVIAN J FIGUEROA URADZ | C/O MANUEL A CRUZ FRAGOSO | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 763515 | VIVIAN J GARCIA SCHMIDT | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795-9708 | |
| 589821 | VIVIAN J PADUA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6433 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589822 | VIVIAN J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589823 | VIVIAN J RODRIGUEZ NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763516 | VIVIAN J RODRIGUEZ RIVERA | 4 COND PARQUE DE BONAVILLE | APT 3 B | | | CAGUAS | PR | 00727 | |
| 763517 | VIVIAN J RODRIGUEZ SURIS | URB JARDINES DEL CARIBE | C 32 GG 7 | | | PONCE | PR | 00731 | |
| 589824 | VIVIAN J SALDANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589825 | VIVIAN J. NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589826 | VIVIAN J. RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763518 | VIVIAN JANETTE PEREZ NIEVES | G 13 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 589827 | VIVIAN JANNETTE JOGLAR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589828 | VIVIAN JOVE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763520 | VIVIAN KERCADO PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763521 | VIVIAN L DE JESUS ROSA | VILLA CAROLINA | 200-25 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 763522 | VIVIAN L FELLOM ROMERO | BOLDWIN PARK | B 11 EASTSIDE CT | | | GUAYNABO | PR | 00969 | |
| 763523 | VIVIAN L GONZALEZ GERENA | HC 2 BOX 6223 | | | | LARES | PR | 00669 | |
| 589829 | VIVIAN L MARRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763524 | VIVIAN L MONTALVO DE LA PAZ | PARK GARDENS | N 16 EL MORRO | | | SAN JUAN | PR | 00926-2121 | |
| 589830 | VIVIAN L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763525 | VIVIAN L RODRIGUEZ | PO BOX 9644 | | | | JUANA DIAZ | PR | 00795 | |
| 589831 | VIVIAN L. RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589832 | VIVIAN LAGUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763526 | VIVIAN LEBRON RAMOS | HC 01 3703 | | | | ARROYO | PR | 00714 | |
| 589834 | VIVIAN LISSET VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763527 | VIVIAN LOMBAY SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 589835 | VIVIAN LOPATEGUI CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589836 | VIVIAN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589837 | VIVIAN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763529 | VIVIAN LUA CANALS RIVERA | PO BOX 538 | | | | LAS PIEDRAS | PR | 00771 | |
| 589838 | VIVIAN LUGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589839 | VIVIAN LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763530 | VIVIAN LYNNETTE LUGO RODRIGUEZ | PASEO DEL PRINCIPE APT 424 | | | | PONCE | PR | 00716 | |
| 763532 | VIVIAN M BORGES BONILLA | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 589840 | VIVIAN M CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589841 | VIVIAN M COLON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763533 | VIVIAN M COLON HERNANDEZ | URB PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 763534 | VIVIAN M FIGUEROA QUEZADA | COND PAISAJE DEL ESCORIAL | 135 BLVD MEDIA LUNA APT 1203 | | | CAROLINA | PR | 00987 | |
| 589842 | VIVIAN M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589843 | VIVIAN M LAGOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763535 | VIVIAN M LOPEZ | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 589844 | VIVIAN M LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763536 | VIVIAN M LOPEZ MORALES | JOSE P CASTRO APT C 4 | | | | JUNCOS | PR | 00777 | |
| 763537 | VIVIAN M PEREZ AYALA | URB LA MONSERRATE | 376 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 589846 | VIVIAN M TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763538 | VIVIAN M VERA RIVERA | P O BOX 9646 | | | | CAROLINA | PR | 00988-9646 | |
| 589847 | VIVIAN M. AVILES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589848 | VIVIAN M. CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763539 | VIVIAN MARGARITA MONTALVO CASABLANCA | ALTURAS DEL PARQUE | 331 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 589851 | VIVIAN MARIE MONTANEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763541 | VIVIAN MARRERO DALMAU | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 589852 | VIVIAN MARTEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763542 | VIVIAN MARTINEZ MOLINA | URB MONTE VERDE | BUZON L 5 CALLE 1 | | | COROZAL | PR | 00783 | |
| 589853 | VIVIAN MARTORAL ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589854 | VIVIAN MATIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763544 | VIVIAN MC FALINE | STA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 589855 | VIVIAN MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763545 | VIVIAN MENDOZA GONZALEZ | HC 44 BOX 12964 | | | | CAYEY | PR | 00736 | |
| 589856 | VIVIAN MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763546 | VIVIAN MOLINAR GARCIA | EST REALES | 102 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5332 | |
| 763547 | VIVIAN MONTAÑEZ MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 589857 | VIVIAN MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589858 | VIVIAN MONTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589859 | VIVIAN MORALES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763548 | VIVIAN MORALES MARTINEZ | SECT LOS LLANOS | PO BOX 1856 | | | COROZAL | PR | 00783 | |
| 763450 | VIVIAN MORALES SANTIAGO | RES CALIMANO | EDIF E 8 APT 2 | | | GUAYAMA | PR | 00784 | |
| 763549 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 589861 | VIVIAN N. RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763552 | VIVIAN NEGRON LOPEZ | URB LOS ARBOLES | 405 CALLE VEREDA DEL LAGO | | | CAROLINA | PR | 00986 | |
| 763553 | VIVIAN NEGRON RODRIGUEZ | AEELA - OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 0009368190 | |
| 589862 | VIVIAN NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763554 | VIVIAN NEGRON SUAREZ | URB EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 589863 | VIVIAN NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763555 | VIVIAN NIEVES COTTO | PO BOX 367 | | | | AGUAS BUENAS | PR | 00703 | |
| 589864 | VIVIAN NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763556 | VIVIAN NOEMI SANTIAGO PACHECO | PO BOX 443 | | | | ARECIBO | PR | 00688 | |
| 589865 | VIVIAN OBANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589866 | VIVIAN ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589868 | VIVIAN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589869 | VIVIAN P LARTIGAUT BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763559 | VIVIAN PEDROGO HERNANDEZ | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 589871 | VIVIAN PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763561 | VIVIAN PEREZ FRANCESCHI | LAS BRISAS | A 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589872 | VIVIAN PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589873 | VIVIAN PESQUERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589875 | VIVIAN REBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763563 | VIVIAN REBELLA MALEK | PUERTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 763564 | VIVIAN REYES CALDERON | BOX 52889 | | | | CAGUAS | PR | 00725 | |
| 589876 | VIVIAN RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589877 | VIVIAN RIVERA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763565 | VIVIAN RIVERA NIEVES | HC 01 BOX 11623 | | | | HATILLO | PR | 00659 | |
| 589878 | VIVIAN RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6435 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763567 | VIVIAN RODRIGUEZ AVILES | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT PH D | | | SAN JUAN | PR | 00924 | |
| 763568 | VIVIAN RODRIGUEZ DEL TORO | COND PLAYABLANCA | 5247 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| 589879 | VIVIAN RODRIGUEZ MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763570 | VIVIAN RODRIGUEZ ORTIZ | PO BOX 21 | | | | BARRANQUITAS | PR | 00794 | |
| 589881 | VIVIAN RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763571 | VIVIAN RODRIGUEZ VARGAS | 23 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 763573 | VIVIAN ROMAN SANTIAGO | 11 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 589882 | VIVIAN ROSARIO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589883 | VIVIAN ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763574 | VIVIAN ROSSEAU | URB ALTURAS DEL RIO | HH 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 763575 | VIVIAN ROURA GIL DE LA MADRID | WALDORF TOWER | 14123 AVE ISLA VERDE APT 1206 | | | CAROLINA | PR | 00979 | |
| 589884 | VIVIAN RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589886 | VIVIAN SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589887 | VIVIAN SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763577 | VIVIAN SANTIAGO ACEVEDO | URB JARD DE GURABO | 55 CALLE 3 | | | GURABO | PR | 00778 | |
| 763580 | VIVIAN SANTIAGO SOTO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 589889 | VIVIAN SOLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763585 | VIVIAN T RIVERA | URB BRISAS DE CAPIEZ | | | | HATILLO | PR | 00659 | |
| 763586 | VIVIAN TEJEDOR VILELLA | URB CERRO REAL | 14CALLE M | | | GUAYNABO | PR | 00969 | |
| 589890 | VIVIAN TOLENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763587 | VIVIAN TORO VELEZ | HC 02 BOX 14273 | | | | LAJAS | PR | 00667 | |
| 763588 | VIVIAN TORRES COLONDRES | URB LOS MAESTROS | 7596X CALLE JAIME C DIAZ | | | PONCE | PR | 00712 | |
| 589891 | VIVIAN TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589892 | VIVIAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589893 | VIVIAN V SANTELIZ MISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763591 | VIVIAN V VALDES | ALTURAS DE RIO GRANDE | 12 CALLE 646 | | | RIO GRANDE | PR | 00745 | |
| 763592 | VIVIAN VARONA RODRIGUEZ | URB PARAISO DE CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 763593 | VIVIAN VAZQUEZ | PO BOX 786 | | | | AIBONITO | PR | 00705 | |
| 589894 | VIVIAN VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763594 | VIVIAN VAZQUEZ COLLAZO | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 763595 | VIVIAN VAZQUEZ MEDINA | URB COSTA AZUL  B 11 | | | | LUQUILLO | PR | 00777 | |
| 589895 | VIVIAN VAZQUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763596 | VIVIAN VAZQUEZ PAZ | COND COBIANS PLAZA | 1601 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 589896 | VIVIAN VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763598 | VIVIAN VELAZQUEZ | URB REPARTO VALENCIANO | A 9 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 589897 | VIVIAN VEVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589898 | VIVIAN VIDAL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589899 | VIVIAN Y RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589900 | VIVIAN YANIRA VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763602 | VIVIAN Z VARGAS RODRIGUEZ | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 763603 | VIVIAN ZALDUONDO GARCIA | P O BOX 615 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 763606 | VIVIANA ALVAREZ GARCIA | H C 02 BOX 9286 | | | | GUAYNABO | PR | 00971 | |
| 763607 | VIVIANA AROCHO TAFFANELLI | PARK GARDENS | A 42 CALLE KRUERGUER | | | RIO PIEDRAS | PR | 000926 | |
| 763608 | VIVIANA AYENDE NEGRON | SAN FRANCISCO VILLEGE | EDIF 1 APT 110 | | | CABO ROJO | PR | 00623 | |
| 589901 | VIVIANA B RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589902 | VIVIANA BARRON ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589904 | VIVIANA BORRERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589905 | VIVIANA C. GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589906 | VIVIANA CABAN GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6436 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589907 | VIVIANA CABRERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589909 | VIVIANA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589911 | VIVIANA CHINEA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589912 | VIVIANA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589914 | VIVIANA CRESPO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763609 | VIVIANA DIAZ ALICEA | JUAN SANCHEZ | CALLE 4 BOX 1577 | | | BAYAMON | PR | 00959 | |
| 589915 | VIVIANA DIAZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763610 | VIVIANA E CATALA DIAZ | VICTOR BRAEGGER | 12 LUHN | | | GUAYNABO | PR | 00966 | |
| 589916 | VIVIANA E COLONDRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763611 | VIVIANA E COTT DORTA | GRANADA PARK  APT 242 | MARGINAL 100 | | | GUAYNABO | PR | 00969 | |
| 589917 | VIVIANA E FIGUEROA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763613 | VIVIANA E. GONZALEZ FALCO | URB BAIROA GOLDEN GATE II | CALLE N  H2 | | | CAGUAS | PR | 00725 | |
| 763614 | VIVIANA FERRER MANES | VILLA HUMACAO | B 55 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 589918 | VIVIANA FREIRE FLORIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589919 | VIVIANA FREIRO FIORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763615 | VIVIANA G RIVERA SANTIAGO | URB VILLA AUXERRE | 128 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 589920 | VIVIANA GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763616 | VIVIANA GUAMAN ALVARADO | HC 1 BOX 4006 | | | | VILLALBA | PR | 00766 | |
| 589921 | VIVIANA I CESANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589922 | VIVIANA JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589923 | VIVIANA L ALVERIO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589924 | VIVIANA LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589925 | VIVIANA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763619 | VIVIANA M ALICEA RODRIGUEZ | URB SANS SOUCI | R 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 763620 | VIVIANA M BERRIOS GONZALEZ | P O BOX 364148 | | | | SAN JUAN | PR | 00927 | |
| 589926 | VIVIANA M BURGOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589927 | VIVIANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589928 | VIVIANA MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763621 | VIVIANA MARTINEZ REYES | PMB 556 | BOX 5000 | | | CAMUY | PR | 00627 | |
| 589929 | VIVIANA MARTINEZ TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589930 | VIVIANA MARTIR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589931 | VIVIANA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763622 | VIVIANA MIRANDA VEGA | BO CONTORNO CARR 165 | PO BOX 462 | | | TOA ALTA | PR | 00954 | |
| 589932 | VIVIANA NARVAEZ ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763623 | VIVIANA NEGRON SEDA | HC 1 BOX 8117 | | | | CABO ROJO | PR | 00623 | |
| 589933 | VIVIANA NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763626 | VIVIANA ORTEGA VAZQUEZ | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 763627 | VIVIANA ORTIZ ROIG | PO BOX 1520 | | | | JUANA DIAZ | PR | 00795 | |
| 763628 | VIVIANA ORTIZ SANTIAGO | HC 01 BOX 7811 | | | | HATILLO | PR | 00659 | |
| 589934 | VIVIANA P TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763629 | VIVIANA PABON LOZADA | OO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 589935 | VIVIANA PACHECO ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589936 | VIVIANA PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589937 | VIVIANA PAGAN DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589939 | VIVIANA PEREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6437 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589940 | VIVIANA PINEIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763630 | VIVIANA PLAZA MEDINA | EXT SIERRA LINDA | 8 CAMINO LOS LAURELES | | | CABO ROJO | PR | 00623 | |
| 589942 | VIVIANA QUINONES FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589944 | VIVIANA RAMOS ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589946 | VIVIANA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589947 | VIVIANA REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763631 | VIVIANA RIGAU OYOLA | 4TA SECC LEVITOWN | I 24 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 763632 | VIVIANA RIOS ALICEA | HC 2 BOX 10890 | | | | YAUCO | PR | 00698 | |
| 589948 | VIVIANA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763633 | VIVIANA RIVERA MALDONADO | VIETNAM | 3 CALLE P | | | GUAYNABO | PR | 00965 | |
| 589949 | VIVIANA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589950 | VIVIANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589951 | VIVIANA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763634 | VIVIANA RODRIGUEZ COLON | BOX 788 | | | | COAMO | PR | 00769 | |
| 589952 | VIVIANA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763635 | VIVIANA RODRIGUEZ ORTIZ | 117 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 763605 | VIVIANA RUIZ RIVERA | VILLA EVANGELICA | 542 CALLE  SABANA  SECA | | | MANATI | PR | 00674 | |
| 589953 | VIVIANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589954 | VIVIANA SANCHEZ ARNIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589955 | VIVIANA SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589956 | VIVIANA SANTANA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589957 | VIVIANA SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763636 | VIVIANA SANTIAGO SANTIAGO | HC 02 BOX 5552 | | | | LARES | PR | 00669 | |
| 763637 | VIVIANA SANTOS MONTESINO | 6940 MW 179 ST APTO 403 | | | | MIAMI | FL | 33015 | |
| 763638 | VIVIANA SERRANO LOPEZ | BDA BORINQUEN | 191 A CALLE C 2 | | | PONCE | PR | 00731 | |
| 763639 | VIVIANA TORRES ANDINO | 238 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 763641 | VIVIANA TORRES GUZMAN | P O BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 763642 | VIVIANA TORRES HERNANDEZ | HC 02 BOX 7692 | | | | CAMUY | PR | 00627-9116 | |
| 763643 | VIVIANA TORRES IRIZARRY | HC 33 BOX 5720 | | | | DORADO | PR | 00646 | |
| 763644 | VIVIANA TORRES RAMOS | VISTAMAR | 1092 CALLE LERIDA V | | | CAROLINA | PR | 00983 | |
| 763645 | VIVIANA TORRES REYES | GOLDEN GATE II | A 5 CALLE G | | | CAGUAS | PR | 00725 | |
| 589958 | VIVIANA V. GUZMAN CONCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763646 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| 589959 | VIVIANA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589960 | VIVIANA VERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589962 | VIVIANA YRADY CASANOVA | 111 FD ROOSEVELT | APT 12 B | | | SAN JUAN | PR | 00917 | |
| 763647 | VIVIANA ZENGOTITA MEDINA | URB FLAMBOYANES | 1604 CALLE LILA | | | PONCE | PR | 00716 | |
| 763648 | VIVIANAS ACCESSORIES | 162 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 589964 | VIVIANE COSIMI FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763649 | VIVIANE DE JESUS CRUZ | PO BOX 694 | | | | VILLALBA | PR | 00766 | |
| 589965 | VIVIANETT LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589967 | VIVIANETTE DONES BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589968 | VIVIANETTE LUNA MOULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589969 | VIVIANETTE MORA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763650 | VIVIANETTE NIEVES MENDEZ | 154 REPTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 763651 | VIVIANETTE ORINA ROMAN | P O BOX 610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589970 | VIVIANETTE QUILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589971 | VIVIANETTE TRAVECIER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589972 | VIVIANEXIS SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763652 | VIVIANNE ASED PEREZ | 160 PARQUE MONTE REY III APTO 427 | | | | PONCE | PR | 00731 | |
| 763653 | VIVIANNE BURNS JIMENEZ | VILLAS DE SAN FRANCISCO 89 AVE. DE | DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 589974 | VIVIANNE J GARRIGA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589975 | VIVIANNE M FERRER MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589976 | VIVIANNE M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763655 | VIVIANNE RODRIGUEZ ROBERT | COND PARK GARDENS | TOWN HOUSE APTO 405 | | | SAN JUAN | PR | 00920 | |
| 589977 | VIVIANNETT ALEJANDRINO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589978 | VIVIANNETTE DIAZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589979 | VIVIANNETTE MARRERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763656 | VIVIANNETTE SANTOS RIVERA | EXT VISTAS DE CAMUY | 2 BZN 327 | | | CAMUY | PR | 00627 | |
| 589981 | VIVIANO MELENDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763657 | VIVIANO TORRES ORTIZ | EXT VALLE ALTO | 2316 CALLE LOMA | | | PONCE | PR | 00731 | |
| 589982 | VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589984 | VIVIENDA DEL NORTE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 589986 | VIVIENDAS DEL NORTE, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 763658 | VIVIENNE BIRRIEL PADILLA | PARQUE DE TORRIMAR | H 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 589989 | VIVIENNE MARRERO BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589990 | VIVIENTE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763659 | VIVINA TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 589991 | VIVIR PARA SER FELIZ INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 589992 | VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 763661 | VIVO A LOS 25 INC | P O BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 590003 | VIVONI FORAGE MD, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763662 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 590013 | VIWAL INC | PO BOX 51232 | | | | TOA BAJA | PR | 00950 | |
| 590019 | VIZCARRA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590020 | VIZCARRONDO ACOSTA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590032 | VIZCARRONDO BERRIOS MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590131 | VIZCARRONDO TERRON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422395 | VIZCARRONDO, IRIS | IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 763664 | VIZCAYA FOODS INC | PO  BOX 50988 | | | | TOA BAJA | PR | 00950-0988 | |
| 590152 | VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | | SALINAS | PR | 00751 | |
| 763665 | VK GROUP CORP | PO BOX 1548 | | | | VEGA BAJA | PR | 00694 | |
| 763666 | VLADIMIR A GONZALEZ UFRET | PO BOX 988 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6439 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590154 | VLADIMIR A TOLEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590155 | VLADIMIR ALGARIN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763667 | VLADIMIR ALGARIN MARCHESE | JARDINES DE QUINTANA | C 33 HATO REY | | | SAN JUAN | PR | 00917 | |
| 763668 | VLADIMIR AYALA | APT. E-4 COND. PARQUE CENTRO | | | | SAN JUAN | PR | 00918 | |
| 1422396 | VLADIMIR COLON, ANDREW | HC-02 BOX 13518 | | | | SAN GERMAN | PR | 00683 | |
| 763669 | VLADIMIR DE JESUS AYALA | HC 1 BOX 6816 EXT 9737 | | | | LOIZA | PR | 00772 | |
| 590158 | VLADIMIR E, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763671 | VLADIMIR HERNANDEZ CIRINO | SANTA ISIDRA I | CARR 197 APRO 213 Y | | | FAJARDO | PR | 00773 | |
| 763672 | VLADIMIR I LLOPIS CRESPO | URB VENUS GARDENS | BC 3 CALLE C | | | SAN JUAN | PR | 00926 | |
| 590159 | VLADIMIR II GUILLOTY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590160 | VLADIMIR LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763673 | VLADIMIR OJEDA MORALES | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 763674 | VLADIMIR ORTIZ COLON | VILLA FONTANA | LN 1 VIA 673 | | | CAROLINA | PR | 00983 | |
| 590162 | VLADIMIR PEREZ CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763675 | VLADIMIR RIOS ROJAS | URB RIO HONDO | D 53 CALLE RIO CASEY | | | BAYAMON | PR | 00960 | |
| 763676 | VLADIMIR RIVERA REYES | URB LA HACIENDA GUAYAMA | AM 6 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 763677 | VLADIMIR ROMAN LOPEZ | URB HIGHLAND PARK | 716 CALLE ANON | | | SAN JUAN | PR | 00924-5140 | |
| 763678 | VLADIMIR TAMAREZ VAZQUEZ | P O BOX 194136 | | | | SAN JUAN | PR | 00919-4136 | |
| 763679 | VLADIMIR TAVERAS CAMPUSANO | 261 CALLE PADRE COLON | | | | RIO PIEDRAS | PR | 00925 | |
| 763680 | VLADIMIR TORRES RODRIGUEZ | COND CIUDAD UNIVERSIDA | AVE PERIFERAL  1107 A | | | TRUJILLO ALTO | PR | 00976 | |
| 590163 | VLADIMIR TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590164 | VLADYMARIE DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763681 | VLAMIR PAGAN GREEN | URB PERLA DEL SUR | 3071 CALLE LA FUENTE | | | PONCE | PR | 00717-0413 | |
| 590165 | VLATTAS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763682 | VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | | LEVITTOWN | PR | 00949 | |
| 590166 | VM Distributors, Inc. | PMB 487 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 763683 | VM PARTS INC | PO BOX 50377 | | | | TOA BAJA | PR | 00950-0377 | |
| 763684 | VM SOUND Y/O MARIA IZQUIERDO DOMENECH | URB GOLDEN HILLS | 1548 LOS ASTROS | | | DORADO | PR | 00646 | |
| 590168 | VM WORLD SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 590171 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX | APT J 1 B | | GUAYNABO | PR | 00966-7879 | |
| 590173 | VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |
| 590175 | VMC MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 590177 | VME MANAGEMENT CORP | PO BOX 0206 | | | | PONCE | PR | 00733 | |
| 590178 | VMF DESIGN GROUP PSC | PMB 131 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 590179 | VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | | SAN JUAN | PR | 00926 | |
| 763685 | VMR PARKING | PO BOX 9022216 | | | | SAN JUAN | PR | 00722-7919 | |
| 590181 | VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| 763686 | VNU BUSSINESS MEDIA | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| 763687 | VOCACIONAL REPUBLICA DE COSTA RICA | PO BOX 880 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590182 | VOCAL TECHNICAL MANAGEMENT GROUP | PO BOX 299 | SAINT JUSR STA | | | SAINT JUST | PR | 00978 | |
| 763688 | VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | | SAN JUAN | PR | 00925 | |
| 763689 | VOCATIONAL EDUCATION WEE | 1410 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| 763690 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET | SUITE 1502 | | | PHILADELPHIA | PA | 199102 | |
| 590183 | VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | | SAN JUAN | PR | 00918 | |
| 590184 | VOCES COALICION DE VACUNACION DE PR | PMB 290 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 763692 | VOCES DE FE PARR SAN MARTIN DE PORRES | PO BOX 142142 | | | | ARECIBO | PR | 00614 | |
| 590185 | VOGARS | PLAZA 20 ME-15 | MARINA BAHIA | | | CATANO | PR | 00962 | |
| 763693 | VOHNE LICHE KENNELS | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 590186 | VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | | DENVER | IN | 46926-9090 | |
| 590187 | VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 590188 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | | SAN JUAN | PR | 00918 | |
| 590190 | VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| 763694 | VOLADORA INC. | PO BOX 3591 | | | | AGUADILLA | PR | 00605 | |
| 763695 | VOLCAR INC | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 590197 | VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| 590198 | VOLETA E ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590200 | VOLIALBA INC | P O BOX 467 | | | | VILLALBA | PR | 00766 | |
| 763696 | VOLIGRAMA DEL SUR INC | PO BOX 913 | | | | YAUCO | PR | 00698 | |
| 590201 | VOLINETTE PEREZ DE JESUS | H W SANTAELLA 45 | | | | COAMO | PR | 00769 | |
| 763697 | VOLKY PERFORMANCE | ROYAL PALM | IL-31 NOGAL | | | BAYAMON | PR | 00956 | |
| 590202 | VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 763698 | VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 763700 | VOLMAZ AUTO CENTRO | Carr. 132  98 B | | | | Ponce | | 00731 | |
| 590209 | VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | | PONCE | PR | 00732 | |
| 590210 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| 590213 | VOLUNTEERS IN MEDICINE OF CAPE MAY COUNTY | 423 RTE 9N CAPE MAY COURT HOUSE | | | | COURTHOUSE | NJ | 08210 | |
| 763702 | VOLVO MOTORSPORT | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 590214 | VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 590217 | VON GUNTEN ROCA, BONNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763703 | VON KUPFERSCHEIN INC | PO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 590219 | VON M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590220 | VON MARIE CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590221 | VON MARIE GOMEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590222 | VON MARIE MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6441 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763704 | VON MARIE RODRIGUEZ GUZMAN | BOX 424 | | | | CAMUY | PR | 00627-0424 | |
| 590223 | VONAC INC | PO BOX 692516 | | | | ORLANDO | FL | 32869 | |
| 590225 | VORNADO CAGUAS, LP | PO BOX 362 | | | | CAGUAS | PR | 00726-0362 | |
| 590226 | VORNADO REALTY TRUST | 210 ROAD 4 EAST | | | | PARAMUS | NJ | 07652-0910 | |
| 590238 | VOZ ACTIVA | P O BOX 2000 | | | | CAGUAS | PR | 00726-2000 | |
| 763705 | VP COMERCIAL EQUPMENTS | PMP 447 | 89 AVE DE DIEGO INC  SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 763706 | VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 590240 | VP PETROLEUM INC | PO BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 831717 | VP Wholesaler | PO Box 9805 | | | | Caguas | PR | 00726 | |
| 590241 | VP WHOLESALER INC | PO BOX 9805 | | | | CAGUAS | PR | 00726 | |
| 590243 | VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| 590245 | VPPPA INC | P O BOX 631761 | | | | BALTIMORE | MD | 21263-1761 | |
| 590246 | VR COLLECTION SERVICES INC | PO BOX 801469 | | | | PONCE | PR | 00780 | |
| 590229 | VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | | SAN JUAN | PR | 00902 | |
| 763707 | VRENLLY VEGA FRANQUI | URB LEVITTOWN | FN 21 CALLE MARIANO BRAU | | | LEVITTOWN | PR | 00949 | |
| 763708 | VRGINIA CORTES CORTES | JARD DE COUNTRY CLUB | BL-8 CALLE 116 | | | CAROLINA | PR | 00987 | |
| 763709 | VS MEDICAL SERVICE INC | PO BOX 628 | | | | UTUADO | PR | 00641 | |
| 590077 | VS MEDICAL SUPPLY | PO BOX 1431 | | | | ARECIBO | PR | 00613 | |
| 763710 | VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| 590148 | VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | | SAN ANTONIO | PR | 00690 | |
| 590249 | VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | | SAN JUAN | PR | 00922-0923 | |
| 590250 | VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 763711 | VVK ARQUITECTURA CSP | 1452 AVE ASHFORD 406 | | | | SAN JUAN | PR | 00907 | |
| 831718 | VWR Advance Instrument | Po. Box 706 | | | | Manatí | PR | 00674 | |
| 590253 | VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 590254 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | | ATLANTA | GA | 30353-6768 | |
| 590257 | VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | | SAN JUAN | PR | 00929 | |
| 763712 | VWR INTL | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 590258 | VYANKA CRUZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590259 | VYAS MD LLC, VEDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590261 | VYLMARIANNE OLIVERAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763713 | VYLSA M VARGAS | HC 4 BOX 11008 | | | | QUEBRADILLAS | PR | 00678 | |
| 590262 | VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| 771269 | VYMAGDA CHICO NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763714 | VYNALL AUTO CENTRO | AVE 65TH INF KM 3-1 | | | | SAN JUAN | PR | 00924 | |
| 590263 | VYRMAR MANGUAL LABORDE | COL METROPOLITANAS | I 25 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 590264 | VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | | CIDRA | PR | 00739 | |
| 590265 | W & B LAW OFFICES | PO BOX 1655 | | | | TRUJILLO ALTO | PR | 00977-1655 | |
| 590266 | W & R TIRE RECYCLING INC | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 763715 | W A CHARNSTROM | 5391 12TH AVE E | | | | MINNEAPOLIS | MN | 55379-1896 | |
| 763717 | W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | | JACKSONVILLE | FL | 32207 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590268 | W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 763718 | W BEN REX AUTO AIR | BOX 7488 | | | | PONCE | PR | 00732-7488 | |
| 590269 | W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| 590270 | W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | | CAROLINA | PR | 00988 | |
| 763720 | W CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984 | |
| 763721 | W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 763722 | W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | | BAYAMON | PR | 00956 | |
| 763723 | W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | | BAYAMON | PR | 00960 | |
| 763724 | W E ELECTRICAL | HC 02 BOX 4682 | | | | COAMO | PR | 00769 | |
| 763725 | W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | | VEGA BAJA | PR | 00693 | |
| 763726 | W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 763727 | W F CONTRACTORS INC | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 763728 | W F M CONSTRUCTION | HC 58 BOX 13136 | | | | AGUADA | PR | 00602 | |
| 763729 | W I M ASSOCIATES | REPTO UNIVERSITAIO | 316 CITADEL ST | | | SAN JUAN | PR | 00926-1817 | |
| 590274 | W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 763730 | W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | | GUAYNABO | PR | 00916 | |
| 1256838 | W MED SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590275 | W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | | SAN JUAN | PR | 00907 | |
| 763732 | W R AUTO PARTS | 4152 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 590276 | W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 590277 | W R RECYCLING INC | PO BOX 634 | | | | CABO ROJO | PR | 00623 | |
| 763733 | W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | | BARRANQUITAS | PR | 00794 | |
| 763734 | W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 590278 | W S M CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763336 | W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 763737 | W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 590279 | W W GRAINGER INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| 763738 | W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18512 | |
| 763739 | W X R F | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 590280 | W&D RECORD | LEVITTOWN | Z 1795 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 763740 | W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| 763741 | W. E. UPJOHN INSTITUTE | 300 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| 590282 | W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | | SAN JUAN | PR | 00926 | |
| 590283 | W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 590284 | W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 | |
| 590285 | W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 763742 | W.W. SERV. DE EXTINTORES | HC 09 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 590286 | W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6443 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763743 | WA MAR DECOR Y/O VANESSA COLON | LOMAS VERDES | 3T-13 MIRTO | | | BAYAMON | PR | 00956 | |
| 763744 | WA SOUTH LANDSCAPING | 44 AVE LOS VETERANOS BOX 1209 | | | | GUAYAMA | PR | 00785 | |
| 763745 | WACHE AUTO AIR INC. | PO BOX 616 | | | | SAN JUAN | PR | 00919 | |
| 763746 | WACHOVIA SECURITIES | 255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1917 | |
| 763747 | WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 763748 | WACKENHUT CORPORATION | PO BOX 281560 | | | | ATLANTA | GA | 30384-1560 | |
| 763750 | WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 763751 | WACKENHUT ELECTRONIC SYSTEMS | PO BOX 1805 | | | | SAN JUAN | PR | 00919 | |
| 590287 | WACKENHUT R & R S E | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 590288 | WACO S BARBER SALON | PROLONGACION 35 | CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 590289 | WADDIE E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590290 | WADDIE MARTINEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763752 | WADDIE RUIZ RIVERA | URB VALLE HERMOSO | CALLE VIOLETA SC-2 | | | HORMIGUEROS | PR | 00660 | |
| 590292 | WADDY MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763754 | WADDY QUIRINDONGO MILANES | HC 03 BOX 33319 | | | | AGUADILLA | PR | 00603 | |
| 763755 | WADELINE BERMUDEZ ACEVEDO | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 590295 | WADERINE ORTEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763756 | WADETTE FIGUEROA SEPULVEDA | COND ALEXIS PARK APT 1304 | 120 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 763757 | WADI CAFE | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 763758 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| 590296 | WAG INVESTMENT CORP AMC ENGINEERING & CONSTRUCTION | P O BOX 2670 | | | | BAYAMON | PR | 00960-2670 | |
| 590298 | WAGNER MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590307 | WAH CHIANG MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590308 | WAH MEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590314 | WAHTEVER CORP | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 590315 | WAI C CHEUNG KAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590316 | WAI CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590317 | WAI H CHOW WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590318 | WAI L LO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763762 | WAI MING N. G. | JARDINES DEL CARIBE | 315 CALLE 2 | | | PONCE | PR | 00728 | |
| 590319 | WAI YIN FUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590320 | WAIKISYNDRYA DEIDA RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763763 | WAILANY E SANTOS RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 590321 | WAILANY MARTINEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590323 | WAINCHEIS M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763764 | WAJAS FRAMES - JAIME MORALES | URB PUERTO NUEVO | 418 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 590324 | WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | | CARY | NC | 27518-7404 | |
| 590325 | WAKE FOREST UNIV BAPTIST HOSP | MEDICAL CENTER BLVD | | | | WINSTON SALEM | NC | 27157 | |
| 590326 | WAKE UP FAMILY HOUSE | URB MIRAFLORES | 2 BLOQUE 3 8 PMB 133 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590327 | WAKEMED | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 590328 | WAL MART | CENTRO COMERCIAL PLAZA DEL SOL | | | | BAYAMON | PR | 00100 | |
| 763765 | WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590329 | WAL MART VISION CENTER | 975 AVE HOSTOS STE 2100 | | | | MAYAGUEZ | PR | 00680-3020 | |
| 590331 | WAL SMART INC | 24 CALLE VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| 590333 | WALBERT FRET RADAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590334 | WALBERT FRETS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763767 | WALBERT MARCANO AGUAYO | URB VILLA PALMERA | A 26 CALLE 2 | | | HUMACAO | PR | 00741 | |
| 763769 | WALBERTO BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 590336 | WALBERTO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763771 | WALBERTO GONZALEZ COLBERG | MONTE GRANDE 185 | CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 763772 | WALBERTO HERNANDEZ REYES | HC 02 BOX 5980 | | | | COMERIO | PR | 00782 | |
| 590337 | WALBERTO INGLES TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763774 | WALBERTO ORTIZ RIVERA | PO BOX 1508 | | | | COROZAL | PR | 00783-0000 | |
| 763775 | WALBERTO RIOS VELEZ | URB VALENCIA | F17 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 590339 | WALBERTO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590341 | WALBERTO SOMARRIBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590343 | WALBERTO VILLANUEVA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590344 | WALBURGA ACKER MECHNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590345 | WALDANIEL SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763781 | WALDEMAR ACEVEDO HERNANDEZ | P O BOX 646 | | | | SABANA HOYOS | PR | 00688 | |
| 763782 | WALDEMAR ACEVEDO VELEZ | URB VISTAMAR | B 313 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 590346 | WALDEMAR AGUILAR CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763785 | WALDEMAR ALAMEDA ARROYO | URB COUNTRY CLUB | 1037 CALLE FELIX AZARA | | | SAN JUAN | PR | 00924 | |
| 590347 | WALDEMAR ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763786 | WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | HC 2 BOX 10026 | | | | QUEBRADILLAS | PR | 00678 | |
| 590348 | WALDEMAR ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590349 | WALDEMAR ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590350 | WALDEMAR BERENGUER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763787 | WALDEMAR BETANCOURT RAMIREZ | PO BOX 8816 | | | | CAGUAS | PR | 00727 | |
| 590352 | WALDEMAR BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763788 | WALDEMAR BRAVO | PO BOX 58 | | | | MAYAGUEZ | PR | 00681 | |
| 590353 | WALDEMAR BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763789 | WALDEMAR CARLO FONT | 1720 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 | |
| 763791 | WALDEMAR CHARLES RIOS ALVAREZ | 2305 CALLE LAUREL APTO 903 | | | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6445 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763792 | WALDEMAR CIMA DE VILLA | URB SIERRA BAYAMON | 92-26-A AVE COMERIO CALLE 78 | | | BAYAMON | PR | 00961 | |
| 590354 | WALDEMAR COLLADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763793 | WALDEMAR COLON CASTILLO | COUNTRY CLUB | HN 4 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763795 | WALDEMAR CRUZ DE LEON | AMALIA MARIN | 42 CALLE PEZ GALLO | | | PONCE | PR | 00731 | |
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 1256839 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763796 | WALDEMAR DE JESUS AYALA PAGAN | BO SAN ISIDRO | 100 RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 763798 | WALDEMAR DIAZ BOILIE | COND INTERSUITES APT 7 B | | | | CAROLINA | PR | 00979 | |
| 763778 | WALDEMAR DIAZ BURGOS | TERRAZAS DE GUAYNABO | L 7 CALLE AZAHAR | | | GUAYNABO | PR | 00969-5410 | |
| 590357 | WALDEMAR E TORO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590358 | WALDEMAR ESTRADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763799 | WALDEMAR FABERY VILLAESPESA | 1 COND SKY TOWER  APT 7B | | | | RIO PIEDRAS | PR | 00926 | |
| 763801 | WALDEMAR FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 590360 | WALDEMAR FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590361 | WALDEMAR FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763803 | WALDEMAR FLORES CAMACHO | REPTO APOLO QQ 12 | CALLE GEA | | | GUAYNABO | PR | 00969 | |
| 590362 | WALDEMAR FORESTIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763804 | WALDEMAR GARCIA | PO BOX 9022062 | | | | SAN JUAN | PR | 00902-2062 | |
| 763805 | WALDEMAR GARDANA CORDERO | URB CAMINO REAL | 105 CALLE 9 | | | CAGUAS | PR | 00726 | |
| 763806 | WALDEMAR GONZALEZ | HC 02 BOX 8713 | BO COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 763809 | WALDEMAR HERNANDEZ HERNANDEZ | HC 1 BOX 2944 | | | | CABO ROJO | PR | 00622-9708 | |
| 590363 | WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763810 | WALDEMAR IRIZARRY PONCE | PO  BOX  1 | | | | HORMIGUEROS | PR | 00660 | |
| 763811 | WALDEMAR L IRIZARRY FELICIANO | 978 CONGRESS COURT | | | | CASELLBERRY | FL | 32707 | |
| 590364 | WALDEMAR LAZU VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590365 | WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 590366 | WALDEMAR LOPEZ MATOS DBA | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 763812 | WALDEMAR LOZADA OLIVERAS | HC 71 BOX 3219 | | | | NARANJITO | PR | 00719 | |
| 763814 | WALDEMAR M PURCELL GATELL | BORINQUEN GARDENS | DD 10 GARDENIA | | | SAN JUAN | PR | 00926 | |
| 590367 | WALDEMAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590368 | WALDEMAR MALDONADO DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590369 | WALDEMAR MALDONADO MEDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590370 | WALDEMAR MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763815 | WALDEMAR MANZANO MOJICA | PO BOX 30612 | | | | SAN JUAN | PR | 00929-1612 | |
| 763816 | WALDEMAR MARTINEZ RUIZ | B 19 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 590371 | WALDEMAR MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590372 | WALDEMAR MENDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590373 | WALDEMAR MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590374 | WALDEMAR MENDEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763818 | WALDEMAR MERCADO PEREZ | PO BOX 1947 | | | | TOA BAJA | PR | 00951 | |
| 590376 | WALDEMAR MIRANDA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590377 | WALDEMAR MONTES CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590378 | WALDEMAR MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590379 | WALDEMAR MUNET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590380 | WALDEMAR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590381 | WALDEMAR NIEVES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763820 | WALDEMAR ORTIZ ORTEGA | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 590383 | WALDEMAR PAOLI BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590384 | WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | HC 1 BOX 4562 | | | | QUEBRADILLAS | PR | 00678 | |
| 590385 | WALDEMAR PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590387 | WALDEMAR QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590388 | WALDEMAR QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763822 | WALDEMAR R TORRES NAZARIO | PO BOX 815 | | | | CIDRA | PR | 00739 | |
| 763825 | WALDEMAR RAMIREZ RIOS | P O BOX 130 | | | | HORMIGUEROS | PR | 00660 | |
| 590389 | WALDEMAR RAMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763826 | WALDEMAR RAMOS OLIVERAS | EXT ALTA VISTA | RR 29 CALLE 28 | | | PONCE | PR | 00716 | |
| 590390 | WALDEMAR RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763779 | WALDEMAR REYES MERCADO | URB VILLA CAROLINA | 9 12 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 763827 | WALDEMAR RIOS DE JESUS | RR 02 BUZON 6853 | | | | CIDRA | PR | 00739 | |
| 763828 | WALDEMAR RIOS GALVAN | HC 3 BOX 32680 | | | | AGUADILLA | PR | 00603 | |
| 763829 | WALDEMAR RIVERA CUEVAS | HC 03 BOX 20045 | | | | ARECIBO | PR | 00612 | |
| 590391 | WALDEMAR RIVERA HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763830 | WALDEMAR RIVERA IZQUIERDO | URN QUINTA DEL RIO PLAZA | 14 H 10 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 763831 | WALDEMAR RIVERA SUPULVEDA | URB  SANTA ISIDRA  1 | CALLE B 213 | | | FAJARDO | PR | 00738 | |
| 590392 | WALDEMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763832 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES | BNZ B 15 | | | LARES | PR | 00669 | |
| 590393 | WALDEMAR ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590394 | WALDEMAR RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6447 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763833 | WALDEMAR RODRIGUEZ LUGO | URB MONSERRATE | 19 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 590395 | WALDEMAR RODRIGUEZ MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590396 | WALDEMAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590397 | WALDEMAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763836 | WALDEMAR SANTIAGO RODRIGUEZ | PO BOX 1016 | | | | ARROYO | PR | 00714 | |
| 590399 | WALDEMAR SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763838 | WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | | LAJAS | PR | 00667 | |
| 763839 | WALDEMAR SILVA VAZQUEZ | PO BOX 1414 | | | | YABUCOA | PR | 00767 | |
| 590400 | WALDEMAR TAVAREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763840 | WALDEMAR TORRES GONZALEZ | 41 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 590401 | WALDEMAR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590402 | WALDEMAR VAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590403 | WALDEMAR VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763842 | WALDEMAR VEGA RODRIGUEZ | PO BOX 74 | | | | CIDRA | PR | 00739 | |
| 590405 | WALDEMAR VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763843 | WALDEMAR VILLANUEVA TRINIDAD | 138 AAVE WINSTON CHURCHILL STE | | | | SAN JUAN | PR | 00926 | |
| 590406 | WALDEMAR VIVES HEYLIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590407 | WALDEMARLA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763844 | WALDEMIRO MEDINA SANTOS | SANTA TERESITA | AT 20 CALLE 14 | | | PONCE | PR | 00731 | |
| 590408 | WALDEMIRO ROBLES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590409 | WALDER LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763845 | WALDERT RIVERA SAEZ | 417 CALLE SOL 5 | | | | SAN JUAN | PR | 00901 | |
| 763846 | WALDESTRUDIS HERNANDEZ | VILLA ROSA | 2 A-21 CALLE A | | | GUAYAMA | PR | 00784 | |
| 590411 | WALDESTRUDIS LEON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590412 | WALDESTRUDIS MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590414 | WALDIMAN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590415 | WALDMANT MD, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590416 | WALDO A VELAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763849 | WALDO COTTO | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 590417 | WALDO CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763850 | WALDO D. SANCHEZ VEGA | PO BOX 6559 | | | | BAYAMON | PR | 00960 | |
| 590418 | WALDO E TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763851 | WALDO F RODRIGUEZ ORTIZ | URB LOS FLAMBOYANES | 215 CALLE MARIA | | | GURABO | PR | 00778-2774 | |
| 763852 | WALDO GONZALEZ | COND VILLA MAGNA PH2 | | | | SAN JUAN | PR | 00921 | |
| 590420 | WALDO L QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763853 | WALDO L TORO RUIZ | URB LOS LLANOS | D 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6448 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590421 | WALDO L. QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590422 | WALDO L. SANTANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763855 | WALDO NIEVES MEDINA | P O BOX 11649 | | | | SAN JUAN | PR | 00922 | |
| 763856 | WALDO ORTIZ | PO BOX 452 | | | | LAJAS | PR | 00667 | |
| 763857 | WALDO PEREZ HNC ROYAL EXTERMINATING | PO BOX 8266 | | | | BAYAMON | PR | 00960 | |
| 590423 | WALDO QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590424 | WALDO R COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763858 | WALDO R FERNANDEZ ALMEIDA | URB PASEO PALMA REAL | 71 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 763859 | WALDO RAMOS DBA IMPRESOS RAMOS | CAPARRA TERRACE | 1223 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 763860 | WALDO RIVERA ALCAZAR | 4767 B 11 CALLE DE ORO | | | | SABANA SECA | PR | 00952-4647 | |
| 763861 | WALDO RODRIGUEZ ALONSO | URB PUNTO ORO | 4346 CALLE CANDELARIA | | | PONCE | PR | 00728-2043 | |
| 590425 | WALDO RODRIGUEZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763863 | WALDO SANTIAGO APONTE | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 763864 | WALDO SANTIAGO MONTALVO | PO BOX 633 | | | | CABO ROJO | PR | 00623-0633 | |
| 763865 | WALDO SOTO | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 590426 | WALDO SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763866 | WALDO TORRES TORRES | PO BOX 578 | | | | VILLALBA | PR | 00766 | |
| 590427 | WALDRESTRUDIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590429 | WALDY SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763867 | WALDY TOWING SERVICES | HC 02 BOX 10026 | | | | QUEBRADILLA | PR | 00678 | |
| 590430 | WALDYS RENTAL | 66 CENTRAL | | | | PONCE | PR | 00780 | |
| 590431 | WALDY'S RENTAL | CALLE CENTRAL #66 | | | | COTO LAUREL | PR | 00780 | |
| 763869 | WALECSY CORREA SANTIAGO | SOLAR 184 COM ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 590433 | WALESC WASTE LOGISTICS ENVIRONMENTAL | 71 URB VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 590434 | WALESC WASTE LOGISTICS ENVIRONTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 590435 | WALESCA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590436 | WALESKA ACOSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590437 | WALESKA ALDEBOL MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590439 | WALESKA ALICEA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763873 | WALESKA ALICEA HERNANDEZ | URB BRISAS DE CANOVANAS | 29 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| 763874 | WALESKA ARROYO FIGUEROA | URB BONEVILLE HGTS | 16 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 590440 | WALESKA ARUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763878 | WALESKA BACHILLER ROSARIO | PO BOX 52033 | | | | TOA BAJA | PR | 00950-2033 | |
| 590442 | WALESKA BAEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763879 | WALESKA BAREA ROSA | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 590443 | WALESKA BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590444 | WALESKA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763880 | WALESKA BENITEZ PIZARRO | URB RIO GRANDE ESTATE | N 67 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 590445 | WALESKA BERRIOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763881 | WALESKA CABRERA | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 763882 | WALESKA CALDERON LEBRON | SAN JOSE | 371 CALLE CASTELLON | | | SAN JUAN | PR | 00923 | |
| 763884 | WALESKA CARDIN ARROYO | HC 1 BOX 6467 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763885 | WALESKA CARLO PINTO | FLAMBOYANES  SITE II | BOX 206 | | | CAGUAS | PR | 00725 | |
| 763886 | WALESKA CARLO SERRANO | PO BOX 807 | | | | CABO ROJO | PR | 00623-0807 | |
| 763887 | WALESKA CARTAGENA SANTIAGO | P O BOX 464 | | | | COAMO | PR | 00769 | |
| 763888 | WALESKA CASIANO MATOS | URB PASEO REAL | 104 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 763889 | WALESKA COLLAZO CABRERA | URB CANA | LL 21 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 590446 | WALESKA COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590447 | WALESKA COLON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763891 | WALESKA CORA BURGOS | COND TORRELINDA 85 | APT 1006 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00922 | |
| 763892 | WALESKA CORDERO MONTALVO | 312 AVE JOSE DE DIEGO APT 3 | | | | ARECIBO | PR | 00612 | |
| 590448 | WALESKA CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590449 | WALESKA CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590450 | WALESKA CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590451 | WALESKA CRUZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763894 | WALESKA CRUZ IRIZARRY | PO BOX 2566 | | | | SAN GERMAN | PR | 00683 | |
| 590452 | WALESKA CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590453 | WALESKA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763895 | WALESKA CUADRADO OCASIO | URB CAPARRA TERRACE 1605 CALLE 2 SO | | | | SAN JUAN | PR | 00921 | |
| 590454 | WALESKA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763897 | WALESKA DE JESUS GONZALEZ | URB VISTA AZUL | BB 16 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 590455 | WALESKA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590457 | WALESKA DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590458 | WALESKA DIAZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590459 | WALESKA DIAZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590461 | WALESKA E NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763899 | WALESKA E SANTIAGO AFANADOR | 139 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 590462 | WALESKA ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763901 | WALESKA FARIA RODRIGUEZ | PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 763902 | WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | RES LUIS LLORENS TORRES | APT 1516 EDIF 79 | | | SAN JUAN | PR | 00913 | |
| 763903 | WALESKA FELICIANO VELEZ | COND TOWNHOUSE | APT 1105 | | | SAN JUAN | PR | 00923 | |
| 590464 | WALESKA FIGUEROA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763906 | WALESKA FIGUEROA ORTIZ | 2 HUCARES APT G 20 | | | | NAGUABO | PR | 00718 | |
| 763907 | WALESKA FLORES MORALES | RR 1 BOX 6847 | | | | GUAYAMA | PR | 00784 | |
| 763908 | WALESKA FUENTES TORRES | HC 3 BOX 8028 | | | | BARRANQUITAS | PR | 00794 | |
| 763909 | WALESKA FUSTER CRUZ | P O BOX 996 | | | | LARES | PR | 00669 | |
| 590465 | WALESKA GALLOZA GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590466 | WALESKA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763910 | WALESKA GARCIA MARTINEZ | JARDINES DE LAJAS | 58 CALLE 4 | | | LAJAS | PR | 00667-2411 | |
| 590467 | WALESKA GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590468 | WALESKA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590469 | WALESKA GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763913 | WALESKA HUERTAS BERMUDEZ | HC 4 BOX 8106 | | | | COMERIO | PR | 00782 | |
| 763914 | WALESKA I ALDEBOL MORA | COND LA PUNTILLA | EDIF D 2 APTO 36 CALLE 4 | | | SAN JUAN | PR | 00901-1809 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763915 | WALESKA I COLON | HC 01 BOX 10381 | | | | SAN SEBASTIAN | PR | 00685 | |
| 590471 | WALESKA I LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590472 | WALESKA I MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763916 | WALESKA I MATTEI MATOS | URB SANTA MARIA | D 23 CALLE SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 590474 | WALESKA I ROLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590475 | WALESKA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590477 | WALESKA IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590478 | WALESKA J GONZALEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590479 | WALESKA J RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590480 | WALESKA JUSINO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763918 | WALESKA LEON | URB COUNTRY CLUB | HB 19 LE 216 | | | CAROLINA | PR | 00982 | |
| 590481 | WALESKA LIND TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590482 | WALESKA LOPEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590483 | WALESKA LOPEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590484 | WALESKA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763920 | WALESKA LOPEZ MERCADO | HC 2 BOX 6418 | | | | RINCON | PR | 00677 | |
| 590485 | WALESKA LOPEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763921 | WALESKA LOPEZ SANTIAGO | HC 3 BOX 9850 | | | | LARES | PR | 00669 | |
| 590486 | WALESKA LUNA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590487 | WALESKA M BOSCH SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763922 | WALESKA M COLON LUCIANO | URB CAMINO DEL SUR | 314 CALLE CANARIO | | | PONCE | PR | 00716-2810 | |
| 763923 | WALESKA M DIAZ FERNANDEZ | HC-01 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 763924 | WALESKA M GONZALEZ GONZALEZ | HC 01 BOX 17416 | | | | AGUADILLA | PR | 00603 | |
| 590488 | WALESKA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590489 | WALESKA M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763925 | WALESKA M RODRIGUEZ AGUAYO | ALT DEL ALBA | 10717 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 590490 | WALESKA M ROSARIO PERE/ MILDRED PEREZ | HC 09 BOX 4301 | | | | SABANA GRANDE | PR | 00637 | |
| 763927 | WALESKA MALDONADO CRUZ | HC 4  BOX 16303 | | | | LARES | PR | 00669 | |
| 590492 | WALESKA MALLERY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763928 | WALESKA MARRERO TORRES | RIO HONDO II | AA 13 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 590493 | WALESKA MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763929 | WALESKA MARTINEZ RAIMUNDI | PO BOX 2090 | | | | VEGA BAJA | PR | 00694 | |
| 763930 | WALESKA MARTINEZ RIVERA | D 8 JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 590494 | WALESKA MASS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590495 | WALESKA MELENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763931 | WALESKA MERCADO VELEZ | MAGUEYES | CALLE 3 BZN 25 | | | BARCELONETA | PR | 00617 | |
| 763932 | WALESKA MERCED VILLEGAS | HC 01 BOX 6607 | | | | GUAYNABO | PR | 00971 | |
| 763933 | WALESKA MIRANDA SOTO | URB COVADONGA | 3 F 3 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 590496 | WALESKA MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590497 | WALESKA MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590498 | WALESKA MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763934 | WALESKA N MARRERO PAGAN | PO BOX 656 | | | | COAMO | PR | 00769 | |
| 590499 | Waleska Nazario Morin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763936 | WALESKA NIEVES ORTIZ | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 763937 | WALESKA NIEVES PEREZ | HC 06 BOX 17693 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763938 | WALESKA NIEVES ZAYAS | URB ALTO APOLO | 2106 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 590500 | WALESKA NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590501 | WALESKA OLIVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763939 | WALESKA OQUENDO TIRADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590502 | WALESKA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590503 | WALESKA OTERO MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590504 | WALESKA PACHECO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763941 | WALESKA PEREZ JIMENEZ | BO CRUZ | SECTOR ISLETA | | | MOCA | PR | 00676 | |
| 771270 | WALESKA PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590507 | WALESKA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763942 | WALESKA PEREZ NUSSA | COND LOS NARANJALES | EDIF C 20 BOX 61 | | | CAROLINA | PR | 00985 | |
| 590508 | WALESKA PEREZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590509 | WALESKA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590510 | WALESKA PONCE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590511 | WALESKA PORTALATIN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590513 | WALESKA QUINTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590514 | WALESKA QUIRINDONGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590515 | WALESKA RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763945 | WALESKA REYES ACEVEDO | BO MAMEYAL | 143 D CALLE 5 | | | DORADO | PR | 00646 | |
| 763946 | WALESKA REYES VAZQUEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 763947 | WALESKA RIOS FERRER | 56 CALLE DAVILA ZALDUONDO | | | | LUQUILLO | PR | 00773-0000 | |
| 590518 | WALESKA RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763948 | WALESKA RIVERA CRUZ | PO BOX  537 | | | | RIO GRANDE | PR | 00745 | |
| 590520 | WALESKA RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590521 | WALESKA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763950 | WALESKA RIVERA ROMAN | VISTAMAR | 526 SEGOVIA | | | CAROLINA | PR | 00983 | |
| 590522 | WALESKA RIVERA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590523 | WALESKA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590524 | WALESKA RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590525 | WALESKA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590526 | WALESKA RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763952 | WALESKA RODRIGUEZ VALERA | PARC MAGUEYES | 221 CALLE SAFIRO | | | PONCE | PR | 00731 | |
| 763953 | WALESKA ROMERO ALGARIN | BO OBRERO | 712 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 763954 | WALESKA RONDON GARCIA | HC 1 BOX 6539 | | | | GUAYNABO | PR | 00971 | |
| 590529 | WALESKA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590530 | WALESKA ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590531 | WALESKA ROSARIO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763956 | WALESKA ROSARIO RODRIGUEZ | URB CIUDAD JARDIN III | 398 GRAN AUSURO | | | BAYAMON | PR | 00953 | |
| 590532 | WALESKA RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763957 | WALESKA SANCHEZ RAMOS | PO BOX 4537 | | | | MAYAGUEZ | PR | 00681-4537 | |
| 590533 | WALESKA SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763958 | WALESKA SANTIAGO IRIZARRY | URB STAR LIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 763960 | WALESKA SANTIAGO VELEZ | 664 CALLE WITO MORALES | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590534 | WALESKA SANTIN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590535 | WALESKA SEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763961 | WALESKA SOLIZ HERNANDEZ | 94 CALLE ADELINA HERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 763962 | WALESKA SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 590536 | WALESKA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590537 | WALESKA TORRES MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763964 | WALESKA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627-9724 | |
| 763965 | WALESKA VAZQUEZ RODRIGUEZ | URB LOIZA VALLEY | P 559 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 590539 | WALESKA VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590540 | WALESKA VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590541 | WALESKA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590543 | WALESKA, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763967 | WALEX MARRERO | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 590544 | WALFRED ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590545 | WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 763969 | WALGREEN HEALTH INITIATIVES | PO BOX 93741 | | | | CHICAGO | IL | 60673-3741 | |
| 763970 | WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | | BAYAMON | PR | 00961 | |
| 590546 | Walgreens | 992 Ave. Hostos | | | | Mayaguez | PR | 00682 | |
| 590547 | WALGREENS COMPANY | 300 WILMOT RD | MS 3301 | | | DEERFIELD | IL | 60015 | |
| 763971 | WALGREENS INC | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 590549 | WALIAN A SANCHEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590550 | WALIAN A. SANCHEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763973 | WALITZIN ANDUJAR | COND LAGUNA VIEW TOWERS | EDIF 11 APT 1007 | | | SAN JUAN | PR | 00924 | |
| 590558 | WALKER CANDELARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831720 | Walker Display Incorporated | PO Box 16955 | | | | Duluth | MN | 55816 | |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| 590589 | WALKER MD, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763975 | WALKER MERINO LAW OFFICE | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 763976 | WALKER PARKING CONSULTANTS | P O BOX 79001 | | | | DETROIT | MI | 48279-1325 | |
| 590598 | WALKER RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763977 | WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | | PONCE | PR | 00731-9607 | |
| 590622 | WALKERS POINT COMMUNITY CLINIC | 611 W NATIONAL AVE STE 400 | | | | MILWAUKEE | WI | 53204 | |
| 590623 | WALKIDIA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590624 | WALKIRIA ENID PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763978 | WALKIRIA SERRANO TIRADO | HC 01 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 590625 | WALKY KERY CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763979 | WALL BUILDING CORP | P O BOX 193605 | | | | SAN JUAN | PR | 00919-3605 | |
| 590626 | WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | | SAN JUAN | PR | 00927 | |
| 763980 | WALL STREET RESTAURANT | 61 CALLE BOLIVIA | | | | HATO REY | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6453 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763981 | WALLACE A COLBERG GONZALEZ | P O BOX 691 | | | | CABO ROJO | PR | 00623-0691 | |
| 763982 | WALLACE BAEZ GONZALEZ | PO BOX 362604 | | | | SAN JUAN | PR | 00936-2604 | |
| 590629 | WALLACE BARRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590630 | WALLACE BENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763983 | WALLACE BENTINE ROBLEDO | COND PUERTA DEL SOL | 75 CALLE JUNIM APTO 1408 | | | SAN JUAN | PR | 00926 | |
| 590631 | WALLACE E GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763984 | WALLACE GONZALEZ BOBE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 763985 | WALLACE GRANT | URB GOLDEN HILLS | 1568 CALLE VENUS | | | DORADO | PR | 00646 | |
| 763986 | WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | | SAN JUAN | PR | 00683 | |
| 763987 | WALLACE J COLMERAS VELAZQUE | PO BOX 250281 | | | | AGUADILLA | PR | 00604 | |
| 763988 | WALLACE LOUBRIEL MERCADO | URB VALLE ARRIBA HEIGTHS | CK 2 CALLE 140 | | | CAROLINA | PR | 00985 | |
| 590632 | WALLACE RODRIGUEZ PARISSI | MANAGIN PARTNER RODRIGUEZ PARISSI, VAZQUEZ & CO, P | | | | SAN JUAN | PR | 00919-5607 | |
| 763991 | WALLENDA LOZADA MORALES | URB VALENCIA | A 8 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 590635 | WALLERSON MD , DONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763992 | WALLESCA DIAZ LOPEZ | URB. CONDADO MODERNO B 22 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 590636 | WALLICE JUSINO DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763993 | WALLIS E MENDEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 590638 | WALLIS J APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763994 | WALLIS J GONZALEZ RODRIGUEZ | RR 4 BOX 3294 | | | | BAYAMON | PR | 00956 | |
| 763995 | WALLY ANTONIO CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 590640 | WALLY FIGARO DISHMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590641 | WALLY J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763996 | WALLY JIMENEZ DIAZ | URB VILLA BLANCA | 35 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 763997 | WALLY RODRIGUEZ FUENTES | P O BOX 2314 | | | | CAYEY | PR | 00736 | |
| 763998 | WALLY RODRIGUEZ LOPEZ | LOMAS DEL SOL | PARC 11 CAMINO VIEJO | | | PONCE | PR | 00730 | |
| 590643 | WALLY S SANCHEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590644 | WALLY TORRES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590646 | WALLYBETH MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764000 | WALLYS EMBROIDERY | PO BOX 23371 | | | | MAYAGUEZ | PR | 00680 | |
| 590647 | WALLYS GONZALEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764002 | WALLYSER TORRES JUARBE | VILLA SERENA | H 24 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 590648 | WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | | BENTONVILLE | AR | 72716 | |
| 764003 | WALMARIE CAPO | HC 1 BOX 8039 | | | | CAGUAS | PR | 00703 | |
| 590649 | WALMARIE VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256840 | WALMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590663 | WAL-MART PUERTO RICO | PMB 725 | BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590669 | WALMART VISION CENTER | PARQUE ESCORIAL | CARR 3KM 6.8 | BO SAN ANTON | | CAROLINA | PR | 00987 | |
| 590670 | WALMYR PUBLISHING CO | P O BOX 12217 | | | | TELLAHASSEE | FL | 32317 | |
| 764010 | WALO RADIO ORIENTAL | P O BOX 9230 | | | | HUMACAO | PR | 00792-9230 | |
| 764012 | WALPI REST | 1541 CALLE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6454 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 764013 | WALQUILLA RAMOS OLIVERAS | CARR 176 KM 8 5 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 764014 | WALQUIRIA RAMIREZ PEREZ | URB ALTAMIRA | A 20 CALLE 2 | | | LARES | PR | 00669 | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Urb. Valle Sur 24 | | | | Mayaguez | PR | 00680-7059 | |
| 590675 | WAL-SMART,INC | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 590676 | WALTER A BUSTELO GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764018 | WALTER A CARDONA BONET | URB LOMAS VERDES | F 34 BELLISIMA STREET | | | BAYAMON | PR | 00956-3251 | |
| 590677 | WALTER A GARCIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590678 | WALTER A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590679 | WALTER A PADILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590680 | WALTER A SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764019 | WALTER A. RIVERA LOPEZ | URB SANTA RITA | 115 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 590681 | Walter Acosta Cartagena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764020 | WALTER ACOSTA ORTIZ | URB VERDE MAR | 349 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 764021 | WALTER ACOSTA RODRIGUEZ | PRADERAS DEL SUR | 710 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 590682 | WALTER ALOMAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764015 | WALTER ARROYO CARRASQUILLO | PO BOX 362793 | | | | SAN JUAN | PR | 00936-2793 | |
| 590683 | WALTER ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764023 | WALTER C MENDEZ | PO BOX 142 | | | | CAMUY | PR | 00627 | |
| 764024 | WALTER CARABALLO FLORES | F 1 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 590685 | WALTER CASTRO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590686 | WALTER CLAVEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764025 | WALTER CLEMENTE ROMAGUERA | URB BALDRICH | 589 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 590687 | WALTER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764027 | WALTER CORTES ORTIZ | PO BOX 9341 | | | | CAROLINA | PR | 00988-9341 | |
| 764028 | WALTER CRESPO RAMIREZ | JARDINES DEL CARIBE | 123 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00682 | |
| 764029 | WALTER CRUZ LABOY | URB LOS CAOBOS | 1025 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 590688 | WALTER D MARTINEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590689 | WALTER D RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764030 | WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| 764031 | WALTER DE JESÚS FERRER | URB EL VERDE | C 15 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 590691 | WALTER DOBEK BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590692 | WALTER E DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590693 | WALTER E LOZADA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764033 | WALTER E. NEVAREZ PERALES | 658 CALLE MIRAMAR APT 1701 | | | | SAN JUAN | PR | 00907 | |
| 590694 | WALTER F NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764034 | WALTER FELICIANO ZAYAS | URB CASITAS DE LAS FUENTES | 507 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 764035 | WALTER FERNANDEZ OCASIO | URB VILLA TABAIDA | CALLE TAIBADA | | | PONCE | PR | 00716-1316 | |
| 590696 | WALTER GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764037 | WALTER GOMEZ LOPEZ | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 590697 | WALTER GOMEZ RUANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590698 | WALTER GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590699 | WALTER HARLEN COULTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6455 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764038 | WALTER HERNANDEZ OCASIO | URB VILLA TABAIDA | 631 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 590700 | WALTER HUNZIKER KOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590701 | WALTER I MONTALVO DUBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590702 | WALTER I QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764039 | WALTER I RIVERA PASTOR | URB FLORAL PARK | 302 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 764040 | WALTER I SANTIAGO FELICIANO | VILLA DEL CARMEN | T 48 CALLE 25 | | | PONCE | PR | 00716 | |
| 764041 | WALTER IZQUIERDO | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | |
| 764042 | WALTER J ALICEA RIVERA | URB HACIENDA LA MATILDE | 5667 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 590703 | WALTER J COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590704 | WALTER J DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590705 | WALTER J IBARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764043 | WALTER J PEREZ MARTINEZ | MSC 165  CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590706 | WALTER J. IBARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590707 | WALTER J. MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764046 | WALTER JAVIER | PO BOX 50014 LEVITTOWN | | | | TOA BAJA | PR | 00950-0014 | |
| 764047 | WALTER JAVIER CAMACHO | P O BOX 50014 | | | | LEVITTOWN | PR | 00950-0014 | |
| 590709 | WALTER JAVIER CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590710 | WALTER JUNIOR IRIZARRY PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590711 | WALTER JUSTINIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764048 | WALTER K MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590712 | WALTER K SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764049 | WALTER KENDER | 700 EXPERIMENT STATION RD | | | | LAKE ALFRED | FL | 33850 | |
| 764050 | WALTER LABOY VARGAS | URB VILLA FLORES | C4 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 764051 | WALTER LEBRON | URB VILLA FONTANA | 4NS 1 VIA 37 | | | CAROLINA | PR | 00983 | |
| 764052 | WALTER LOPEZ QUINONEZ | URB DORAVILLE 2 27 CALLE 1 | | | | DORADO | PR | 00646 | |
| 764055 | WALTER M. RUIZ & ASSOCIATES | PO  BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| 590713 | WALTER MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590714 | WALTER MARIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764016 | WALTER MARRERO CRUZ | PO BOX 213 BO PALMAREJO | PARCELAS  NUEVAS | | | COROZAL | PR | 00783 | |
| 590715 | WALTER MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764058 | WALTER MARTINEZ DE JESUS | MONTERREY | 116 CALLE ANDRES | | | SAN JUAN | PR | 00926 | |
| 764059 | WALTER MELENDEZ ROVERA | HC 55 BOX 8658 | | | | CEIBA | PR | 00735 | |
| 590717 | WALTER MENDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590718 | WALTER MERCADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764060 | WALTER MONTALVO IRIZARRY | P O BOX 272 | | | | MARICAO | PR | 00606 | |
| 764061 | WALTER MORALES ACOSTA | P.O. BOX 282 | | | | LAJAS | PR | 00667-0282 | |
| 590720 | WALTER MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590721 | WALTER MULLER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764062 | WALTER NEGRON CAPELES | HC 04 BOX 46982 | | | | CAGUAS | PR | 00727 | |
| 590722 | WALTER NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590723 | WALTER O ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590725 | WALTER OMAR CANET RENTAS | BDA FERRAN | 53 CALLE C | | | PONCE | PR | 00731 | |
| 590726 | WALTER OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590727 | WALTER OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590728 | WALTER PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764063 | WALTER PERALES PEREZ | URB ESTANCIAS SAN FERNANDO | C 27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 764064 | WALTER PERALES REYES | PO BOX 3593 | | | | CAROLINA | PR | 00984 | |
| 764065 | WALTER PEREZ CURET | URB MONTE GRANDE KM 21.4 | CARR 102 BZN 69 | | | CABO ROJO | PR | 00623 | |
| 590729 | WALTER PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590730 | WALTER PEREZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590731 | WALTER QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590732 | WALTER QUIRINDONGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590733 | WALTER R CHICO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764067 | WALTER R DOBEK BARREIRO | URB VALLE VERDE | AQ17 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 590734 | WALTER R PAGAN AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764069 | WALTER R SANCHEZ TORRES | VILLA CARMEN | K 5 CALLE NAGUABO | | | CAGUAS | PR | 00725 | |
| 590735 | WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | CALLE DIEZ DE ANDINO 212 | BALDORIOTY PLAZA (1501) | | | SAN JUAN | PR | 00912 | |
| 764070 | WALTER RIGUAL FIGUEROA | RIACHUELO ENCANTADA | RO 65 | | | TRUJILLO ALTO | PR | 00976 | |
| 590736 | WALTER RIOS CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764072 | WALTER RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 764073 | WALTER RIVERA ACOSTA | PO BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 764074 | WALTER RIVERA BERRIOS | URB VILLA MADRID | 16 CALLE M 9 | | | COAMO | PR | 00769 | |
| 764075 | WALTER RIVERA ELIAS | PO BOX 536 | | | | SABANA SECA | PR | 00952-0536 | |
| 590738 | WALTER RIVERA EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590739 | WALTER RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764076 | WALTER RIVERA ORTIZ | URB LAS AMERICAS | MM 14 CALLE 4 | | | BAYAMON | PR | 00959-2025 | |
| 590740 | WALTER RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764080 | WALTER RODRIGUEZ BEAUCHAMP | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 764081 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 764082 | WALTER RODRIGUEZ COLLAZO | URB JARDINES DEL CARIBE | YY 27 CALLE 53 | | | PONCE | PR | 00728 | |
| 764017 | WALTER RODRIGUEZ GUZMAN | ZENO GANDIA 257 | CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00612 | |
| 590741 | WALTER RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590743 | WALTER RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590744 | WALTER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764084 | WALTER ROSICH BACHS | 1570 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00630 | |
| 764085 | WALTER RUBIN JIMENEZ | URB COUNTRY CLUB | 984 LABRADOR | | | SAN JUAN | PR | 00924 | |
| 590745 | WALTER RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590746 | WALTER SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590748 | WALTER SANCHEZ EMERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6457 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590749 | WALTER SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590750 | WALTER SANCHEZ Y EVELYN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764087 | WALTER SANTANA | AVE FERNANDEZ JUNCOS 155 PDA | 411/2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 764088 | WALTER SANTIAGO CARBONELL | URB LA QUINTA | F 21 CALLE 13 | | | YAUCO | PR | 00698 | |
| 764090 | WALTER SANTOS CAMACHO | URB EL TUQUE Q 32 CALLE L | | | | PONCE | PR | 00731 | |
| 764091 | WALTER SMITS VELEZ | COND EL MONTE SUR APT B 936 | | | | SAN JUAN | PR | 00918 | |
| 590752 | WALTER SOSA SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590753 | WALTER SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590754 | WALTER TIMOTHY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590756 | WALTER TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590757 | WALTER VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764094 | WALTER VEGA MONTALVO | PO BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 590759 | WALTER VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764095 | WALTER WELL DRILLING | P O BOX 66 | PLAYA STA | | | PONCE | PR | 00734 | |
| 764096 | WALTER X MARTINEZ | 1103 EDIF BILBAO | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2517 | |
| 1422397 | WALTERS HERNANDEZ, HENRY L | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 590765 | WALTHER G YEP CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590766 | WALTON E WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764097 | WALVI MEDICAL SUPPLY | URB VERSALLE | P 4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 590767 | WALVIC RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764098 | WALY FIGUEROA RIVERA | BO MAMEY APT 9011 | | | | PATILLAS | PR | 00723 | |
| 1422398 | WANAGET CARABALLO, CEPEDA | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422399 | WANAGET CARABALLO, CEPEDA | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 590769 | WAND I ANDUJAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422400 | WANDA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 764107 | WANDA A LINARES HERNANDEZ | 6 ARECIBO | | | | SAN JUAN | PR | 00971 | |
| 590771 | WANDA A MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590772 | WANDA A QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764111 | WANDA A SANTIAGO RAMOS | COND PONTEZUELA | EDIF B 1 F 3 | | | CAROLINA | PR | 00983 | |
| 590773 | WANDA A VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590774 | WANDA ABREU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764114 | WANDA ACOSTA RODRIGUEZ | BO LA LAGUNA | 46 CALLE 13 | | | GUANICA | PR | 00647 | |
| 590776 | WANDA ADALIZ MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590777 | WANDA ADAMES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590778 | WANDA ADORNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590779 | WANDA AGUILA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764116 | WANDA AGUILAR PEREZ | PO BOX 1271 | | | | SAN LORENZO | PR | 00754 | |
| 590780 | WANDA AGUILAR TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764117 | WANDA ALFONSO CRUZ | URB EST DE BAYAMON | G 5 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 590782 | WANDA ALFONSO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764118 | WANDA ALICEA RAMOS | PO BOX 201 | | | | LARES | PR | 00669 | |
| 590783 | WANDA ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6458 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590784 | WANDA ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764119 | WANDA ALVAREZ DE JESUS | HC 1 BOX 4181 | | | | LAS PIEDRAS | PR | 00771 | |
| 590785 | WANDA ALVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590786 | WANDA AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764120 | WANDA ANDINO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 764121 | WANDA ANDINO TORRES | HC 33 BOX 5763 | | | | DORADO | PR | 00646 | |
| 590787 | WANDA APONTE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764123 | WANDA APONTE RIVERA | URB COLINAS DEL MARQUEZ | F 6 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 590788 | WANDA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590789 | WANDA AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590790 | WANDA ARAGONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590791 | WANDA ARAGONES CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590792 | WANDA ARBELO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764124 | WANDA ARCE CRUZ | VILLA DEL MONTE | 244 MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 764125 | WANDA ARCE TORRES | GLENVIEW GARDENS | EE 28 CALLE N 14 | | | PONCE | PR | 00730 | |
| 764130 | WANDA ASTACIO FIGUEROA | BDA BUENA VISTA | 155 CALLE 7 | | | SAN JUAN | PR | 00917 | |
| 764132 | WANDA AVILES VELAZQUEZ | RES LOS LIRIOS | EDIF 1 APT 40 | | | SAN JUAN | PR | 00907 | |
| 764133 | WANDA AYALA MALDONADO | 4TA SECCION LEVITOWN | AA 42 C MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 590794 | WANDA AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764136 | WANDA AYALA SIERRA | URB VILLA CAROLINA | 176 7 CALLE 441 | | | CAROLINA | PR | 00985 | |
| 764137 | WANDA B DIAZ BETANCOURT | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 590795 | WANDA B HERNANDEZ ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764138 | WANDA BADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 764139 | WANDA BAEZ FLORES | BOX 7779 | | | | SAN JUAN | PR | 00916 | |
| 764140 | WANDA BAEZ VAZQUEZ | PO BOX 996 | | | | CANOVANAS | PR | 00729 | |
| 764141 | WANDA BALAGTAS HERNANDEZ | COND TURQUESA | 402 CALLE 535 APT 26 | | | CAROLINA | PR | 00985 | |
| 764142 | WANDA BATISTA PASTRANA | RES LA ESMERALDA | EDIF 4 APTO 84 | | | CAROLINA | PR | 00985 | |
| 764144 | WANDA BATISTA RESTO | METROPOLIS III | 2 L 6 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 590796 | WANDA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764145 | WANDA BENITEZ CRUZ | BO COLO K 6 H 7 | | | | CAROLINA | PR | 00982 | |
| 764146 | WANDA BERMUDEZ ROMERO | P O BOX 327 | | | | VIEQUEZ | PR | 00765 | |
| 764147 | WANDA BERMUDEZ/BATUTERAS Y SU BANDA | SABANA HOYOS | CARR 639 K 1 H 7 | | | ARECIBO | PR | 00688 | |
| 764148 | WANDA BERRIOS REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764149 | WANDA BOGDEL FIGUEROA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6L | | | SAN JUAN | PR | 00907 | |
| 590797 | WANDA BOSQUES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764151 | WANDA BURGOS MIRANDA | RES COVADONGA EDIF 16 APT 246 | | | | TRUJILLO ALTO | PR | 00926 | |
| 590798 | WANDA BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764152 | WANDA BURGOS ROSA | 126 RES JARDINES DE CAPARRA | EDIF 6 | | | BAYAMON | PR | 00956 | |
| 590799 | WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764154 | WANDA CABRERA VALENTIN | HC 59 BOX 5161 | | | | AGUADA | PR | 00602 | |
| 764155 | WANDA CADIZ MELENDEZ | HC 55 BOX 22444 | | | | CEIBA | PR | 00735 | |
| 590800 | WANDA CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590801 | WANDA CAMACHO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764157 | WANDA CANALES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 590802 | WANDA CANINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764159 | WANDA CARABALLO HERNANDEZ | RES LUIS LLORENS TORRES | EDF 86 APT 1690 | | | SAN JUAN | PR | 00193 | |
| 590804 | WANDA CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764160 | WANDA CARDONA ALVAREZ | HC 01 BOX 4285 | | | | BAJADERO | PR | 00616 | |
| 590805 | WANDA CARO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590806 | WANDA CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764162 | WANDA CASTILLO BROWN | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 764163 | WANDA CASTILLO SANTOS | VISTA DEL MAR | 202 PANORAMA VILLAGE | | | SAN JUAN | PR | 00957 | |
| 764164 | WANDA CASTRO | PO BOX 673 | | | | AGUADA | PR | 00602 | |
| 764165 | WANDA CASTRO HERNANDEZ | URB CILINA | F3 CALLE 1 | | | CEIBA | PR | 00735 | |
| 764166 | WANDA CASTRO PLUMEY | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 764168 | WANDA CATALA MORALES | URB MANS DE MONTECASINO II | 698 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2266 | |
| 590807 | WANDA CEDENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590808 | WANDA CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590809 | WANDA COBALLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764170 | WANDA COLLAZO CARDONA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764171 | WANDA COLLAZO CASTILLO | PO BOX 7013 | | | | MAYAGUEZ | PR | 00681-7013 | |
| 764172 | WANDA COLLAZO PEREZ | P O BOX 429 | | | | JUNCOS | PR | 00777 | |
| 590810 | WANDA COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590811 | WANDA COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764173 | WANDA COLLAZO VELEZ | HC 02 BOX 15841 | | | | LAJAS | PR | 00667 | |
| 590812 | WANDA COLON CONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764175 | WANDA COLON GALARZA | VILLA VICTORIA | K 15 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764176 | WANDA COLON MEDINA | COND MIRAMAR | 700 APT 203 | | | SAN JUAN | PR | 00907 | |
| 764177 | WANDA COLON RIVERA | 45 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 590813 | WANDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764178 | WANDA COLON VEGA | 110 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 590814 | WANDA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590815 | WANDA CONCEPCION CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590816 | WANDA CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590817 | WANDA CORDERO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590819 | WANDA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764180 | WANDA CORTES CARDONA | HC 01 BOX 10080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 764181 | WANDA CORTES SANCHEZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 764182 | WANDA CORUJO ROMERO | PARC FALU | 415 C/ 42 | | | SAN JUAN | PR | 00917 | |
| 590820 | WANDA CRUZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764186 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 | |
| 764187 | WANDA CRUZ VAZQUEZ | 1 27 JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 590821 | WANDA CRUZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764189 | WANDA CURET ORTIZ | RES LOS PENAS | EDIF 2 APT 62 | | | SAN JUAN | PR | 00924 | |
| 764190 | WANDA D FIGUEROA RAMOS | BO RINCON LOMAR | PO BOX 372852 | | | CAYEY | PR | 00737 | |
| 764191 | WANDA D GREEN RIVERA | HC 02 BOX 9493 | | | | AIBONITO | PR | 00705 | |
| 764192 | WANDA D NIEVES ORTIZ | 51 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 590822 | WANDA D ROLDAN VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764194 | WANDA DAVILA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 590823 | WANDA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6460 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590824 | WANDA DE CARDONA CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590825 | WANDA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590826 | WANDA DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764197 | WANDA DEL C RIVERA GONZALEZ | P O BOX 397 | | | | JAYUYA | PR | 00664 | |
| 764198 | WANDA DEL C. LLOVET DIAZ | RIO CRISTAL | RJ-12 VIA AMAZONAS | | | TRUJILLO ALTO | PR | 00976 | |
| 590827 | WANDA DEL VALLE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590828 | WANDA DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764199 | WANDA DELGADO RODRIGUEZ | HC 03 BOX 12704 | | | | CAMUY | PR | 00627 | |
| 764200 | WANDA DEYA FERRER | URB STA JUANITA | AK 26 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 590829 | WANDA DIADONE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590830 | WANDA DIAZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764201 | WANDA DIAZ CUEVAS | P0 BOX 1593 | | | | DORADO | PR | 00646 | |
| 590831 | WANDA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764203 | WANDA DIAZ FEBRES | BOX 1243 | | | | CAROLINA | PR | 00986 | |
| 764204 | WANDA DIAZ MORALES | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 764205 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | CALLE 10  FI 17 | | | SAN LORENZO | PR | 00754 | |
| 764207 | WANDA E AGOSTO MENDEZ | URB SANTA MARIA | B 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 590832 | WANDA E ALGARIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764208 | WANDA E ALVARADO | HC 01 BOX 6028 | | | | BARRANQUITAS | PR | 00794 | |
| 590833 | WANDA E ARIMONT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764210 | WANDA E BERRIOS DE JESUS | COND PLAZA DEL MAR | APT 701 | | | SAN  JUAN | PR | 00979 | |
| 764211 | WANDA E BONILLA GONZALEZ | VILLA PALMERA | 1 G 2 | | | PUNTA SANTIAGO | PR | 00741 | |
| 590834 | WANDA E BONILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590836 | WANDA E COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590837 | WANDA E DONATO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764212 | WANDA E FIGUEROA GONZALEZ | RR 03 BOX 9617 | | | | TOA ALTA | PR | 00953 | |
| 764213 | WANDA E FLECHA DELGADO | COND SKYTOWER III | APT 12 F | | | SAN JUAN | PR | 00926 | |
| 764214 | WANDA E GAETAN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 590838 | WANDA E GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590839 | WANDA E GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764216 | WANDA E GARCIA OSORIO | HC 3 BOX 6013 | | | | HUMACAO | PR | 00791-9533 | |
| 764217 | WANDA E GIBOYEAUX GONZALEZ | BOX 1943 | | | | VEGA ALTA | PR | 00692 | |
| 590840 | WANDA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590841 | WANDA E GONZALEZ / LEONOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590842 | WANDA E LANZOT NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590843 | WANDA E MALAVE LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764219 | WANDA E MALDONADO MENDEZ | 36 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 590844 | WANDA E MARRERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590845 | WANDA E MEJIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764220 | WANDA E MERCADO AGUILAR | B 37 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 590846 | WANDA E MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764221 | WANDA E MIRANDA | HC 1 BOX 13956 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6461 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764222 | WANDA E MORALES ORTIZ | BO PUEBLO | SECTOR IDILIO 3 | | | COROZAL | PR | 00783 | |
| 590847 | WANDA E ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764224 | WANDA E PACHECO RAMOS | URB SANTA ISIDRA 111 | D 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 764225 | WANDA E PADRO PEREZ | BO JUAN MARTIN | PO BOX 162 | | | LUQUILLO | PR | 00773 | |
| 764226 | WANDA E PAGAN LOPEZ | URB UNIVERSITY GARDENS | HC 22 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 590848 | WANDA E PEREZ ARJEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764227 | WANDA E PEREZ LABOY | BO JUAN MARTIN | P O BOX 163 | | | YABUCOA | PR | 00767-0163 | |
| 764229 | WANDA E RIVERA ORTIZ | BO BELGICA | PASEO HECTOR LAVOE 3521 | | | PONCE | PR | 00717-1792 | |
| 764230 | WANDA E RIVERA VELEZ | PO BOX 251 | | | | UTUADO | PR | 00641 | |
| 764231 | WANDA E RODRIGUEZ | URB BAYAMON GARDENS | DD 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 764232 | WANDA E RODRIGUEZ CANCEL | HC 01 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 590849 | WANDA E RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764234 | WANDA E ROSADO RIVERA | URB VILLA DEL CARMEN 00-8 | PASEO SAURI | | | PONCE | PR | 00731 | |
| 764235 | WANDA E SANTIAGO PEREZ | HC 3 BOX 14003 CAGUANA | | | | UTUADO | PR | 00641 | |
| 764237 | WANDA E TORO COTTE | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 764239 | WANDA E VELEZ DIAZ | URB METROPOLIS | B 57 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 590852 | WANDA E. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590853 | WANDA E. MONTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764242 | WANDA ENID COLON | CARIBE GARDENS | J-8 CALLE A 66 | | | CAGUAS | PR | 00725 | |
| 590854 | WANDA ENID NAZARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764243 | WANDA ESCALERA | PUEBLO NUEVO | BUZON 23 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 590855 | WANDA ESCALERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764244 | WANDA ESPINELL SANABRIA | 410 COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 764246 | WANDA F REXACH | PO BOX 34119 | | | | GUAYNABO | PR | 00934-0119 | |
| 764247 | WANDA FEBUS ORTIZ | EXT JARD DE COAMO | F 28 CALLE 17 | | | COAMO | PR | 00769 | |
| 590857 | WANDA FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764248 | WANDA FELICIANO PACHECO | 50 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 764249 | WANDA FERNANDEZ ORTIZ | P O BOX 766 | | | | AGUIRRE | PR | 00704 | |
| 590858 | WANDA FERRER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764252 | WANDA FIGUEROA | RIO GRANDE ESTATES | 32 CALLE HH-10 | | | RIO GRANDE | PR | 00745 | |
| 764253 | WANDA FIGUEROA CARRASQUILLO | HILL BROTHERS | 51 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 590859 | WANDA FIGUEROA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764254 | WANDA FIGUEROA FERNANDEZ | COND PLAZA REAL CAPARRA | CARR 2 APT 503 | | | GUAYNABO | PR | 00966 | |
| 764256 | WANDA FIGUEROA MOLINA | HC 1 BOX 3310 | | | | SABANA HOYOS | PR | 00688 | |
| 590860 | WANDA FIGUEROA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764257 | WANDA FLORES AYALA | P O BOX 366491 | | | | SAN JUAN | PR | 00936-6491 | |
| 764258 | WANDA FLORES PEREZ | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 764259 | WANDA FLORIDO ROSA | PO BOX  1765 | | | | MANATI | PR | 00674 | |
| 764260 | WANDA FONSECA ANAYA | URB ALTURAS DE SAN PEDRO | X 10 CALLE SAN GAVBRIEL | | | FAJARDO | PR | 00738 | |
| 590861 | WANDA FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764262 | WANDA FONTANEZ MORALES | PO BOX 3629 | | | | GUAYNABO | PR | 00970-3629 | |
| 764263 | WANDA FRAGUADA RIOS | ROUND HILLS | 821 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 590863 | WANDA G BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764265 | WANDA G BERMUDEZ ORTIZ | URB VISTA ALEGRE | 72 CALLE 1 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590864 | WANDA G MALAVE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590865 | WANDA G MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590867 | WANDA G MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590869 | WANDA G. VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764267 | WANDA GARCIA | URB SAGRADO CORAZON | 425 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 590870 | WANDA GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764268 | WANDA GARCIA GONZALEZ | LOS MAESTROS | 789 JUAN JOSE OSUNA | | | SAN JUAN | PR | 00923 | |
| 764269 | WANDA GARCIA MENDEZ | PMB 74 PO BOX 60401 | | | | AGUADILLA | PR | 00604 0410 | |
| 764271 | WANDA GARCIA PEREZ | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 590873 | WANDA GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764272 | WANDA GOMEZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590874 | WANDA GONZAGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590876 | WANDA GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764273 | WANDA GONZALEZ LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764274 | WANDA GONZALEZ MENDEZ | HILL BROTHERS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 590878 | WANDA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590879 | WANDA GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764275 | WANDA GONZALEZ ORENCH | BASE RAMEY | 116 CALLE N | | | AGUADILLA | PR | 00604 | |
| 764276 | WANDA GONZALEZ ORTIZ | URB HACIENDA LA MATILDE | 5281 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 764277 | WANDA GONZALEZ PACHECO | EL TUQUE NUEVA VIDA | CALLE 12 BOX 120 | | | PONCE | PR | 00728 | |
| 764278 | WANDA GONZALEZ RODRIGUEZ | COND RIVER PARK | APTO K 302 | | | BAYAMON | PR | 00959 | |
| 590880 | WANDA GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590881 | WANDA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590883 | WANDA GONZALEZ,EDUARDO COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590884 | WANDA GORDILS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764279 | WANDA GRISELLE MOLINA | HC 06 | BOX 12869 | | | COROZAL | PR | 00783 | |
| 764280 | WANDA GUADALUPE RAMOS | COND TORRES DE CAROLINA | CARR 887 APTO 508 | | | CAROLINA | PR | 00987 | |
| 764281 | WANDA GUEVARA LEON | URB CAFETAL | 0  1 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 764282 | WANDA H REINAT MEDINA | URB VICTORIA | 120 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 590885 | WANDA HANKS VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764283 | WANDA HEREDIA RIVERA | FACTOR 1 | 911 CALLE BANDERAS | | | ARECIBO | PR | 00617 | |
| 590886 | WANDA HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590888 | WANDA HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764284 | WANDA HERNANDEZ LUCIANO | URB SIERRA LINDA | T 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 590889 | WANDA HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590890 | WANDA HERNANDEZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764287 | WANDA HERNANDEZ VILLANUEVA | 1406 CALLE SOL | | | | SAN ATONIO | PR | 00690 | |
| 764288 | WANDA HERNANDEZ VISOT | URB JARD COUNTRY CLUB | AF 10 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | | GUAYNABO | PR | 00970 | |
| 764294 | WANDA I ACEVEDO RONDON | PUERTO NUEVO | NE 1155 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 764296 | WANDA I ACOSTA TORRES | HC 1 BOX 8351 | | | | MARICAO | PR | 00606 | |
| 590891 | WANDA I AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590892 | WANDA I AGUIRRE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6463 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590893 | WANDA I ALMODOVAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764299 | WANDA I ALVARADO | BONNEVILLE HEIGHTS | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 590895 | WANDA I ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764301 | WANDA I ALVAREZ FIGUEROA | URB VILLAS DE CAMBALACHE | 54 CALLE BUCARE | | | CANOVANAS | PR | 00729-4305 | |
| 590896 | WANDA I ALVELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764304 | WANDA I APONTE ANDINO | HC 07 BOX 33652 | | | | CAGUAS | PR | 00727-9416 | |
| 764306 | WANDA I APONTE NOGUERAS | URB LA PROVIDENCIA  IL 16 | CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 590898 | WANDA I AQUINO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764307 | WANDA I ARBELO OCASIO | HC 2 BOX 8443 | | | | QUEBRADILLAS | PR | 00678 | |
| 590899 | WANDA I ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590900 | WANDA I ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764308 | WANDA I ARVELO MORALES | PO BOX 7999 SUITE 278 | | | | MAYAGUEZ | PR | 00681 | |
| 764311 | WANDA I AYALA DAVILA | RR 3 BOX 10447 | | | | TOA ALTA | PR | 00953 | |
| 764312 | WANDA I AYALA RIVERA | MONTE CASINA | 46 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 764309 | WANDA I AYALA VAZQUEZ | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 764102 | WANDA I BAEZ AYALA | F 2 URB COLINAS DE VILLA ROSA | | | | SABANA  GRANDE | PR | 00637 | |
| 590901 | WANDA I BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590902 | WANDA I BAIGGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590904 | WANDA I BELTRAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590905 | WANDA I BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590906 | WANDA I BERRIOS Y/O JIMMY JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764313 | WANDA I BETANCOURT BETANCOURT | HC 645 BOX 6293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 764315 | WANDA I BIRRIEL ALICEA | URB PQUE ECUESTRE | E 13 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 764291 | WANDA I BOU MELENDEZ | URB  ESTANCIAS DE MANATI | II A 7 CALLE DORADO  155 | | | MANATI | PR | 00674 | |
| 764316 | WANDA I BURGOS PACHECO | 126 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 764317 | WANDA I CABAN LORENZO | BO ESPINAL | 121 CALLE C BUZ | | | AGUADA | PR | 00602 | |
| 590908 | WANDA I CAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764318 | WANDA I CARABALLO RODRIGUEZ | URB MONT BLANC | A 1 CALLE C | | | YAUCO | PR | 00698 | |
| 590909 | WANDA I CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764320 | WANDA I CARDONA SOTO | URB EL CORTIJO | R 22 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 590910 | WANDA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764321 | WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 | |
| 590911 | WANDA I CASTANER OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764323 | WANDA I COLLAZO ARROYO | LA INMACULADA | 514 PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 764324 | WANDA I COLLAZO CASTILLO | PO BOX 1291 | | | | ARECIBO | PR | 00613 | |
| 590914 | WANDA I COLLAZO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590915 | WANDA I COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764325 | WANDA I COLON ALAMO | HACIENDA DE TENA | 126 CALLE ABEY | | | JUNCOS | PR | 00777 | |
| 764326 | WANDA I COLON BERRIOS | 319 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 590916 | WANDA I COLON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764327 | WANDA I COLON FONT | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764329 | WANDA I COLON MALDONADO | HC 4 BOX 19609 | | | | CAMUY | PR | 00627 | |
| 590917 | WANDA I COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764330 | WANDA I COLON ORTIZ | HC 04 BOX 7338 | | | | JUANA DIAZ | PR | 00795 | |
| 590918 | WANDA I COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590919 | WANDA I COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590920 | WANDA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764331 | WANDA I CORA OCASIO | PARQUE LAS HACIENDAS | F 3 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 590922 | WANDA I CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590923 | WANDA I CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764333 | WANDA I COSME SANTIAGO | PO BOX 4952 SUITE 506 | | | | CAGUAS | PR | 00726 | |
| 590924 | WANDA I COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764335 | WANDA I COTTO TORRES | VILLA DEL CARMEN | I3 CALLE 9 | | | CIDRA | PR | 00739 | |
| 590925 | WANDA I CRIADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764336 | WANDA I CRUZ DE LA PAZ | BO VENEZUELA 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| 764337 | WANDA I CRUZ JESUS | P O BOX 559 | | | | PUERTO REAL | PR | 00740 | |
| 764338 | WANDA I CRUZ LAZU | HC 01 BOX 13321 | | | | HUMACAO | PR | 00791-9657 | |
| 590927 | WANDA I CRUZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764339 | WANDA I CRUZ MARTINEZ | COND BAYAMONTE APT 205 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 764340 | WANDA I CRUZ MIOLINA | COND MUNDO FELIZ APT 407 | | | | CAROLINA | PR | 00979 | |
| 764341 | WANDA I CRUZ PACHECO | PO BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 590928 | WANDA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590929 | WANDA I CUBERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590930 | WANDA I DAVILA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764345 | WANDA I DE JESUS ACOSTA | JARDINES PARQUE REAL | APTO 139 | | | LAJAS | PR | 00667 | |
| 764346 | WANDA I DE JESUS DIAZ | URB MABU | E 19 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 764348 | WANDA I DE JESUS PEREZ | VILLA FONTANA | 2 H L 436 VIA 13 | | | CAROLINA | PR | 00983 | |
| 764349 | WANDA I DE JESUS RIVERA | BO HIGUILLAR SECT SAN ANTONIO | 90 CALLE 2 | | | DORADO | PR | 00646 | |
| 764351 | WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | URB VILLA DEL MONTE | 295 CALLE MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 764352 | WANDA I DE LA CRUZ MARTINEZ | URB VISTA AZUL O 15 | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 590931 | WANDA I DELFAUS HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764353 | WANDA I DELGADO VILLANUEVA | COM LA DOLORES | PARC 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 590932 | WANDA I DEVARIE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764355 | WANDA I DIAZ DIAZ | URB EL VIVERO | C 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 764357 | WANDA I DIAZ ORTIZ | UB JOSE SEVERO QUI ONEZ | 1111 CALLE 5 URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 590934 | WANDA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590935 | WANDA I DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764359 | WANDA I DIAZ SOTO | HC 55 BOX 8357 | | | | CEIBA | PR | 00735 | |
| 764360 | WANDA I DIEPPA VELEZ | HC 1 BOX 4177 | | | | GURABO | PR | 00778 | |
| 590936 | WANDA I DONIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764361 | WANDA I ESTADES ROMAN | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 590938 | WANDA I FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764362 | WANDA I FELICIANO MELENDEZ | P O BOX 20734 | | | | SAN JUAN | PR | 00928-0734 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764363 | WANDA I FERRER WESTERBAND | 4TA EXT COUNTRY CLUB | MI 18 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 764364 | WANDA I FIGUEROA DEL VALLE | PO BOX 192715 | | | | SAN JUAN | PR | 00919-2715 | |
| 764365 | WANDA I FIGUEROA MARTELL | HC 02 BOX 14304 | | | | LAJAS | PR | 00667 | |
| 590940 | WANDA I FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764366 | WANDA I FIGUEROA RAMOS | PO BOX 560783 | | | | GUAYANILLA | PR | 00656 | |
| 590941 | WANDA I FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590942 | WANDA I FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764367 | WANDA I FRANCESCHI RODRIGUEZ | URB LA VEGA | 166 CALLE A | | | VILLALBA | PR | 00766 | |
| 764368 | WANDA I FUENTES | MEDIANIA BAJA | H C 1 BOX 3102 | | | LOIZA | PR | 00772 | |
| 590944 | WANDA I FUENTES ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764292 | WANDA I FUENTES GARCIA | PO BOX 21428 | | | | SAN JUAN | PR | 00928 1428 | |
| 590945 | WANDA I FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764369 | WANDA I GARCIA LOPEZ | PO BOX 456 | | | | TOA ALTA | PR | 00954 | |
| 590947 | WANDA I GONZAGUE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764373 | WANDA I GONZALEZ | COND PASEO ABRIL | APT 904 | | | TOA BAJA | PR | 00949 | |
| 590948 | WANDA I GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764374 | WANDA I GONZALEZ BURGOS | PMB 53 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 590949 | WANDA I GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590951 | WANDA I GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764375 | WANDA I GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 764377 | WANDA I GONZALEZ LORENZO | URB LAS FLORES | BZN 52 CALLE AMAPOLA | | | AGUADA | PR | 00602 | |
| 590952 | WANDA I GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590953 | WANDA I GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764378 | WANDA I GONZALEZ VILLEGAS | URB METROPOLIS | 2L10 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 590956 | WANDA I GUTIERREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764379 | WANDA I GUZMAN | HC 4 BOX 8201 | | | | COMERIO | PR | 00782 | |
| 764380 | WANDA I GUZMAN DE JESUS | RES LOS LAURELES LOMAS VERDES | EDIFICIO 4  APT 55 | | | BAYAMON | PR | 00956 | |
| 764381 | WANDA I HERNANDEZ | TERRAZA DE GUAYNABO | E 20 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 764383 | WANDA I HERNANDEZ MONGE | P O BOX 2149 | | | | CAROLINA | PR | 00984 | |
| 764384 | WANDA I HERNANDEZ MORALES | HC 03 BOX 7826 | | | | BARRANQUITAS | PR | 00794 | |
| 764385 | WANDA I HERNANDEZ PEREZ | URB GARDEN HILLS | F 2 CALLE FOREST HILLS | | | GUAYNABO | PR | 00966 | |
| 764386 | WANDA I HERNANDEZ VIRELLA | COND BOSQUE DEL RIO | BOX 150 | | | TRUJILLO ALTO | PR | 00976-3156 | |
| 590959 | WANDA I JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764388 | WANDA I JIMENEZ RIVERA | LOIZA VALLEY | N 487 CALLE ADONES | | | CANOVANAS | PR | 00721 | |
| 590960 | WANDA I JUSTINIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590961 | WANDA I JUSTINIANO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764389 | WANDA I LACENIL GOMEZ | BOX 978 | | | | SAINT JUST | PR | 00978 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764390 | WANDA I LANCARA CASTRO | HC 1 BOX 9109 | | | | AGUAS BUENAS | PR | 00703 | |
| 590962 | WANDA I LAUREANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590963 | WANDA I LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764391 | WANDA I LOARTE FONTAN | P O  BOX 1231 | | | | VEGA BAJA | PR | 00694 | |
| 764392 | WANDA I LOPEZ ALVALLE | PO BOX AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 590964 | WANDA I LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764394 | WANDA I LOPEZ SANTIAGO | RES MANUEL J RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 764396 | WANDA I LOZADA GUADALUPE | HILL BROTHERS SABANA LLANA | 354 B C/ 1 | | | SAN JUAN | PR | 00924 | |
| 764397 | WANDA I LUCENA ORTIZ | P O BOX 347 | | | | LAJAS | PR | 00667 | |
| 764398 | WANDA I LUGO CINTRON | HC 2 BOX 9712 | | | | COROZAL | PR | 00783 | |
| 590966 | WANDA I MACHADO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764401 | WANDA I MALAVE | BOX 2616 | | | | GUAYAMA | PR | 00785 | |
| 590967 | WANDA I MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764402 | WANDA I MALDONADO BATISTA | BOX 958 | | | | MORAVIS | PR | 00687 | |
| 590968 | WANDA I MALDONADO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764404 | WANDA I MALDONADO MELENDEZ | URB. LA ROSALEDA 11 RE-9 CALLE | ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 764406 | WANDA I MARIN LUGO | MSC 98  CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590969 | WANDA I MARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764408 | WANDA I MARTIN RIVERA | BOX 1243 | | | | CATANO | PR | 00962 | |
| 764409 | WANDA I MARTINEZ LEON | 126 SOLAR VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 590973 | WANDA I MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764410 | WANDA I MARTINEZ VELEZ | URB LA MONSERRATE | 6 CALLE E7 | | | HORMIGUEROS | PR | 00660 | |
| 764411 | WANDA I MATOS ARROYO | URB VENUS GARDES | AB28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 590974 | WANDA I MATOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764412 | WANDA I MEDINA DE SOLER | P O BOX 363525 | | | | SAN JUAN | PR | 00936-3525 | |
| 590976 | WANDA I MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764415 | WANDA I MEDINA VICENTY | PO BOX 598 | | | | SAN ANTONIO | PR | 00690 | |
| 764417 | WANDA I MELENDEZ RODRIGUEZ | PO BOX 21365 | | | | VEGA BAJA | PR | 00694 | |
| 590978 | WANDA I MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590979 | WANDA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764419 | WANDA I MENDEZ DEL VALLE | VILLA CAROLINA | 95 25 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764420 | WANDA I MENDEZ PEREZ | URB LLANOS DEL SUR | I 4 CALLE JAZMIN BOX 34478 | | | COTTO LAUREL | PR | 00780 | |
| 764421 | WANDA I MENDOZA TORRES | PO BOX 762 | | | | YABUCOA | PR | 00767-0762 | |
| 590980 | WANDA I MERCADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590981 | WANDA I MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764422 | WANDA I MIRANDA ROMAN | HC 72 BOX 6151 | | | | CAYEY | PR | 00736 | |
| 590982 | WANDA I MOLINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764424 | WANDA I MOLINA RIVERA | BO DAGUAO | BUZON 890 | | | NAGUABO | PR | 00718 | |
| 590984 | WANDA I MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590985 | WANDA I MONTALVO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590986 | WANDA I MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590987 | WANDA I MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764427 | WANDA I MORENO NEGRON | URB EL ALAMO | 34 EL ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 764429 | WANDA I ORTEGA AYALA | URB VISTA DEL LAGO | R16 AVE VISTA DEL LAGO | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764430 | WANDA I ORTIZ | PO BOX 1037 | | | | AGUAS BUENAS | PR | 00703 | |
| 764433 | WANDA I ORTIZ GONZALEZ | URB BAIROA | AV 9 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 764434 | WANDA I ORTIZ GORRITS | URB COUNTRY CLUB | 521 4TA EXT QD-4 | | | CAROLINA | PR | 00982 | |
| 764435 | WANDA I ORTIZ RIVERA | PO BOX 1917 | | | | GUAYAMA | PR | 00784 | |
| 590991 | WANDA I ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764437 | WANDA I OTERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764438 | WANDA I OYOLA LEBRON | RES MANUEL A PEREZ | EDIF G 6 APT 65 | | | SAN JUAN | PR | 00926 | |
| 590992 | WANDA I PABON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764440 | WANDA I PACHECO SANTANA | P O BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 764441 | WANDA I PADILLA CARLO | 63 CALLE JIMENEZ INT | | | | CABO ROJO | PR | 00623 | |
| 590993 | WANDA I PAGAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590994 | WANDA I PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590995 | WANDA I PANTOJA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764443 | WANDA I PAREDES MEDINA | 1 433 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 590996 | WANDA I PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590997 | WANDA I PENA MADINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764444 | WANDA I PERALES PAGAN | COND PONTEZUELA | EDIF B3 APT 2H | | | CAROLINA | PR | 00983 | |
| 590998 | WANDA I PEREIRA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590999 | WANDA I PEREZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764446 | WANDA I PEREZ COLON | RR 1 BOX 11470 | | | | OROCOVIS | PR | 00720 | |
| 591001 | WANDA I PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764448 | WANDA I PEREZ JIMENEZ | HC 2 BOX 6580 | | | | LARES | PR | 00668 | |
| 591002 | WANDA I PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591004 | WANDA I PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591005 | WANDA I PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591006 | WANDA I PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591007 | WANDA I PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764449 | WANDA I PILLOT ALVARADO | RES BELLA VISTA | EDIF 8 APT 56 | | | SALINAS | PR | 00751 | |
| 764451 | WANDA I POMALES POMALES | P O BOX 171 | | | | GUAYAMA | PR | 00785 | |
| 591009 | WANDA I QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591010 | WANDA I QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591011 | WANDA I QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591012 | WANDA I QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764452 | WANDA I RAMIREZ BERRIOS | HC 3 BOX 5645 | | | | HUMACAO | PR | 00791 | |
| 764453 | WANDA I RAMIREZ CABAN | BUENAVENTURA | 1188 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 764454 | WANDA I RAMIREZ NUNEZ | HC 01 BOX 7777 | | | | SAN GERMAN | PR | 00683 | |
| 764455 | WANDA I RAMIREZ ORTIZ | CALLE RAMON PEREZ BOX 62 | | | | FLORIDA | PR | 00650 | |
| 764456 | WANDA I RAMOS DELGADO | TOMASA DELGADO SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 591014 | WANDA I RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591016 | WANDA I RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764457 | WANDA I RENTAS DE ROLON | PO BOX 2916 | | | | GUAYAMA | PR | 00785 | |
| 591018 | WANDA I RENTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764458 | WANDA I RESTO TORRES | PO BOX 11257 | | | | TAKOMA PARK | MD | 20913 | |
| 591019 | WANDA I REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764459 | WANDA I REYES SANCHEZ | P O BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 591020 | WANDA I REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591021 | WANDA I RIGUAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591023 | WANDA I RIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764460 | WANDA I RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 764461 | WANDA I RIVERA APONTE | URB REPARTO VALENCIA | M 1 CALLE A | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6468 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764462 | WANDA I RIVERA CRUZ | P O BOX 355 | | | | LAS PIEDRAS | PR | 00771 | |
| 591024 | WANDA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764463 | WANDA I RIVERA MARRERO | CIUDAD JARDIN II | 147 CALLE BEGONIA | | | TOA ALTA | PR | 00953 | |
| 591025 | WANDA I RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764467 | WANDA I RIVERA ORTIZ | URB SABANA DEL PALMAR | 305 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 591026 | WANDA I RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764469 | WANDA I RIVERA PADILLA | URB VILLA VERDE | C 71 C/ 10 | | | BAYAMON | PR | 00959 | |
| 591027 | WANDA I RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591028 | WANDA I RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591029 | WANDA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764471 | WANDA I ROBLES LOZADA | BOX 572 | | | | CIALES | PR | 00638 | |
| 764473 | WANDA I RODRIGUEZ ALMENA | P O BOX 528 | | | | TRUJILLO | PR | 00977-0528 | |
| 591031 | WANDA I RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764474 | WANDA I RODRIGUEZ BALASQUIDE | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 591032 | WANDA I RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764475 | WANDA I RODRIGUEZ COLON | COMUNIDAD RINCON | PARC 78 | | | CIDRA | PR | 00739 | |
| 764476 | WANDA I RODRIGUEZ CRUZ | COND PLAZA SUCHVILLE | CARR 2 KM 78 APT 203 | | | BAYAMON | PR | 00959 | |
| 591033 | WANDA I RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591034 | WANDA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764480 | WANDA I RODRIGUEZ MALAVE | Z 17 CALLE 4 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 591035 | WANDA I RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591036 | WANDA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764485 | WANDA I RODRIGUEZ TORRES | PMB 2510 BOX 49 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 591039 | WANDA I RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764487 | WANDA I ROJAS ROJAS | SAINT JUST | 16  CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 591040 | WANDA I ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591041 | WANDA I ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764490 | WANDA I ROSADO GUEVAREZ | HC 02 BOX  6158 | | | | MOROVIS | PR | 00687 | |
| 591042 | WANDA I ROSADO ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764491 | WANDA I ROSADO OLIVIERI | HC 1 BOX 3324 | | | | VILLALBA | PR | 00601 | |
| 764492 | WANDA I ROSARIO EGIPCIACO | RES CUESTA VIEJA | EDIF 2 APT 23 | | | AGUADILLA | PR | 00603 | |
| 591043 | WANDA I ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764494 | WANDA I ROSARIO SANTIAGO | HC 02 BOX 7933 | | | | GUAYANILLA | PR | 000656 | |
| 591044 | WANDA I RUBIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764495 | WANDA I RUIZ CHABRIER | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 764496 | WANDA I RUIZ LOPEZ | URB DOMENECH | 236 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 764498 | WANDA I SALGADO LOPEZ | LEVITTOWN | 1156 PASEO DERRISOL | | | TOA BAJA | PR | 00949 | |
| 764500 | WANDA I SANCHEZ CARRASQUILLO | PO BOX 766 | | | | RIO BLANCO | PR | 00744-0766 | |
| 591045 | WANDA I SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591046 | WANDA I SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764499 | WANDA I SANCHEZ SURILLO | URB VENUS GARDEN OESTE | BF 18 CALLE F | | | SAN JUAN | PR | 00926 | |
| 591047 | WANDA I SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591048 | WANDA I SANTANA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764501 | WANDA I SANTANA SOTO | BO BAJURA | HC 91 BOX 8720 | | | VEGA BAJA | PR | 00693 | |
| 591049 | WANDA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764502 | WANDA I SANTIAGO GARCIA | PO BOX 135 | | | | CIALES | PR | 00638 | |
| 591050 | WANDA I SANTIAGO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764503 | WANDA I SANTIAGO ROSA | SANTA ELENA | F 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 591051 | WANDA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764504 | WANDA I SANTOS CLAUDIO | URB COUNTRY CLUB 896 | CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 591052 | WANDA I SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591053 | WANDA I SANTOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764505 | WANDA I SANTOS LOPEZ | BOX 333 | | | | VEGA BAJA | PR | 00693 | |
| 764506 | WANDA I SANTOS MARTINEZ | URB VILLA DEL SOL | B 4 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 764508 | WANDA I SEDA CRUZ | H C 1 BOX 10154 | | | | CABO ROJO | PR | 00623 | |
| 591054 | WANDA I SEGUI REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591055 | WANDA I SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764509 | WANDA I SERRANO ORTIZ | BO ASOMANTE | HC-02 BOX 8389 | | | AIBONITO | PR | 00705 | |
| 764510 | WANDA I SIERRA ALVARADO | PO BOX 561392 | | | | GUAYANILLA | PR | 00656 | |
| 764511 | WANDA I SILVA TORO | BUZON 453 | CARR BOQUERON KM 104 | | | CABO ROJO | PR | 00623 | |
| 764513 | WANDA I SOLIS OCASIO | URB SAN JOSE | 1272 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 764514 | WANDA I SOTO OTERO | VILLA FONTANA | 4BN 22 VIA 31 | | | CAROLINA | PR | 00983 | |
| 591058 | WANDA I SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764515 | WANDA I SUAZO ROSARIO | URB VILLA CAROLINA | 193-18 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 764516 | WANDA I TABOAS MARTINEZ | COND MONTECILLO COURT | 10 VIA PEDREGAR APT 3402 | | | TRUJILLO ALTO | PR | 00976-6201 | |
| 591059 | WANDA I TABORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764518 | WANDA I TAVAREZ GUZMAN | AVE AGUSTIN RAMOS CALERO | BOX 7469 | | | ISABELA | PR | 00662 | |
| 591060 | WANDA I TELLADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591061 | WANDA I TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764519 | WANDA I TIRADO MEDINA | VILLA SAN ANTON | K 3 C/ ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 591062 | WANDA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764522 | WANDA I TORRES AQUINO | PO BOX 550 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591063 | WANDA I TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591065 | WANDA I TORRES ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591066 | WANDA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764524 | WANDA I TORRES SANCHEZ | EXT O NEILL | FF 130 CALLE 3 | | | MANATI | PR | 00674 | |
| 764525 | WANDA I TORRES VALENTIN | PO BOX 783 | | | | PATILLAS | PR | 00723 | |
| 764527 | WANDA I TROCHE MEJIAS | 70 B CAPITAN CORREA ST | | | | PONCE | PR | 00730 | |
| 764528 | WANDA I VALENTIN PEREZ | BDA CABAN 6 | CALLE QUINTERO GONZ | | | AGUADILLA | PR | 00603 | |
| 764101 | WANDA I VARGAS APONTE | URB VILLA RICA | AC  11  CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 591068 | WANDA I VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591069 | WANDA I VAZQUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764529 | WANDA I VAZQUEZ FIOL | 313 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 764530 | WANDA I VAZQUEZ MARTINEZ | PO BOX 152 | | | | COTO LAUREL | PR | 00780 | |
| 591070 | WANDA I VAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764531 | WANDA I VEGA DOMINGUEZ | QUINTAS DEL NORTE | B 20 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 764532 | WANDA I VEGA GARCIA | HC 44 BOX 12636 | | | | CAYEY | PR | 00736 | |
| 764533 | WANDA I VEGA OLAN | HC 2 BOX 8618 | | | | JUANA DIAZ | PR | 00795 | |
| 591071 | WANDA I VELAZQUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591072 | WANDA I VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591073 | WANDA I VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764535 | WANDA I VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764536 | WANDA I VELEZ ARROYO | URB JAIME L OVERO 4  78 | | | | PONCE | PR | 00731 | |
| 764538 | WANDA I VIERA MORALES | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 764539 | WANDA I VILLARINI SALCEDO | PO BOX 1336 | | | | NAGUABO | PR | 00718 | |
| 591074 | WANDA I WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764540 | WANDA I ZAYAS REYES | HC 2 BOX 8622 | | | | JUANA DIAZ | PR | 00795 | |
| 764541 | WANDA I. ALEGRE VELEZ | 352 CALLE SALDANA | | | | SAN JUAN | PR | 00912 | |
| 591075 | WANDA I. ALMODOVAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591076 | WANDA I. ALMODOVAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764542 | WANDA I. APONTE | PLAYA PONCE | 40 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 591077 | WANDA I. APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764543 | WANDA I. ARIAS RIOS | COND  TORRE CIELO APTO 14-A | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 591078 | WANDA I. ARROYO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591079 | WANDA I. AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591080 | WANDA I. BORIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591081 | WANDA I. CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591082 | WANDA I. CARMONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591083 | WANDA I. CASTRO MUñIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591086 | WANDA I. CEPEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591087 | WANDA I. DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591088 | WANDA I. FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591089 | WANDA I. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591090 | WANDA I. HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764546 | WANDA I. LEBRON SANTIAGO | URB JAIME C RODRIGUEZ | F12 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 591092 | WANDA I. MORALES MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764547 | WANDA I. NEGRON ROSADO | URB EL CORTIJO | AKK2 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 591093 | WANDA I. NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764548 | WANDA I. OLIVERAS PABON | VAN SCOY | M19 CALLE 7 PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 764549 | WANDA I. ORTIZ CARTAGENA | BALDORIOTY 34 ALTOS | | | | COAMO | PR | 00769 | |
| 591094 | WANDA I. ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591095 | WANDA I. ORTIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591096 | WANDA I. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591097 | WANDA I. OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591098 | WANDA I. PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764551 | WANDA I. RAMIREZ ORTIZ | CALLE RAMON PEREZ | BUZON 62 | | | FLORIDA | PR | 00650 | |
| 591100 | WANDA I. REBOLLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591101 | WANDA I. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256841 | WANDA I. RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764552 | WANDA I. RIVERA REYES | HC 2  BOX 33623 | | | | CAGUAS | PR | 00725 | |
| 591102 | WANDA I. RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591103 | WANDA I. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591104 | WANDA I. RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6471 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591105 | WANDA I. RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764553 | WANDA I. RODRIGUEZ MERCADO | HC-03 BOX 15464 | | | | YAUCO | PR | 00698 | |
| 591108 | WANDA I. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591109 | WANDA I. ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591110 | WANDA I. ROSA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591112 | WANDA I. RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591113 | WANDA I. SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591114 | WANDA I. SEGARRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591115 | WANDA I. SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591116 | WANDA I. TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591119 | WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591121 | WANDA I.FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591122 | WANDA I.MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764562 | WANDA IRIS FIGUEROA ROJAS | 9NA SEC STA JUANITA | NK 17 CALLE MATRIZ | | | BAYAMON | PR | 00956 | |
| 591123 | WANDA IRIZARRY / FRANCISCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764563 | WANDA IRIZARRY MARTELL | 30 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 591124 | WANDA IRIZARRY MATIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764564 | WANDA IRIZARRY NOGUERA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 591125 | WANDA IRIZARRY/ LIDIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764565 | WANDA IVELISSE ALMEYDA RIVERA | HC 4 BOX 42324 | | | | AGUADILLA | PR | 00605 | |
| 764566 | WANDA IVELISSE BRITO | D 5 CALLE 3 | | | | MANATI | PR | 00674 | |
| 591126 | WANDA IVELISSE PICHART SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591127 | WANDA IVELISSE SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591128 | WANDA IVELISSE SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591129 | WANDA IVETTE AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764571 | WANDA IVETTE CRESCIONI CINTRON | 69 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 591130 | WANDA IVETTE NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591133 | WANDA IVETTE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591134 | WANDA IVETTE TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764573 | WANDA IZAMORA AMBERT | PO BOX 1242 | | | | JAYUYA | PR | 00664 | |
| 591135 | WANDA IZQUIERDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591137 | WANDA J ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591138 | WANDA J BARRETO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591139 | WANDA J COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764574 | WANDA J FUENTES ALBINO | URB CIBUCO | E57 CALLE 4 | | | COROZAL | PR | 00783 | |
| 764575 | WANDA J GUZMAN MORALES | 25 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 591140 | WANDA J PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591141 | WANDA J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591142 | WANDA J RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764577 | WANDA J RODRIGUEZ HNC TOMMYS NAILS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 591143 | WANDA J SILVAGNOLI MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591144 | WANDA J. ALCALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591145 | WANDA J. BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764579 | WANDA JIMENEZ DAVILA | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 591146 | WANDA JOLGAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764103 | WANDA KRAEMER | PO BOX 1179 | | | | BAYAMON | PR | 00960-1179 | |
| 591147 | WANDA KUILAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764581 | WANDA L ABREU MERCED | HC 2 BOX 7466 | | | | LAS PIEDRAS | PR | 00771 | |
| 764582 | WANDA L BERRIOS CERPA | P O BOX 135 | | | | COMERIO | PR | 00782 | |
| 764583 | WANDA L BONILLA SANTIAGO | ALTURAS DE SANTA ISABEL | 10 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 764584 | WANDA L CALDERON CRUZ | RR 848 KM 3 5 | CALLE LOS ROMANES | | | CAROLINA | PR | 00978 | |
| 764585 | WANDA L CASIANO | VILLA NUEVA | A 2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 591148 | WANDA L CORDERO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764586 | WANDA L CRUZ ROSARIO | URB VILLAS DEL SOL | E 5 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 591151 | WANDA L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764587 | WANDA L DROZ RODRIGUEZ | HC 3 BOX 11738 | | | | UTUADO | PR | 00641 | |
| 591152 | WANDA L ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591153 | WANDA L ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591154 | WANDA L ESPINOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764588 | WANDA L FERNANDEZ | P P BOX 79019 | | | | CAROLINA | PR | 00984-9019 | |
| 764589 | WANDA L FIGUEROA ROJAS | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 591155 | WANDA L FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591156 | WANDA L FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764590 | WANDA L GALARZA MELENDEZ | URB LAS DELICIAS | 3125 MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 591157 | WANDA L GIL DE LAMADRID MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591158 | WANDA L GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764591 | WANDA L GONZALEZ GIRONA | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 591159 | WANDA L GONZALEZ VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764592 | WANDA L HERNANDEZ COLON | PO BOX 2856 | | | | GUAYAMA | PR | 00785 | |
| 591160 | WANDA L IRIZARRY ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764593 | WANDA L JIMENEZ RIVERA | N 487 CALLE ADONES | LOIZA VALLEY | | | CANOVANAS | PR | 00721 | |
| 591161 | WANDA L LOPEZ ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764594 | WANDA L LOPEZ VEGA | HC 2 BOX 8223 A | | | | CAMUY | PR | 00627 | |
| 591162 | WANDA L MARQUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591163 | WANDA L MENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764597 | WANDA L MONTALVO CARRION | HC 02 BOX 16349 | | | | ARECIBO | PR | 00612 | |
| 764598 | WANDA L NIEVES CALDERON | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 764599 | WANDA L OJEDA SANTANA | HC 1 BOX 1563 | | | | BOQUERON | PR | 00622 | |
| 591164 | WANDA L PAULA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764600 | WANDA L PEREZ TORRES | BOX 346 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6473 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764601 | WANDA L RAMOS DEGADO | URB MIRAFLORES | 12 BLQ 31 CALLE 38 | | | BAYAMON | PR | 00959 | |
| 764602 | WANDA L RAMOS VERA | URB ENTRERIOS | 193 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 591166 | WANDA L RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591168 | WANDA L ROSARIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591169 | WANDA L ROSICH MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764606 | WANDA L RUIZ MORALES | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 591170 | WANDA L SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764607 | WANDA L SERRANO MORALES | ISLOTE II | 327 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 764608 | WANDA L SIERRA SANTIAGO | HC 1 BOX 2268 | | | | FLORIDA | PR | 00650 | |
| 591171 | WANDA L SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764610 | WANDA L VALENTIN | HC 1 BOX 14775 | | | | AGUADILLA | PR | 00603-9340 | |
| 591174 | WANDA L. GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591175 | WANDA L. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591177 | WANDA L. MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591178 | WANDA L. MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764611 | WANDA L. MANSO CEPEDA | BO. MEDIANIA BAJA | APARTADO 177 | | | LOIZA | PR | 00772 | |
| 764612 | WANDA L. MARTINEZ ORTIZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 764613 | WANDA L. MAYMI REYES | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 591179 | WANDA L. OIRTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591180 | WANDA L. PINTADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591181 | WANDA L. PLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591182 | WANDA L. ROSARIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591183 | WANDA L. SEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591184 | WANDA LAGUNA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764616 | WANDA LAPORTE MALDONADO | 841 CENTRAL MERCEDITA | | | | MERCEDITA | PR | 00715-1303 | |
| 764617 | WANDA LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764618 | WANDA LEBRON MIRANDA | BO OBRERO | 430 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 591186 | WANDA LEE CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764619 | WANDA LEE PEREZ COLON | URB MOCA GARDENS | 574 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 764620 | WANDA LEON GARCIA | HC3 BOX 15631 | | | | JUANA DIAZ | PR | 00795 | |
| 764622 | WANDA LETICIA ROSADO | PO BOX 692 | | | | COMERIO | PR | 00782 | |
| 591187 | WANDA LICIAGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591188 | WANDA LIZ CESANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764624 | WANDA LIZ MATOS RIVERA | BO CIBUCO PARC 756 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 764625 | WANDA LIZ NEGRON SANTIAGO | PO BOX 57 | | | | JUNCOS | PR | 00777 | |
| 764626 | WANDA LIZ NIEVES NIEVES | HC 03 BOX 15273 | | | | QUEBRADILLAS | PR | 00678 | |
| 764627 | WANDA LIZ OTERO CARABALLO | PO BOX 1453 | | | | TOA ALTA | PR | 00951 | |
| 591189 | WANDA LIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764628 | WANDA LIZ VEGA VARGAS | HC 2 BOX 11235 | | | | QUEBRADILLAS | PR | 00678 | |
| 764630 | WANDA LIZETTE SAIS BERMUDEZ | URB VILLA NEVAREZ | 354 CALLE 24 | | | SAN JUAN | PR | 00927-5105 | |
| 591190 | WANDA LLANOS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764632 | WANDA LOPEZ CEPEDA | URB EL CORTIJO | II 26 CALLE 9 B | | | BAYAMON | PR | 00957 | |
| 764633 | WANDA LOPEZ FLORES | P O BOX 399 | | | | HATILLO | PR | 00659 | |
| 764634 | WANDA LOPEZ PINTADO | BO PINAS 775 CARR | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 764636 | WANDA LOPEZ VEGA | SANTIAGO VEGA | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591194 | WANDA LUCIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591195 | WANDA LUCIANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764639 | WANDA M AMARO GARCIA | EXT PARQUE ECUESTRE | D 5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 764640 | WANDA M BLAS LUGO | 34 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 764643 | WANDA M CANCEL IRIZARRY | B 17 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 591196 | WANDA M CARBONELL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591197 | WANDA M DELGADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764645 | WANDA M GARCIA ACOSTA | URB CAGUAS NORTE | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | |
| 764647 | WANDA M LOPEZ VEGA | URB SANTA CLARA | D1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 591198 | WANDA M MARTINO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591199 | WANDA M MAYSONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764648 | WANDA M MIRANDA | 398 ABRA LOS CABALLOS | | | | BARCELONETA | PR | 00617 | |
| 591200 | WANDA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764649 | WANDA M RAMIREZ SOTO | URB LOS DOMINICOS | P 300 C/ SAN FLO | | | BAYAMON | PR | 00957 | |
| 591201 | WANDA M RIVERA TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591202 | WANDA M RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591203 | WANDA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591205 | WANDA M RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764653 | WANDA M ROSA FERNANDEZ | CIUDAD MASSO | D 6 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 764654 | WANDA M SALINAS MEDINA | URB VISTA DEL MAR | 2613 CALLE NACOR | | | PONCE | PR | 00716 | |
| 591206 | WANDA M SERBIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591207 | WANDA M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591208 | WANDA M TORT OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764655 | WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | | 00956 | |
| 591209 | WANDA M VIDAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591210 | WANDA M. APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770900 | WANDA M. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591213 | WANDA M. GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591214 | WANDA M. VAZQUEZ ESQUILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591215 | WANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764658 | WANDA MALDONADO ALICEA | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 764659 | WANDA MALDONADO GONZALEZ | 96 CALLE VENUS | | | | PONCE | PR | 00730-2748 | |
| 591220 | WANDA MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764660 | WANDA MANDRY RIVERA | PO BOX 1012 | | | | COTO LAUREL | PR | 00780 | |
| 591221 | WANDA MANGUAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764663 | WANDA MARCANO PEREZ | COND BAYAMONTE | APT 1516 | | | BAYAMON | PR | 00959 | |
| 591223 | WANDA MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764664 | WANDA MARERO VANTELPOOL | URB VISTA MAR | 296 CALLE VALECIA | | | CAROLINA | PR | 00983 | |
| 591224 | WANDA MARQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764667 | WANDA MARRERO LEFEBRE | BONNEVILLE GARDENS | K 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764668 | WANDA MARRERO MORALES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6475 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764669 | WANDA MARTINEZ COMELIAS | PO BOX 387 | | | | YAUCO | PR | 00698 | |
| 591229 | WANDA MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764670 | WANDA MARTINEZ ROSA | VISTAS DE CAMUY | LL 7 CALLE 7 | | | CAMUY | PR | 00627 | |
| 764671 | WANDA MARTINEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 764672 | WANDA MARTIR AGUILAR | PO BOX 327 | | | | LAS MARIAS | PR | 00670 | |
| 764673 | WANDA MATEO FRANCO | 44 CALLE TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 764674 | WANDA MATOS RODRIGUEZ | P O BOX 211 | | | | MAROVIS | PR | 00687 | |
| 591230 | WANDA MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764676 | WANDA MELENDEZ FERNANDEZ | CIUDAD CRISTIANA | B8-462 AVE CANADA | | | HUMACAO | PR | 00791 | |
| 591231 | WANDA MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591232 | WANDA MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591235 | WANDA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764678 | WANDA MELENDEZ VAZQUEZ | 74 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 764679 | WANDA MENDEZ RUIZ | BO NARANJO | | | | YAUCO | PR | 00698 | |
| 591236 | WANDA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591238 | WANDA MERCADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591239 | WANDA MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591240 | WANDA MERCADO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591241 | WANDA MERLE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591242 | WANDA MILAGROS LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764685 | WANDA MIRANDA | URB LAS MERCEDES | 75 CALLE 13 | | | SALINAS | PR | 00751 | |
| 591244 | WANDA MIRANDA CANDONEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764686 | WANDA MIRANDA RIOS | BO POZOS CIALES | CARR 615 KM 3 2 | | | CIALES | PR | 00638 | |
| 591245 | WANDA MOJICA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764687 | WANDA MOJICA MARTINEZ | P O  BOX 7546 | | | | CAGUAS | PR | 00726 | |
| 764690 | WANDA MONT TORRES | URB VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 591246 | WANDA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764692 | WANDA MONTERO GONZALEZ | P O BOX 1009 | | | | UTUADO | PR | 00641 | |
| 764693 | WANDA MONTES | EMBALSE SAN JOSE | 363 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 591251 | WANDA MONTES SALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764694 | WANDA MONTEVERDE ACOSTA | PO BOX 1022 | | | | CABO ROJO | PR | 00625 | |
| 764696 | WANDA MORALES GARCIA | 01 CALLE HECTOR HERNANDEZ SUAREZ | | | | SALINAS | PR | 00751 | |
| 764697 | WANDA MORALES GONZALEZ | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 764698 | WANDA MORALES HERNANDEZ | MSC 329 138 AVE WINSTON CHURCHIEL | | | | SAN JUAN | PR | 00926-6023 | |
| 591253 | WANDA MORALES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764699 | WANDA MORALES ROMAN | URB SAVANAH REAL | 44 PASEO CASTILLA | | | SAN LORENZO | PR | 00754 | |
| 764700 | WANDA MORENO PERALES | RES LAS MARGARITAS | EDIF 33 APT 305 | | | SAN JUAN | PR | 00915 | |
| 591254 | WANDA MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591255 | WANDA N BAUZO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764701 | WANDA N VELEZ | URB LA CUMBRE | 701 KENNEDY ST | | | SAN JUAN | PR | 00926 | |
| 591256 | WANDA NAHIR CARLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764702 | WANDA NARVAEZ ITHIER | RES KENNEDY | EDIF 21 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 591258 | WANDA NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6476 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591259 | WANDA NAZARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764703 | WANDA NEGRON BELTRAN | RR 3 BOX 3421 | | | | SAN JUAN | PR | 00926 | |
| 764704 | WANDA NEGRON CTA GLORIANI ROSARIO | COND RIVER PARK | EDIF 0 APT 208 | | | BAYAMON | PR | 00961 | |
| 764705 | WANDA NIEVES ALVARADO | PO BOX 16211 | | | | SAN JUAN | PR | 00908-6211 | |
| 764706 | WANDA NIEVES TELLADO | VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 591260 | WANDA NIEVES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591261 | WANDA NIEVES Y/O ROMAN CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764707 | WANDA NIVEA MARTINEZ RODRIGUEZ | PO BOX 6748 | | | | CAGUAS | PR | 00726 | |
| 591262 | WANDA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591263 | WANDA NUNEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591264 | WANDA O CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764709 | WANDA O ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 764710 | WANDA O ORTEGA HERNANDEZ | PO BOX 1939 | | | | ISABELA | PR | 00662 | |
| 591265 | WANDA OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764711 | WANDA OLIVO | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 591266 | WANDA OLMO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764712 | WANDA ONEILL GONZALEZ | HC 1 BOX 5367 | | | | GUAYNABO | PR | 00971 | |
| 591267 | WANDA OQUENDO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764713 | WANDA OQUENDO ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764714 | WANDA ORELLANA ALEMAN | P O BOX 63 | | | | SANT JUST | PR | 00978 | |
| 591268 | WANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764716 | WANDA ORTIZ COLON | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 591270 | WANDA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591271 | WANDA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591272 | WANDA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764717 | WANDA ORTIZ MALAVE | P O BOX 669 | | | | YAUCO | PR | 00698 | |
| 591273 | WANDA ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764718 | WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 591274 | WANDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591275 | WANDA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764100 | WANDA ORTIZ TORRES | VILLA DE PATILLAS | 45 CALLE DIAMANTE | | | PATILLAS | PR | 00723 | |
| 764721 | WANDA ORTIZ VEGA | VILLAS DE CARRAIZO | 532 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 591276 | WANDA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764722 | WANDA OSORIO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764723 | WANDA OTERO ROSADO | PARC AMADEO | 78 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 591277 | WANDA OYOLA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764724 | WANDA P MORALES LA SANTA | PO BOX 220 | | | | GARROCHALES | PR | 00652 | |
| 764725 | WANDA PABON BOSQUES | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 764726 | WANDA PAGAN DE DAVILA | LEVITTOWN | DJ 12 LA YAHUECA | | | TOA BAJA | PR | 00950 | |
| 591280 | WANDA PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591281 | WANDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764728 | WANDA PAGAN RODRIGUEZ | PESAS TORTUGUERO | HC 01 BOX 5364 | | | CIALES | PR | 00638 | |
| 591282 | WANDA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764729 | WANDA PASTRANA NIEVES | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745-9717 | |
| 764730 | WANDA PEREZ | P O BOX 5606 | | | | GUAYANILLA | PR | 0065660633 | |
| 591284 | WANDA PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591285 | WANDA PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764732 | WANDA PEREZ ESCALERA | P O BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 764733 | WANDA PEREZ GONZALEZ | P O BOX 6 | | | | AGUADA | PR | 00602 | |
| 764734 | WANDA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLAS | PR | 00678 | |
| 591288 | WANDA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764735 | WANDA PEREZ MORALES | PO BOX 3537 | | | | MAYAGUEZ | PR | 00681 | |
| 764736 | WANDA PEREZ NAZARIO | RESIDENCIAL LA MAQUINA | H 16 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 764737 | WANDA PEREZ RIVERA | RES DR PILA 2DA EXT | BLQ 9 APT 131 | | | PONCE | PR | 00731 | |
| 764739 | WANDA PEREZ SERRANO | HC 4 BOX 17851 | | | | CAMUY | PR | 00627 | |
| 764740 | WANDA PEREZ TORRES | TRA TALLERES | 1014 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 764741 | WANDA PEREZ VAZQUEZ | HC 2 BOX 6491 | | | | MOROVIS | PR | 00687 | |
| 591289 | WANDA PHILLIPS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764743 | WANDA PONCE RIVERA | PO BOX 674 | | | | FLORIDA | PR | 00650 | |
| 764104 | WANDA PULLIZA RUIZ | PO  BOX  5005  PMB  155 | | | | SAN LORENZO | PR | 00754 | |
| 764744 | WANDA QUI ONES RODRIGUEZ | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 764745 | WANDA QUIXONES CAICOYA | MAYAGUEZ TERRACE | 2029 JORGE LARRA¥AGA | | | MAYAGUEZ | PR | 00682-6634 | |
| 764746 | WANDA QUILES RIVERA | LAS AMERICAS | EE 10 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 591291 | WANDA QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764747 | WANDA QUINONES HERNANDE | HC 2 BOX 10168 | | | | GUAYNABO | PR | 00971 | |
| 591292 | WANDA QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591293 | WANDA R MORALES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764751 | WANDA R. BALDRICH MILLAN | PO BOX 20358 | | | | SAN JUAN | PR | 00928 | |
| 591294 | WANDA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764753 | WANDA RAMIREZ TORO | COND TORRE MAYAGUEZ | APT 805 | | | MAYAGUEZ | PR | 00680 | |
| 764754 | WANDA RAMOS | BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 764756 | WANDA RAMOS CORTES | SUMMIT HILLS | 565 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 591296 | WANDA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591297 | WANDA RAQUEL SANTOS Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591298 | WANDA RENTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591299 | WANDA RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591301 | WANDA REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764757 | WANDA REYES GARCIA | JARD CONDADO MODERNO | EDIF B APT 51 C | | | CAGUAS | PR | 00725 | |
| 591302 | WANDA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591304 | WANDA REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764759 | WANDA RIOS FLORES | RUB VILLA NUEVA | L 47 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 591305 | WANDA RIOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591306 | WANDA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764760 | WANDA RIOS TORRES | PO BOX 32 | | | | VEGA BAJA | PR | 00694-0032 | |
| 764761 | WANDA RIVAS BURGOS | URB PRADERAS DEL SUR | 306 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 591307 | WANDA RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591308 | WANDA RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591309 | Wanda Rivera Dennis/Raul Garcia/Nuest.Fe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591310 | WANDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764763 | WANDA RIVERA GONZALEZ | RES MARQUEZ ARBONA | EDIF 3 APT 31 | | | ARECIBO | PR | 00612 | |
| 764765 | WANDA RIVERA HERNANDEZ | COND JARD DE CAPARRA | APT 1103 | | | BAYAMON | PR | 00959 | |
| 764766 | WANDA RIVERA JIMENEZ | PO BOX 272 | | | | GUAYNABO | PR | 00970 | |
| 591312 | WANDA RIVERA ORTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764767 | WANDA RIVERA OTERO | BO LAS VEGAS | 25506 CARR 743 | | | CAYEY | PR | 00736-9451 | |
| 591313 | WANDA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764768 | WANDA RIVERA QUILES | URB MONTE VERDE | B 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 591314 | WANDA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764769 | WANDA RIVERA RIVERA | ALT DE SAN BENITO | 72 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 764770 | WANDA RIVERA RODRIGUEZ | ALT DE SANTA ISABEL | A 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 591315 | WANDA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764771 | WANDA RIVERA RUIZ | PO BOX 3180 | | | | LAJAS | PR | 00667-3180 | |
| 591316 | WANDA RIVERA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764773 | WANDA ROBIN | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 764774 | WANDA ROBLES PABON | SANTA JUANITA | DF 6 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 764776 | WANDA RODRIGUEZ | BO LA PLENA | K 7 CALLE LOS CEDROS | | | MERCEDITA | PR | 00715 | |
| 591317 | WANDA RODRIGUEZ BARRIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591318 | WANDA RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591319 | WANDA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764779 | WANDA RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764780 | WANDA RODRIGUEZ GARCIA | BARRIO PALO SECO | BUZON 60 | | | MAUNABO | PR | 00707 | |
| 764781 | WANDA RODRIGUEZ LAUREANO | C/O ASSMCA | | | | San Juan | PR | 00928-0000 | |
| 764782 | WANDA RODRIGUEZ LOPEZ | 35 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 591321 | WANDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591322 | WANDA RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591323 | WANDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764783 | WANDA RODRIGUEZ TIRADO | RR 6 BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 764784 | WANDA RODRIGUEZ TORRENS | COND HATO REY CENTRO APT I 102 | | | | SAN JUAN | PR | 00918 | |
| 764786 | WANDA RODRIGUEZ VEGA | RES LIRIOS DEL SUR | BLOQUE 15 APTO 173 | | | PONCE | PR | 00731 | |
| 764787 | WANDA ROLDAN DEL VALLE | PO BOX 10805 | | | | YABUCOA | PR | 00767 | |
| 591324 | WANDA ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591325 | WANDA ROLDAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764788 | WANDA ROLON MONTIJA | REPARTO METROPOLITANO | 1224 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| 764789 | WANDA ROMAN COLON | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 764790 | WANDA ROMAN MEJIAS | VICTOR OJAS I | | | | ARECIBO | PR | 00612 | |
| 764793 | WANDA ROQUE RIVERA | URB SANTA MARIA MAYN | A I CALLE 75 | | | HUMACAO | PR | 00791 | |
| 764794 | WANDA ROSA | URB VALPARAISO | K 10 CALLE I | | | TOA BAJA | PR | 00949 | |
| 591327 | WANDA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591328 | WANDA ROSADO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771271 | WANDA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764796 | WANDA ROSADO TORRES | A 1 URB JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 764797 | WANDA ROSARIO GARCIA | PO BOX 456 | | | | CAROLINA | PR | 00986 | |
| 764798 | WANDA ROSARIO MARCIAL/SAMUEL TAPIA | BO INGENIO | 12 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 764799 | WANDA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 30 APT 638 | | | SAN JUAN | PR | 00915 | |
| 591330 | WANDA ROSARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764800 | WANDA RUIZ | 128 PARCELAS LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 591331 | WANDA RUIZ ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591332 | WANDA RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591333 | WANDA RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591334 | WANDA S BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764803 | WANDA S DIAZ | URB HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 764804 | WANDA S RODRIGUEZ RIVERA | URB SANTA ELENA | 71 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 591336 | WANDA S ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591337 | WANDA S. RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591338 | WANDA S.RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591339 | WANDA S SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764807 | WANDA SANCHEZ ANDINO | URB EL COMAMDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| 764808 | WANDA SANCHEZ ARROYO | IDAMARIS GARDENS AVE | E 19 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 591340 | WANDA SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764810 | WANDA SANCHEZ RODRIGUEZ | RES EL PRADO | EDF 16 APT 78 | | | SAN JUAN | PR | 00924 | |
| 764811 | WANDA SANCHEZ VEGA | P O BOX 531 | | | | ISABELA | PR | 00662 | |
| 591342 | WANDA SANCHEZ Y VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591343 | WANDA S SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764814 | WANDA SANTIAGO CARRASQUILLO | ESTANCIAS DE CERRO GORDO | C 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 764816 | WANDA SANTIAGO CORNIER | P O BOX 10325 | | | | PONCE | PR | 00732 | |
| 764817 | WANDA SANTIAGO FUENTES | ALT DEL ALBA LUNA 10715 | | | | VILLALBA | PR | 00766 | |
| 591345 | WANDA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764818 | WANDA SANTIAGO RIVERA | PO BOX 758 | | | | LARES | PR | 00669 | |
| 591346 | WANDA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591347 | WANDA SANTIAGO TORRES DBA BIOTECHNICAL | ENVIRONMENT SERVICES | PMB 293 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 764819 | WANDA SANTINI VALIENTE | PUERTO NUEVO | 1309 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 764820 | WANDA SANTOS LEANDRY | 190 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 591348 | WANDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591349 | WANDA SEGUI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591350 | WANDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591351 | WANDA SEPULVEDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764821 | WANDA SERRANO TORRES | HC-01  BOX  5516 | | | | CAMUY | PR | 00627 | |
| 591352 | WANDA SMITH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764823 | WANDA SNEID SUAREZ | URB COLINAS DE MONTECARLOS B 50 | CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 591353 | WANDA SOLA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591354 | WANDA SOTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764826 | WANDA SOTO ORTIZ | HC 4 BOX 45792 | | | | CAGUAS | PR | 00725-9615 | |
| 764827 | WANDA SOTO OSUNA | URB RIO GRANDE ESTATES | BB 23 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 591355 | WANDA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764828 | WANDA SUAREZ PIZARRO | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 591357 | WANDA T CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764829 | WANDA T CRUZ ANDALUZ | HC 67 BOX 35 | | | | BAYAMON | PR | 00956 | |
| 591358 | WANDA T GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591359 | WANDA T LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591361 | WANDA T VEGUILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591362 | WANDA TALAVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591363 | WANDA TAPIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764832 | WANDA THILLET | URB SANTA JUANITA | AK 81 CALLE GALISIA | | | BAYAMON | PR | 00956 | |
| 591364 | WANDA TIRADO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6480 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591365 | WANDA TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764834 | WANDA TORRES ALVAREZ | VILLA PALMERAS | 311 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 764835 | WANDA TORRES DIAZ | P O BOX 310 | | | | TOA ALTA | PR | 000954 | |
| 764836 | WANDA TORRES FIGUEROA | COMUNIDAD LOS PONCE | 186 CALLE PLAYERA | | | ISABELA | PR | 00662 | |
| 764837 | WANDA TORRES GONZALEZ | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00907 | |
| 764838 | WANDA TORRES ORTIZ | PO BOX 30000 SUITE 121C | | | | CANOVANAS | PR | 00729 | |
| 591366 | WANDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764839 | WANDA TORRES RODRIGUEZ | RUB VALLE SAN LUIS | 241 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 | |
| 591367 | WANDA TORRES RODRIGUEZ / GABRIEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591368 | WANDA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591369 | WANDA TRECHE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764840 | WANDA TROCHE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591370 | WANDA V BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591371 | WANDA V CARRION DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764842 | WANDA V JORDAN RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 221 CALLE RUBICON | | | SAN JUAN | PR | 00925 | |
| 591372 | WANDA V RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591373 | WANDA VALDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591374 | WANDA VALDIVIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591375 | WANDA VALENTIN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591376 | WANDA VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764843 | WANDA VALLE AVILES | HC 02 BOX 3710 | | | | LUQUILLO | PR | 00773 | |
| 591377 | WANDA VALLE IBERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591378 | WANDA VARGAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591379 | WANDA VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764845 | WANDA VARGAS ROMAN | HC 1 BOX 10480 | | | | LAJAS | PR | 00667-9711 | |
| 764846 | WANDA VARGAS SANTIAGO | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 764847 | WANDA VAZQUEZ | PUEBLITO NUEVO | 27 CALLE 5 | | | PONCE | PR | 00731 | |
| 591380 | WANDA VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591381 | WANDA VAZQUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764848 | WANDA VAZQUEZ CRUZ | HC 4 BOX 47181 | | | | CAGUAS | PR | 00725 | |
| 591383 | WANDA VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591384 | WANDA VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764849 | WANDA VAZQUEZ NEGRON | PO BOX 334631 | | | | PONCE | PR | 00733-4631 | |
| 591385 | WANDA VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764852 | WANDA VELAZQUEZ PARISSI | 2442 LAS DELICIAS | | | | PONCE | PR | 00728-3028 | |
| 764853 | WANDA VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764854 | WANDA VELEZ CASIANO | URB LOS CAOBOS | 845 C/ ALMACIGO | | | PONCE | PR | 00716 | |
| 591386 | WANDA VELEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591387 | WANDA VERA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591388 | WANDA VIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591389 | WANDA VILLALONGO PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764855 | WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | SPAIN |
| 591390 | WANDA W VELAZQUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591391 | WANDA WALESKA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591392 | WANDA WIIG Y ALBERTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764856 | WANDA Y COLON COLON | PO BOX 783 | | | | VILLALBA | PR | 00766 | |
| 591393 | WANDA Y COLON DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591394 | WANDA Y DIAZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764857 | WANDA Y FIGUEROA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 591395 | WANDA Y LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591396 | WANDA Y RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591397 | WANDA Y RUIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591398 | WANDA Y SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591399 | WANDA Y. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764861 | WANDA YADIRA RIVERA VELEZ | URB STA TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 591400 | WANDA YVETTE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591403 | WANDALI QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764865 | WANDALIS CUPERES VELEZ | 28335 SW 136 AVE HOMESTEAD | | | | FLORIDA | FL | 33033 | |
| 591404 | WANDALIS MONDESI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591405 | WANDALIZ BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764867 | WANDALIZ CORDERO RASARIO | P O BOX 335189 | | | | PONCE | PR | 00733-5189 | |
| 591406 | WANDALIZ DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764868 | WANDALIZ HERNANDEZ DE JESUS | HC 01 BOX 3207 | BO CIABEY EL SALTO | | | JAYUYA | PR | 00664 | |
| 764869 | WANDALIZ IRIZARRY CABAN | HC 2 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 764871 | WANDALIZ MARTINEZ | COND SKY TOWER II | 2 CALLE HORTENSIA APT 7-A | | | SAN JUAN | PR | 00926 | |
| 591407 | WANDALIZ MELENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764872 | WANDALIZ ROBLES BURGOS | PO BOX 425 | | | | OROCOVIS | PR | 00720 | |
| 591409 | WANDALIZ RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591410 | WANDALIZ ROMAN CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764873 | WANDALIZ SANCHEZ SANTIAGO | RR I BOX 14712 | | | | MANATI | PR | 00674 | |
| 591411 | WANDALIZ TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591412 | WANDALIZ VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764874 | WANDALY ABRAHAM DIAZ | LOMAS VERDES | I K 27 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 764875 | WANDALY CLAUDIO | HC 2 BOX 30436 | | | | CAGUAS | PR | 00725 | |
| 764876 | WANDALY RIVERA SERRANO | URB BRISAS DE MARAVILLA | M 10 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 591414 | WANDAMARIS MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591415 | WANDANED NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764877 | WANDAS CALDAS POLANCO | BO GUANIQUILLA | BUZON 552 | | | AGUADA | PR | 00602 | |
| 591417 | WANDELIRIS MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591418 | WANDELIZ MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591419 | WANDER MORELL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591423 | WANDIE Y PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591424 | WANDIMAR MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6482 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591425 | WANDIVETTE TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591427 | WANDSY M VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591428 | WANDY A ROMAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591430 | WANDY GARCIA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591431 | WANDY GARCIA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764880 | WANDY MIRANDA FRANCO | P O BOX 1033 | | | | COROZAL | PR | 00783-1033 | |
| 591432 | WANDY N ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764881 | WANDY OCASIO SANJURJO | GUZMAN ABAJO | K 1 HC 1 | | | RIO NGRANDE | PR | 00745 | |
| 591433 | WANDY PASTRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591435 | WANDY REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591437 | WANDYANN MARQUEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764883 | WANDYMAR BURGOS VARGAS | P O BOX 11686 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 764884 | WANDYMAR MOLINA CARMONA | P O BOX 790 | | | | JAYUYA | PR | 00664 | |
| 764885 | WANDYS MORALES RODRIGUEZ | D 19 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 764886 | WANEEN L ADEN WHITE | P O BOX 1528 | | | | JUANA DIAZ | PR | 00795 | |
| 591438 | WANG COMPUTADORAS | CAPARRA HEIGHTS STATION | CALL BOX 2106 | | | SAN JUAN | PR | 00922 | |
| 764887 | WANG GLOBAL | 600 TECHNOLOGY DRIVE | | | | BILLERICA | MA | 01821-4130 | |
| 764889 | WANG LABORATORIES INC C//O ONEIL& BORGE | AMERICAN INTERNATIONAL PLAZA | 8TH FLOOR | 250 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | |
| 591439 | WANG MD, SHIUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591440 | WANG MD, WEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591441 | WANIA A. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591442 | WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 591445 | WAR EXTERMINATIN CORP | PO BOX 2359 | | | | CIDRA | PR | 00739 | |
| 591447 | WARCO GROUP | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 764891 | WARCO GROUP CORP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00977-1868 | |
| 1256842 | WARCO GROUP CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764892 | WARD BURNER SYSTEM | PO BOX 1086 | | | | DANDRIDGE | TN | 37725 | |
| 591452 | WARD MD, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764893 | WARD S INTERNATIONAL | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764894 | WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764895 | WARD SCOTT J | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 831721 | Ward's Natural Science | 5100 West Henrietta Road | PO BOX 92912 | | | Rochester | NY | 14692 | |
| 591454 | WARDIMAN CHAPARRO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764896 | WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 764897 | WARDY M DIAZ RIVAS | HC 02 BOX 5704 | | | | MOROVIS | PR | 00687-9708 | |
| 591456 | WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 764898 | WARIONEX ADORNO | PO BOX 178 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591462 | WARNER A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591463 | WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 591464 | WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | | ROCKAWAY | NJ | 07866 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6483 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 591465 | WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | | FAJARDO | PR | 00738 | |
| 764899 | WARNER LAMBERT DE P.R. | PO BOX 4724 | | | | SAN JUAN | PR | 00936 | |
| 591466 | WARNER LAMBERT DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591467 | WARNER LAMBERT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591468 | WARNER MATOS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591469 | WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | | MIAMI BEACH | FL | 33139 | |
| 591470 | WARNER PENA, THAYRIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764900 | WAROTEK BATTERY CORP | P O BOX 3802 | | | | CAROLINA | PR | 00984-3902 | |
| 764901 | WARQUIDEA DUARTE BALBI | RR 8 BOX 9602 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 764903 | WARREN CARRION MANGUAL | BDA NUEVA | EL CERRO CALLE 111 | | | GURABO | PR | 00778 | |
| 591474 | WARREN DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591475 | WARREN DEL CARIBE INC | PO BOX 309 | | | | CAGUAS | PR | 00926 | |
| 764905 | WARREN E RIVERA TORRES | URB PARKSIDE | C 18 CALLE 5 | | | GUAYNABO | PR | 00968 | |
| 764906 | WARREN FAIX FIGUEROA | URB VILLA LOS SANTOS | 07 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 591476 | WARREN GOMEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764907 | WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | | BOSTON | MA | 02111 | |
| 764902 | WARREN LOPEZ MALDONADO | URB HNAS DAVILA | 416 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 591479 | WARREN NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591481 | WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | | CAROL STREAM | IL | 60197 | |
| 764908 | WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUTE 4 | | | SAN JUAN | PR | 00927 | |
| 591487 | WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | | SYLVA | NC | 28779 | |
| 764909 | WARXELL RIVERA SANTIAGO | 141 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 591488 | WASATCH MENTAL HEALTH CENTER | 750 N FREEDOM BLVD STE 300 | | | | PROVO | UT | 84601 | |
| 764910 | WASCAR VEGA GONZALEZ | PO BOX 436 | | | | LARES | PR | 00669 | |
| 591490 | WASH ORTHOPEDICS SPORTS MED | MED REC DEPT | 5454 WISCONSIN AVE STE 1000 | | | CHAVY CHASE | MD | 20815-6971 | |
| 764911 | WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | | FAIR FAX | VA | 22030 | |
| 764912 | WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | | WASHINTON DC | VA | 20045 | |
| 591492 | WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-2975 | |
| 764913 | WASHINGTON LETTERS OF P.R. | WASHINGTON | 1545 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| 591499 | WASHINGTON MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591500 | WASHINGTON NATIONAL | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 591501 | WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 591510 | WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 764916 | WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | | ALEXANDRA | VA | 22314 | |
| 764917 | WASILIKA LOPEZ VERDEJO | VILLA PINARES | 363 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 764918 | WASKAR MORA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 764919 | WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | | WEST CELLIS | WI | 53227 | |
| 764921 | WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6484 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591511 | WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 764922 | WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | | SAN JUAN | PR | 00906 6530 | |
| 591512 | WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | | PONCE | PR | 00728 | |
| 1422401 | WASTE LANDFILL AND RECYCLING | JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |
| 591514 | WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 591516 | WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591517 | WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00956 | |
| 591518 | WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | | BAYAMON | PR | 00659 | |
| 591520 | WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 764924 | WATCH TOWER BIBLE AND TRACT SOCIETY | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 591522 | WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 591523 | WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | | OTTAWA | ON | K2K3C7 | CANADA |
| 764925 | WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | | CAGUAS | PR | 00726 | |
| 591524 | WATER ENVIRONMENT FEDERATION | PO BOX 418298 | | | | BOSTON | MA | 02241-8298 | |
| 764926 | WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 591526 | WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | | MANATI | PR | 00674 | |
| 591527 | WATER FABRE DISTRIBUTORS INC | PO BOX 1474 | | | | MANATI | PR | 00674 | |
| 591529 | WATER FACTORY INC | PO BOX 431 | | | | MANATI | PR | 00674 | |
| 764927 | WATER SERVICES CARIBBEAN | PO BOX 2031 | | | | CAROLINA | PR | 00984 | |
| 764928 | WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | | SAN JUAN | PR | 00922-1609 | |
| 764929 | WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00726 | |
| 591532 | WATER WORKS SUPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| 764930 | WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | | SAN JUAN | PR | 00936-6203 | |
| 591535 | WATERFRONT GROUP | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936 | |
| 764931 | WATERS CRAFTSMEN | 500 EAST MAIN STREET | | | | FRONT ROYAL | VA | 22630 | |
| 831722 | Waters Technology Corporation | PO Box 6870 | | | | Caguas | PR | 00726 | |
| 764932 | WATKIN E FRETT | P O BOX 507 | EAST END | | | TORTOLA | VI | 00001 | |
| 591544 | WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | | ORLANDO | FL | 32808 | |
| 591545 | WATSON FALZARANO SABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764933 | WATSON FURNITURE GROUP INC | 26246 TWEIVE TREES LANE NW | | | | PEWSBO | WA | 98370 | |
| 764934 | WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 591546 | WATSON, JOSEPH C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591552 | WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | | TOA BAJA | PR | 00951-2400 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6485 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764935 | WAVE RANCH | HC 03 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 591561 | WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |
| 591562 | WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 764936 | WAVE TECHNOLOGY | RD SUITE | 10845 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 591563 | WAWA WASI DE LUZ | RR 8 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591564 | WAWAWASI DE LA LUZ | RR-08 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591566 | WAYALI INC | BOX 3954 | HC 72 | | | NARANJITO | PR | 00719 | |
| 591567 | WAYCA R. CESPEDES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591568 | WAYHONNA SERRANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591569 | WAYKIRIA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591571 | WAYNE J VEGA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591572 | WAYNE L RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591573 | WAYNE S THUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591574 | WAYNER E RAMON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591575 | WAYNIK MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764937 | WAYRA COLON REYES | HC 1 BOX 5002 | | | | ARROYO | PR | 00714 | |
| 591576 | WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| 591581 | WB MEDICAL EMERGENCY CORP | IPA  105 | | | | ANASCO | PR | 00610 | |
| 591582 | WBO PUERTO RICO OFFICE | 1056 AVE MUNOZ RIVERA | SUITE 711 | | | SAN JUAN | PR | 00927 | |
| 591583 | WCA HOSPITAL | MEDICAL RECORDS | 207 FOOTE AVE | | | JAMSTOWN | NY | 14702-0840 | |
| 591584 | WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | | SAN JUAN | PR | 00936 | |
| 764938 | WCGB RADIO INICIATIVA | BOX 1414 | | | | JUANA DIAZ | PR | 00795 | |
| 591585 | WCS CORPORATION | P O BOX 79157 | | | | CAROLINA | PR | 00984-9157 | |
| 591586 | WD GROUP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591587 | WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591588 | WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591590 | WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | | SAN JUAN | PR | 00925-3701 | |
| 764939 | WEAR TECH INC | PO BOX 906 | | | | LAJAS | PR | 00667 | |
| 764940 | WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | | ATLANTA | GA | 30392-1332 | |
| 764941 | WEATHER TECH INC | PO BOX 9066594 | | | | SAN JUAN | PR | 00906-6594 | |
| 764942 | WEB BUILDER | P O BOX 56471 | | | | BOULDER | CO | 80322-6471 | |
| 591593 | WEB MICRO NET | CALLE MANUEL CAMUNAS | 212 SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 591594 | WEB SPY LTD USA | COLUMBIA CENTER | 701 5TH AVENUE SUITE 4200 | | | SEATTLE | WA | 98104 | |
| 591598 | WEBCOR CORP | PMB 705 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 591599 | WEBER ACEVEDO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591601 | WEBER HARDWARE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 764944 | WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 | |
| 591608 | WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 764945 | WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| 591609 | WEBSTER DENIZARD MD, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591610 | WEBSTER LEE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591611 | WEBSTER MARTINEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764946 | WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | | PORLAND | OR | 97204 | |
| 764947 | WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | | AUSTIN | TX | 78703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6486 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 764948 | WEEKS DE PR | HC 06 BOX 73865 | | | | CAGUAS | PR | 00725 | |
| 591614 | WEHBE MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764949 | WEIGH TECH CORP | P O BOX 530 | | | | TOA BAJA | PR | 00951 | |
| 591616 | WEIGH TECH CORPORATION | PO BOX 530 | | | | TOA BAJA | PR | 00951-0530 | |
| 764950 | WEIGHT N COUNT | P O BOX 362972 | | | | SAN JUAN | PR | 00936-2972 | |
| 764951 | WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | | BAYAMON | PR | 00960-0912 | |
| 591617 | WEIKARAYA CORP | P O BOX 902-3273 | | | | SAN JUAN | PR | 00902-3273 | |
| 764952 | WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 764954 | WEILEEN M CASTRO MARQUEZ | URB EL COMANDANTE | 34 A CALLE VIOLETE FINAL | | | CAROLINA | PR | 00982 | |
| 764955 | WEINA RODRIGUEZ | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 591618 | WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | |
| 591624 | WEISHER MD , DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591625 | WELBIN L VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764956 | WELBRO BUILDING CORP | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764957 | WELBRO ED CONSULTANTS | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764958 | WELBRO MANAGEMENT | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 591627 | WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | | SAN JUAN | PR | 00917 | |
| 591628 | WELD TEC IND | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| 591629 | WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO  403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 591630 | WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| 591632 | WELDA ISSET RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764959 | WELDIN F ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 764960 | WELDON A MAUNEY | URB BUENA VISTA | 1428 CALLE ALOA | | | PONCE | PR | 00717 | |
| 591633 | WELDON A MAUNEY DUEWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591634 | WELDON MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764961 | WELDON WILLIAMS LINK INC. | PO BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764962 | WELDON, WILLIAMS & LICK, INC. | 711 NORTH A ST | P O BOX 168 | | | ARKANSAS | AR | 72902-0168 | |
| 764964 | WELFORTH | 1731 ADRIN RD 5 | | | | BURLINGAME | CA | 94010 | |
| 591635 | WELKIN R. GRULLON ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764965 | WELLA PUERTO RICO | PLAZA TOWER SUITE 1201 | 525  F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 764966 | WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | | ARECIBO | PR | 00612 | |
| 591636 | WELLIE HOFFMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591637 | WELLINGTON B MEJIAS ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764967 | WELLINGTON FELICIANO DBA EL ARTE EBAN. | VILLA PALMERAS | CALLE VIZCARRONDO 334 | ESQ. CALLE BARBOSA | | SANTURCE | PR | 00915 | |
| 764968 | WELLINGTON PARADIS MOREL | URB CAPARRA TERRACE | 1419 CALLE 34 SW | | | SAN JUAN | PR | 00921 | |
| 591638 | WELLINGTON REGIONAL MEDICAL CENTER | 10101 WEST FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6487 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591639 | WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | | ARECIBO | PR | 00614 | |
| 591640 | WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092-3365 | |
| 591641 | WELLS FARGO BANK N A | UNCLAIMED PROPERTY RECOVERY | PO BOX 3908 | | | PORTLAND | OR | 97208 | |
| 591642 | WELLS FARGO COMPANY | DOMESTIC COLLECTIONS | MAC P6102-05B | PO BOX 3055 | | PORTLAND | OR | 97208 | |
| 591643 | WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | | ATLANTA | GA | 31193-6017 | |
| 764970 | WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | | PORTLAND | OR | 97208 | |
| 591644 | WELLS HUMA MD, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591645 | WELLSPAN HEALTH | ATTN MEDICAL RECORDS DEPT | 1001 S GEORGE ST | | | YORK | PA | 17405 | |
| 591646 | WELLSPAN READYCARE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 591647 | WELLSPAN REHAB AT QUEENSGATE | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 591648 | WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 764972 | WELPRO MAINTENANCE ALLOYS | P O BOX 191822 | | | | SAN JUAN | PR | 00919 | |
| 591650 | WEN LU MD, ZHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764974 | WENAR CONSTRUCTION INC. | PO BOX 121 | | | | NARANJITO | PR | 00719 | |
| 764975 | WENCE CONSTRUCTION | HC 55 BOX 8442 | | | | CEIBA | PR | 00735 | |
| 764976 | WENCENLAO MORALES | PO BOX 4585 | | | | SAN JUAN | PR | 00902-4585 | |
| 591651 | WENCESLAO BONILLA TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764977 | WENCESLAO DOMINGUEZ ARROYO | URB COUNTRY CLUB C/ GUILLERMO NOA | NUM 1192 | | | SAN JUAN | PR | 00924 | |
| 591652 | WENCESLAO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764978 | WENCESLAO HEBEN GONZALEZ | HC 05 BOX 57291 | | | | MAYAGUEZ | PR | 00680 | |
| 764979 | WENCESLAO LOPEZ RAMOS | URB JARDINES DE COUNTRY CLUB | AG 7 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 591653 | WENCESLAO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591654 | WENCESLAO MARRERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764980 | WENCESLAO MORALES | PO BOX 9020160 | | | | SAN JUAN | PR | 00902-0160 | |
| 764981 | WENCESLAO QUILES RIVERA | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670-9021 | |
| 764982 | WENCESLAO QUINTANA VALENTIN | PO BOX 1020 | | | | MOCA | PR | 00676 | |
| 764983 | WENCESLAO RAMIREZ PAGAN | BOX 80 | | | | CIALES | PR | 00638 | |
| 764984 | WENCESLAO RIVERA ROBLES | P O BOX 1938 | | | | MANATI | PR | 00674 | |
| 591655 | WENCESLAO SANCHEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764985 | WENCESLAO SOTO SANCHEZ | BO MINERAL | 66 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 591657 | WENCY J VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591658 | WENDA FARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591659 | WENDA L TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591660 | WENDA MORENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591662 | WENDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764987 | WENDALEE VAZQUEZ RODRIGUEZ | HC 02 BOX 11975 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591663 | WENDALIS BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764988 | WENDALIZ CRUZ RAMOS | RES CARIOCA EDIF 27 APT 153 | | | | GUAYAMA | PR | 00784 | |
| 764989 | WENDALIZ SANCHEZ BARBOSA | BO ALTO SANO | CARR 407 KM 3 4 | | | LAS MARIAS | PR | 00670 | |
| 591664 | WENDALY BARBOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764990 | WENDALY RODRIGUEZ LOPEZ | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 591665 | WENDALYS DELGADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591666 | WENDALYS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591667 | WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 591668 | WENDEL AGOSTO MEDINA | 1055 CALLE BRUMBAUG APT-A | | | | SAN JUAN | PR | 00925 | |
| 591669 | WENDEL ALBINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591670 | WENDEL H MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591671 | WENDEL PAGAN MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591672 | WENDELINE BARRETO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591673 | WENDELINE M RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591674 | WENDELL ALBINO & ASSOCIATE CORP | 259 SIERRA REAL | | | | CAYEY | PR | 00736-9003 | |
| 764991 | WENDELL BERROCALES MATOS | HC 37 BOX 3694 | | | | GUANICA | PR | 00653 | |
| 591675 | WENDELL BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591676 | WENDELL CEPERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591677 | WENDELL COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764992 | WENDELL G ESCOBAR DOMINGUEZ | PO BOX 318 | | | | BARCELONETA | PR | 00617 | |
| 764994 | WENDELL MAYO ALICEA | COLINAS VERDES 10 | CALLE 1 D | | | SAN JUAN | PR | 00924 | |
| 764995 | WENDELL MONTALVO OCASIO | PARCELAS RAYO GUARAZ | 136 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 591679 | WENDELL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764996 | WENDELL RIOS MELLADO | URB CAPARRA HEIGHTS | 554 AVE ESCORIAL | | | RIO PIEDRAS | PR | 00921 | |
| 764997 | WENDELL RIVERA RUPERTO | BARRIO MANI | BNZ 6422 | | | MAYAGUEZ | PR | 00680 | |
| 764998 | WENDELL RODRIGUEZ VICENTE | PO BOX 1498 | | | | CAGUAS | PR | 00725 | |
| 764999 | WENDELL TORO MALDONADO | URB SAN JOSE III | BB5F BUZ 368 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 765000 | WENDELL TORO ORTIZ | URB LA MILAGROSA | A 4 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 765001 | WENDELL VALLE ROSARIO | URB VISTA VERDE | 384 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 591681 | WENDELL VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591682 | WENDELL W COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591683 | WENDELYN CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591684 | WENDER ALVARADO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765004 | WENDOLIN BRITO REYES | PO BOX 84 | | | | MAUNABO | PR | 00707 | |
| 591685 | WENDOLIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765005 | WENDOLY VARELLA RODRIGUEZ | RR 6 BOX 10675 | | | | SAN JUAN | PR | 00928 | |
| 765006 | WENDOLYN MORALES RIVERA | URB ESTANCIAS DEL RIO | 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591686 | WENDOLYN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591687 | WENDOLYN RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765007 | WENDOLYN SONIA REYES | PO BOX 1563 | | | | LARES | PR | 00669 | |
| 591688 | WENDY A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765008 | WENDY ACEVEDO PEREZ | URB PONCE DE LEON | 147 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 765009 | WENDY ALINDATO NEGRON | PO BOX 105 | | | | COROZAL | PR | 00783 | |
| 765010 | WENDY BELLO ESTRADA | BO OBRERO | 718 CALEL CARACAS | | | SAN JUAN | PR | 00915 | |
| 765011 | WENDY BENIQUEZ TORRES | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 765012 | WENDY BERRIOS ORTIZ | HC 02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| 591689 | WENDY C SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765014 | WENDY COLON NIEVES | PMB 148 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 765015 | WENDY COLON RODRIGUEZ | COND ST MORITZ  APT 1501 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 765016 | WENDY DIAZ ALTAGRACIA | 1127 CALLE 10 SE | | | | PUERTO NUEVO | PR | 00959 | |
| 591690 | WENDY DOMINGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591691 | WENDY GUTIERREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765018 | WENDY GUZMAN MONTERO | MANSIONES DE VISTAMAR MARINA | 1403 CALLE MARBELLA | | | CAROLINA | PR | 00903 | |
| 591692 | WENDY J COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591693 | WENDY L SCHMIDT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765019 | WENDY L VALLE RODRIGUEZ | PO BOX 1182 | | | | ARECIBO | PR | 00613 | |
| 765020 | WENDY LIND CASADO | 2 COND MARLIN TOWER | 3819 AVE ISLA VERDE APT 35 | | | CAROLINA | PR | 00979 | |
| 591694 | WENDY M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765021 | WENDY M GONZALEZ MENDEZ | HC-5 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 765022 | WENDY M MORCIGLID ALICEA | VILLA DEL CARMEN | LL 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 591695 | WENDY M. SAUCEDA MARADIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765023 | WENDY MALDONADO TORRES | JARD DEL CARIBE | 5342 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 765024 | WENDY MARTINEZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 591696 | WENDY MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765027 | WENDY MATOS PEREZ | RR 01 BOX 17157 | | | | TOA ALTA | PR | 00953 | |
| 765028 | WENDY MONTERO | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 765029 | WENDY NEUMAN CRUZ | PMB 230 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 765030 | WENDY ORTIZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 765031 | WENDY OTERO MALDONADO | URB DOS RIOS P 9 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 591701 | WENDY PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765033 | WENDY RIVERA GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 765034 | WENDY RIVERA PAGAN | BO GUZMAN ABAJO SECTOR MOROVIS | HC 02 BOX 19155 | | | RIO GRANDE | PR | 00745 | |
| 765035 | WENDY RIVERA RIVERA | HC 37 BOX 4307 | | | | GUANICA | PR | 00653 | |
| 765036 | WENDY RODRIGUEZ MANFREDI | HACIENDA LA MATILDE | I 13 CALLE 3 | | | PONCE | PR | 00731 | |
| 765037 | WENDY SCOTT SANTOS | PO BOX 1162 | | | | FAJARD0 | PR | 00738 | |
| 765039 | WENDY SOTO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 591702 | WENDY TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591703 | WENDY TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765040 | WENDY YASIRA CABAN MENDOZA | HC 2 BOX 24961 | | | | AGUADILLA | PR | 00603-9655 | |
| 765041 | WENDYREN LOZADA PARIS | HC 1 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 591705 | WENGER CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765043 | WENS ASSOCIATES INC /IVAN HERNANDEZ | P O BOX 3801 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 591706 | WENSESLAO ORTIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591707 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| 591711 | WERNER K DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591712 | WERNER K. DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771272 | WERNER MORALES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591715 | WERNER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591716 | WERNER RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591717 | WERNER STAPELFELD/BRIGITTE STAPELFELD/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765044 | WESCO DEL CARIBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 765046 | WESCO DISTRIBUTION INC. | PO BOX 3689 | | | | MAYAGUEZ | PR | 00681 | |
| 591729 | WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 591730 | WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 765049 | WESLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 591731 | WESLEY DIEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591732 | WESLEY E GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591733 | WESLEY FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591734 | WESLEY G RIVERA AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591735 | WESLEY G VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591736 | WESLEY H TSAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591737 | WESLEY J SALAS KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765050 | WESLEY J SANTIAGO | RES DR JOSE N GANDARA | J APT 49 | | | PONCE | PR | 00731 | |
| 765052 | WESLEY JAMYL ORTIZ MARTINEZ | BO PILETAS ARCE | SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 591738 | WESLEY LLANES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591739 | WESLEY M CAMACHO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591740 | WESLEY M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591741 | WESLEY M VAZQUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591742 | WESLEY MEDICAL CENTER | 5001 HARDYN ST | | | | HATTIESBURG | MS | 39402 | |
| 591743 | WESLEY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591744 | WESLEY MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591746 | WESLEY RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591747 | WESLEY RYAN DEADERICK MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591748 | WESLEY SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765053 | WESLEY SOLIS RODRIGUEZ | URB SANTA MONICA | S 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 591749 | WESLEY VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591750 | WESLEY X VELAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591751 | WESLIE L RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591752 | WESLIE Y CUEVAS LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591753 | WESLY J LA MENZA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591754 | WESLY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591758 | WESSLEY BRANDON MERTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591760 | WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | | ROTTERDAN | | | NETHERLANDS |
| 765055 | WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | | MAYAGUEZ | PR | 00681 | |
| 591762 | WEST BANK SURGERY CENTER | WEST BANK SURGERY CENTER | 3704 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| 765056 | WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 765057 | WEST CARIBBEAN SECURITY SYSTEM | SANTA BARBARA CA CORP | PO BOX 99 | | | BOQUERON | PR | 00622 | |
| 591765 | WEST CHESTER AREA SCHOOL DIST | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 0000 | |
| 591766 | WEST CLEANING SERVICES INC. | PO BOX 727 | | | | RINCON | PR | 00677 | |
| 765058 | WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 591767 | WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | | NEW PORT RICHEY | FL | 34653 | |
| 591769 | WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00680-3006 | |
| 765059 | WEST ELECTRIC CORP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 591770 | WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 591771 | WEST ELITE BILINGUAL SCHOOL | 918 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 591773 | WEST EQUIP CORP | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 591774 | WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 765060 | WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591775 | WEST FIRE & SAFETY EQUIPMENT INC | HC  3 BOX  33707 | | | | AGUADA | PR | 00602 | |
| 591776 | WEST FIRE & SAFETY EQUIPMENT INCOPORATION | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591777 | West Fire & Safety Equipment, Inc. | HC03 Box 33707 | | | | Aguada | PR | 00602 | |
| 591778 | WEST FLORIDA MEDICAL GROUP BEHAVIORAL HEALTH | 2191 JOHNSON AVENUE | | | | PENSACOLA | FL | 32514 | |
| 591779 | WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 765063 | WEST GROUP COMPUCLECK | COND MIDTOWN B-6 | AVE MU¨OZ RIVERA 421 | | | SAN JUAN | PR | 00918 | |
| 765064 | WEST GROUP PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765066 | WEST GROUP PUBLISHING | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 591781 | WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | | SAN JUAN | PR | 00918 | |
| 591782 | WEST INDIA MACHINERY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 591783 | WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR  MIRAMAR | | | | SAN JUAN | PR | 00913-0000 | |
| 765068 | WEST INDIA MACHINERY SUPPLY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 765069 | WEST INDIA MANUFACTURING&SERV. | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 765070 | WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765071 | WEST INDIES HORSESHOING INSTITUTE | PMB 110-220 | WESTERN AUTO PLAZA STATION 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 765072 | WEST INDIES PLASTICS CORP | PO BOX 360494 | | | | SAN JUAN | PR | 00936-6494 | |
| 765073 | WEST INDIES RESOURCE MANAGEMENT CO | PO BOX 21344 | | | | SAN JUAN | PR | 00928 | |
| 765074 | WEST INDIES VALVE CORP | PO BOX 7511 | | | | PONCE | PR | 00732-7511 | |
| 591784 | WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | | ARECIBO | PR | 00612-9721 | |
| 1256843 | WEST INFORMATION / CMWL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765075 | WEST INFORMATION PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197 | |
| 591785 | WEST JEFFERSON MEDICAL CENTER | 11101 MEDICAL CENTER BLVD | | | | MARRERO | LA | 70072 | |
| 591786 | WEST LONG BRANCH OB GYN | GLORYA MATHEWS,CNM | 1019 BROADWAY AVE | | | WEST LONG BRANCH | NJ | 07764 | |
| 765076 | WEST LUMBER HARDWARE | 633 AVE SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 765078 | WEST MARINE | 187 FEDERICO COSTA STREET | | | | SAN JUAN | PR | 00918 | |
| 591787 | WEST MARINE PUERTO RICO INC. | CALLE FEDERICO  COSTA 197 | | | | SAN JUAN | PR | 00918 | |
| 765079 | WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 591788 | WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | | BOQUERON | PR | 00622-0000 | |
| 591790 | WEST ORANGE ORTHOPAEDICS | ATTN MEDICAL RECORDS | 596 OCOEE COMMERCE PKWY | | | OCOEE | FL | 34761 | |
| 765080 | WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | | MAYAGUEZ | PR | 00681 | |
| 591792 | WEST PEST CONTROL PR | URB PUERTA DEL COMBATE BZN 170 | | | | BOQUERON | PR | 00622-1230 | |
| 765081 | WEST PHARMACEUTICAL SERVICES | P O BOX 418 | | | | VEGA ALTA | PR | 00692 | |
| 1256844 | WEST PORT CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765082 | WEST PUBLISHING | PO BOX 64526 | | | | SAINT PAUL | MN | 55164 | |
| 591793 | WEST RIDGE ACADEMY | 5500 BAGLOY PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| 591796 | WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 765083 | WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680-5430 | |
| 591797 | WEST SIDE PEDIATRIC ASSOC | P O BOX 32595 | | | | HARTFORD | CT | 06150-2595 | |
| 591798 | WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | PR | 06150-2595 | |
| 591800 | WEST TOWN NEIGHBORHOOD HEALTH CT | MEDICAL RECORDS DEPT | 2418 W DIVISION ST | | | CHICAGO | IL | 60622 | |
| 591801 | WESTCHESTER COUNTY MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 591804 | WESTCHESTER MEDICAL CENTER | HEALTH INFO MGMT | MACY PAVILLON RM M18 | | | VILHALLA | NY | 10595 | |
| 591805 | WESTCHESTER MEDICAL GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 591806 | WESTCHESTER NEUROLOGICAL CONSULTANTS | 970 NORTH BROADWAY | STE 107 | | | YONKERS | NY | 10701 | |
| 765085 | WESTE DISPOSAL MANAGEMENT | P O BOX 51018 | | | | LEVOTTYOWN | PR | 00950-1018 | |
| 591826 | WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6493 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 765086 | WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| 591829 | WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | | AGUADA | PR | 00602 | |
| 591828 | WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2  ESQ CARR 417 | | | | AGUADA | PR | 00602 | |
| 765087 | WESTERN ARMORY | 52 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 765088 | WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | | SAN JUAN | PR | 00910-3853 | |
| 765092 | WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | | CAROLINA | PR | 00960 | |
| 591832 | WESTERN AVIATION SERV CORP | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 765093 | WESTERN BANK PUERTO RICO | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 591833 | WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | | MAYAGUEZ | PR | 00680 | |
| 765094 | WESTERN BOWLING & SPORTS CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591834 | WESTERN BROADCASTING CORP | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 765096 | WESTERN ENGINEERING SERVICES | P O BOX 260 | | | | HORMIGUERO | PR | 00660 | |
| 765097 | WESTERN FINGERLIFT | HC-02 BOX218 | | | | MAYAGUEZ | PR | 00680 | |
| 765098 | WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 765099 | WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | | ARECIBO | PR | 00613 | |
| 765100 | WESTERN GAS PRODUCTS | PO BOX 1270 | | | | MAYAGUEZ | PR | 00681 | |
| 765101 | WESTERN HAY FARM CORP | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 591838 | WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | | MAYAGUEZ | PR | 00681-7147 | |
| 591839 | WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | | CABO ROJO | PR | 00623 | |
| 591840 | WESTERN HEART CLINIC | PO BOX 1376 | | | | RINCON | PR | 00677 | |
| 591841 | WESTERN MEDICAL SERVICES | PO BOX 1605 | | | | BOQUERON | PR | 00622 | |
| 591842 | WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |
| 591843 | WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| 831724 | Western Medical Waste y Secretario de Hacienda | P.O. Box 798 | | | | Hormigueros | PR | 00660 | |
| 591847 | WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | | CABO ROJO | PR | 00623 5103 | |
| 765103 | WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | | MAYAGUEZ | PR | 00680 | |
| 591848 | WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 765104 | WESTERN OPTICAL OUTLET INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| 765105 | WESTERN PAPER | PO BOX 2528 | | | | MOCA | PR | 00676 | |
| 765106 | WESTERN PARKING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 765107 | WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 591851 | WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 765108 | WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | | MAYAGUEZ | PR | 00680-5044 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6494 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765109 | WESTERN QUALITY PRODUCTS | P O  BOX 3208 | | | | MAYAGUEZ | PR | 00681 | |
| 765110 | WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | | MAYAGUEZ | PR | 00681 | |
| 765111 | WESTERN RESTAURANT | 19 CALLE BOSQUE | | | | MAYAGUEZ | PR | 00680 | |
| 765112 | WESTERN RUBBER DIST | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 591854 | WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | | MAYAGUEZ | PR | 00680 | |
| 591855 | WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | | MAYAGUEZ | PR | 00680 | |
| 591856 | WESTERN SHELTER | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 591857 | WESTERN SHELTER SYSTEM | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 765113 | WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 591858 | WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 | 351 AVE HOSTOS | | MAYAGUEZ | PR | 00680 | |
| 765114 | WESTERN SOIL INC | PO BOX 345 | | | | MAYAGUEZ | PR | 00680 | |
| 591859 | WESTERN STATE HOSPITAL | P O BOX 2500 | | | | STAUNTON | VA | 24401 | |
| 591860 | WESTERN SURETY CO | PO BOX 5077 | | | | SIOUX FALLS | SD | 57117-5077 | |
| 765115 | WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00681 | |
| 765117 | WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 591866 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | 12510 E BELFORD AVE MAILSTOP M23A3 | | | ENGLEWOOD | CO | 80112 | |
| 591868 | WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | | ST. LOUIS | MO | 63150-2126 | |
| 591869 | WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | | CARY | NC | 27518-7414 | |
| 591873 | WESTERNBANK WORLD PLAZA | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 765118 | WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | | SAN JUAN | PR | 00922 | |
| 591875 | WESTIN CASUARINA | 160 E FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| 765119 | WESTIN RIOMAR | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 765120 | WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591876 | WESTLAW, INC. | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 765121 | WESTLEY DELI | COND CONCORDIA GARDENS II APT 8J | | | | SAN JUAN | PR | 00924 | |
| 591877 | WESTLY FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591878 | WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 591880 | WESTPHAL GROUP ORTHOPEDIC | 2150 HARRISBURG PK SU 200 | | | | LANCASTER | PA | 17601 | |
| 591881 | WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | | OVERLAND PARK | KS | 66202 | |
| 591883 | WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | | BREA | CA | 92821 | |
| 765122 | WESTRIM | PO  BOX  3879 | | | | CHASTWORTH | CA | 91313 | |
| 765123 | WESTVACO WORLDWIDE DISTRIBUTIOR | 299 PARK AVE | | | | NEW YORK | NY | 10171 | |
| 765124 | WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | | BRONXVILLE | NY | 10706 | |
| 765125 | WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 591885 | WET SANG GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591887 | WETSY M PABON TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591888 | WETTERER MD , HOWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591889 | WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| 591890 | WEYNA I MALDONADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591891 | WEYNA M QUINONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591892 | WEYNBERT ROBLEDO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256845 | WF COMPUTER SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765128 | WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | | GUAYNABO | PR | 00966-3762 | |
| 1422402 | WHARTON GARCÍA, WANDA | SAUL ROMAN SANTIAGO | PO BOX 191736 | | | SAN JUAN | PR | 00919-1736 | |
| 765129 | WHAT IF? INC | 78 HICKORY LANE | | | | HUDSON | OH | 44236-2707 | |
| 591913 | WHATTS SANTOS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765130 | WHEELCHAIR GETAWAYS | PO BOX 9020369 | | | | SAN JUAN | PR | 00902-0369 | |
| 591915 | WHEELER CLINIC | MEDICAL RECORDS | 91 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 1534 | |
| 591916 | WHEELER GOYCO MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591919 | WHEELER MD , STEVE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765131 | WHEELS FOR FUN INC | 204 CALLE ODONELL | | | | SAN JUAN | PR | 00901 | |
| 765132 | WHIGBERTO MATA CARDONA | METROPOLIS III | 2M 45 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 591894 | WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 | |
| 1422977 | WHITE CAP CORPORATION | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE | DIVISIÓN LEGAL PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| 591929 | WHITE DIAMOND COMMUNICATIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 591931 | WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246  BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| 591932 | WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 765135 | WHITE HALL LAB.P.R. | PO BOX 70124 | | | | SAN JUAN | PR | 00936 | |
| 591935 | WHITE HALLS LABS | CALL BOX 10012 | | | | GUAYAMA | PR | 00785-4012 | |
| 591936 | WHITE MD , HAROLD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591937 | WHITE RIVER ACADEMY | 275 WEST 100 SOUTH DELTA | | | | DELTA UTAH | UT | 84624 | |
| 765137 | WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | | CANOVANAS | PR | 00729 | |
| 591938 | WHITE WESTINGHOUSE PR CORP. | PO BOX  363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 765139 | WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| 765140 | WHITNEY BEAUTY | AVE PONCE DE LEON 520 | | | | SAN JUAN | PR | 00901-2304 | |
| 765141 | WHITNEY MUSEUM OF AMERICAN ART/RETAIL & | WHOLESALE OPERATION | 945 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| 591944 | WHITNEY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591945 | WHITNEY VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591948 | WHITTIER STREET NEIGHBORHOOD HEALTH CENTR | 1125 TREMONT ST | | | | ROXBURY CROSSING | MA | 02120-2101 | |
| 765142 | WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE | | | | ALBANY | NY | 12210 | |
| 765143 | WHOLE PERSON ASSOCIATES | 210 WEST MICHIGAN | | | | DULUTH | MN | 55802 | |
| 591949 | WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591950 | WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | PO BOX 2057 | | | | BARCELONETA | PR | 00617 | |
| 765144 | WHOLESALE FLOORING SOURCE | 2866 NW 79TH AVE | | | | MIAMI | FL | 33122 | |
| 591951 | WHTV BROADCASTING CORP - DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | SANTURCE | | SAN JUAN | PR | 00910 | |
| 765147 | WICARDI PEREZ ROMAN | PO BOX 2734 | | | | ARECIBO | PR | 00613 | |
| 591955 | WICHIE SOUND PERFORMANCE | PO BOX 7354 | | | | PONCE | PR | 00732-7354 | |
| 765149 | WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | | PONCE | PR | 00732 | |
| 765150 | WICHO AUTO SOUND | BO SANTANA | CARR 2 KM 67 9 | | | ARECIBO | PR | 00612 | |
| 591957 | WIDALEE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591958 | WIDALICE VILLANUEVA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765151 | WIDALIS MALDONADO | PO BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 591959 | WIDALIS MONTES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591960 | WIDALIS RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591961 | WIDALIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765152 | WIDALIS SALVA LOPEZ | HC 03 BOX 11385 | | | | UTUADO | PR | 00641 | |
| 765155 | WIDALY VILLALONGO CRUZ | URB MARINES | C 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 591964 | WIDALYS A DAVID RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765156 | WIDALYS BORGES LEON | URB ALTAMESA | 1374 C/ SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 591966 | WIDALYS CORTES GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591967 | WIDALYS DIAZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765158 | WIDALYS ESPINOSA RODRIGUEZ | HC 11 BOX 11960 | | | | HUMACAO | PR | 00791 | |
| 591969 | WIDALYS MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591970 | WIDALYS MOLINA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591971 | WIDALYS NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591972 | WIDALYS ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591973 | WIDALYS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591974 | WIDALYS ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591975 | WIDALYS SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591976 | WIDALYZ GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765160 | WIDALYZ RAMOS ORTIZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 765161 | WIDARYS RODRIGUEZ MELENDEZ | URB JARDINES DE VERSALLES | 404 JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 765162 | WIDDALY COLON MARTINEZ | HC 01 BOX 4950 | | | | SABANA HOYOS | PR | 00688 | |
| 765164 | WIDDILIAN ORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 765166 | WIDELMINA MELENDEZ MAISONET | BDA SANDIN | 22 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 765167 | WIDEN GONZALEZ VELEZ | BO GALADERO BAJOS | | | | ISABELA | PR | 00662 | |
| 591977 | WIDER CARIBBEAN SEA TURTLE CONSERVATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591978 | WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | | BOULDER | CO | 80301 | |
| 591981 | WIDILIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591983 | WIDNA A BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591984 | WIDNA E DEL MORAL ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591985 | WIDNA L RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591986 | WIDNA RIVERA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765169 | WIDNA VERA TORRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 17302 | | | GUAYNABO | PR | 00971-9209 | |
| 765170 | WIDNELIA ARCE REY | URB VILLA CAROLINA | 21 19 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 765171 | WIDNELIA GALAN CANCEL | F 10 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 591988 | WIELTKA M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591989 | WIENER MD, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765172 | WIESNER DISTRIBUTION | 651 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 765173 | WIEWALL TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 591991 | WIEWALL TRAVEL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765175 | WIFREDO VAZQUEZ RIVAS | P O BOX 1587 | | | | ARECIBO | PR | 00613 | |
| 765176 | WIGBARDO TORRES GUZMAN | PO BOX 93 | | | | SANTA ISABEL | PR | 00751 | |
| 591993 | WIGBERTO APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591994 | WIGBERTO BOBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591995 | WIGBERTO CAMACHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591996 | WIGBERTO COLLAZO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591997 | WIGBERTO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765178 | WIGBERTO DIAZ APONTE | PO BOX 383 | | | | CAYEY | PR | 00737 | |
| 765179 | WIGBERTO FELICIANO RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765180 | WIGBERTO FRANCO CRUZ | URB EL PRADO | NUM 7 CALLE | | | CAYEY | PR | 00736 | |
| 765181 | WIGBERTO HERNANDEZ NIEVES | PO BOX 865 | | | | ADJUNTAS | PR | 00601 | |
| 591998 | WIGBERTO LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591999 | WIGBERTO LUGO MENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765182 | WIGBERTO MALDONADO BOSCH | URB SAN JOSE | C 13 CALLE 1 | | | PONCE | PR | 00717 | |
| 765183 | WIGBERTO MERCADO BARBOSA | P O BOX 9020281 | | | | SAN JUAN | PR | 00902-0281 | |
| 592000 | WIGBERTO MONTANO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765185 | WIGBERTO MORALES ORTIZ | PO BOX 12 | | | | GUAYAMA | PR | 00785 | |
| 592001 | WIGBERTO N QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765186 | WIGBERTO NEGRON RODRIGUEZ | HC 03 BOX 14889 | | | | YAUCO | PR | 00698 | |
| 765187 | WIGBERTO ORTIZ | URB SANTA TERECITA | CP 31 CALLE J | | | PONCE | PR | 00731 | |
| 765188 | WIGBERTO PEREZ PEREZ | HC 1 BOX 6815 | | | | GURABO | PR | 00778 | |
| 592002 | WIGBERTO RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592003 | WIGBERTO RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592004 | WIGBERTO RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765189 | WIGBERTO RODRIGUEZ RIVERA | BDA SANTA ANA | 138 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 592005 | WIGBERTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765190 | WIGBERTO TORRES VELEZ | URB SANTA JUANITA D P 13 | CALLE JORDANIA | | | BAYAMON | PR | 00956 | |
| 592006 | WIGBERTO VARGAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256846 | WIGDALIA E NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592007 | WIGDALIA E. NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592011 | WIGMARIE BAEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592012 | WIGNELLY ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592013 | WIGNIE I TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765194 | WIHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | BO CUPEY BAJO | CARR 176 R 844 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 765195 | WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 592014 | WIL A ALVARADO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765196 | WILAINE M ROSALY RIOSA | APARTADO 8886 | | | | PONCE | PR | 00732 | |
| 592016 | WILANIE CUEBAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592017 | WILANIER BETANCOURT A/C REINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765197 | WILBER AUTO COOL | BO PAMPANIO RAMAL 2 | EDIFICIO 206 | | | PONCE | PR | 00731 | |
| 592018 | WILBER GONZALEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 592019 | WILBER MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 765198 | WILBER R RIVERA MALDONADO | REPARTO METROPOLITANO | 1012 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 592022 | WILBER SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 592023 | WILBERT A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 765200 | WILBERT AUTO COOL | URB MORELL CAMPOS | 2 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 765202 | WILBERT AYALA RODRIGUEZ | PO BOX 165 | | | | SABANA SECA | PR | 00552 | |
| 592025 | WILBERT C FONTAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592027 | WILBERT CAMPOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592028 | WILBERT CARABALLO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765203 | WILBERT CRUZ | 3145 URB VILLAS DEL COQUI | | | | SALINAS | PR | 00704 | |
| 765199 | WILBERT CRUZ MEDINA | URB BONNEVILLE HTS | 12  CALLE  FAJARDO | | | CAGUAS | PR | 00725 | |
| 765205 | WILBERT E VAZQUEZ RIVERA | HC 3 BOX 12008 | | | | CAMUY | PR | 00627 | |
| 592030 | WILBERT FEBO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592031 | WILBERT GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592032 | WILBERT JIMENEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592033 | WILBERT MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765206 | WILBERT MARTINEZ RODRIGUEZ | HC 02 BOX 9859 | | | | HORMIGUEROS | PR | 00660-9843 | |
| 765207 | WILBERT MENDEZ RUPERTO | SECTOR LA CEIBA BOX 8 | CARR 131 KM 1 1 | | | MAYAGUEZ | PR | 00680 | |
| 765208 | WILBERT MERCADO SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592034 | WILBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592035 | WILBERT O ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592036 | WILBERT OLIVO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765209 | WILBERT ORTIZ MONTALVO | HC 10 BOX 8435 | | | | SABANA GRANDE | PR | 00637 | |
| 765210 | WILBERT ORTIZ RODRIGUEZ | URB TOA ALTA HGTS | AA 23 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 592037 | WILBERT OYOLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592038 | WILBERT PAGAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765211 | WILBERT PEREZ PEREZ | URB. VISTA MAR MARINA ESTE | E 23 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 592039 | WILBERT QUINONEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592041 | WILBERT RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592042 | WILBERT RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592043 | WILBERT RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765213 | WILBERT ROSADO RAMIREZ | P O BOX 344 | | | | AGUADA | PR | 00602 | |
| 592047 | WILBERT RUIZ GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765214 | WILBERT SANTOS CARABALLO | BO PIEDRAS BLANCAS | 21 CALLE MANGUAL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 592048 | WILBERT TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592049 | WILBERT W QUIRINDONGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592050 | WILBERT Y PAGES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592051 | WILBERT ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592052 | WILBERTO ADORNO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 | |
| 592053 | WILBERTO ALVARADO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592055 | WILBERTO CARLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592056 | WILBERTO CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765218 | WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | | 00767 | |
| 765220 | WILBERTO COLON TORRES | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 592057 | WILBERTO COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592058 | WILBERTO COTTO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592059 | WILBERTO CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592060 | WILBERTO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765221 | WILBERTO F HERNANDEZ VALES | P O  BOX 8458 | | | | SAN JUAN | PR | 00910 | |
| 592061 | WILBERTO F LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592062 | WILBERTO FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592063 | WILBERTO FLECHA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765222 | WILBERTO FUENTES BERRIOS | RR 1 BOX 11500 | | | | OROCOVIS | PR | 00720 | |
| 765223 | WILBERTO GARCIA CINTRON | BO RIO HONDO 490 | CAMINO BECHERA | | | MAYAGUEZ | PR | 00680-7012 | |
| 592064 | WILBERTO GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592066 | WILBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765225 | WILBERTO GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765226 | WILBERTO GONZALEZ MORALES | JARD LOS ALMENDROS | G 13 CALLE 4 | | | MAUNABO | PR | 00707 | |
| 765227 | WILBERTO GONZALEZ TRUJILLO | HC 2 BOX 14130 | | | | ARECIBO | PR | 00612 | |
| 592067 | WILBERTO GUASH BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592068 | WILBERTO J. MELENDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592069 | WILBERTO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765228 | WILBERTO LOZADA | URB GUARICO | P 2 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 765229 | WILBERTO LUCIANO TORRES | URB LAGO DE PLATA | J 53 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 592070 | WILBERTO M SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765230 | WILBERTO MALDONADO TORRES | VILLAS DE BUENA VISTA | B 22 CALLE ARGOS | | | BAYAMON | PR | 00956 | |
| 765231 | WILBERTO MARRERO ORTIZ / ANA MARTINEZ | HC 02 BOX 8183 | | | | OROCOVIS | PR | 00720-9407 | |
| 765232 | WILBERTO MARTINEZ JUSINO | JARDINES DE MONT BLANC | B 16 CALLE C | | | YAUCO | PR | 00698 | |
| 765233 | WILBERTO MARTINEZ RODRIGUEZ | URB VIVE | 189 CALLE E | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592071 | WILBERTO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592072 | WILBERTO MOCZO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592073 | WILBERTO MONTOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765235 | WILBERTO MORALES | URB SAN RAFAEL | 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 592074 | WILBERTO OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592075 | WILBERTO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592076 | WILBERTO ORTIZ RIVERADBA/WILBERTS | LANDSCAPING | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 | |
| 765236 | WILBERTO OTERO SANCHEZ | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 592077 | WILBERTO QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765237 | WILBERTO RIVERA CUEVAS | BOX 1221 | | | | QUEBRADILLAS | PR | 00678 | |
| 592078 | WILBERTO RIVERA LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765239 | WILBERTO RIVERA NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| 765240 | WILBERTO RIVERA RAMOS | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 592079 | WILBERTO RODRIGUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592080 | WILBERTO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765246 | WILBERTO SANTIAGO PASTRANA | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 765247 | WILBERTO SANTIAGO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 765248 | WILBERTO SANTIAGO TORRES | SUITE 251 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 592084 | WILBERTO SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592085 | WILBERTO SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765249 | WILBERTO TORRES MARTINEZ | HC 3 BOX 13554 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 765251 | WILBERTO TOSADO RIVERA | 217 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 765252 | WILBERTO VARGAS REGUERO | HC 02 BOX 7193 | | | | COMERIO | PR | 00782 | |
| 765254 | WILBERTO VILLEGAS DE JESUS | BO PIEDRAS BLANCAS | BOX 683 | | | GUAYNABO | PR | 00970 | |
| 765255 | WILBIN TORRES COLON | RR 1 BOX 11350 | | | | OROCOVIS | PR | 00720 | |
| 592086 | WILBING RUSBERT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765256 | WILBUR ROSARIO MEDINA | URB LEVITTOWN QUINTA SECCION | LAGO ICACO DU-8 | | | TOA BAJA | PR | 00949 | |
| 765260 | WILCO | P O BOX 856 | | | | ISABELA | PR | 00662-0852 | |
| 765261 | WILCO AUTO COLISION | 76 PASEO REAL | | | | DORADO | PR | 00646 | |
| 765262 | WILCOM AMERICA | 1320 CENTER DRIVE | | | | ATLANTA | GA | 30338 | |
| 592107 | WILD DOGZ INC | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 592108 | WILD FLOWER | 13 MUNOZ RIVERA | | | | BOQUERON | PR | 00622 | |
| 592109 | WILD PACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31292-2223 | |
| 592110 | WILD PAIR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00100 | |
| 765263 | WILD TIGER KARATE DOJO INC | JARDINES  DE COUNTRY CLUB | CA 14  CALLE 126 | | | CAROLINA | PR | 00985 | |
| 592111 | WILDA A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765264 | WILDA A TORO RIVERA | PO BOX 20051 | | | | SAN JUAN | PR | 00926 | |
| 592112 | WILDA ANAYA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592113 | WILDA BETANCOURT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6501 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765265 | WILDA BOBE VARGAS | CARR 103 KM 12 5 BUZON 322 | | | | CABO ROJO | PR | 00623 | |
| 592114 | WILDA CABASQUINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765266 | WILDA COLON DIAZ | HC 01 BOX 17634 | | | | COAMO | PR | 00769 | |
| 592115 | WILDA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765269 | WILDA E SANTIAGO | PO BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 765270 | WILDA FAJARDO ROGER | 12271-SW. 140 ST | | | | MIAMI | FL | 33186 | |
| 592117 | WILDA HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765271 | WILDA I CORREA GARCIA | APARTADO 122 | | | | CANOVANAS | PR | 00729 | |
| 592118 | WILDA I LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592119 | WILDA I SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765272 | WILDA IVONNE AYALA LOPEZ | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APTO 6311 | | | GUAYNABO | PR | 00969 | |
| 765273 | WILDA J COLON | HC 40 BOX 40212 | | | | SAN LORENZO | PR | 00754 | |
| 765274 | WILDA J MORALES CAMPOS | PONCE DE LEON | 30 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 592120 | WILDA J NIN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592121 | WILDA J ROJAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592122 | WILDA L PETERSON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765276 | WILDA LUZ TORRES RIOS | URB MEDINA | K 15 CALLE 10 | | | ISABELA | PR | 00662 | |
| 592123 | WILDA M BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592126 | WILDA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592127 | WILDA M. CAPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592128 | Wilda M. Fernández Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592129 | WILDA MANUELA CENTENO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765278 | WILDA MOLLFULLEDA QUILES | VILLA FONTANA | Q-1-5 VIA 21 | | | CAROLINA | PR | 00983 | |
| 765279 | WILDA MURPHY PACHECO | 5416 SW 97TH TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 592130 | WILDA N. QUIROS FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765280 | WILDA PEREZ CINTRON | URB LOMAS DE COUNTRY CLUB | V 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 592131 | WILDA R NUDEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592134 | WILDA R PLAZA DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765281 | WILDA RIVERA GRAJALES | LOMAS DE CAROLINA | 2G 4 CALLE 58 A | | | CAROLINA | PR | 00987 | |
| 592137 | WILDA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592138 | WILDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765282 | WILDA RODRIGUEZ ORTIZ | URB OCEAN PARK | 52 CALLE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | | VILLALBA | PR | 00766 | |
| 592140 | WILDA TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765285 | WILDA V CEPEDA RODRIGUEZ | GALATEO APARMENTS | EDF A APT 213 | | | RIO GRANDE | PR | 00745 | |
| 765287 | WILDA VAZQUEZ MARQUEZ | BO DUQUE | PO BOX 1703 | | | NAGUABO | PR | 00718 | |
| 765288 | WILDA VAZQUEZ SANTIAGO | HC 3 BOX 33696 | | | | AGUADA | PR | 00602 | |
| 592141 | WILDA Z RAMOS OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592142 | WILDA Z VEGA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592143 | WILDALICE PEREZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592144 | WILDALIS ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592145 | WILDALIS CARMONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592146 | WILDALIZ CARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765290 | WILDALIZ GOMEZ RODRIGUEZ | HC 1 BOX 66271 | | | | LAS PIEDRAS | PR | 00771 | |
| 592147 | WILDALIZ MONGE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6502 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592148 | WILDALIZ ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592149 | WILDALYS BARRETO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765293 | WILDALYS VERDIN DIAZ | BO SAN ANTON | CARR 887 K 3 H0 | | | CAROLINA | PR | 00987 | |
| 592150 | WILDAMAR ONEILL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765294 | WILDAMARY RODRIGUEZ MARTE | HC 2 BOX 19476 | | | | YABUCOA | PR | 00767 | |
| 765295 | WILDAMIL VAZQUEZ COLON | PO BOX 2043 | | | | GUAYAMA | PR | 00785 | |
| 765296 | WILDANIS MARTINEZ TORRES | 306  CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 765297 | WILDARITA SILVA IGNACIO | PO BOX 100 | | | | CABO ROJO | PR | 00623 | |
| 765298 | WILDE RODRIGUEZ GONZALEZ | URB VERDEMAR | 178 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741-2321 | |
| 765299 | WILDELINA GONZALES RIVERA | PO BOX 21743 | | | | SAN JUAN | PR | 00931 | |
| 592151 | WILDELIS A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592152 | WILDELIZ GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765300 | WILDENIXA ORTIZ FREYTES | URB EL CORTIJO | A 3 C/ 2 | | | BAYAMON | PR | 00956 | |
| 592153 | WILDER ALDARONDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592154 | WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| 765303 | WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 592155 | WILDER TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765304 | WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 765305 | WILDFILE SUPPLY COMPANY | 301 CASS ST | | | | SAGINAW | MI | 48602 | |
| 592156 | WILDIG J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592157 | WILDMAN, SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592158 | WILDO OSORIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592159 | WILDREDO MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765307 | WILEIDY Z CIRINO LOPEZ | BO CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 592160 | WILENIEL MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765308 | WILESKA COLON TORRES | P O BOX 12 | | | | TRUJILLO ALTO | PR | 00978 | |
| 592161 | WILEY CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422404 | WILEY MAZA, JOSÉ A. MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.,, | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422403 | WILEY MAZA, JOSÉ A. Y MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.,, | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 592163 | WILEY PUBLISHING | 10475 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 765309 | WILFIELD MARCHANY VARGAS | QUEBRADA GRANDE | PO BOX 6181 | | | MAYAGUEZ | PR | 00681-6181 | |
| 592164 | WILFIELD, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592166 | WILFRAM GONZALEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592167 | WILFRED ANDUJAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592168 | WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765311 | WILFRED CHIMELIS CRESPO | HC 02 BOX 7226-2 | | | | CIALES | PR | 00638 | |
| 592170 | WILFRED GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6503 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592171 | WILFRED HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765310 | WILFRED HERNANDEZ NAZARIO | MANSIONES DE ESPANA | B 33 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00680 | |
| 592172 | WILFRED I HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592173 | WILFRED I. HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592174 | WILFRED MATOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592175 | WILFRED MONTAÑO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592181 | WILFRED PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765313 | WILFRED REYES ENCARNACION | PO BOX 2918 | | | | RIO GRANDE | PR | 00745-2918 | |
| 592182 | WILFRED RIVERA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765314 | WILFRED RUDOLPH WALTERS | P O BOX 250 | BASSETERRE | | | ST KITTS | VI | 00000 | |
| 592183 | WILFRED VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765315 | WILFRED VELEZ RODRIGUEZ | HC 03 BOX 14018 | | | | YAUCO | PR | 00698 | |
| 592184 | WILFREDDY LOPEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765329 | WILFREDO A BORGES CONTRERAS | CIUDAD REAL | 430 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 765330 | WILFREDO A CRUZ VICENS | JARDINES DE GURABO 147 | CALLE 6 | | | GURABO | PR | 00778 | |
| 592185 | WILFREDO A DELGADO HREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765331 | WILFREDO A DIAZ COLON | PO BOX 71 | | | | GUAYAMA | PR | 00785 | |
| 592186 | WILFREDO A GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592187 | WILFREDO A GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765328 | WILFREDO A MIGUEZ | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWER SUITE 17 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3207 | |
| 592188 | WILFREDO A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592189 | WILFREDO A PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592190 | WILFREDO A PINERO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592191 | WILFREDO A PUIG MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592193 | WILFREDO A REYES MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592195 | WILFREDO A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765334 | WILFREDO A TORO VAZQUEZ | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 765335 | WILFREDO A VAZQUEZ REYES | PO BOX 538 | | | | DORADO | PR | 00646 | |
| 765336 | WILFREDO ACETTY CINTRON | URB EXT COUNTRY CLUB | JD 13 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 592196 | WILFREDO ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765338 | WILFREDO ACEVEDO RUIZ | HC 58 BOX 9667 | | | | AGUADA | PR | 00602 | |
| 765339 | WILFREDO ACOSTA / DBA / POST NET HATILLO | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 765340 | WILFREDO ACOSTA ALVAREZ | URB NUEVA SALAMANCA | 11 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 592197 | WILFREDO ADORNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592199 | WILFREDO ADORNO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592200 | WILFREDO AGUIRRE LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765342 | WILFREDO AGUIRRE ROJAS | BO GARROCHALES | HC 1 BOX 4762 | | | BARCELONETA | PR | 00617 | |
| 765343 | WILFREDO ALAMO SANTANA | BDA NUEVA | 53 CALLE B SUR | | | GURABO | PR | 00778 | |
| 765344 | WILFREDO ALEQUIN RODRIGUEZ | BO BALLAJA | BOX 642 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6504 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765345 | WILFREDO ALICEA LOPEZ | PO BOX 8967 | | | | SAN JUAN | PR | 00910 | |
| 592203 | WILFREDO ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592204 | WILFREDO ALMODOVAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592205 | WILFREDO ALONSO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592206 | WILFREDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592207 | WILFREDO ALVAREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765348 | WILFREDO AMOROS VAZQUEZ | PO BOX 6091 | | | | BAYAMON | PR | 00960 | |
| 765349 | WILFREDO ANDUJAR OSORIO | RES OSCAR COLON DELGADO | EDIF 5 APT 56 | | | HATILLO | PR | 00659 | |
| 592209 | WILFREDO ANTONMARCHI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765351 | WILFREDO APONTE CARDENALES | HC 4 BOX 6651 | BO RIO HONDO | | | COMERIO | PR | 00782 | |
| 592210 | WILFREDO APONTE GORDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765352 | WILFREDO APONTE HERNANDEZ | BDA BALBOA | 75 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 765353 | WILFREDO APONTE NEGRON | ALT DE BUCARONES | 3 Q 2 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 765354 | WILFREDO APONTE ORTEGA | HC 8 BOX 1246 | | | | PONCE | PR | 00731 | |
| 765357 | WILFREDO APONTE Y ZULMA POMALES | HC 55 BOX 8979 | | | | CEIBA | PR | 00735 | |
| 765358 | WILFREDO AQUINO NIEVES | HC 2 BOX 18430 | | | | SAN SEBASTIAN | PR | 00605 | |
| 765359 | WILFREDO ARNAU FIGUEROA | HATO VIEJO CUMBRE CB | BOX 4004 | | | CIALES | PR | 00638 | |
| 592212 | WILFREDO AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592213 | WILFREDO AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592215 | WILFREDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765362 | WILFREDO ASTACIO SANTIAGO | PMB 247 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 765363 | WILFREDO AVILA CRUZ | PO BOX 1304 | | | | CEIBA | PR | 00735 | |
| 592217 | WILFREDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765364 | WILFREDO AYALA ACEVEDOD/B/A AYALA CARPET | EXT FOREST HILL | H 202 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 592218 | WILFREDO AYALA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765365 | WILFREDO AYALA MALDONADO | URB CANA | TT5 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 592219 | WILFREDO AYBAR FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592222 | WILFREDO BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765366 | WILFREDO BAEZ IRIZARRY | HC 2 BOX 19906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765367 | WILFREDO BAEZ LOZADA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 592224 | WILFREDO BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592225 | WILFREDO BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765370 | WILFREDO BAEZ SANTANA | URB METROPOLIS | K6 CALLE 16 | | | CAROLINA | PR | 00987 | |
| 592227 | WILFREDO BAEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592228 | WILFREDO BANEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592229 | WILFREDO BASSAT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765371 | WILFREDO BAYON QUILES | BO PILETAS ARCE | HC 01 BUZON 3737 | | | LARES | PR | 00669 | |
| 592230 | WILFREDO BELTRAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765373 | WILFREDO BENITEZ GONZALEZ | URB RIO GRANDE EST | Z18 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 592231 | WILFREDO BENITEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765374 | WILFREDO BERRIOS RIVERA | 486 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 765375 | WILFREDO BERRIOS SOCHTING | COND PARQUE DE SAN AGUSTIN | 501 CALLE GUAYANILLA APT D 102 | BOX 20 | | SAN JUAN | PR | 00923 | |
| 592232 | WILFREDO BETANCOURT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765377 | WILFREDO BETANCOURT ROSA | URB MONTEMAR | 66 CALLE E | | | FAJARDO | PR | 00738 | |
| 592234 | WILFREDO BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765378 | WILFREDO BONILLA MARTINEZ | VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 765379 | WILFREDO BONILLA RODRIGUEZ | BO LA CUCHILLA | CALLE PACHIN MARRIN | | | MARICAO | PR | 00606 | |
| 592235 | WILFREDO BORGES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765380 | WILFREDO BORIA ORTIZ | URB PUERTO NUEVO | 341 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 765381 | WILFREDO BORRERO CABALLERO | BO LLANADA BOX 128 | | | | BARCELONETA | PR | 00617 | |
| 592236 | WILFREDO BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592238 | WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592239 | WILFREDO BRUNO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765382 | WILFREDO BURGOS AMARO | PO BOX 6871 | | | | SAINT THOMAS | VI | 00804-6871 | |
| 765383 | WILFREDO BURGOS DELGADO | PO BOX 793 | | | | NAGUABO | PR | 00718 | |
| 592240 | WILFREDO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765384 | WILFREDO BURGOS TORRES | 50 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 765385 | WILFREDO BUSSHER CRUZ | URB PUERTO NUEVO | 526 CALLE ARTICO | | | SAN JUAN | PR | 00920413 | |
| 765386 | WILFREDO BUTLER LOPEZ | HC 02 BOX 9037 | | | | QUEBRADILLA | PR | 00678 | |
| 765388 | WILFREDO CALDERO VARELA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 592220 | WILFREDO CALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592242 | WILFREDO CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592243 | WILFREDO CAMACHO VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765392 | WILFREDO CANCEL SANTANA | SIERRA BAYAMON | 97-3 CALLE 83 | | | BAYAMON | PR | 00961 | |
| 592244 | WILFREDO CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592245 | Wilfredo Carbonell Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765393 | WILFREDO CARDONA | URB VENUS GARDENS | 674 C/ MANZANILLA | | | SAN JUAN | PR | 00926-4611 | |
| 765394 | WILFREDO CARDONA DIAZ | HC 1 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 765395 | WILFREDO CARDONA FLORES | URB VENUS GARDENS | 674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 765397 | WILFREDO CARDONA PEREZ | URB EL VEDADO | 212 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 592246 | WILFREDO CARRASQUILLO BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592247 | WILFREDO CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592248 | WILFREDO CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765398 | WILFREDO CARRERO CARRILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 765399 | WILFREDO CARRION OSORIO | RES BAIROA CX 7 CALLE 13 B | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765400 | WILFREDO CASANOVA SANCHEZ | PO BOX 459 | | | | YABUCOA | PR | 00767-0459 | |
| 765401 | WILFREDO CASTRO GONZALEZ | URB VILLA ANDALUCIA | A1 CALLE MONFORTE | | | SAN JUAN | PR | 00926-2501 | |
| 765402 | WILFREDO CEDENO | RES FELIPE S OSORIO | EDIF 25 APTO 181 | | | CAROLINA | PR | 00985 | |
| 592249 | WILFREDO CENTENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765403 | WILFREDO CENTENO SUAZO | URB LOS ARBOLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 765404 | WILFREDO CHACON SANTANA | URB SANTA ELENA | M 7  CALLE 14 | | | GUAYANILLA | PR | 00656 | |
| 592250 | WILFREDO CHARRIES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592251 | Wilfredo Chico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765407 | WILFREDO CINTRON VALLE | URB LUQUILLO MAR | DD32 CALLE A | | | LUQUILLO | PR | 00773 | |
| 765408 | WILFREDO CINTRON Y/O ZULMA ALBINO | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 765409 | WILFREDO CLASS PASTRANA | URB FLORAL PARK | 300 CALLE FRANCIA | | | SAN  JUAN | PR | 00917 | |
| 765411 | WILFREDO COLON GONZALEZ | PO BOX 80155 | | | | COROZAL | PR | 00783-1555 | |
| 592252 | WILFREDO COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592253 | WILFREDO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765412 | WILFREDO COLON MARRERO | VALLE HERMOSO | SH 11 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 592255 | WILFREDO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765413 | WILFREDO COLON PEREZ | CONDAMINIO LA MANCHA | APTO 408 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 592257 | WILFREDO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765414 | WILFREDO COLON REQUEJO | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 592258 | WILFREDO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765415 | WILFREDO COLON RODRIGUEZ | HC 4 BOX 14714 | | | | MOCA | PR | 00676 | |
| 765417 | WILFREDO COLON SANTIAGO | PO BOX 440 | | | | VILLALBA | PR | 00766 | |
| 765418 | WILFREDO COLON VAZQUEZ | 650 CREEKWOOD DR | | | | OLANDO | FL | 32809 | |
| 592260 | WILFREDO COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592261 | WILFREDO COLON/ CARMEN M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592262 | WILFREDO CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765422 | WILFREDO CORCINO RIVERA | BO ESPERANZA | 111 CALLE ACASIA | | | VIEQUES | PR | 00765 | |
| 592263 | WILFREDO CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592265 | WILFREDO CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765423 | WILFREDO CORNIER MEJIAS | URB LOS CAOBOS | T I CALLE 35 | | | PONCE | PR | 00731 | |
| 765424 | WILFREDO CORREA RAMIREZ | HC 1 BOX 17037 | | | | HUMACAO | PR | 00791 | |
| 592267 | WILFREDO CORREA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592268 | WILFREDO CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592269 | WILFREDO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592270 | WILFREDO COSME CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592271 | Wilfredo Cosme Faria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592272 | WILFREDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765429 | WILFREDO COTTO CONCEPCION | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 771274 | WILFREDO COTTO DBA WILFRY BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592274 | WILFREDO COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592275 | WILFREDO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6507 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592276 | WILFREDO CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592277 | WILFREDO CRESPO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765431 | WILFREDO CRESPO NEVAREZ | ALTAMESA | 1711 STA CATALINA | | | SAN JUAN | PR | 00921 | |
| 765432 | WILFREDO CRUZ CAY | HC 3 BOX 37151 | | | | CAGUAS | PR | 00725-9710 | |
| 592278 | WILFREDO CRUZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592280 | WILFREDO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765435 | WILFREDO CRUZ LICIAGA | P O BOX 166 | | | | QUEBRADILLAS | PR | 00678 | |
| 765436 | WILFREDO CRUZ MARCANO | URB CIUDAD JARDIN | 235 CALLE AMAPOLA | | | CAROLINA | PR | 00987-2215 | |
| 592281 | WILFREDO CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592282 | WILFREDO CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592283 | WILFREDO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592284 | WILFREDO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765437 | WILFREDO CRUZ ROBLES | URB CAPARRA TERRACE | 820 CALLE 7 SO | | | SAN JUAN | PR | 00921 | |
| 765438 | WILFREDO CRUZ RODRIGUEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 765439 | WILFREDO CRUZ ROMAN | HC 10 BOX 8050 | | | | SABANA GRANDE | PR | 00637 | |
| 592285 | WILFREDO CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592286 | WILFREDO CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765440 | WILFREDO CRUZ VARGAS | 13 CALLE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 592287 | WILFREDO CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592288 | WILFREDO CUBERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765441 | WILFREDO CUBERO SOTO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 592289 | WILFREDO CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592290 | WILFREDO CUEVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592291 | WILFREDO CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592292 | WILFREDO DALECCIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592293 | WILFREDO DE JESUS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765443 | WILFREDO DE JESUS MALAVE | URB JARD DE PONCE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 765445 | WILFREDO DE JESUS REYES | PMB 1258 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 592294 | WILFREDO DE LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592295 | WILFREDO DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592296 | WILFREDO DEL VALLE Y MARIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765449 | WILFREDO DELVALLE CEREZO | P O BOX 2001 | | | | AGUADILLA | PR | 00605 | |
| 592297 | WILFREDO DENTON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592298 | WILFREDO DIAZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592299 | WILFREDO DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765451 | WILFREDO DIAZ DIAZ | HC 01 BOX  4893 | | | | NAGUABO | PR | 00718 | |
| 765453 | WILFREDO DIAZ LUNA | R R 03 BOX 10325 | | | | TOA ALTA | PR | 00953 | |
| 765454 | WILFREDO DIAZ MORALES | P O BOX 183 | | | | MARICAO | PR | 00606 | |
| 765455 | WILFREDO DIAZ NARVAEZ | PO BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| 765457 | WILFREDO DUMENG FELICIANO | HC 2 BOX 7747 | | | | CAMUY | PR | 00627 | |
| 765458 | WILFREDO DURAND SISCO | PO BOX1885 | | | | RIO GRANDE | PR | 00745 | |
| 765459 | WILFREDO E FLORES MOLINA | BAIROA PARK | 2C 8 PJ HERETER | | | CAGUAS | PR | 00727 | |
| 592301 | WILFREDO E HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592302 | WILFREDO E ROBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6508 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592303 | WILFREDO E TOVAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765462 | WILFREDO ECHEVARRIA GONZALEZ | HILL BROTHERS SUR | 429 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 765464 | WILFREDO EDDY BRAVO LLENERA | ALTS DE VILLA DEL REY | F 16 DAMASCO | | | CAGUAS | PR | 00725 | |
| 592304 | WILFREDO EDDY BRAVO LLERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592305 | WILFREDO ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765465 | WILFREDO ESTRADA ADORNO | PO BOX 2548 | | | | BAYAMON | PR | 00960 | |
| 592306 | WILFREDO ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765466 | WILFREDO ESTREMERA MENDEZ | P O BOX 1180 | | | | QUEBRADILLAS | PR | 00678 | |
| 592307 | WILFREDO ESTREMERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765467 | WILFREDO FALCON ROSARIO | CAMINOS VERDES 1401 | APTO 303 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 592309 | WILFREDO FELICIANO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765469 | WILFREDO FELICIANO CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592310 | WILFREDO FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592311 | WILFREDO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765470 | WILFREDO FELIX RODRIGUEZ | HC 03 BOX 39403 | | | | CAGUAS | PR | 00725 | |
| 592313 | WILFREDO FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765473 | WILFREDO FERRA ROBLES | HC 03 BOX 4776 | | | | ADJUNTAS | PR | 00601 | |
| 592314 | WILFREDO FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592315 | WILFREDO FIGUEROA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765477 | WILFREDO FIGUEROA FELICIANO | GALATEO FIGUEROA FELICIANO | BOX 25 - 58 | | | ISABELA | PR | 00662 | |
| 765478 | WILFREDO FIGUEROA LANDRAU | JARD DE CAROLINA | A 26 CALLE C | | | CAROLINA | PR | 00987 | |
| 592316 | WILFREDO FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592317 | WILFREDO FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592318 | WILFREDO FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765481 | WILFREDO FIGUEROA REYES | LA MONSERRATE | 8 CALLE DARIO VILLAFANE | | | JAYUYA | PR | 00664 | |
| 765482 | WILFREDO FIQUEROA DIAZ | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 765483 | WILFREDO FLECHA CASILLA | BO CATANO | | | | HUMACAO | PR | 00791 | |
| 592319 | WILFREDO FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592321 | WILFREDO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765485 | WILFREDO FLORES VARGAS | HC02 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 765486 | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 765487 | WILFREDO FONTANEZ MELENDEZ | URB LOMAS VERDES | 3 V 10 CALLE MIXTO | | | BAYAMON | PR | 00956 | |
| 765489 | WILFREDO FONTANEZ RAMOS | PO BOX 447 | | | | CULEBRA | PR | 00775-0447 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6509 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592322 | WILFREDO FORTUNET OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765490 | WILFREDO G ORTIZ SANTIAGO | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL APT 1506 | | | TRUJILLO ALTO | PR | 00976-2125 | |
| 592324 | WILFREDO G SANDOVAL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765491 | WILFREDO GALAN CRESPO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 765492 | WILFREDO GALARZA RAMOS | P O BOX 883 | | | | ARROYO | PR | 00714 | |
| 592325 | WILFREDO GALARZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592326 | WILFREDO GALICIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765494 | WILFREDO GARCIA CORDERO | PO BOX 863 | | | | NARANJITO | PR | 00719-0863 | |
| 592328 | WILFREDO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765496 | WILFREDO GARCIA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765497 | WILFREDO GARCIA GONZALEZ | PO BOX 1704 | | | | YAUCO | PR | 00698 | |
| 765498 | WILFREDO GARCIA MALDONADO | PO BOX 66 | | | | TOA BAJA | PR | 00951 | |
| 592329 | WILFREDO GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592330 | WILFREDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765501 | WILFREDO GARCIA PADILLA | PO BOX 4211 PUERTO REAL | | | | FAJARDO | PR | 00740-4211 | |
| 592332 | WILFREDO GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765502 | WILFREDO GARCIA SANTOS | SAN GERARDO | 1733 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 765316 | WILFREDO GARCIA SILVA | RR 11 BOX 3836 | | | | BAYAMON | PR | 00956 | |
| 765504 | WILFREDO GERENA CLASS | P O BOX 324 | | | | LAS MARIAS | PR | 00670 | |
| 592334 | WILFREDO GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765505 | WILFREDO GOMEZ REYES | PO BOX 104 | | | | GURABO | PR | 00778 | |
| 765506 | WILFREDO GOMEZ RODRIGUEZ | URB FAIR VIEW | M 5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 | |
| 592335 | WILFREDO GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592336 | WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592338 | WILFREDO GONZALEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765510 | WILFREDO GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 592340 | WILFREDO GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765512 | WILFREDO GONZALEZ DAVILA | D 55 EXT CARMEN | | | | CAMUY | PR | 00629 | |
| 592341 | WILFREDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592343 | WILFREDO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592344 | WILFREDO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765514 | WILFREDO GONZALEZ MERCADO | RES OSCAR DELGADO | EDIF 1 APT 16 | | | HATILLO | PR | 00659 | |
| 592345 | WILFREDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765515 | WILFREDO GONZALEZ MORET | BDA BLONDET | 311 CALLE A | | | GUAYAMA | PR | 00784-6823 | |
| 765516 | WILFREDO GONZALEZ OYOLA | HC 02 BOX 13983 | | | | ARECIBO | PR | 00612 9300 | |
| 765517 | WILFREDO GONZALEZ RIOS | P O  BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 592346 | WILFREDO GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765518 | WILFREDO GONZALEZ RODRIGUEZ | P O BOX 180 | | | | SAINT JUST | PR | 00978 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765519 | WILFREDO GONZALEZ SANCHEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 592347 | WILFREDO GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592348 | WILFREDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765520 | WILFREDO GONZALEZ TORRES ( GRUAS ) | BO PUEBLO | 98 CARR 2 | | | HATILLO | PR | 00659 | |
| 592350 | WILFREDO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592351 | WILFREDO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592352 | WILFREDO GONZALEZ/FREDO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592353 | WILFREDO GOTAY VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592354 | WILFREDO GREO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592355 | WILFREDO GUERRIOS MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765523 | WILFREDO GUILBERT MORALES | URB JAIME C RODRIGUEZ | PB G 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 765524 | WILFREDO GUILLOTY VELEZ | PO BOX 69 | | | | HORMIQUEROS | PR | 00660 | |
| 765525 | WILFREDO GUZMAN | W 8 URB PARK GARDENS | | | | SAN JUAN | PR | 00926-2153 | |
| 592357 | WILFREDO GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765526 | WILFREDO GUZMAN MATIAS | PO BOX 28 | | | | UTUADO | PR | 00641 | |
| 592358 | WILFREDO GUZMAN/ DAVID GUZMAN/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765527 | WILFREDO H PEREZ LUGO | URB COUNTRY ESTATES | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 765528 | WILFREDO H VARGAS COLON | URB PARADISE HILLS150 CALLE TRINITY | | | | SAN JUAN | PR | 00922 | |
| 592359 | WILFREDO HENRIQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592360 | WILFREDO HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765529 | WILFREDO HERNANDEZ CAMACHO | P O BOX 9368 | | | | AIBONITO | PR | 00705 | |
| 765530 | WILFREDO HERNANDEZ COLON | VILLA PALMERAS | 254 MANUEL CORCHADO | | | SAN JUAN | PR | 00920 | |
| 592361 | WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 592362 | WILFREDO HERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592364 | WILFREDO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765532 | WILFREDO HERNANDEZ PEREZ | P O BOX 201 | | | | MOCA | PR | 00676 | |
| 765533 | WILFREDO HERNANDEZ RESTO | HC 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | |
| 592366 | WILFREDO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765535 | WILFREDO HERNANDEZ RODRIGUEZ | 2261 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 765537 | WILFREDO HERNANDEZ RUIZ | BO QUEBRADA | HC 2 BOX 8252 | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6511 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592367 | WILFREDO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765538 | WILFREDO HERNANDEZ VELEZ | HC 1 BOX 4758 | | | | LARES | PR | 00669 | |
| 765539 | WILFREDO HEVIA CUADRADO | RR 5 BOX 5497 | BARRIO NUEVO | | | BAYAMON | PR | 00956 | |
| 592369 | WILFREDO I DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592370 | WILFREDO I FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592371 | WILFREDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765541 | WILFREDO IRIZARRY COLLAZO | HC 2 BOX 26248 | | | | MAYAGUEZ | PR | 00680 | |
| 765543 | WILFREDO IRIZARRY PAGAN | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 765544 | WILFREDO IRIZARRY RODRIGUEZ | URB ALGARROBOS | GK CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 592372 | WILFREDO IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592373 | WILFREDO IRIZARRY RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592374 | WILFREDO IRIZARRY SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592376 | WILFREDO ISAAC AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592377 | WILFREDO J GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765547 | WILFREDO J PAGAN ROQUE | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 592379 | WILFREDO J VICENTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592380 | WILFREDO J. CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592381 | WILFREDO JAVIER NIEVES Y MARK NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765551 | WILFREDO JIMENEZ DE JESUS | HC 1 BOX 4474 | | | | QUEBRADILLAS | PR | 00678 | |
| 592382 | WILFREDO JIMENEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765552 | WILFREDO JIMENEZ RODRIGUEZ | PO BOX 451 | | | | CIALES | PR | 00638 | |
| 765555 | WILFREDO JIRAU RUIZ / WILFREDO JIRAU | LITHEDA APTS EDIF APT DI | | | | SAN JUAN | PR | 00926 | |
| 592383 | WILFREDO JURELL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592384 | WILFREDO L FERNANDINI CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592385 | WILFREDO L GOTAY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765558 | WILFREDO LABOY VAZQUEZ | P O BOX 287 | | | | YABUCOA | PR | 00767 | |
| 765559 | WILFREDO LABOY/ BEST SEALER | BO ARENALES ABAJO | BUZON 21  121 | | | ISABELA | PR | 00662 | |
| 592386 | WILFREDO LAJARA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765560 | WILFREDO LAMBOY MERCADO | 15 VARIANTE INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 592388 | WILFREDO LAPORTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765561 | WILFREDO LARACUENTE GANDULLA | ALTS DE SAN JOSE | NN 15 CALLE 19 | | | SABANA GRANDE | PR | 00637-2627 | |
| 592389 | WILFREDO LASALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765562 | WILFREDO LEBRON CASTILLO | HC 09 BOX 58432 | BO LA BARRA | | | CAGUAS | PR | 00725 | |
| 765563 | WILFREDO LEBRON ROSA | BELLOMONTE | W 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 765564 | WILFREDO LEGENDRE MALDONADO | URB PUERTO NUEVO | SE41 CALLE 796 | | | SAN JUAN | PR | 00920 | |
| 765565 | WILFREDO LINARES MELITO | URB VISTAMAR | 837 CALLE TUREL | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6512 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765566 | WILFREDO LOIS ZANABRIA | BO OBRERO STATION | PO BOX 7616 | | | SAN JUAN | PR | 00916 | |
| 592392 | WILFREDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765567 | WILFREDO LOPEZ ARROYO | BO MARICAO | P O BOX 5095 | | | VEGA ALTA | PR | 00692 | |
| 592393 | WILFREDO LOPEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592394 | WILFREDO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765571 | WILFREDO LOPEZ ESTEVES | VICTOR ROJAS II | 170 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 765572 | WILFREDO LOPEZ LOPEZ | PO BOX 1836 | | | | SAN LORENZO | PR | 00754 | |
| 765573 | WILFREDO LOPEZ MARTINEZ | HC-37  BOX 8633 | | | | GUANICA | PR | 00653 | |
| 765574 | WILFREDO LOPEZ MENDEZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592396 | WILFREDO LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765575 | WILFREDO LOPEZ ORTIZ | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 765576 | WILFREDO LOPEZ RODRIGUEZ | HC 01 BOX 7593 | | | | TOA BAJA | PR | 00949 | |
| 765317 | WILFREDO LOPEZ TORRES | PO BOX 726 | | | | BARRANQUITAS | PR | 00794 | |
| 592397 | WILFREDO LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765577 | WILFREDO LUCIANO AROCHO | HC 3 BOX 33444 | | | | HATILLO | PR | 00659 | |
| 765578 | WILFREDO LUCIANO GONZALEZ | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 592398 | WILFREDO LUCIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765579 | WILFREDO LUGO FABRE | URB SANTA ISIDRO I | C 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 592399 | WILFREDO LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592400 | WILFREDO LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765581 | WILFREDO MAISONAVE ORIOL | URB ALTURAS DE MAYAGUEZ | 1715 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| 765582 | WILFREDO MAISONAVE RUIZ | BO MORA | 3151 AVE MILITAR | | | ISABELA | PR | 00622 | |
| 592402 | WILFREDO MALAVE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592403 | WILFREDO MALAVE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765584 | WILFREDO MALDONADO DELGADO | BOX 3312 | | | | SAN JUAN | PR | 00926-9607 | |
| 765585 | WILFREDO MALDONADO GARCIA | URB EXT DE ARECIBO | 97 CALLE BRUSELAS | | | ARECIBO | PR | 00612 | |
| 592404 | WILFREDO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765586 | WILFREDO MALDONADO NEGRON | P O BOX 6172 | | | | CAGUAS | PR | 00725 | |
| 765583 | WILFREDO MALDONADO NIEVES | URB LAS AMERCAS | 10 CALLE BRASIL | | | AGUADILLA | PR | 00603 | |
| 592405 | WILFREDO MALDONADO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765588 | WILFREDO MANGUAL CRESPO | PO BOX 1568 | | | | HORMIGUEROS | PR | 00660 | |
| 765589 | WILFREDO MARCANO | CAPARRA TERRACE | 1502 CALLE 3450 | | | SAN JUAN | PR | 00921 | |
| 592406 | WILFREDO MARIN MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765590 | WILFREDO MARITNEZ CHAPARRO | PO BOX 6035 | | | | MAYAGUEZ | PR | 00681 | |
| 765591 | WILFREDO MARQUEZ COLON | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 592408 | WILFREDO MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765594 | WILFREDO MARRERO ORTEGA | URB FOREST HILLS | B27 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 765595 | WILFREDO MARRERO ORTIZ | URB VILLA CAROLINA | 118-25 CALLE 67 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592409 | WILFREDO MARTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765598 | WILFREDO MARTINEZ / MOREIDA ROHENA | COND TRUJILLO ALTO GDNS | EDIF A 1 APT 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 592412 | WILFREDO MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765599 | WILFREDO MARTINEZ CASTILLO | HC 01 BOX 4525 | | | | LAS MARIAS | PR | 00670 | |
| 592413 | WILFREDO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765602 | WILFREDO MARTINEZ IRIZARRY | PUEBLITO NUEVO | 29 CALLE 4 | | | PONCE | PR | 00725 | |
| 592416 | WILFREDO MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592418 | WILFREDO MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765603 | WILFREDO MARTINEZ SALAS | BO ARENALES ALTO | | | | ISABELA | PR | 00662 | |
| 765604 | WILFREDO MARTINEZ SANTOS | HC 71 BOX 7012 | | | | CAYEY | PR | 00736-9543 | |
| 592419 | WILFREDO MARTINEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765605 | WILFREDO MARTINEZ SUAREZ | COL DE FAIRVIEW | 4E18 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 765606 | WILFREDO MARTINEZ TRINIDAD | P O BOX 996 | | | | AIBONITO | PR | 00705 | |
| 765607 | WILFREDO MARTIR ACEVEDO | HC 2 BOX 5595 | | | | LARES | PR | 00669 | |
| 765610 | WILFREDO MATEO MERCADO | PO BOX 783 | | | | SABANA GRANDE | PR | 00637 | |
| 592420 | WILFREDO MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765611 | WILFREDO MATOS HERNANDEZ | 1 COND VILLA CAROLINA COURT APT 220 | | | | CAROLINA | PR | 00985 | |
| 765612 | WILFREDO MATTEI RUIZ | PO BOX 30056 | | | | PONCE | PR | 00734-0056 | |
| 765613 | WILFREDO MATTOS CINTRON | DE DIEGO 444 APTO 1507 | | | | SAN JUAN | PR | 00923 | |
| 765614 | WILFREDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592422 | WILFREDO MEDINA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592423 | WILFREDO MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592425 | WILFREDO MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765616 | WILFREDO MEDINA NIEVES | URB JDNES DE COUNTRY CLUB | AC 7 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 592426 | WILFREDO MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765617 | WILFREDO MEDINA RIVAS | P O  BOX 275 | | | | YABUCOA | PR | 00767 | |
| 765619 | WILFREDO MEDINA SOTO | P O BOX 1472 | | | | UTUADO | PR | 00641 | |
| 765318 | WILFREDO MEJIAS | HC 7 BOX 33062 | | | | HATILLO | PR | 00659 | |
| 765620 | WILFREDO MELENDEZ | URB REXVILLE | BH 6 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 592428 | WILFREDO MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765621 | WILFREDO MELENDEZ MEDINA | URB MIRADOR DE BAIROA | 2758 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 765622 | WILFREDO MELENDEZ ORTIZ | BARRIADA POLVORIN | 86 CALLE 15 | | | CAYEY | PR | 00736 | |
| 592429 | WILFREDO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592430 | WILFREDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592431 | WILFREDO MENDEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765625 | WILFREDO MENDEZ DIAZ | BO SAN ISIDRO | PARCELA 404 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 765626 | WILFREDO MENDEZ GONZALEZ | 48 AVE QUILINCHINI | | | | SABANA  GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6514 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765628 | WILFREDO MENDEZ RIOS | URB VILLA ESPA¨A | CALLE ZARAGOZA K-30 | | | BAYAMON | PR | 00961 | |
| 592432 | WILFREDO MENDOZA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765629 | WILFREDO MENDOZA PIZARRO | PMB 185 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592435 | WILFREDO MENENDEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765630 | WILFREDO MERCADO GONZALEZ | URB EL CULEBRINA | J 3 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 765631 | WILFREDO MERCADO NAZARIO | PO BOX 132 | | | | YAUCO | PR | 00698 | |
| 592436 | WILFREDO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592437 | WILFREDO MERCADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592438 | WILFREDO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592439 | Wilfredo Mercado Tosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592440 | WILFREDO MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592441 | WILFREDO MERCED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592442 | WILFREDO MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592443 | WILFREDO MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765634 | WILFREDO MIRANDA IRLANDA | PO BOX 1195 | | | | GUAYNABO | PR | 00970 | |
| 592444 | WILFREDO MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765635 | WILFREDO MOLINA CORDERO | URB LEVITOWN R G | 42 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 592446 | WILFREDO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765637 | WILFREDO MOLINA MORALES | RR 1 BOX 11570 | | | | TOA ALTA | PR | 00953 | |
| 765638 | WILFREDO MOLINA PEREZ | BARRIADA SAN MIGUEL | APARTADO 116 | | | NARANJITO | PR | 00719 | |
| 765319 | WILFREDO MOLINA PIZARRO | RES FELIPE SANCHEZ OSORIO | EDIF 12 APT 65 | | | CAROLINA | PR | 00985 | |
| 592447 | WILFREDO MOLINA Y NORMA I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765639 | WILFREDO MONTALVO | COLINAS DE GUAYNABO | F 16 CALLE LAUREL | | | GUAYNABO | PR | 00969-6210 | |
| 765640 | WILFREDO MONTALVO COTTE | HC 01 5997 | | | | SAN GERMAN | PR | 00683 | |
| 765641 | WILFREDO MONTALVO LUGO | BO LA QUINTA 57 | CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 592448 | WILFREDO MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592449 | WILFREDO MONTANEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592450 | WILFREDO MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765642 | WILFREDO MORALES | G 13 URB REXVILLE | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 592451 | WILFREDO MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592452 | WILFREDO MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765644 | WILFREDO MORALES CRUZ | BAJADERO | HC 02 BOX 8671 | | | ARECIBO | PR | 00616-9746 | |
| 592454 | WILFREDO MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765645 | WILFREDO MORALES GARRIGA | 19 RES ARISTIDES CHAVIER | APT 121 | | | PONCE | PR | 00728-2832 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765320 | WILFREDO MORALES MARRERO | HC 80 BOX 7572 | | | | DORADO | PR | 00646 | |
| 765646 | WILFREDO MORALES OLIVENCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765643 | WILFREDO MORALES ORTIZ | URB LA GRANJA | F 4 CALLE | | | CAGUAS | PR | 00725 | |
| 592455 | WILFREDO MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592456 | WILFREDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592457 | WILFREDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592458 | WILFREDO MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765321 | WILFREDO MORENO IRIZARRY | URB TURABO GARDENS | Y 3 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765648 | WILFREDO MORENO MOJICA | COND ROOSEVELT TOWER  111 | 1482 AVE ROOSEVELT APT 502 | | | SAN JUAN | PR | 00920 | |
| 592459 | WILFREDO MULERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592460 | WILFREDO MUNIZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592461 | WILFREDO MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592462 | WILFREDO MUNOZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592466 | WILFREDO MURIEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765322 | WILFREDO NARVAEZ TORRES | QUINTAS DE BOULEVARD | 14 MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 765649 | WILFREDO NATER MARRERO | BDA SANDIN | 44 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 592467 | WILFREDO NAVARRO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765650 | WILFREDO NAZARIO TIRADO | BO RAYO GUARAS | 129 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 765651 | WILFREDO NEGRON | ALTURAS DE RIO GRANDE | B 93 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 592469 | WILFREDO NEGRON /DBA NEGRON A/C SERVICES | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | | VEGA ALTA | PR | 00692 | |
| 592470 | WILFREDO NEGRON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765653 | WILFREDO NEGRON PEREZ | URB VILLA FONTANA | 3NJ5 VIA 67 | | | CAROLINA | PR | 00983 | |
| 592471 | WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| 765657 | WILFREDO NIEVES COLLAZO | RES JARD DE CONCORDIA | EDIF 4 APT 42 | | | MAYAGUEZ | PR | 00680 | |
| 765658 | WILFREDO NIEVES DE JESUS | BO SABANA SECA | AVE PRINCIPAL BOX 4028 | | | TOA BAJA | PR | 00952 | |
| 592472 | WILFREDO NIEVES FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592473 | WILFREDO NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765660 | WILFREDO NIEVES MARTINEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 592474 | WILFREDO NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592475 | WILFREDO NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765661 | WILFREDO NIEVES RAMIREZ | BOX  85 | | | | PALMER | PR | 00721 | |
| 592476 | WILFREDO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592477 | WILFREDO NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592478 | WILFREDO NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592479 | WILFREDO NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592480 | WILFREDO NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592482 | WILFREDO OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765665 | WILFREDO OCASIO GONZALEZ | PO BOX 21311 | | | | SAN JUAN | PR | 00928 | |
| 592484 | WILFREDO OCASIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592485 | WILFREDO OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765666 | WILFREDO OCASIO RUIZ | P O BOX 2383 | | | | ARECIBO | PR | 00613 | |
| 765667 | WILFREDO OFARRILL GARCIA | HC 61 BNOX 4011 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765668 | WILFREDO OFRAY GONZALEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765669 | WILFREDO OLIVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 765670 | WILFREDO OLIVO SANTANA | HC 80 BOX 9330 | | | | DORADO | PR | 00646 | |
| 592488 | WILFREDO ORAMA DBA CLINICA VOCES | PO BOX 16108 | | | | SAN JUAN | PR | 00908-6108 | |
| 765671 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 765673 | WILFREDO ORTIZ | 2 CALLE BERRIO | | | | ADJUNTAS | PR | 00601 | |
| 765674 | WILFREDO ORTIZ APONTE | URB ENCANTADA | 10 VIA PEDREGAL APT 3903 | | | TRUJILLO ALTO | PR | 00976 | |
| 592489 | WILFREDO ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765675 | WILFREDO ORTIZ CASTILLO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 592490 | WILFREDO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765677 | WILFREDO ORTIZ GUERRA | BO PARIS 155 | CALLE DR. PEREA | | | MAYAGUEZ | PR | 00680 | |
| 765678 | WILFREDO ORTIZ GUZMAN | PO BOX 355 | | | | JUAN DIAZ | PR | 00795 | |
| 765679 | WILFREDO ORTIZ MARTINEZ | VILLAS DE CASTRO | CC20 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765680 | WILFREDO ORTIZ MEDINA | P O BOX 20877 | | | | SAN JUAN | PR | 00928-0877 | |
| 765681 | WILFREDO ORTIZ MENDEZ | PO BOX 8774 | | | | CAROLINA | PR | 00988 | |
| 765682 | WILFREDO ORTIZ OQUENDO | BOX 1079 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 765684 | WILFREDO ORTIZ RAMIREZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 765685 | WILFREDO ORTIZ RAMOS | HC 73 BOX 5312 | | | | NARANJITO | PR | 00919-9613 | |
| 592491 | WILFREDO ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765686 | WILFREDO ORTIZ TORRES | PO BOX 1 | | | | NARANJITO | PR | 00719 | |
| 592492 | WILFREDO OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765687 | WILFREDO OTERO BAEZ | 39 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 765688 | WILFREDO OTERO SOSTRE | URB PUERTO NUEVO | 1318 CALLE 20 NW | | | SAN JUAN | PR | 00920-2242 | |
| 592493 | WILFREDO PABON MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765690 | WILFREDO PABON PAGAN | SECTOR RODRIGUEZ LA PRA | RR BOX 10262 | | | TOA ALTA | PR | 00953 | |
| 592494 | WILFREDO PABON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592496 | WILFREDO PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592497 | WILFREDO PADILLA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592498 | WILFREDO PADILLA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592499 | WILFREDO PADILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765692 | WILFREDO PADRO ROSARIO | BO MANSION DEL SAPO | 536 INT CALLE TABLAZO | | | FAJARDO | PR | 00860 | |
| 592500 | WILFREDO PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592501 | WILFREDO PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592502 | WILFREDO PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765694 | WILFREDO PASTRANA PASTRANA | BO CUPEY ALTO RR 6 | 10925 C 176 | | | SAN JUAN | PR | 00927 | |
| 592503 | WILFREDO PAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592504 | WILFREDO PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592505 | WILFREDO PERAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592506 | WILFREDO PEREZ / MARIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765696 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |
| 765697 | WILFREDO PEREZ BATISTA | ALTO APOLO | 2035 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 765698 | WILFREDO PEREZ CABAN | PO BOX 1579 | | | | MOCA | PR | 00676 | |
| 765699 | WILFREDO PEREZ CANDELARIA | 159 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 592507 | WILFREDO PEREZ CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765700 | WILFREDO PEREZ DIAZ | HC 05 BOX 53719 | | | | MAYAGUEZ | PR | 00680 | |
| 765701 | WILFREDO PEREZ GUERRA | 1599 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6517 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592508 | WILFREDO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592509 | WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592510 | WILFREDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765704 | WILFREDO PEREZ OFARRIL | BO MORTIN GONZALES | HC 02 BOX 14410 | | | CAROLINA | PR | 00985 | |
| 765705 | WILFREDO PEREZ RIVERA | JARDINES DE MONACO | 3 425 CALLE GRACE | | | MANATI | PR | 00674 | |
| 765706 | WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 | BO YUNEZ | | | FLORIDA | PR | 00650 | |
| 592511 | WILFREDO PEREZ ROMAN DBA HATILLO ROAD HOUSE BAR AND GRILL | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| 765708 | WILFREDO PEREZ ROSADO | A 574  ESTANCIAS DE MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 592512 | WILFREDO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765710 | WILFREDO PEREZ TORRES | HC 1 BOX 11797 | | | | CAROLINA | PR | 00985 | |
| 592513 | WILFREDO PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765711 | WILFREDO PEREZ VELAZQUEZ | P O BOX 1063 | | | | BAJADERO | PR | 00616 | |
| 765712 | WILFREDO PEREZ VELEZ | HC 3 BOX 33597 | | | | HATILLO | PR | 00659 | |
| 592514 | WILFREDO PINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765715 | WILFREDO PLAYA VELEZ | PO BOX 738 | | | | JUANA DIAZ | PR | 00795 | |
| 592515 | WILFREDO PORTALATIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592516 | WILFREDO QUILES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592517 | WILFREDO QUILES LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592518 | WILFREDO QUINONES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592520 | WILFREDO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765718 | WILFREDO QUINONES VELEZ | P O BOX 1395 | | | | MOCA | PR | 00676-1395 | |
| 592521 | WILFREDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592523 | WILFREDO QUINONEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592524 | WILFREDO QUINTANA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765719 | WILFREDO QUIROS MORALES | P O BOX 43001 | DEPTO 342 | | | RIO GRANDE | PR | 00745 | |
| 592528 | WILFREDO R CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592529 | WILFREDO R IRIZARRY DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765720 | WILFREDO R LOPEZ LUQUIS | PMB 125 | UU 1 STA JUANITA CALLE 39 | | | BAYAMON | PR | 00956 | |
| 592530 | WILFREDO R PICORELLI OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765721 | WILFREDO R SOLIS MOLINA | PMB 134 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 592532 | WILFREDO R. PAOLI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592533 | WILFREDO RABELO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592535 | WILFREDO RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592536 | WILFREDO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592537 | WILFREDO RAMOS & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592538 | WILFREDO RAMOS ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765722 | WILFREDO RAMOS CARABALLO | BO SALUD 232 | CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 592540 | WILFREDO RAMOS CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592542 | WILFREDO RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6518 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765725 | WILFREDO RAMOS RAMOS | P O BOX 326 | | | | CAMUY | PR | 00627 | |
| 592543 | WILFREDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765726 | WILFREDO RAMOS VAZQUEZ | BOX 808 | | | | LAS PIEDRAS | PR | 00771 | |
| 765728 | WILFREDO RESTO GARCIA | URB SANTA TERESITA | B E 1 CALLE 20 | | | PONCE | PR | 00730-1509 | |
| 765729 | WILFREDO RESTO PEREZ | PO BOX 5985 | | | | CAGUAS | PR | 00726 | |
| 765730 | WILFREDO REYES | 425 CENTRAL PARK WEST 3A | | | | NEW YORK | NY | 10025 | |
| 765731 | WILFREDO REYES CRUZ | URB EL PLANTIO | O-4 CALLE 3-B | | | TOA BAJA | PR | 00949 | |
| 592544 | WILFREDO REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765732 | WILFREDO REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765733 | WILFREDO REYES MORALES | URB MONTECARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 765734 | WILFREDO REYES NIEVES | HC 3 BOX 23422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765735 | WILFREDO REYES QUILES | HC 02 BOX 5075 1 | | | | COAMO | PR | 00769 | |
| 592545 | WILFREDO REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765736 | WILFREDO REYES RIVERA | URB PARQUE FLMINGO | 152 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 765738 | WILFREDO RIOS CHAVEZ | RR 7 BOX 7165 | | | | SAN JUAN | PR | 00926 | |
| 592546 | WILFREDO RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765740 | WILFREDO RIOS MORALES | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| 765741 | WILFREDO RIOS NARVAEZ | P O BOX 2244 | | | | VEGA BAJA | PR | 00694 | |
| 765742 | WILFREDO RIOS ORTIZ | PMB 048 | P O BOX 144-200 | | | ARECIBO | PR | 00614 | |
| 765737 | WILFREDO RIOS PEREZ | PO BOX 140327 | | | | ARECIBO | PR | 00614-0327 | |
| 592547 | WILFREDO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592549 | WILFREDO RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765743 | WILFREDO RIOS VALLE | P O BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 592550 | WILFREDO RIVAS HERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592552 | WILFREDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592553 | WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765748 | WILFREDO RIVERA / WILFRED S BAKERY | 19 CALLE CAFARNAUM | | | | AIBONITO | PR | 00705 | |
| 592554 | WILFREDO RIVERA BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592555 | WILFREDO RIVERA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765751 | WILFREDO RIVERA COLON | URB VALLE ARRIBA HGTS BT 10 | CALLE 111 | | | CAROLINA | PR | 00983 | |
| 592557 | WILFREDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765753 | WILFREDO RIVERA DIAZ | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 592559 | WILFREDO RIVERA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765754 | WILFREDO RIVERA FALCON | CORREO GENERAL | | | | LA PLATA | PR | 00786 | |
| 592561 | WILFREDO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765755 | WILFREDO RIVERA GARCIA | P O BOX 203 | | | | ARROYO | PR | 00714 | |
| 592562 | WILFREDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765759 | WILFREDO RIVERA LUGO | URB JARDINES DE MONACO II | BOX 8 CALLE ASIA | | | MANATI | PR | 00674 | |
| 765760 | WILFREDO RIVERA MALAVE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 592563 | WILFREDO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765323 | WILFREDO RIVERA MORALES | URB  VILLA  CONTESSA | G 2 CALLE  MARGINAL | | | BAYAMON | PR | 00956 | |
| 592564 | WILFREDO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765764 | WILFREDO RIVERA PEREZ | ALTURAS DE VEGA BAJA | G 25  CALLE B | | | VEGA BAJA | PR | 00693 | |
| 592566 | WILFREDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592568 | WILFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592570 | WILFREDO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592571 | WILFREDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592575 | WILFREDO RIVERA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765768 | WILFREDO RIVERA RUIZ | BO COLOMBIA | 84 CALLE ENSANCHE | | | MAYAGUEZ | PR | 00680-3504 | |
| 765769 | WILFREDO RIVERA SALGADO | P O BOX 176 | | | | TOA BAJA | PR | 00951 | |
| 592576 | WILFREDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592577 | WILFREDO RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592578 | WILFREDO RIVERA SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592580 | WILFREDO RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592582 | WILFREDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592583 | WILFREDO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765771 | WILFREDO RIVERA VAZQUEZ | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 592584 | WILFREDO RIVERA Y OLGA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765774 | WILFREDO ROBERTO CLAUDIO | URB JARDINES DE CAGUAS | 44 CALLE B | | | CAGUAS | PR | 00725 | |
| 592585 | WILFREDO ROBLEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592586 | WILFREDO ROBLES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765776 | WILFREDO ROCA DISTRIBUTORS | PO BOX 1913 | | | | COROZAL | PR | 00783 | |
| 765777 | WILFREDO ROCHET TRABAL | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 592587 | WILFREDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592588 | WILFREDO RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765781 | WILFREDO RODRIGUEZ AMARO | 1512 MATADOR DR | | | | GOTHA | FL | 34734-4522 | |
| 592589 | WILFREDO RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765783 | WILFREDO RODRIGUEZ CARRILLO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 765784 | WILFREDO RODRIGUEZ CARRION | RR 4 BOX 27111 | | | | TOA ALTA | PR | 00953-9419 | |
| 765785 | WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | 2 CALLE FERROCARRIL SUITE 2 | | | | PONCE | PR | 00731 | |
| 592591 | WILFREDO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765786 | WILFREDO RODRIGUEZ DIAZ | P O BOX 172 | | | | DORADO | PR | 00646 | |
| 592592 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592593 | WILFREDO RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592594 | WILFREDO RODRIGUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765324 | WILFREDO RODRIGUEZ HERNANDEZ | URB BUENAAVENTURA | 8020 CALLE NURDO | | | MAYAGUEZ | PR | 00682 | |
| 765789 | WILFREDO RODRIGUEZ HERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 8191 | | | SAN JUAN | PR | 00910 | |
| 592595 | WILFREDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765791 | WILFREDO RODRIGUEZ LUCENA | URB MONTE BELLO | APT 661 | | | LARES | PR | 00669 | |
| 592597 | WILFREDO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592598 | WILFREDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6520 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765793 | WILFREDO RODRIGUEZ OSORIO | RR 4 BOX 26608 | | | | TOA ALTA | PR | 00953 | |
| 765795 | WILFREDO RODRIGUEZ PEREZ | PO BOX 9732 | | | | CIDRA | PR | 00739 | |
| 765797 | WILFREDO RODRIGUEZ RIVERA | URB VILLA HUMACAO D 10 | CALLE 15 | | | HUMACAO | PR | 00791 | |
| 592600 | WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765799 | WILFREDO RODRIGUEZ ROSADO | PO BOX 355 | | | | MOROVIS | PR | 00687 | |
| 765326 | WILFREDO RODRIGUEZ RUIZ | UR FLAMINGO HILLS | 240  CALLE 8 | | | BAYAMON | PR | 00957 | |
| 765800 | WILFREDO RODRIGUEZ SANCHEZ | P O BOX 1307 | | | | MOROVIS | PR | 00687-1307 | |
| 592602 | WILFREDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765802 | WILFREDO RODRIGUEZ SEDA | URB REXVILLE | CK 27 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 765803 | WILFREDO RODRIGUEZ TUR | P O BOX 3705 | | | | VEGA ALTA | PR | 00692 | |
| 765804 | WILFREDO RODRIGUEZ VALENTIN | PO BOX 603 | | | | CAROLINA | PR | 00986 | |
| 765805 | WILFREDO RODRIGUEZ VAZQUEZ | B18 URB JARDINES BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 765325 | WILFREDO RODRIGUEZ VAZQUEZ | URB  FLAMINGO HILLS | 240  CALLE 8 | | | BAYAMON | PR | 00957-1754 | |
| 592603 | WILFREDO RODRIGUEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765806 | WILFREDO ROLDAN OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592604 | WILFREDO ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592605 | WILFREDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765808 | WILFREDO ROMAN CALDERON | RES JOSE C  BARBOSA | EDIF 10  APT 93 | | | BAYAMON | PR | 00951 | |
| 765809 | WILFREDO ROMAN CASTILLO | ALT DE RIO GRANDE | EE 86 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 765810 | WILFREDO ROMAN DELGADO | TIBES TOWN HOUSING 6 APT 32 | | | | PONCE | PR | 00731 | |
| 765811 | WILFREDO ROMAN JR MELENDEZ | 6009  CALLE BATEY COLUMBIA | | | | MAUNABO | PR | 00707 | |
| 765812 | WILFREDO ROMAN LOPEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 592606 | WILFREDO ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592607 | WILFREDO ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765813 | WILFREDO ROMAN PEREZ | PO BOX 537 | | | | CASTANER | PR | 00631 | |
| 765814 | WILFREDO ROMAN QUILES | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| 765815 | WILFREDO ROMAN RIVERA | P O BOX 898 | | | | LARES | PR | 00669 | |
| 765817 | WILFREDO RONALDO ARCE | HC-03 BOXB 21369 | | | | ARECIBO | PR | 00612 | |
| 765818 | WILFREDO RONDON GARCIA | RR BOX 10790 | | | | TOA ALTA | PR | 00953 | |
| 592608 | WILFREDO ROSADO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592609 | WILFREDO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592611 | WILFREDO ROSADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765824 | WILFREDO ROSADO MOJICA | P O BOX 29013 | | | | SAN JUAN | PR | 00929-0013 | |
| 765826 | WILFREDO ROSADO RIVERA | HC 1 BOX 3653 | | | | COROZAL | PR | 00783 | |
| 765827 | WILFREDO ROSADO RODRIGUEZ | URB DE CASAMIA | 5013 CALLE ZUMBADOR | | | PONCE | PR | 00728-3401 | |
| 765828 | WILFREDO ROSADO ROSADO | PO  BOX 1670 | | | | SAN GERMAN | PR | 00683 | |
| 765820 | WILFREDO ROSADO TORRES | URB. VENUS GARDEN | CALLE AGUAS CALIENTES 673 | | | SAN JUAN | PR | 00926 | |
| 592613 | WILFREDO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 592614 | WILFREDO ROSARIO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765830 | WILFREDO ROSAS SOTO | 2821 SOUTH 9 PLACE | | | | MILWAUKEE | WI | 53215 | |
| 765831 | WILFREDO RUIZ | BZN 54 CALLE J FINAL | | | | ENSENADA | PR | 00647 | |
| 765832 | WILFREDO RUIZ CRESPO | URB LAS VIRTUDES | 755 CALLE SIMON MADERA | | | SAN JUAN | PR | 00940 | |
| 765833 | WILFREDO RUIZ FIGUEROA | 743 COUNTRYWOOD | | | | KISSIMMEE | FL | 34744-0000 | |
| 765834 | WILFREDO RUIZ NIEVES | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 592616 | WILFREDO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592617 | WILFREDO RUIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765837 | WILFREDO RUIZ REYES | P O BOX 8211 | | | | CAGUAS | PR | 00726 | |
| 592618 | WILFREDO RUIZ VAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592619 | Wilfredo Ruiz Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592620 | WILFREDO S TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592621 | WILFREDO SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765839 | WILFREDO SALGADO HERRERA | PO BOX 1244 | | | | LUQUILLO | PR | 00773 | |
| 592622 | WILFREDO SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765840 | WILFREDO SALINAS TUBENS | HC 04 14515 | | | | MOCA | PR | 00676 | |
| 592623 | WILFREDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765842 | WILFREDO SANCHEZ COLLAZO | HC 4 BOX 49782 | | | | CAGUAS | PR | 00725 | |
| 765843 | WILFREDO SANCHEZ DIAZ | BO MATA DE PLATANO | SECT VILLA TORRENS CARR 9992 HM 2 8 | | | LUQUILLO | PR | 00773 | |
| 592624 | WILFREDO SANCHEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765844 | WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 765846 | WILFREDO SANCHEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592626 | WILFREDO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592627 | WILFREDO SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592628 | WILFREDO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592629 | WILFREDO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592630 | WILFREDO SANCHEZ ZAMORA D.B.A. | 1115 AVE MUNOZ RIVERA STE 1 | | | | PONCE | PR | 00717-0635 | |
| 765847 | WILFREDO SANFLORENZO ZARAGOZA | BARRIO SANTA CRUZ | 3 CALLE GUAYABA | | | CAROLINA | PR | 00986 | |
| 765848 | WILFREDO SANTANA CORREA | REXVILLE | AH 14 CALLE 54 | | | BAYAMON | PR | 00937 | |
| 765849 | WILFREDO SANTANA FIGUEROA | PO BOX 50558 | | | | TOA BAJA | PR | 00950 | |
| 765850 | WILFREDO SANTANA RIVERA | RR 1 BOX 6299 | | | | MARICAO | PR | 00606 | |
| 592631 | WILFREDO SANTIAGO AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765852 | WILFREDO SANTIAGO ARROYO | HC 646 BOX 8247 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765853 | WILFREDO SANTIAGO CABRERA | PO BOX 844 | | | | CAYEY | PR | 00737 | |
| 765854 | WILFREDO SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 765856 | WILFREDO SANTIAGO FIGUEROA | HC 03 BOX 14775 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6522 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592633 | WILFREDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592634 | WILFREDO SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592635 | WILFREDO SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592636 | WILFREDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592637 | WILFREDO SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592638 | WILFREDO SANTIAGO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592639 | WILFREDO SANTIAGO TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592640 | WILFREDO SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765862 | WILFREDO SANTINI CRUZ | URB FREIRE | 102 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 765863 | WILFREDO SANTOS CARABALLO | URB COLINAS VERDES | D 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 765864 | WILFREDO SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 592642 | WILFREDO SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592643 | WILFREDO SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592644 | WILFREDO SEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592645 | WILFREDO SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592646 | WILFREDO SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765867 | WILFREDO SERRANO MALDONADO | 618 CALLE ARGENTINA | | | | SAN JUAN | PR | 00918 | |
| 592647 | WILFREDO SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592648 | WILFREDO SEVILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765868 | WILFREDO SIACA ALEQUIN | 4COND SAN FERNANDO | VLG APT 122 | | | CAROLINA | PR | 00987-6954 | |
| 765871 | WILFREDO SILVA ALVINO | URB VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 765873 | WILFREDO SOSA | USCG HOUSING QTR | T 1  500  STE 114 | | | BAYAMON | PR | 00959 | |
| 765874 | WILFREDO SOSTRE CABRERA | ESTANCIAS DE LA FUENTE | 87 AZUCENA | | | TOA ALTA | PR | 00953-3611 | |
| 592651 | WILFREDO SOTO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592652 | WILFREDO SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592653 | WILFREDO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765876 | WILFREDO SOTO LUCIANO | PO BOX 669 | | | | ISABELA | PR | 00662 | |
| 592654 | WILFREDO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765878 | WILFREDO SOTO MASSARI | URB GURABO GARDENS | R9  9 CALLE H | | | CAGUAS | PR | 00725 | |
| 765879 | WILFREDO SOTO MATOS | HC 4 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 765880 | WILFREDO SOTO NIEVES | STE 193 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 765881 | WILFREDO SOTO PEREZ | BO MARIANA BOX 594 | | | | NAGUABO | PR | 00718 | |
| 592656 | WILFREDO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592657 | WILFREDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765883 | WILFREDO SOTO RODRIGUEZ | PO BOX 1204 | | | | CAYEY | PR | 00736 | |
| 765884 | WILFREDO SOTO SANTIAGO | HC 4 BOX 17365 | | | | CAMUY | PR | 00627 | |
| 765885 | WILFREDO SOTO SUAREZ | PARKVILLE PLAZA APT 206 | | | | GUAYNABO | PR | 00969 | |
| 592658 | WILFREDO SOUCHET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765886 | WILFREDO SUAREZ RIOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 765887 | WILFREDO TAVAREZ / COLM Y FERR MALDONADO | 43 CALLE VARSOVIA | | | | ISABELA | PR | 00662 | |
| 592659 | WILFREDO TOLEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6523 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 765889 | WILFREDO TOLEDO RODRIGUEZ | COND CRISTAL HOUSE | APT 601 | | | SAN JUAN | PR | 00926 | |
| 592661 | WILFREDO TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765892 | WILFREDO TORRES | L 2 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 592662 | WILFREDO TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592663 | WILFREDO TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592664 | WILFREDO TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765893 | WILFREDO TORRES COLON | 30 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 765894 | WILFREDO TORRES CORREA | URB JARDINES DEL CARIBE | 12 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 771275 | WILFREDO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592666 | WILFREDO TORRES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765896 | WILFREDO TORRES GARCIA | PO BOX 3140 | | | | GUAYNABO | PR | 00970 | |
| 592667 | WILFREDO TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592668 | WILFREDO TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765897 | WILFREDO TORRES LUYANDA | PO BOX 317 | | | | NAGUABO | PR | 00718 | |
| 765327 | WILFREDO TORRES MARTINEZ | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| 765898 | WILFREDO TORRES MENDEZ | HC 01 BOX 3762 | | | | LARES | PR | 00669 | |
| 765899 | WILFREDO TORRES MURPHY | 19 A ENSANCHEZ PALMER | | | | SAN GERMAN | PR | 00683 | |
| 592669 | WILFREDO TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592670 | WILFREDO TORRES PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592671 | WILFREDO TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765900 | WILFREDO TORRES RAMOS | PO BOX 142847 | | | | ARECIBO | PR | 00614 | |
| 765901 | WILFREDO TORRES REYES | VILLA CAROLINA | B-168 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 592672 | WILFREDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765902 | WILFREDO TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 592673 | WILFREDO TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765905 | WILFREDO TORRES TRINIDAD | URB EMBALSE SAN JOSE | 389 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 765906 | WILFREDO TORRES VEGA | VISTA MAR BAHIA | 1552 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 765908 | WILFREDO TOSADO ACEVEDO | BDA.  DBITUMUL  516  CALLE A | | | | SAN JUAN | PR | 00917 | |
| 592674 | WILFREDO TOYENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765909 | WILFREDO TRILLA LOPEZ | URB FAJARDO GARDENS | 610 CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 592675 | WILFREDO TURELL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765910 | WILFREDO VALENTIN | PO BOX 10418 | | | | SAN JUAN | PR | 00922 | |
| 592677 | WILFREDO VALENTIN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765911 | WILFREDO VALLE MEDINA | URB VALENCIA | 310 GUIPUZCOA | | | SAN JUAN | PR | 00924-1913 | |
| 765912 | WILFREDO VALLE ROMAN | PO BOX 29405 | | | | SAN JUAN | PR | 00929 | |
| 592678 | WILFREDO VARGAS / MARANGELY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592679 | WILFREDO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592680 | WILFREDO VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765914 | WILFREDO VARGAS LOPEZ | PO BOX 240 | | | | LAS MARIAS | PR | 00670 | |
| 765915 | WILFREDO VARGAS NIEVES | HC 58 BOX 12310 | | | | AGUADA | PR | 00602 | |
| 592681 | WILFREDO VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592682 | WILFREDO VAZQUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765918 | WILFREDO VAZQUEZ GALINDEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6524 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592683 | WILFREDO VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765921 | WILFREDO VAZQUEZ RIVERA | P O BOX 270 | | | | COROZAL | PR | 00783 | |
| 592684 | WILFREDO VAZQUEZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765922 | WILFREDO VAZQUEZ VELAZQUEZ | HC 03 BOX 9538 | | | | YABUCOA | PR | 00767 | |
| 592686 | WILFREDO VEGA / ROSALIE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592690 | WILFREDO VEGA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592691 | WILFREDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592692 | WILFREDO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592693 | WILFREDO VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765923 | WILFREDO VEGA SEGUI | HC 1 BOX 6561 | | | | MOCA | PR | 00676 | |
| 592694 | WILFREDO VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592695 | WILFREDO VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765926 | WILFREDO VELAZQUEZ RAMOS | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 592696 | WILFREDO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765927 | WILFREDO VELEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 765929 | WILFREDO VELEZ CASTRO | URB FLAMINGO HILLS | 77 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 765933 | WILFREDO VELEZ MALAVE | HC 01 BOX 3177 | | | | ADJUNTA | PR | 00601 | |
| 765935 | WILFREDO VELEZ MEDINA | URB VILLA SERAL | 29 CALLE A | | | LARES | PR | 00669 | |
| 765936 | WILFREDO VELEZ QUIÑONEZ | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 592699 | WILFREDO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592700 | WILFREDO VELLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765940 | WILFREDO VIDRO MARTINEZ | BO SUSUA BAJA | 14 B CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 592701 | WILFREDO VIDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592702 | WILFREDO VIGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592703 | WILFREDO VILA SURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592704 | WILFREDO VILLANUEVA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592706 | WILFREDO WALTERS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765942 | WILFREDO WINDEVOXCHEL CADENAS | PO BOX 2874 | | | | JUNCOS | PR | 00777 | |
| 765944 | WILFREDO ZAYAS RIVERA | HC 02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 765946 | WILFREDOTORRES GOITIA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 592708 | Wilfredo Rodriguez Y/O Minerva Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592709 | WILFREDY LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765947 | WILFREIDO LOPEZ BARTOLOMEI | P O BOX 651 | | | | VILLALBA | PR | 00766 | |
| 592712 | WILFREN TACORONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592713 | WILFREN TACORONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592714 | WILFRIDO GALARZA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765948 | WILFRIDO GARCIA FIGUEROA | BO JAGUEYES | CARR 513 KM 3 | | | VILLALBA | PR | 00766 | |
| 765949 | WILFRIDO GUZMAN | TRAS TALLERES | 1069 CALLE NUEVA PALMAS | | | SAN JUAN | PR | 00908 | |
| 592715 | WILFRIDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765950 | WILGEM H MERCADO PEREZ | 17 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 592717 | WILHELM CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6525 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592718 | WILHELM MONTALVO MARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765953 | WILHELMINA MALDONADO PEREZ | SUITE 220 PO BOX 427 | | | | MAYAGUEZ | PR | 00681-0427 | |
| 765955 | WILHELMUS CAANEN CRUZ | URB MONTE SOL | 446 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 | |
| 765957 | WILHEM CRUZ CAJIGAS | COND LOS ROBLES APTO 405 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 765959 | WILHEM MONTALVO PADILLA | BO PARABUEJON INTERIOR | BUZON 171 B | | | CABO ROJO | PR | 00623 | |
| 592719 | WILHEM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765960 | WILHEM SANTIAGO RODRIGUEZ | PARCELAS SABANA ENEAS | 431 CALLE 18 | | | SAN GERMAN | PR | 00683 | |
| 592720 | WILHEM VICENTY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765961 | WILIAM DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 592721 | WILIBALDO NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592722 | WILIBARDO FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765962 | WILIMA I MAYSONET BARROSO | BDA SANDIN | 61 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 592723 | WILITZA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592724 | WILKE CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592725 | WILKEN BASEBALL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592726 | WILKERSON MD , JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592728 | WILKES PERALTA MD, HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765963 | WILKIE TRIAS FRATICELLI | URB VILLA CAROLINA | 212  7 CALLE 516 | | | CAROLINA | PR | 00985 3036 | |
| 765964 | WILKIN LOPEZ DEL VALLE | HC 37 BOX 6148 | | | | GUANICA | PR | 00653 | |
| 592729 | WILKING CARABALLO BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592730 | WILKINS RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422405 | WILKINSON BRERETON, NATHALIE | JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 765969 | WILL A CAMERON COLOMBA | URB SAN JOSE CASAS YOYO | 515 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 592735 | WILL A MENDEZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592736 | WILL A MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592737 | WILL A NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765970 | WILL A RAMOS RODRIGUEZ | PO BOX 3005 | | | | YAUCO | PR | 00698 | |
| 592738 | WILL ANTONIO SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765971 | WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | | CABO ROJO | PR | 00623-4248 | |
| 592739 | WILL CARINO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592740 | WILL H TRABAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592741 | WILL JAN PIER CRUZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765973 | WILL NISSAN | P O BOX 129 | | | | CAGUAS | PR | 00726 | |
| 592744 | WILLAM ACEVEDO BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592746 | WILLBRYAN AVILES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592748 | WILLENID SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765974 | WILLEY VELOZ | PARCELAS FALU | 331 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 592749 | WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | | WASHINGTON | DC | 20005 | |
| 765996 | WILLIAM & WILKING | PO  BOX 23291 | | | | BALTIMORE | MD | 21298 | |
| 765997 | WILLIAM & WILLIAM | P.O. BOX 64623 | | | | BALTIMORE | MD | 21264-4623 | |
| 592751 | WILLIAM A ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6526 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592752 | WILLIAM A ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592753 | WILLIAM A ALVAREZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765999 | WILLIAM A BEHNK BURMEISTER | 4409 ELIZABETH AVENUE | | | | SACRAMENTO | CA | 95821 | |
| 592755 | WILLIAM A CAMERON COLOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592756 | WILLIAM A COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592757 | WILLIAM A DAUGHERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592758 | WILLIAM A DECLET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592759 | WILLIAM A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592760 | WILLIAM A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766001 | WILLIAM A DUCOS RAMOS | HC 9 BOX 3427 | | | | SABANA GRANDE | PR | 00637-9612 | |
| 592761 | WILLIAM A FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592762 | WILLIAM A GARCIA Y GUILLERMO A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592763 | WILLIAM A GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592764 | WILLIAM A JONES GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766003 | WILLIAM A JORGE LARA | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 592765 | WILLIAM A MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592766 | WILLIAM A MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765998 | WILLIAM A MENDEZ DIAZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 766004 | WILLIAM A MERCADO AYALA | 1200 CALLE 12 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 592767 | WILLIAM A MORALES / MELITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766005 | WILLIAM A ORTEGA LOPEZ | HC 5 BOX 60338 | | | | MAYAGUEZ | PR | 00680 | |
| 766006 | WILLIAM A RODIL | PO BOX 3041 | | | | YAUCO | PR | 00698 | |
| 766007 | WILLIAM A ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 592768 | WILLIAM A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766008 | WILLIAM A SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| 765978 | WILLIAM A THOMPSON | STOP 20 | 1648 HUMACAO  STREET | | | SAN JUAN | PR | 00909 | |
| 592769 | WILLIAM A VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592770 | WILLIAM A VIGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592771 | WILLIAM A VILLAFANE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592772 | WILLIAM A. MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592773 | WILLIAM A. SUAZO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766009 | WILLIAM ACEVEDO BERMUDEZ | URB ALTURAS DE FLAMBOYAN | CALLE 35 NUM 00-7 | | | BAYAMON | PR | 00969 | |
| 592777 | WILLIAM ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766011 | WILLIAM ACEVEDO SUAREZ | HC 03 BOX 41707 | | | | AGUADA | PR | 00602 | |
| 592778 | WILLIAM ACEVEDO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766012 | WILLIAM ACEVEDO VILLAFANES | URB SAN FELIPE | D 18 CALLE 3 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6527 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766013 | WILLIAM ACOSTA | URB VILLA LINARES | 16 CALLE 61 | | | VEGA ALTA | PR | 00692 | |
| 766014 | WILLIAM ACOSTA PEREZ | CAMPO ALEGRE | F 11 CALLE TAURO | | | PONCE | PR | 00716 | |
| 592779 | WILLIAM ACOSTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766015 | WILLIAM AGOSTO | H N C  TRIO LOS FAVORITOS | HC 5 BOX 55352 | | | CAGUAS | PR | 00725 | |
| 592781 | WILLIAM AGOSTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592782 | WILLIAM AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766016 | WILLIAM AGOSTO ROSARIO | 494 CALLE VALLADOLID | | | | SAN JUAN | PR | 00923 | |
| 592783 | WILLIAM AGUILAR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592784 | WILLIAM ALAMO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592785 | WILLIAM ALBERTO MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592786 | WILLIAM ALEMANY ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592787 | WILLIAM ALEQUIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766018 | WILLIAM ALMODOVAR SANCHES | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 592788 | WILLIAM ALMODOVAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766019 | WILLIAM ALMODOVAR VEGA | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 766020 | WILLIAM ALONSO SOTO | PO BOX 844 | | | | MOCA | PR | 00676 | |
| 592790 | WILLIAM ALVARADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766021 | WILLIAM ALVARADO RIVERA | BO SABANA | 35 CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 765979 | WILLIAM ALVARADO VAZQUEZ | URB VILLA CRISTIANA | B 13 CALLE 3 | | | COAMO | PR | 00769 | |
| 766023 | WILLIAM ALVAREZ COLON | HC 06 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 766026 | WILLIAM ALVAREZ SANTIAGO | HC 01  BOX 5110 | | | | CIALES | PR | 00638 | |
| 592792 | WILLIAM ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766027 | WILLIAM ALVELO ZAYAS | HC 1 BOX 24268 | | | | VEGA BAJA | PR | 00693 | |
| 766028 | WILLIAM ALVERIO ESTRADA | P O BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 592793 | WILLIAM AMADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592794 | WILLIAM ANAYA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592795 | WILLIAM ANDRADE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766032 | WILLIAM APONTE CRUZ | URB VILLA DE SOL | 78 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 766033 | WILLIAM AQUINO FLORES | URB VENUS GADENS | AB38A  CALLE TAMAULISPA | | | SAN JUAN | PR | 00926 | |
| 592796 | WILLIAM ARAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765980 | WILLIAM ARANA RODRIGUEZ | PO BOX 367 | | | | RIO GRANDE | PR | 00745 | |
| 592797 | WILLIAM ARES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766035 | WILLIAM AROCHO VALENTIN | HC 2 BOX 17886 | | | | SAN SEBASTIAN | PR | 00685 | |
| 592798 | WILLIAM ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592799 | WILLIAM ARROYO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592800 | WILLIAM ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766037 | WILLIAM ARROYO RIVERA | URB MONTE VISTA | B 28 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 592801 | WILLIAM ASENCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592802 | WILLIAM ATANACIO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592803 | WILLIAM AULET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766039 | WILLIAM AVILES MARTINEZ | COND MONSERRATE TOWERS II | APTO  513 | | | CAROLINA | PR | 00983 | |
| 592804 | WILLIAM AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592805 | WILLIAM AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766040 | WILLIAM AYALA BELEN | ANTIGUA VIA | RR 2 BOX 842 | | | TRUJILLO ALTO | PR | 00976 | |
| 592806 | WILLIAM AYALA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 766041 | WILLIAM B GARCIA COTTO | PO BOX 19152 | | | | SAN JUAN | PR | 00919-4152 | |
| 766042 | WILLIAM BADILLO ACEVEDO | BO GUANIQUILLA | BOX  A 314 | | | AGUADA | PR | 00602 | |
| 766043 | WILLIAM BAEZ STEEL CONST | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| 592807 | WILLIAM BALAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592809 | WILLIAM BALLESTE Y MARGARITA BALLESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766044 | WILLIAM BASS MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 592811 | WILLIAM BAYRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592812 | WILLIAM BECERRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766046 | WILLIAM BELLER | 5703 BALSAM GROVE CT | | | | NORTH BETHESDA | MD | 20852-5551 | |
| 766048 | WILLIAM BELTRAN MARTINEZ | URB LAS GAVIOTAS | S 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 592813 | WILLIAM BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766049 | WILLIAM BENEDITO NELSON | HC 3 BOX 13257 | | | | UTUADO | PR | 00641 | |
| 592814 | WILLIAM BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592815 | WILLIAM BERIOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766053 | WILLIAM BERMUDEZ MAGRANER | RES MONTE PARK | EDIF S APT 280 | | | SAN JUAN | PR | 00924 | |
| 766054 | WILLIAM BERMUDEZ RIVERA | ALTURAS DE QUEBRADILLAS | 26 C 1APT 901 | | | QUEBRADILLA | PR | 00678 | |
| 592816 | WILLIAM BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592818 | WILLIAM BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766057 | WILLIAM BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 766058 | WILLIAM BEY TORRES | HC 5 BOX 54521 | | | | MAYAGUEZ | PR | 00682 | |
| 592819 | WILLIAM BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766059 | WILLIAM BOLQUES CRUZ | PO BOX 237 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 592820 | WILLIAM BONET CARDONA & BENJAMIN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766060 | WILLIAM BONET GONZALEZ | INT PLAYITA | 275 CALLE SALIENTE | | | SAN JUAN | PR | 00913 | |
| 766061 | WILLIAM BONILLA | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 592821 | WILLIAM BONILLA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592822 | WILLIAM BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592823 | WILLIAM BORGES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766064 | WILLIAM BRUCKMAN MOLINA | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 592824 | WILLIAM BRUNO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766065 | WILLIAM BURGOS | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592825 | WILLIAM BURGOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766066 | WILLIAM BURGOS BENITEZ | PARADA 22 | 344 CALLE CANDELARIA | | | SAN JUAN | PR | 00912 | |
| 766068 | WILLIAM BURGOS CRUZ | PO BOX 6400 PMB 1103 | | | | CAYEY | PR | 00737 | |
| 592826 | WILLIAM BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592827 | WILLIAM BURGOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592829 | WILLIAM BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592830 | WILLIAM BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592831 | WILLIAM BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766071 | WILLIAM CABAN HERNANDEZ | P O BOX 3 | | | | AGUADA | PR | 00602 | |
| 766072 | WILLIAM CABANAS MALAVE | COND PUERTA DEL SOL | 2000 APT 2111 | | | SAN JUAN | PR | 00925 | |
| 592832 | WILLIAM CABRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592833 | WILLIAM CAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766073 | WILLIAM CALDERON GONZALEZ | PO BOX 752 | | | | TOA ALTA | PR | 00954 | |
| 766074 | WILLIAM CALO & ASSOCIATE INC | PO BOX 392 | SAINT JUST STATE | | | TRUJILLO ALTO | PR | 00978 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6529 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592835 | WILLIAM CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766076 | WILLIAM CAMACHO MOLINA | VILLA BORINQUEN | A 22 CALLE YUCAYEQUE | | | CAGUAS | PR | 00725-8008 | |
| 766077 | WILLIAM CAMACHO SANTANA | PMB 153 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 592837 | WILLIAM CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766079 | WILLIAM CANDELARIO MARIN | PO BOX 360836 | | | | SAN JUAN | PR | 00936 | |
| 766081 | WILLIAM CANTRE CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766082 | WILLIAM CANTRES CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766083 | WILLIAM CARABALLO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 592838 | WILLIAM CARABALLO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766084 | WILLIAM CARABALLO COLON | 94 CARR LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| 592839 | WILLIAM CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766085 | WILLIAM CARATTINI RIVERA | COUNTRY CLUB | 1102 C/ CELIA CESPERO | | | SAN JUAN | PR | 00924 | |
| 766086 | WILLIAM CARDONA RAICES | HC 1 BOX 4056 | | | | LARES | PR | 00669 | |
| 592840 | WILLIAM CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592841 | WILLIAM CARRASQUILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766087 | WILLIAM CARRASQUILLO/GARAJE TATO | HC 1 BOX 13190 | | | | CAROLINA | PR | 00985 | |
| 592842 | WILLIAM CARRIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766088 | WILLIAM CARRION FORTIS | URB SANTA ELVIRA F5 CALLE STA ANA | | | | CAGUAS | PR | 00725 | |
| 765981 | WILLIAM CARTAGENA MARTINEZ | REPTO DAGUEY | E 17 CALLE 1 | | | AÑASCO | PR | 00610 | |
| 592844 | WILLIAM CASTRO RIVERA & NORA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766090 | WILLIAM CATALA LANDIE | PO BOX 2972 | | | | GUAYNABO | PR | 00970 | |
| 592846 | WILLIAM CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766091 | WILLIAM CHAIN PEREZ | VILLA PALMERAS | 262 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766092 | WILLIAM CHEVERE RIVERA | URB LA MARINA | M 28 CALLE CAMELIA | | | CAROLINA | PR | 00979-1324 | |
| 592847 | WILLIAM CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766093 | WILLIAM CINTRON VAZQUEZ | EL SENORIAL MAIL STA 708 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766095 | WILLIAM CLAUDIO MALDONADO | HC 2 BOX 6415 | | | | FLORIDA | PR | 00650-9101 | |
| 592848 | WILLIAM CLEGG ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592850 | WILLIAM COLL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592851 | WILLIAM COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766096 | WILLIAM COLLAZO MORALES | T 32 BO TUMBA | | | | MAUNABO | PR | 00707 | |
| 592852 | WILLIAM COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592853 | WILLIAM COLLAZO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592854 | WILLIAM COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592855 | WILLIAM COLLAZO SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766099 | WILLIAM COLON CARMONA | P.O BOX 5128 CUC STATION | | | | CAYEY | PR | 00737 | |
| 766100 | WILLIAM COLON COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 766101 | WILLIAM COLON CRUZ | PO BOX 1012 | | | | COAMO | PR | 00769-1012 | |
| 766103 | WILLIAM COLON MEDINA | HC 2 BOX D 19859 | | | | SAN SEBASTIAN | PR | 00685 | |
| 592856 | WILLIAM COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766104 | WILLIAM COLON RIVERA | HC 02 BOX 6692 | | | | ADJUNTAS | PR | 00601 | |
| 592857 | WILLIAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592858 | WILLIAM COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766106 | WILLIAM COLON SANTOS | P O BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 592859 | WILLIAM COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766107 | WILLIAM COLON VILLANUEVA | URB VISTA VERDE | 599 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 766108 | WILLIAM CONCEPCION / SARAH CALDERON | URB LEVITTOWN | 3104 PASEO CIPRES | | | TOA BAJA | PR | 00950 | |
| 592861 | WILLIAM CORCHADO IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766109 | WILLIAM CORDERO PADILLA | 9 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 765982 | WILLIAM CORDOVA RODRIGUEZ | HC 30 BOX 30582 | | | | SAN LORENZO | PR | 00754 | |
| 592862 | WILLIAM CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592864 | WILLIAM CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766114 | WILLIAM CORTIJO ANDICULA | 207 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 766115 | WILLIAM COTTES CORTES | P O BOX 1310 | | | | BARCELONETA | PR | 00617 | |
| 766116 | WILLIAM COTTO | HC 72 BOX 7418 | | | | CAYEY | PR | 00737 | |
| 766117 | WILLIAM COTTO MULERO | URB DAMARIS GARDENS J2 | | | | CAGUAS | PR | 00725 | |
| 766118 | WILLIAM COTTO TORRES | VILLA DEL CARMEN | A 5 CALLE 3 | | | CIDRA | PR | 00739 | |
| 592865 | WILLIAM COTTY LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592866 | WILLIAM CRESPO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766119 | WILLIAM CRESPO MARTELL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766120 | WILLIAM CRUA MEDINA | HC 01 BOX 4760 | | | | CAMUY | PR | 00627-9609 | |
| 592868 | WILLIAM CRUZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766121 | WILLIAM CRUZ CAMACHO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592870 | WILLIAM CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592873 | WILLIAM CRUZ GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592874 | WILLIAM CRUZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592876 | WILLIAM CRUZ MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766127 | WILLIAM CRUZ REYES | URB FLAMBOYAN GARDENS | H 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 592878 | WILLIAM CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766128 | WILLIAM CRUZ ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 592879 | WILLIAM CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592880 | WILLIAM CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592881 | WILLIAM CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592882 | WILLIAM CRUZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766131 | WILLIAM CRUZ VELAZQUEZ | HC 01 BOX 7706 | MONTONES 1 | | | LAS PIEDRAS | PR | 00771 | |
| 766132 | WILLIAM CRUZADO AVILES | BO EL SECO 13 | CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00680 | |
| 766133 | WILLIAM CUADRADO CAMACHO | JARDINES DE ORIENTES | 70 CALLE PALES MATOS BUZON | | | LAS PIEDRAS | PR | 00771 | |
| 766134 | WILLIAM CUEBAS CUEBAS | LOS JARDINES DE MONTEHIEDRAS | 1500 AVE LOS ROMEROS APTO 703 | | | SAN JUAN | PR | 00926-7014 | |
| 592883 | WILLIAM CUEBAS CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592884 | WILLIAM CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592887 | WILLIAM D RIVERA ARENALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592888 | WILLIAM D ROSADO HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592889 | WILLIAM D VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766135 | WILLIAM D. VELAZQUEZ TORRES | URB CAMPAMENTO | 16 CALLE B | | | GURABO | PR | 00778 | |
| 766136 | WILLIAM DATIL GORDILLO | SANTA CLARA | 3 CALLE ALDRIN | | | JAYUYA | PR | 00664 | |
| 766137 | WILLIAM DAVIDOWSKI | PO BOX 1845 | | | | CIDRA | PR | 00739-1845 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6531 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592891 | WILLIAM DE JESUS AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766139 | WILLIAM DE JESUS OJEDA | RR 08 BOX 9217 | | | | BAYAMON | PR | 00956 | |
| 766140 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 592892 | WILLIAM DE JESUS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592893 | WILLIAM DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592894 | WILLIAM DE LEON EXPOSITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766141 | WILLIAM DECAMP | 83 HOOK ROAD RAMEY | | | | AGUADILLA | PR | 00603 | |
| 766142 | WILLIAM DELGADO ALVARADO | COND LOS ALMENDROS PLAZA | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592895 | WILLIAM DELGADO DIEPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766143 | WILLIAM DELGADO MALDONADO | COND LOS ALMENDROS II | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592896 | WILLIAM DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766145 | WILLIAM DENNIS DE HOYOS ARROYO | BOX 148 | | | | VILLALBA | PR | 00766 | |
| 592897 | WILLIAM DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766146 | WILLIAM DIAZ CASTA | P O BOX 3317 | | | | CAROLINA | PR | 00984 | |
| 592898 | WILLIAM DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766148 | WILLIAM DIAZ HERNANDEZ | URB LA ESPERANZA  S26 CALLE 16 | | | | VEGA ALTA | PR | 00692 | |
| 766149 | WILLIAM DIAZ HERRERA | URB CAPARRA TERRACE | 1160 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 592899 | WILLIAM DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592900 | WILLIAM DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592901 | WILLIAM DIAZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592902 | WILLIAM DIAZ TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592903 | WILLIAM DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766154 | WILLIAM DOMENECH VALENTIN | HC 1 BOX 10878 | | | | AGUADILLA | PR | 00603-9313 | |
| 592905 | WILLIAM DUMEND CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592906 | WILLIAM DURAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592907 | WILLIAM E FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766156 | WILLIAM E GUZMAN AGRAIT | PO BOX 556 | | | | FLORIDA | PR | 00650 | |
| 766157 | WILLIAM E LOPEZ ANDUJAR | URB VISTA AZUL MI 12 | CALLE 17 | | | ARECIBO | PR | 00612 | |
| 592908 | WILLIAM E MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592909 | WILLIAM E NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592910 | WILLIAM E PHILIPPI DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766158 | WILLIAM E PIZARRO SUAREZ | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 766159 | WILLIAM E RAMIREZ RUIZ | RR 05 BOX 18675 | | | | TOA ALTA | PR | 00953 | |
| 766160 | WILLIAM E SERRANO RODRIGUEZ | HC 6 BOX 4840 | | | | COTTO LAUREL | PR | 00780 | |
| 592912 | WILLIAM E VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766162 | WILLIAM ECHEVARRIA | URB IRLANDA HEGHTS | FD 25 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 592913 | WILLIAM ECHEVARRIA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592914 | WILLIAM ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592915 | WILLIAM ELY VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592916 | WILLIAM ENRIQUE ARIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6532 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592917 | WILLIAM ESCALERA FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592918 | WILLIAM ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766163 | WILLIAM ESTRADA RAMIREZ | 55 CALLE ANDRES ARRUZ | | | | CAROLINA | PR | 00985 | |
| 766164 | WILLIAM ESTRADA VARGAS | URB SAN JOSE 1245 | CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 766165 | WILLIAM ESTRELLA LAW OFFICE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766166 | WILLIAM ESTRELLA LAW OFFICES | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766167 | WILLIAM ESTRELLA LOPEZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766168 | WILLIAM ESTREMERA GONZALEZ | HC 01 BOX 3256 | | | | QUEBRADILLAS | PR | 00678 | |
| 766170 | WILLIAM F DIAZ MARTELL | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 766171 | WILLIAM F DUGUID | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 766172 | WILLIAM F GARCIA VALENCIA | F 11 URB ALTURA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 766173 | WILLIAM F LOPEZ BAUTISTA | LAS GRANJAS | 73 C/ BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 592919 | WILLIAM F MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592920 | WILLIAM F RYAN COMMUNITY HEALTH CENTER | 110 W 97TH ST | | | | NEW YORK | NY | 10025-6450 | |
| 592921 | WILLIAM F. GARCIA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766174 | WILLIAM FALCON ALVELO | URB EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926-1808 | |
| 592923 | WILLIAM FALCON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592924 | WILLIAM FARIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592925 | WILLIAM FEBLES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766176 | WILLIAM FELICIANO | BOX 762 | | | | CEIBA | PR | 00735 | |
| 592926 | WILLIAM FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592927 | WILLIAM FELICIANO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765983 | WILLIAM FELICIANO RODRIGUEZ | URB ROYAL GARDENS | K 7 CALLE AMELIA | | | BAYAMON | PR | 00957 | |
| 766178 | WILLIAM FELICIANO RUIZ | P O BOX 111 | | | | PONCE | PR | 00733 | |
| 592928 | WILLIAM FELIX OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766179 | WILLIAM FERNANDEZ | COND EL QUIJOTE | APT 203 CERVANTES 7 | | | SAN JUAN | PR | 00907 | |
| 592929 | WILLIAM FERNANDEZ PI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592930 | WILLIAM FERRER MALDONADO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766182 | WILLIAM FERRER ROSA | SABANA HOYOS APT 915 | | | | ARECIBO | PR | 00688 | |
| 766183 | WILLIAM FIGUEROA C/O TRIO EXTASIS | RIO PIEDRAS HEIGHTS | 1732 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 766186 | WILLIAM FIGUEROA CARRASQUILLO | TMS 73 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 766184 | WILLIAM FIGUEROA FIGUEROA | URB CUPEY ALTO RUTA 54 | BUZON 19A LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 592931 | WILLIAM FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766188 | WILLIAM FIGUEROA LOPEZ | P O BOX 142 | | | | NARANJITO | PR | 00719 | |
| 766189 | WILLIAM FIGUEROA MALDONADO | HC 3 BOX 13110 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 766190 | WILLIAM FIGUEROA RODRIGUEZ | VILLA TURABO | 1-9 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 766191 | WILLIAM FIGUEROA SANCHEZ | CAMINO LOS MARREROS | CARR 176 KM 7 5 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6533 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766192 | WILLIAM FIGUEROA TORRES | PO  BOX  194  BO. CAMARONES | SECT. LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 766193 | WILLIAM FLECHA LOPEZ | URB LA MARINA | F 16 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 766194 | WILLIAM FLORES ARCE | URB RIO CRISTAL | 116 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 766195 | WILLIAM FLORES RIVAS | BO JACANAS PIEDRA BLANCA KM 1 8 | RAMAL902 | | | YABUCOA | PR | 00767 | |
| 766196 | WILLIAM FLORES SANTIAGO | URB BAIROA GOLDEN GATE II | R 3 CALLE F | | | CAGUAS | PR | 00725 | |
| 766197 | WILLIAM FLORES SILVA | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 766198 | WILLIAM FONSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592933 | WILLIAM FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766201 | WILLIAM FONTANEZ BORGES | HC-03  BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 766203 | WILLIAM FOSECA | HC  01  BOX  5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592934 | WILLIAM FRANCO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766204 | WILLIAM FREYTES ARENAS | URB TORRE MOLINOS | A13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 592935 | WILLIAM FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592937 | WILLIAM G MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592938 | WILLIAM G PORTALATIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592939 | WILLIAM G RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766205 | WILLIAM G VAZQUEZ SOTO | PUERTO NUEVO | 1166 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 592940 | WILLIAM G VEGA COSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766206 | WILLIAM G. VELAZQUEZ RAMOS | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 766207 | WILLIAM GALARZA ALICEA | P 0 BOX 34016 | | | | PONCE | PR | 00734-4016 | |
| 766208 | WILLIAM GALLOZA CRUZ | HC 2 BOX 6314 | | | | YABUCOA | PR | 00767 | |
| 766209 | WILLIAM GARCIA ACEVEDO | PO BOX 465 | | | | MOCA | PR | 00676 | |
| 592942 | WILLIAM GARCIA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592943 | WILLIAM GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592945 | WILLIAM GARCIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766210 | WILLIAM GARCIA FIGUEROA | HC 20 BOX 23473 | | | | SAN LORENZO | PR | 00754 | |
| 766211 | WILLIAM GARCIA GONZALEZ | BO COCO NUEVO | 11 CALLE DE DIEGO | | | SALINAS | PR | 00751 | |
| 592946 | WILLIAM GARCIA GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766212 | WILLIAM GARCIA HERNANDEZ | HC 01 BOX 17333 | BO TEJAS | | | HUMACAO | PR | 00791 | |
| 766213 | WILLIAM GARCIA MONTALVO | URB ROYAL GARDENS F 20 | CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 766214 | WILLIAM GARCIA ORTIZ | PO BOX 206 | | | | CIALES | PR | 00638 | |
| 766215 | WILLIAM GARCIA PIZARRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 592948 | WILLIAM GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592949 | WILLIAM GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592950 | WILLIAM GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592952 | WILLIAM GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766216 | WILLIAM GARCIA TAVAREZ | C/SAN MIGUEL 42, LA PERLA | | | | SAN JUAN | PR | 00912 | |
| 592953 | WILLIAM GARRIGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592955 | WILLIAM GIL CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592956 | WILLIAM GINES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766218 | WILLIAM GOMEZ RAMOS | URB. EXT. COUNTRY CLUB MC-30 C 400 | | | | CAROLINA | PR | 00982 | |
| 766219 | WILLIAM GOMEZ RODRIGUEZ | 362 PARC C/ 5 | | | | CANOVANAS | PR | 00729 | |
| 592957 | WILLIAM GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 766220 | WILLIAM GONZALEZ ALEJANDRO | URB ALTAMESA | 1428 CALLE SAN GERARDO | | | SAN JUAN | PR | 00921 | |
| 592958 | WILLIAM GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766221 | William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | | 00612 | |
| 766222 | WILLIAM GONZALEZ COLON | URB VISTA ALEGRE | 518 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| 592959 | WILLIAM GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592960 | WILLIAM GONZALEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592961 | WILLIAM GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766223 | WILLIAM GONZALEZ GUERRA | COND PORTAL DE LA REINA | APTO 316 | | | SAN JUAN | PR | 00924 | |
| 766224 | WILLIAM GONZALEZ LARA | 8308 DRYCREEK DRIVE | | | | TAMPA | FL | 33615 | |
| 592963 | WILLIAM GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592964 | WILLIAM GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592966 | WILLIAM GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592968 | WILLIAM GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766227 | WILLIAM GONZALEZ SERRANO | SAGRADO CORAZON | CALLE BOURET EDIF 511 APT 3 B | | | SAN JUAN | PR | 00915 | |
| 766228 | WILLIAM GONZALEZ SOLIVAN | PO BOX 371027 | | | | CAYEY | PR | 00737 | |
| 766229 | WILLIAM GONZALEZ TIRADO | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745 | |
| 766230 | WILLIAM GONZALEZ TOLEDO | URB. BELMONTE C-3 MONTE VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 766231 | WILLIAM GONZALEZ TORRES | COND JARDINES DE CONDADO | MODERNO APT C 1 A | | | CAGUAS | PR | 00725 | |
| 592969 | WILLIAM GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766232 | WILLIAM GORDILLO GIL | 1606 AVE PONCE DE LEON | SUITE 501 | | | SAN JUAN | PR | 00909-1823 | |
| 766233 | WILLIAM GRACIANI GARCIA | URB VALLE ALTO | CALLE | | | PATILLAS | PR | 00723 | |
| 592970 | WILLIAM GREEN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592971 | WILLIAM GRILLASCA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592972 | WILLIAM GROUP | PMB 315 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 592973 | WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 1256847 | WILLIAM GROUP INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766234 | WILLIAM GUADALUPE LLERAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592976 | WILLIAM GUADALUPE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592977 | WILLIAM GUERRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592978 | WILLIAM GUERRIOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592979 | WILLIAM GUEVARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765984 | WILLIAM GUTIERREZ FERRER | BO MONTESORIA II | 150 CALLE MARLIN | | | AGUIRRE | PR | 00794 | |
| 766235 | WILLIAM GUTIERREZ MARTINEZ | 38832 BO BORINQUEN | | | | CAGUAS | PR | 00725-9765 | |
| 592980 | WILLIAM GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766238 | WILLIAM GUZMAN GREEN | HC 03 BOX 97970 | | | | BARRANQUITAS | PR | 00794 | |
| 766239 | WILLIAM GUZMAN LOPEZ | PO BOX 1478 | | | | CAGUAS | PR | 00726-1478 | |
| 766240 | WILLIAM H RIVERA SANTIAGO | BOX 572 | | | | YAUCO | PR | 00698 | |
| 766241 | WILLIAM H STODD | PO BOX 5234 | | | | AGUADILLA | PR | 00605 | |
| 766242 | WILLIAM HASSAN HILMI | URB VILLA CAROLINA | 214 5 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 592981 | WILLIAM HEIN CO | 1285 MAIN STREET | | | | BUFFALO | NY | 142091987 | |
| 592982 | WILLIAM HERNANDEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592983 | WILLIAM HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766244 | WILLIAM HERNANDEZ CAMACHO | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 766245 | WILLIAM HERNANDEZ COSME | P O BOX 552 | | | | JUANA DIAZ | PR | 00795 | |
| 592985 | WILLIAM HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592986 | WILLIAM HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766246 | WILLIAM HERNANDEZ MELENDEZ | HC 01 BOX 15683 | | | | COAMO | PR | 00769 | |
| 592987 | WILLIAM HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592988 | WILLIAM HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766247 | WILLIAM HERNANDEZ ROMAN | HC 59 BOX 6076 | | | | AGUADA | PR | 00602 | |
| 766248 | WILLIAM HERNANDEZ ROSADO | BO GUAJATACA | HC 03 BOX 28696 | | | SAN SEBASTIAN | PR | 00685 | |
| 766250 | WILLIAM HERNANDEZ SIERRA | URB.SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | | 00725 | |
| 766251 | WILLIAM HERNANDEZ SILVA | URB EL COQUI 2 | E13 CALLE 5 | | | CATAÑO | PR | 00962 | |
| 592989 | WILLIAM HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766252 | WILLIAM HERRERA GONZALEZ | P O BOX 3139 | | | | AGUADILLA | PR | 00603 | |
| 592990 | WILLIAM HORTA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592991 | WILLIAM HUERTAS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592992 | WILLIAM HUERTAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766253 | WILLIAM I CINTRON CARATTINI | URB BUENA VISTA | 31 SECTOR LA PANGOLA | | | AIBONITO | PR | 00705 | |
| 592993 | WILLIAM I FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766254 | WILLIAM I PEREZ ESPARRA | URB VILLA  DEL CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 592995 | WILLIAM IBERN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766255 | WILLIAM II MARTINEZ MALDONADO | FOREST HILLS | 293 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 766256 | WILLIAM INTERNETIONAL GLASS | URB SUNNY HILLS | B 2 AVE STA JUANITA  FINAL | | | BAYAMON | PR | 00956 | |
| 766257 | WILLIAM IRIZARRY | C/O WILLIAM IRIZARRY PRESIDENTE | BOX 1701 | | | SAN SEBASTIAN | PR | 00685 | |
| 766258 | WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | | SAN JUAN | PR | 00936 | |
| 766259 | WILLIAM IRIZARRY BONILLA | SECTOR AMILL | P O BOX 1396 | | | YAUCO | PR | 00698 | |
| 766260 | WILLIAM IRIZARRY SEPULVEDA | RES LAS LOMAS | EDIF 8 APT 11 | | | SAN GERMAN | PR | 00683 | |
| 766261 | WILLIAM IRRIZARRY LOPEZ | EXT PARCELAS ELIZABETH | 380 CALLE AZUCANA | | | CABO ROJO | PR | 00623 | |
| 592999 | WILLIAM IVANES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766262 | WILLIAM J AMES | 10 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 593000 | WILLIAM J ANTONETTI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593001 | WILLIAM J APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766263 | WILLIAM J BORRERO PAGAN | EDIF. 16 APT. 191 | LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766265 | WILLIAM J CABRERA | URB VILLAS DEL CAFETAL | I 139 CALLE 13 | | | YAUCO | PR | 00698 | |
| 766266 | WILLIAM J CORTES MALDONADO | LA RIVIERA | 1250 CALLE 42 SE | | | SAN JUAN | PR | 00921 2630 | |
| 766267 | WILLIAM J DE LARA SUGRANES | 855 AVE PONCE DE LEON | APT  4 | | | SAN  JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6536 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766268 | WILLIAM J ESTREMERA PABON | PO BOX 1324 | | | | VEGA BAJA | PR | 00693 | |
| 593002 | WILLIAM J GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593003 | WILLIAM J GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766269 | WILLIAM J GONZALEZ ORTIZ | BO PLAYITA | 65 1/2 CALLE C | | | SALINAS | PR | 00751 | |
| 766270 | WILLIAM J LATORRE VARELA | HC 2 BOX 18161 | | | | GURABO | PR | 00778 | |
| 593005 | WILLIAM J LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766271 | WILLIAM J MELENDEZ DIAZ | 43 MEMORIAL DR 412 | | | | CAMBRIDGE | MA | 02139 | |
| 766272 | WILLIAM J MELENDEZ SANCHEZ | URB SAN AGUSTIN | C 4 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959-2037 | |
| 593006 | WILLIAM J PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593009 | WILLIAM J RIVERA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593010 | WILLIAM J RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766274 | WILLIAM J RODRIGUEZ RIVERA | PO BOX 371149 | | | | CAYEY | PR | 00737 | |
| 593012 | WILLIAM J RUIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766275 | WILLIAM J SANCHEZ BRAVO | CALLE I-A5 DIAMOND VILLAGE BAIROA | | | | CAGUAS | PR | 00725 | |
| 593013 | WILLIAM J SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593014 | WILLIAM J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593015 | WILLIAM J VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593016 | WILLIAM J VALENTIN VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593017 | WILLIAM J VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766277 | WILLIAM J. CASLER | VILLAS DEL MAR OESTE | APTO 15 J | | | CAROLINA | PR | 00979 | |
| 593018 | WILLIAM J. LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766278 | WILLIAM J. QUILES LLOPIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 593019 | WILLIAM J. VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766279 | WILLIAM JAVIER MALDONADO RIVERA | PO BOX 5107 | | | | VEGA ALTA | PR | 00692 | |
| 593020 | WILLIAM JESUS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593021 | WILLIAM JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766281 | WILLIAM JOHN COX | 7500 CALLAGHAN RD 344 | | | | SAN ANTONIO | TX | 78229 | |
| 593023 | WILLIAM JOSE MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593024 | WILLIAM JOSE SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593025 | WILLIAM JR PAGAN PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766282 | WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | 64 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 593026 | WILLIAM JUSTINIANO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766283 | WILLIAM K COLLAZO ALVARADO | URB VILLA BLANCA | 42 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 766284 | WILLIAM KABA AND IRIS TORRES DE KABA | P O BOX 366232 | | | | SAN JUAN | PR | 00936 | |
| 593027 | WILLIAM KERCADO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766286 | WILLIAM L ARCE RIVERA | HC 01 BOX 2668 | | | | FLORIDA | PR | 00650 | |
| 593028 | WILLIAM L ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593029 | WILLIAM LABOY DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593030 | WILLIAM LAGUERRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6537 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593031 | WILLIAM LAGUNA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766288 | WILLIAM LASALLE CORDERO | PO BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766289 | WILLIAM LASALLE MANGUAL | PO BOX 218 | | | | MOCA | PR | 00676-0218 | |
| 593032 | WILLIAM LASSALLE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593033 | WILLIAM LAURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593034 | WILLIAM LEBRON / CARMEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593035 | WILLIAM LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766290 | WILLIAM LEBRON SERRANO | HC 40 BOX 47515 | | | | SAN LORENZO | PR | 00754 | |
| 766291 | WILLIAM LEFFINGWELL | PO BOX 2010 | | | | CAYEY | PR | 00737 | |
| 593036 | WILLIAM LEGARRETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593037 | WILLIAM LEON COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593038 | WILLIAM LESPIER TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593039 | WILLIAM LLANOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766294 | WILLIAM LOPEZ ALBINO | PO BOX 698 | 58 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 593041 | WILLIAM LOPEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593043 | WILLIAM LOPEZ CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593044 | WILLIAM LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593047 | WILLIAM LOPEZ COLON DBA MANA BAKERY | PO BOX 175 | | | | BARRANQUITAS | PR | 00794 | |
| 593048 | WILLIAM LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766295 | WILLIAM LOPEZ CRUZ | AVE JOBOS 9400 | | | | ISABELA | PR | 00662 | |
| 593050 | WILLIAM LOPEZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766298 | WILLIAM LOPEZ GARCIA | URB COUNTRY CLUB 4TA EXT | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 766299 | WILLIAM LOPEZ GONZALEZ | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| 593051 | WILLIAM LOPEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766300 | WILLIAM LOPEZ GUZMAN | URB LEVITTOWN | BD 13 DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 593052 | WILLIAM LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593053 | WILLIAM LOPEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766302 | WILLIAM LOPEZ ORTIZ | RR 4 BOX 844 | | | | BAYAMON | PR | 00956 | |
| 593054 | WILLIAM LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766303 | WILLIAM LOPEZ SANTIAGO | AVENIDA JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| 766304 | WILLIAM LOPEZ TORRES | VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 593055 | WILLIAM LOPEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593056 | WILLIAM LOPEZ Y LIZANDRA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593058 | WILLIAM LORENZANA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766305 | WILLIAM LORENZO CARRERO | HC 3 BOX 29054 2 | | | | AGUADA | PR | 00602 | |
| 593059 | WILLIAM LOUBRIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766306 | WILLIAM LUGO AROCHO | PO BOX 703 | | | | UTUADO | PR | 00641 | |
| 593060 | WILLIAM LUGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766307 | WILLIAM LUGO MALDONADO | HC 02 BOX 7601 | | | | UTUADO | PR | 00641 | |
| 766308 | WILLIAM LUGO MARTINEZ | HC 2 BOX 10872 | | | | YAUCO | PR | 00698-9606 | |
| 593061 | WILLIAM LUGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593062 | WILLIAM LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593063 | WILLIAM LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593065 | WILLIAM LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766309 | WILLIAM LUYANDO Y/O MADELINE VILAR | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 766310 | WILLIAM M BALBI | SUITE 3 CANALS 217 | | | | SAN JUAN | PR | 00908 | |
| 593067 | WILLIAM M BALBI KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6538 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593068 | WILLIAM M ESTRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593069 | WILLIAM M FLATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766311 | WILLIAM M HENDERSON | P O BOX 717-50 | | | | TRENTON | NY | 08618 | |
| 593070 | WILLIAM M LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766313 | WILLIAM M NORELL | COND AVENTURA 75  05 | | | | TRUJILLO ALTO | PR | 00976 | |
| 593071 | WILLIAM M TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593072 | WILLIAM M TORRES NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766315 | WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| 593073 | WILLIAM M. RIVAS MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593074 | WILLIAM MACHADO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766316 | WILLIAM MACHADO FELICIANO | BO ARENALES | BZN 1357 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 766318 | WILLIAM MADERA TORRES Y MARIA S MOLINA | PO BOX 255 | | | | LARES | PR | 00669 | |
| 766319 | WILLIAM MAIER | 108 CHURCHILL AVENUE | | | | ARLINGTON | MA | 02476 | |
| 593076 | WILLIAM MAISONET RODRIGUEZ H/N/C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593077 | WILLIAM MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593078 | WILLIAM MALDONADO DBA CONSTRUCTORA | DEL CENTRO PR | URB FUENTEBELLA | 1503 C CAPU | | TOA ALTA | PR | 00953 | |
| 593079 | WILLIAM MALDONADO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766322 | WILLIAM MALDONADO VEGA | URB SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725-4214 | |
| 593080 | WILLIAM MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593081 | WILLIAM MANZANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766323 | WILLIAM MARCHAND NIEVES | URB STA PAULA | 72 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 593083 | WILLIAM MARCIAL RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593084 | WILLIAM MARIANI GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766324 | WILLIAM MARINI ROMAN | PO BOX 1688 | | | | LARES | PR | 00669 | |
| 593085 | WILLIAM MARQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766325 | WILLIAM MARQUEZ MULERO | PO BOX 45 | | | | CULEBRA | PR | 00775 | |
| 593086 | WILLIAM MARRERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593088 | WILLIAM MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593089 | WILLIAM MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766329 | WILLIAM MARTINEZ ACCOUNTING SERV | 531 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 593090 | WILLIAM MARTINEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593091 | WILLIAM MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593092 | WILLIAM MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766331 | WILLIAM MARTINEZ HERNANDEZ | HC 02 BOX 7760 | | | | JUNCOS | PR | 00777 | |
| 766332 | WILLIAM MARTINEZ LAPORTE | BOX 3501-133 | | | | JUANA DIAZ | PR | 00795 | |
| 766333 | WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593093 | WILLIAM MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766335 | WILLIAM MARTINEZ OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 593095 | WILLIAM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593096 | WILLIAM MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593097 | WILLIAM MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766336 | WILLIAM MARTINEZ RODRIGUEZ | HC 2 BOX 7949 | | | | GUAYANILLA | PR | 00656 | |
| 593098 | WILLIAM MARTINEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766337 | WILLIAM MARTINEZ ROSA | BOX 1565 | | | | UTUADO | PR | 00641 | |
| 593099 | WILLIAM MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766338 | WILLIAM MARTINEZ TORRES | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 766339 | WILLIAM MARTINEZ VELAZQUEZ | HC 09  BOX 4646 | | | | SABANA GRANDE | PR | 00637 | |
| 593101 | WILLIAM MARTIS II ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766340 | WILLIAM MATIAS VELEZ | 87 MOLINA | | | | PONCE | PR | 00731 | |
| 766341 | WILLIAM MATOS | 525 F D ROOSEVELT AV | 607  TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 766342 | WILLIAM MATOS BERRIOS | HC 4 BOX 8542 | | | | COMERIO | PR | 00782 | |
| 766343 | WILLIAM MATOS CRUZ | HC 1 BOX 5977 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 766344 | WILLIAM MATOS MARTINEZ | URB VILLA CAROLINA 2 25 | CALLE 33 | | | CAROLINA | PR | 00985 | |
| 766346 | WILLIAM MATOS RIVERA | PTO NUEVO | 446 CALLE COJIMER | | | SAN JUAN | PR | 00920 | |
| 766347 | WILLIAM MCCONNELL JIMENEZ | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 766349 | WILLIAM MEDINA MARCANO | BOX 14 | | | | JUNCOS | PR | 00777 | |
| 593107 | WILLIAM MEDINA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766348 | WILLIAM MEDINA RUIZ | HC 02  BOX  8206 | | | | CAMUY | PR | 00627 | |
| 766351 | WILLIAM MEDINA TORRES | HC 02 BOX 7078 | | | | ADJUNTAS | PR | 00601 | |
| 766352 | WILLIAM MEJIAS GONZALEZ | URB JARDINES DEL CARIBE | W 23 CALLE 27 | | | PONCE | PR | 00931 | |
| 766353 | WILLIAM MEJIAS GUTIERREZ | URB ESTACION DE SAN PEDRO | F 6 SAN MATEO | | | FAJARDO | PR | 00738 | |
| 766354 | WILLIAM MELENDEZ | EXT VILLA RICA | B 17 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 593110 | WILLIAM MELENDEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593111 | WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | JOSE DE DIEGO 35 | | | | CIDRA | PR | 00739 | |
| 766355 | WILLIAM MELENDEZ RIVAS | P O BOX 970 | | | | NAGUABO | PR | 00718 | |
| 766356 | WILLIAM MELENDEZ VAZQUEZ | URB SAN SOUCI | T5 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 593112 | WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593113 | WILLIAM MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593115 | WILLIAM MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766357 | WILLIAM MENDEZ PELLOT | PO BOX 1259 | | | | AGUADILLA | PR | 00605 | |
| 593116 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593118 | WILLIAM MENDEZ Y ANGELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766358 | WILLIAM MENDOZA MARTINEZ | 8 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680-2278 | |
| 766359 | WILLIAM MERCADO | PO BOX 4993 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6540 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593119 | WILLIAM MERCADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593120 | WILLIAM MERCADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593121 | WILLIAM MERCADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593122 | WILLIAM MERCADO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593123 | WILLIAM MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766363 | WILLIAM MERCED HERNANDEZ | P O BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 766364 | WILLIAM MIRANDA MELENDEZ | ALTURAS DE VEGA BAJA | FF 2 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 766365 | WILLIAM MIRANDA REYES | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 766366 | WILLIAM MIRANDA SOLERO | PO BOX 1111 | | | | NAGUABO | PR | 00718 | |
| 593125 | WILLIAM MIRO ZAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766367 | WILLIAM MOLINA ARROYO | BO OBRERO | 56 CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 593126 | WILLIAM MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593127 | WILLIAM MONTALVO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593128 | WILLIAM MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766369 | WILLIAM MONTALVO LOZADA | URB LA MERCEDES | B 97 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 766370 | WILLIAM MONTALVO RODRIGUEZ | HC01 BOX 13180 | | | | CABO ROJO | PR | 00632 | |
| 593129 | WILLIAM MONTANEZ ALEJADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593130 | WILLIAM MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593132 | WILLIAM MORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593133 | William Morales Adorno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593134 | WILLIAM MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766372 | WILLIAM MORALES ECHEVARIA | PO BOX 390 | | | | MOCA | PR | 00676 | |
| 766374 | WILLIAM MORALES LOPEZ | PO BOX 595 | | | | GUANICA | PR | 00653 | |
| 766375 | WILLIAM MORALES MERCADO | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 593135 | WILLIAM MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766377 | WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 | |
| 766378 | WILLIAM MORALES RODRIGUEZ | REPT SOBRINO | 203 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |
| 593136 | WILLIAM MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766380 | WILLIAM MORALES SERRANO | BO COCO NUEVO | 348 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751-2551 | |
| 593137 | WILLIAM MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766381 | WILLIAM MOREL BURGOS | URB COUNTRY CLUB | 936 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 593139 | WILLIAM MORENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593140 | WILLIAM MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766384 | WILLIAM MURIEL CASANOVA | URB PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| 766386 | WILLIAM MUSIC HOUSE | P O BOX 492 | | | | MANATI | PR | 00674 | |
| 593142 | WILLIAM NADAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593143 | WILLIAM NADAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766388 | WILLIAM NATAL | VILLA PALMERAS | 34 RES BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 593144 | WILLIAM NATAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766389 | WILLIAM NAVARRO DELGADO | VILLA CAROLINA | 1-6 CALLE 29 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6541 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766390 | WILLIAM NAVARRO ORTIZ | HC 2 BOX 4335 | | | | GUAYAMA | PR | 00784 | |
| 593145 | WILLIAM NAZARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593146 | WILLIAM NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766392 | WILLIAM NEGRON CANINO | COND DORAL PLAZA | APT D 12 | | | GUAYNABO | PR | 00966 | |
| 766394 | WILLIAM NEGRON CINTRON | HC-02 BOX 8367 | | | | JUANA DIAZ | PR | 00795 | |
| 766391 | WILLIAM NEGRON LABRADOR | BOX 6680 BO SANTA ROSA | | | | GUAYNABO | PR | 00970 | |
| 593147 | WILLIAM NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765975 | WILLIAM NEGRON MERCADO | PUERTO REAL CASSA 20-A CALLE 7 | | | | CABO  ROJO | PR | 00623 | |
| 766395 | WILLIAM NEGRON PAGAN | RR 5 BOX 5531 | | | | BAYAMON | PR | 00956-9901 | |
| 593148 | WILLIAM NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766397 | WILLIAM NEGRON VELAZQUEZ | PO BOX 1199 | | | | COAMO | PR | 00769 | |
| 766398 | WILLIAM NERIS PAGAN | URB BELINDA | I 2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 766399 | WILLIAM NEVES PEREZ | VILLA LINARES | F12 CALLE 8 | | | VEGA ALTA | PR | 00692-6604 | |
| 593149 | WILLIAM NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766400 | WILLIAM NIEVES MARQUEZ | PO BOX 1203 | | | | ARROYO | PR | 00714 | |
| 766401 | WILLIAM NIEVES REYES | PO BOX 287 | | | | NARANJITO | PR | 00719 | |
| 766402 | WILLIAM NIEVES RODRIGUEZ | VILLA SANTA | PARC 292 CALLE 1 | | | DORADO | PR | 00646 | |
| 766403 | WILLIAM NIEVES SANTIAGO | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 766404 | WILLIAM NIEVES TRINIDAD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593150 | WILLIAM NISTAL SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593151 | WILLIAM NUNEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593153 | WILLIAM O ACETTY BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593154 | WILLIAM O ANDINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593156 | WILLIAM O GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593157 | WILLIAM O HURTADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593158 | WILLIAM O LANDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593159 | WILLIAM O MULERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593160 | WILLIAM O MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593161 | WILLIAM O RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593162 | WILLIAM O SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766405 | WILLIAM O TORRES CORDERO | VALLE UNIVERSITARIO | 54 CALLE NAVIO | | | SAN JUAN | PR | 00923 | |
| 593163 | WILLIAM OBEN SANCHEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593164 | WILLIAM OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593165 | WILLIAM OLIVERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766407 | WILLIAM OLMO BAEZ | BO OBRERO | 738 CALLE HAYDE REXACH | | | SAN JUAN | PR | 00915 | |
| 593166 | WILLIAM OMAR BERMUDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766408 | WILLIAM OQUENDO NAVEDO | PO BOX 8994 | | | | VEGA BAJA | PR | 00693 | |
| 766409 | WILLIAM ORTA NAZARIO | HC 02BOX 12168 | | | | GURABO | PR | 00778 | |
| 766410 | WILLIAM ORTIZ | BONNEVILLE HGTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 | |
| 593168 | WILLIAM ORTIZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766412 | WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | URB DELICIAS I | B 10 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 593169 | WILLIAM ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593172 | WILLIAM ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6542 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593176 | WILLIAM ORTIZ FORNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766416 | WILLIAM ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 593177 | WILLIAM ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593179 | WILLIAM ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593181 | WILLIAM ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593183 | WILLIAM ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766411 | WILLIAM ORTIZ NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 593184 | WILLIAM ORTIZ NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593185 | WILLIAM ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766421 | WILLIAM ORTIZ RIVERA | PO BOX 2711 | | | | BAYAMON | PR | 00960 | |
| 766422 | WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 | |
| 593186 | WILLIAM ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766424 | WILLIAM ORTIZ SANABRIA | JARDINES DEL CARIBE | X 23 CALLE 26 | | | PONCE | PR | 00728 | |
| 766425 | WILLIAM OSORIO AYALA | URB PQUE ECUESTRE | G 11 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 593188 | WILLIAM OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766427 | WILLIAM P MARITATO | 10031 FORTH AVE APT 2H | | | | BROOKLYN | NY | 11209 | |
| 766428 | WILLIAM P VILLANUEVA GONZALEZ | URB MONTE VERDE | 1003 CALLE MONTE EVEREST | | | MANATI | PR | 00674 | |
| 593190 | WILLIAM PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766429 | WILLIAM PABON VAZQUEZ | EL RETIRO | 15 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| 766430 | WILLIAM PACHECO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 593191 | WILLIAM PACHECO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593192 | WILLIAM PADILLA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766431 | WILLIAM PADIN FREYRE | URB ENRAMADA | G11 CAMINOS DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 766433 | WILLIAM PADIN ZAMOT | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 106 | | | SAN JUAN | PR | 00917 | |
| 766434 | WILLIAM PAGAN DE JESUS | PO BOX 1321 | | | | PATILLAS | PR | 00723 | |
| 766435 | WILLIAM PAGAN LUGO | RR 01 BOX 6472 | | | | MARICAO | PR | 00606 | |
| 593193 | WILLIAM PAGAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593194 | WILLIAM PAGAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593195 | WILLIAM PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593196 | WILLIAM PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766436 | WILLIAM PAGAN SANCHEZ | PO BOX 4259 | | | | BAYAMON | PR | 00958 | |
| 593198 | WILLIAM PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766437 | WILLIAM PAGAN VALENTIN | URB EL VERDE | AI CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 593199 | WILLIAM PANTOJAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766439 | WILLIAM PARDO DAVILA | PO BOX 2930 | | | | CAROLINA | PR | 00984 | |
| 593201 | WILLIAM PEDROGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766440 | WILLIAM PELLOT | PO BOX 1768 | | | | ISABELA | PR | 00662 | |
| 593202 | WILLIAM PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593204 | WILLIAM PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766443 | WILLIAM PEREIRA PEREZ | 13 CALLE VILLAMIL PARADA 18 1/2 | | | | SANTURCE | PR | 00911 | |
| 766445 | WILLIAM PEREZ | HC 4 BOX 79830 | | | | ARECIBO | PR | 00612 | |
| 766446 | WILLIAM PEREZ APONTE | CONDOMINIO PASEO RIO HONDO | APTO F 6 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 766447 | WILLIAM PEREZ CASTRO | HC 05 BOX 10970 | | | | MOCA | PR | 00676 | |
| 593205 | WILLIAM PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593206 | WILLIAM PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593208 | WILLIAM PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593209 | WILLIAM PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593210 | WILLIAM PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766448 | WILLIAM PEREZ OJEDA | URB SIERRA BAYAMON | 52 BLQ 57 CALLE 63 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6543 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593213 | WILLIAM PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766449 | WILLIAM PEREZ PADILLA | URB LEVITTOWN | HE 22 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 593214 | WILLIAM PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593215 | WILLIAM PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765985 | WILLIAM PEREZ RIVERA | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 766451 | WILLIAM PEREZ RIVERA | URB VISTA VERDE | 465 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 593216 | WILLIAM PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593218 | WILLIAM PIZARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766456 | WILLIAM PLANEL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 766457 | WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 593219 | WILLIAM PLAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593220 | WILLIAM PRIETO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593222 | WILLIAM PUMAREJO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593223 | WILLIAM QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593224 | WILLIAM QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593226 | WILLIAM QUINONES BORGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593228 | WILLIAM QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766459 | WILLIAM QUINTANA GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 593230 | WILLIAM QUINTANA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593231 | WILLIAM QUINTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593232 | WILLIAM R BERMUDEZ INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593233 | WILLIAM R BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766460 | WILLIAM R COLON VEGA | HC 05 BOX 51307 | | | | AGUADILLA | PR | 00603 | |
| 593234 | WILLIAM R FUERTES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766461 | WILLIAM R GARCIA GARCIA | URB  PARQUE ECUESTRE | D5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 593236 | WILLIAM R MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766462 | WILLIAM R MC CANN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 | |
| 765986 | WILLIAM R NASH OF PUERTO RICO | 2163  CALLE  LOIZA | | | | SAN JUAN | PR | 00914 | |
| 765987 | WILLIAM R RIVERA ROSARIO | URB  TOA  ALTA HEIGHTS | T 3 CALLE 22 A | | | TOA  ALTA | PR | 00953 | |
| 593237 | WILLIAM R RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766464 | WILLIAM R ROMAN AQUERON | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 593238 | WILLIAM R SANCHEZ CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593239 | WILLIAM R TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593240 | WILLIAM R VELEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593241 | WILLIAM R. VARGAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766466 | WILLIAM RABANAL | GOLDEN VIEW PLAZA 503 | CALLE MODESTA APT 1110 | | | SAN JUAN | PR | 00924-3310 | |
| 766467 | WILLIAM RAFAEL TORRES LUCIANO | RES DR PILA | 15 APT 92 | | | PONCE | PR | 00731 | |
| 766468 | WILLIAM RALPH NEMCIK | COOP LOS ROBLES | AVE A MIRANDA CALLE B | | | SAN JUAN | PR | 00927 | |
| 593242 | WILLIAM RAMIREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766470 | WILLIAM RAMIREZ IRIZARRY | URB LAS COLONIAS | L 7 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 593243 | WILLIAM RAMIREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766471 | WILLIAM RAMIREZ NOGUERAS | P O BOX 11083 | | | | SAN JUAN | PR | 00910 | |
| 593245 | WILLIAM RAMIREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593246 | WILLIAM RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593247 | WILLIAM RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766473 | WILLIAM RAMOS DE JESUS | URB COLINA DE MONTE CARLOS | A2-4 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 593248 | WILLIAM RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593249 | WILLIAM RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593250 | WILLIAM RAMOS RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593251 | WILLIAM RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766477 | WILLIAM RAMOS ROBLES | BOX 140106 | | | | ARECIBO | PR | 00614 | |
| 766478 | WILLIAM RAMOS RODRIGUEZ | P O BOX 37320 | | | | MAYAGUEZ | PR | 00680 | |
| 766479 | WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | | CAGUAS | PR | 00725 | |
| 766480 | WILLIAM RENE RIVERA FONTAN | COND JARDINES DE ALTAMESA APT C-3 | | | | SAN JUAN | PR | 00921 | |
| 593253 | WILLIAM RENTAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766481 | WILLIAM REYES ELIAS | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 1101 | | | SAN JUAN | PR | 00918 | |
| 766482 | WILLIAM REYES GONAZALEZ | HATO REY | 360 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 766483 | WILLIAM REYES GONZALEZ | 360 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 766484 | WILLIAM REYES RODRIGUEZ | P O BOX 506 | | | | SAN LORENZO | PR | 00754 | |
| 593255 | WILLIAM REYES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766485 | WILLIAM RIDRIGUEZ SASTRE | APARTADO 19175 | | | | SAN JUAN | PR | 00910 | |
| 593256 | WILLIAM RIEFKOHL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766486 | WILLIAM RIOS BATISTA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE APT 503 | | | CAROLINA | PR | 00979-4943 | |
| 766488 | WILLIAM RIOS MARTORELL | PO BOX 142825 | | | | ARECIBO | PR | 00614 | |
| 766489 | WILLIAM RIOS MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766490 | WILLIAM RIOS MOJICA | URB JARDINES DE ORIENTE | C 14 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 593258 | WILLIAM RIOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766491 | WILLIAM RIOS RIVERA | PO BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 766492 | WILLIAM RIVERA | 86 CALLE TORTOLA | | | | CANOVANAS | PR | 00729 | |
| 593260 | WILLIAM RIVERA & ROSELYN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766493 | WILLIAM RIVERA AVILES | ABRA SAN FRANCISCO SECT MORROY | 118 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 766494 | WILLIAM RIVERA BERRIOS | VILLA FONTANA | ADS 8 VIA 52 | | | CAROLINA | PR | 00983 | |
| 766495 | WILLIAM RIVERA BURGOS | URB LEVITTOWN | JJ 1 CALLE JUAN L RAMOS | | | TOA BAJA | PR | 00949 | |
| 593261 | WILLIAM RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765988 | WILLIAM RIVERA CARDEL | PO BOX 476 | | | | AÑASCO | PR | 00610 | |
| 766496 | WILLIAM RIVERA CARRION | 86 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 766497 | WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719-5904 | |
| 766498 | WILLIAM RIVERA CEDENO | PO BOX 893 | | | | ADJUNTAS | PR | 00601 | |
| 766500 | WILLIAM RIVERA CRUZ | PO BOX 660 | | | | LAJAS | PR | 00667 | |
| 593263 | WILLIAM RIVERA DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766501 | WILLIAM RIVERA DE JESUS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 000959 | |
| 766502 | WILLIAM RIVERA FEBRES | HC 03 BOX 36052 | | | | CAGUAS | PR | 00725 | |
| 766503 | WILLIAM RIVERA FELICIANO | ZENO GANDIA | APT 239 EDIF A 10 | | | ARECIBO | PR | 00612 | |
| 593264 | WILLIAM RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766504 | WILLIAM RIVERA GONZALEZ | P O BOX 698 | | | | RIO BLANCO | PR | 00744 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593265 | WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | JARD DE GUANAJIBO | 206 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| 593266 | WILLIAM RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766509 | WILLIAM RIVERA JIMENEZ | URB VILLA EVANGELICA | P 185 CALLE 10 | | | MANATI | PR | 00674 | |
| 766510 | WILLIAM RIVERA LEBRON | P.O. BOX 1490 | | | | CAROLINA | PR | 00984 | |
| 593267 | WILLIAM RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766511 | WILLIAM RIVERA MARTINEZ | 15 CALLE L CORRETJER | | | | CIALES | PR | 00638-0000 | |
| 593268 | WILLIAM RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593269 | WILLIAM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593270 | WILLIAM RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593271 | WILLIAM RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766514 | WILLIAM RIVERA ORTA | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 766515 | WILLIAM RIVERA OTERO | BOX 2515 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 593272 | WILLIAM RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593273 | WILLIAM RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593274 | WILLIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766519 | WILLIAM RIVERA ROBLES | VILLA CAROLINA | 16-7 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 593276 | WILLIAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593278 | WILLIAM RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593279 | WILLIAM RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766520 | WILLIAM RIVERA ROSADO | RES JDNES DE CUPEY | EDIF 9 APT 103 | | | SAN JUAN | PR | 00926 | |
| 766521 | WILLIAM RIVERA RULLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766522 | WILLIAM RIVERA SALAS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 766523 | WILLIAM RIVERA SANCHEZ | B 24 URB VILLA ROSA II | | | | GUAYAMA | PR | 00748 | |
| 593280 | WILLIAM RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593281 | WILLIAM RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766524 | WILLIAM RIVERA SOLARES | SOLAR 347-A COM EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 593283 | WILLIAM RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593284 | WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | | CANOVANAS | PR | 00729-1243 | |
| 593285 | WILLIAM RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593287 | WILLIAM RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766528 | WILLIAM RIVERA VEGA | PO BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 593288 | WILLIAM RIVERA Y ROSA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766530 | WILLIAM RIVERA Y/O CARMEN RIVERA | HC 1 BOX 8473 | | | | CANOVANAS | PR | 00729 | |
| 766531 | WILLIAM ROBLES ALVAREZ | URB QUINTA DE CANOVANA | B210 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 766532 | WILLIAM ROBLES VAZQUEZ | PO BOX 488 MERCEDITAS | | | | PONCE | PR | 00715 | |
| 593289 | WILLIAM RODRIDUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593290 | WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766535 | WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593291 | WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593292 | WILLIAM RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766536 | WILLIAM RODRIGUEZ ALVIRA | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 766537 | WILLIAM RODRIGUEZ ARZOLA | HC 01 BOX 6048 | | | | GUAYANILLA | PR | 00656 | |
| 593294 | WILLIAM RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593295 | WILLIAM RODRIGUEZ AYOROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593296 | WILLIAM RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593297 | WILLIAM RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766538 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | |
| 593298 | WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | P O BOX 4232 | | | | BAYAMON | PR | 00958 | |
| 766539 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| 593299 | WILLIAM RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765989 | WILLIAM RODRIGUEZ GUZMAN | 21829 BO  GUAVATE | | | | CAYEY | PR | 00736 | |
| 766541 | WILLIAM RODRIGUEZ IRIZARRY | HC 01 BOX 4615 | | | | ADJUNTAS | PR | 00601 | |
| 593300 | WILLIAM RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593301 | WILLIAM RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766544 | WILLIAM RODRIGUEZ MORALES | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 593302 | WILLIAM RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766546 | WILLIAM RODRIGUEZ NAVARRO | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| 593304 | WILLIAM RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766547 | WILLIAM RODRIGUEZ PABON | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 766548 | WILLIAM RODRIGUEZ PACHECO | PO BOX 4 | | | | PONCE | PR | 00734 | |
| 766549 | WILLIAM RODRIGUEZ PAGAN | URB VILLA AIDA F 14 | CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 766550 | WILLIAM RODRIGUEZ PEREZ | MA STA PO BOX 6483 | | | | MAYAGUEZ | PR | 00681-6483 | |
| 766551 | WILLIAM RODRIGUEZ QUINONES | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 593306 | WILLIAM RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765976 | WILLIAM RODRIGUEZ RIVERA | PO  BOX  105 | | | | CIDRA | PR | 00739 | |
| 766552 | WILLIAM RODRIGUEZ RIVERA | URB SANTA JUANITA 11 | G6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 593308 | WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766559 | WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593309 | WILLIAM RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766560 | WILLIAM RODRIGUEZ ROSA | HC 2 BOX 6004 | | | | LUQUILLO | PR | 00773-9731 | |
| 593310 | WILLIAM RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766561 | WILLIAM RODRIGUEZ SUAREZ | RR 36 BOX 1392 | | | | SAN JUAN | PR | 00926 | |
| 766562 | WILLIAM RODRIGUEZ VASQUEZ | CIUAD JARDIN III | 289 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953 | |
| 593311 | WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593312 | WILLIAM ROJAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766563 | WILLIAM ROJAS NIEVES | HC-4 BOX-16579 SECTOR CALABAZA | | | | SAN SEBASTIAN | PR | 00695 | |
| 766564 | WILLIAM ROLON COLON | BO MOGOTE  BZN 10 | 16 CALLE LOS MORALES | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593313 | WILLIAM ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766566 | WILLIAM ROMERO BURGOS | HC 1 BOX 5884 | | | | CIALES | PR | 00638 | |
| 766567 | WILLIAM ROMERO RIVERA | HC 01 BOX 9255 | | | | HATILLO | PR | 00659-9709 | |
| 766569 | WILLIAM ROQUE COLLAZO | PO BOX 25000 | SUITE 67 | | | QUEBRADILLAS | PR | 00678 | |
| 593314 | WILLIAM ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766570 | WILLIAM ROSA LABOY | HC 01 BOX 3184 | | | | GUAYAMA | PR | 00714 | |
| 593315 | WILLIAM ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593316 | WILLIAM ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766572 | WILLIAM ROSADO ARROYO | BO PALENQUE | HC BOX 8047 | | | BARCELONETA | PR | 00617 | |
| 766573 | WILLIAM ROSADO CANDELARIA | ALTURAS DE YANES | 1RA SEC 127 | | | FLORIDA | PR | 00650 | |
| 766574 | WILLIAM ROSADO GARCIA | HC 67 BOX 14514 | | | | FAJARDO | PR | 00738 | |
| 766575 | WILLIAM ROSADO GONZALEZ | BO MONTESORI | I 86 CALLE ROQUE COLON | | | AGUIRRE | PR | 00704 | |
| 766577 | WILLIAM ROSADO NIEVES | HC 02 BOX 7973 | | | | CAMUY | PR | 00627 | |
| 766578 | WILLIAM ROSADO PEREZ | VILLA FONTANA HR-11 VIA 16 | | | | CAROLINA | PR | 00983-3920 | |
| 766579 | WILLIAM ROSADO RAMOS | URB VALLE ALTO | 1129 CALLE CORDILLERA | | | PONCE | PR | 00730-4120 | |
| 766580 | WILLIAM ROSARIO ALMEYDA | COND MIRAMAR TOWER | APTO 3 J | | | SAN JUAN | PR | 00902 | |
| 766581 | WILLIAM ROSARIO GONZALEZ | HC 04 BOX49372 | | | | CAGUAS | PR | 00725 | |
| 766582 | WILLIAM ROSARIO LARA | URB LAS LOMAS | 1779 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 593318 | WILLIAM ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593319 | WILLIAM ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593320 | WILLIAM ROSARIO RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766586 | WILLIAM ROSARIO Y NELIDA ROSARIO | 721 HERNANDEZ ST APT 15 M | | | | SAN JUAN | PR | 00907-4429 | |
| 593321 | WILLIAM ROVIRA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593322 | WILLIAM RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766589 | WILLIAM RUIZ CORDERO | COND LA SIERRA DE SOL | 100 AVE LA SIERRA DEL SOL APT 72 | | | SAN JUAN | PR | 00926 | |
| 766590 | WILLIAM RUIZ CORREA | URB RIO CANAS | J 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 766591 | WILLIAM RUIZ DIAZ | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 766592 | WILLIAM RUIZ FIGUEROA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 593324 | WILLIAM RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593325 | WILLIAM RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593326 | WILLIAM RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593327 | WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | | ARECIBO | PR | 00612-0000 | |
| 593328 | WILLIAM RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766593 | WILLIAM RUIZ VELEZ | P O BOX 1632 | | | | LAJAS | PR | 00667 | |
| 766594 | WILLIAM RULLAN GALARZA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 766595 | WILLIAM RUPERTO SOTO | HC 2 BOX 10553 | | | | LAS MARIAS | PR | 00670 | |
| 766596 | WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | | BUFFALO | NY | 14209 | |
| 593329 | WILLIAM S MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593331 | WILLIAM S, MCDONALD, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593332 | WILLIAM SAAVEDRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593333 | William Saez Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593334 | WILLIAM SALAS LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766597 | WILLIAM SALAS MERCADO | URB PARQUE ECUESTRE | D 9 CALLE 37 | | | CAROLINA | PR | 00984 | |
| 593335 | WILLIAM SAMALOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766599 | WILLIAM SANCHEZ CARDONA | HC 1 BOX 4691 | | | | RINCON | PR | 00677 | |
| 593337 | WILLIAM SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766602 | WILLIAM SANCHEZ CRUZ | BO PARIS | 156 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 593338 | WILLIAM SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593341 | WILLIAM SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6548 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766608 | WILLIAM SANCHEZ RODRIGUEZ | PO BOX 590 | | | | AGUIRRE | PR | 00704 | |
| 593342 | WILLIAM SANDERS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593343 | WILLIAM SANJURJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766609 | WILLIAM SANTANA CORREA | PUERTA TIERRA | RES FALASTERIO APT C 8 | | | SAN JUAN | PR | 00901 | |
| 593344 | WILLIAM SANTANA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766610 | WILLIAM SANTIAGO | HC 01 BOX 5604 | | | | YABUCOA | PR | 00767 | |
| 766612 | WILLIAM SANTIAGO ALVARADO | URB LEVITTOWN LAKES | A A -39 CALLE MARGARITA | | | TOA BAJA | PR | 00419 | |
| 593345 | WILLIAM SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766613 | WILLIAM SANTIAGO COLON | PMB 231 PO BOX  3505 | | | | JUANA DIAZ | PR | 00795 | |
| 766614 | WILLIAM SANTIAGO CRUZ | OFICINA DE SUPERINTENDENTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 766615 | WILLIAM SANTIAGO FIGUEROA | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 765991 | WILLIAM SANTIAGO HERNANDEZ | HC 3  BOX  7697 | | | | BARRANQUITAS | PR | 00794 | |
| 766618 | WILLIAM SANTIAGO MONTESINO | HC 03 BOX 11783 | | | | COROZAL | PR | 00783 | |
| 766611 | WILLIAM SANTIAGO OTANO | 3046 W WALLINGTON | | | | CHICAGO | IL | 66018 | |
| 766621 | WILLIAM SANTIAGO PEREZ | PO BOX 662 | | | | VEGA BAJA | PR | 00694 | |
| 593347 | WILLIAM SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593348 | WILLIAM SANTIAGO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766626 | WILLIAM SANTIAGO SERRANO | HC 02 BOX 7160 | | | | FLORIDAD | PR | 00650 | |
| 593350 | WILLIAM SANTIAGO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766627 | WILLIAM SANTIAGO TOLEDO | HC 1 BOX 5657 | | | | LAS MARIAS | PR | 00670 | |
| 593351 | WILLIAM SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593353 | WILLIAM SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765977 | WILLIAM SANTOS FIGUEROA | RR  02  BUZON 8037 | | | | TOA  ALTA | PR | 00953 | |
| 766630 | WILLIAM SANTOS TORRES Y JUANA COLON | P O BOX 301 | | | | SALINAS | PR | 00751 | |
| 766631 | WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 593354 | WILLIAM SEGARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766632 | WILLIAM SEPULVEDA | PO BOX 157 | | | | PONCE | PR | 00734-0157 | |
| 593355 | WILLIAM SEPULVEDA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766633 | WILLIAM SEPULVEDA RAMOS | PO BOX 402 | | | | HORMIGUEROS | PR | 00660 | |
| 766634 | WILLIAM SERRANO CHEVALIER | P O BOX 1024 | | | | UTUADO | PR | 00641 | |
| 593356 | WILLIAM SERRANO VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766636 | WILLIAM SHOES | 106 CALLE  PALMA | | | | ARECIBO | PR | 00612 | |
| 593357 | WILLIAM SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593359 | WILLIAM SILVA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766637 | WILLIAM SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| 766638 | WILLIAM SOLANO LISBOA | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 593360 | WILLIAM SOLER LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593361 | WILLIAM SOLIVAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593362 | WILLIAM SORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766639 | WILLIAM SOSA ACEVEDO | PO BOX 462 | | | | MOCA | PR | 00670 | |
| 766640 | WILLIAM SOSA RIVERA | BO CEDROS SECT LOS SOSA | CARR 853 K 14.0 | | | CAROLINA | PR | 000985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766641 | WILLIAM SOTO | 840 CALLE RICARDO ARROLLO | | | | DORADO | PR | 00975 | |
| 593365 | WILLIAM SOTO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593366 | WILLIAM SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593367 | WILLIAM SOTO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766644 | WILLIAM SOTO MARTINEZ | HC 02 BOX 395 | | | | HATILLO | PR | 00659 | |
| 766645 | WILLIAM SOTO MENDEZ | P O BOX 1665 | | | | SAN SEBASTIAN | PR | 00685-1665 | |
| 766646 | WILLIAM SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766649 | WILLIAM STEWART | BO ESPERANZA | 419 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 766650 | WILLIAM SUAREZ MALDONADO | JARDINES DE VEGA BAJA | F 1 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 766651 | WILLIAM SUAREZ SANCHEZ | URB JARDINES MEDITERRANEO | 451 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 766652 | WILLIAM SUPERMARKET | 247 SANTIAGO IGLESIAS | | | | FAJARDO | PR | 00738 | |
| 766653 | WILLIAM SWART | COLLEGE  OF ENGINNERING AND TECH | | | | NORGOLK | VA | 23529-5897 | |
| 766656 | WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | | CAGUAS | PR | 00725-9417 | |
| 766657 | WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | | ENSENADA | PR | 00647 | |
| 766659 | WILLIAM TORO MARTINEZ | PO BOX 1546 | | | | GUANICA | PR | 00653 | |
| 766658 | WILLIAM TORO TORRES | HC 02 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 766660 | WILLIAM TORRES ALEJANDRO | BOX 4137 VICTORY | SHOPPING CENTER | | | BAYAMON | PR | 00958 | |
| 593370 | WILLIAM TORRES ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766661 | WILLIAM TORRES BERMUDEZ | PO BOX 40759 | | | | SAN JUAN | PR | 00940-4075 | |
| 593371 | WILLIAM TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766662 | WILLIAM TORRES CASILLAS | PO BOX 542 | | | | LUQUILLO | PR | 00772 | |
| 593372 | WILLIAM TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593373 | WILLIAM TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593374 | WILLIAM TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593375 | WILLIAM TORRES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593376 | WILLIAM TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593377 | WILLIAM TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766665 | WILLIAM TORRES GERENA | VICTOR ROJAS 1 | 352 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 766667 | WILLIAM TORRES GONZALEZ | F 10 VALLE REAL | | | | GUAYAMA | PR | 00784 | |
| 593379 | WILLIAM TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593380 | WILLIAM TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593381 | WILLIAM TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593382 | WILLIAM TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766670 | WILLIAM TORRES RODRIGUEZ | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| 593383 | WILLIAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766673 | WILLIAM TORRES TORRES | P O BOX 779 | | | | JUNCOS | PR | 00777-0779 | |
| 766674 | WILLIAM TORRES TORRES CPA. | PO BOX 4846 | CAROLINA | | | CAROLINA | PR | 00984 | |
| 766675 | WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 593384 | WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 766676 | WILLIAM TRIANA DELGADO | SAINT JUST | 193 CARR 848 K 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 766677 | WILLIAM TRINIDAD CASTILLO | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926 | |
| 766678 | WILLIAM TRINIDAD GINES | P.O. BOX 681 | | | | MANATI | PR | 00674 | |
| 766679 | WILLIAM TRINIDAD RIVERA | LOS COLOBOS | 141 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8326 | |
| 766680 | WILLIAM URIBE MATEO | 1406 CALLE SALVADOR PRATTS PDA 20 | | | | SAN JUAN | PR | 00907 | |
| 766681 | WILLIAM V RIOS TORRES | BO TORRECILLAS | 193 CALLE ANTERO ALFARO | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6550 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593385 | WILLIAM VALDEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593386 | WILLIAM VALENTIN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766682 | WILLIAM VALENTIN FERNANDEZ | PO BOX 308 | | | | ISABELA | PR | 00662 | |
| 766683 | WILLIAM VALENTIN MARTINEZ | COM VILLODAS | SOLAR 196 | | | GUAYAMA | PR | 00784 | |
| 766685 | WILLIAM VALENTIN RIVERA | BO NAVARRO | HC 02 BOX 13122 | | | GURABO | PR | 00778-9615 | |
| 766686 | WILLIAM VALENTIN VALENTIN | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 766687 | WILLIAM VALLE CABRERA DBA WC DECOR | PO BOX 1759 | | | | RINCON | PR | 00677 | |
| 593364 | WILLIAM VARAS BAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593387 | WILLIAM VARGAS BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593388 | WILLIAM VARGAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766688 | WILLIAM VARGAS GONZALEZ | URB JARDINES DE AGUADILLA | N21 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 766689 | WILLIAM VARGAS RODRIGUEZ | PO BOX 1235 | | | | SAN GERMAN | PR | 00683 | |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 593389 | WILLIAM VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766691 | WILLIAM VAZQUEZ CASAS | 404 CALLE BONET | | | | MAYAGUEZ | PR | 00680 | |
| 766692 | WILLIAM VAZQUEZ COLON | URB ROOSEVELT | 430 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 766693 | WILLIAM VAZQUEZ MARCHENA | JARDINES LA ESPERANZA | CASA A19 | | | NAGUABO | PR | 00718 | |
| 593391 | WILLIAM VAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766694 | WILLIAM VAZQUEZ ORTIZ | PO BOX 259 | | | | SAN LORENZO | PR | 00754 0259 | |
| 593392 | WILLIAM VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766695 | WILLIAM VAZQUEZ ZAMBRANA | HC 02 BOX 11836 | | | | SAN GERMAN | PR | 00683 | |
| 766697 | WILLIAM VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593394 | WILLIAM VEGA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766698 | WILLIAM VEGA COTTO | MIRADOR ECHEVARRIA | C 26 CALLE ALMENDRO | | | CAYEY | PR | 00736 | |
| 593395 | WILLIAM VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593396 | WILLIAM VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593397 | William Velasquez Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766699 | WILLIAM VELAZQUEZ | HC 1 BOX 8406 | | | | CANOVANAS | PR | 00729 | |
| 766700 | WILLIAM VELAZQUEZ BRIGATTY | PO BOX 18 | | | | SALINAS | PR | 00723 | |
| 593398 | WILLIAM VELAZQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766701 | WILLIAM VELAZQUEZ ROMAN | EST VELAZQUEZ | BZN 78 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 593399 | WILLIAM VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766704 | WILLIAM VELEZ ACOSTA | URB ESTANCIA DE A LA FUENTE | 81 CALLE DUCADO | | | TOA ALTA | PR | 00953 | |
| 593400 | WILLIAM VELEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766705 | WILLIAM VELEZ FUENTES | P O BOX 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 765994 | WILLIAM VELEZ HERNANDEZ | URB COUNTRY CLUB | HP 19 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 593401 | WILLIAM VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766706 | WILLIAM VELEZ LOZADA | URB SANTA CRUZ | A 19 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 593403 | WILLIAM VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593405 | WILLIAM VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593406 | WILLIAM VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765993 | WILLIAM VELEZ RIVERA | HC 02 BOX 11550 | | | | LAJAS | PR | 00667 | |
| 593407 | WILLIAM VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6551 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593408 | WILLIAM VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766710 | WILLIAM VELEZ VELEZ | VILLA PLATA | 16 BZN 11 | | | DORADO | PR | 00646 | |
| 593409 | WILLIAM VENTURA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766711 | WILLIAM VERNE DELGADO | COND LOS PINOS OESTE A PT 9L 6400 | | | | CAROLINA | PR | 00979 | |
| 766712 | WILLIAM VICENTI CRUZ | P O BOX 10333 | | | | PONCE | PR | 00732 | |
| 766713 | WILLIAM VICENTI SANCHEZ | PO BOX 10333 | | | | PONCE | PR | 00732 | |
| 766714 | WILLIAM VIERA MORALES | ALT DE SANS SOUCIE | C 9 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 593410 | WILLIAM VILLAFANE LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593411 | WILLIAM VILLALOBOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765995 | WILLIAM VILLANUEVA | URB COCO BEACH | 513 CALLE MARINA | | | RIO  GRANDE | PR | 00745-4634 | |
| 766715 | WILLIAM VILLANUEVA CHAPARRO | HC 58 BOX 13594 | | | | AGUADA | PR | 00602 | |
| 766716 | WILLIAM VILLANUEVA ROMAN | VILLA FONTANA | VIA 52 4C S 11 | | | CAROLINA | PR | 00983 | |
| 766717 | WILLIAM VIRELLA MARRERO | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 593412 | WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | | | NORWICH | CT | 06360-2742 | |
| 593413 | WILLIAM X QUILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593414 | WILLIAM Y MALDONADO DBA CONST. CENTRO PR | URB. FUENTEBELLA | 1503 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| 766718 | WILLIAM ZACHARY HENRIQUEZ | PO BOX 3831 | | | | CAROLINA | PR | 00984 | |
| 593415 | William Zambrana Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593416 | WILLIAM ZAPATA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593417 | WILLIAM ZAYAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766721 | WILLIAML E LOPEZ VALENTIN | VICTOR ROJAS II | 177 A CALLE 1 | | | ARECIBO | PR | 00612-3078 | |
| 593433 | WILLIAMS CARMONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422400 | WILLIAMS CRUZ, RICKY | PROPIO DERECHO | INST PONCE ADULTOS 1000 4-U 105 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 593443 | WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | | MAURICEVILLE | TX | 77626 | |
| 593459 | WILLIAMS MD , MARLON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593460 | WILLIAMS MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766722 | WILLIAN A. PAGAN VALENTIN | PO  BOX  3843 | | | | GUAYNABO | PR | 00970 | |
| 593493 | WILLIAN BRAVO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766724 | WILLIAN GARCIA CONCEPCION | VILLA CAROLINA | 13 BLOQ 103 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 766725 | WILLIAN GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| 766726 | WILLIAN ORTIZ COLLAZO | CANTERA SANTURCE | 2410 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 766727 | WILLIAN ORTIZ MEDINA | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 593494 | WILLIAN PAGAN Y/O ANA D SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766728 | WILLIAN PEREZ PADILLA | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593495 | WILLIAN VARGAS ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593496 | WILLIANIER MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766730 | WILLIE AUTO AIR | HC 02  BOX 7209 | | | | YABUCOA | PR | 00767 | |
| 593497 | WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767-9504 | |
| 766732 | WILLIE AUTO KOOL | BO DUQUE | BOX 1927 | | | NAGUABO | PR | 00718 | |
| 766733 | WILLIE AUTO PARTS | URB RIO GRANDE HILLS | 16 CALLE A | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593498 | WILLIE AUTO REFINISH | COM SANTA TERESITA | 6 FINAL | | | CIDRA | PR | 00739 | |
| 766734 | WILLIE AUTO REPAIR | HC 12450 | | | | CAYEY | PR | 00736 | |
| 766735 | WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | | COTTO LAUREL | PR | 00780 | |
| 766736 | WILLIE AUTO TECHNICAL | URB. LOS COLOBOS PARK DD-1 CALLE105 | | | | CAROLINA | PR | 00983 | |
| 766738 | WILLIE BARREIRO CARABALLO | HC 02 BOX 3793 | | | | LUQUILLO | PR | 00773 | |
| 766739 | WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 593500 | WILLIE CONCEPCION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593501 | WILLIE D. GUZMAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766741 | WILLIE DE JESUS TORRES | 161 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 766743 | WILLIE DECOR Y/O WILFREDO GONZALEZ | JARD DE BERWIND | EDIF C APT 1508 | | | SAN JUAN | PR | 00926 | |
| 766744 | WILLIE FUENTES NAZARIO | URB JARDINES DE PALMAREJO | D 17 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 593503 | WILLIE GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766745 | WILLIE HERNANDEZ FOLCH | PO BOX 270242 | | | | SAN JUAN | PR | 00927 | |
| 593504 | WILLIE J MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593505 | WILLIE J OLMEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593506 | WILLIE J OTERO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766746 | WILLIE J TORRES IRIZARRY | URB SANTIAGO APOSTOL | G 24  CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 766748 | WILLIE LOPEZ SANTIAGO | PROYECTO LAS CAROLINAS | EDIF 4 APT 26 | | | CAROLINA | PR | 00985 | |
| 593507 | WILLIE LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766749 | WILLIE MAE CROSS BROWN | HC 01 BOX 6221 | | | | ARROYO | PR | 00714 | |
| 593508 | WILLIE MARTINEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593509 | WILLIE MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593511 | WILLIE NELSON MALAVE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766750 | WILLIE OCASIO CABANAS | URB ENSANCHE RAMIREZ | 279 CALLE NELSON RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 766751 | WILLIE PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766752 | WILLIE ROSADO | PMB 196 | RD 19-1353 | | | GUAYNABO | PR | 00966 | |
| 766754 | WILLIE SEPULVEDA | PUERTO NUEVO | 501 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 766755 | WILLIE SERRANO ORTIZ | P O BOX 676 | | | | COAMO | PR | 00769-0676 | |
| 593512 | WILLIE VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593513 | WILLIE WILSON RONDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593514 | WILLIE Y CRUZ DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593515 | WILLIES TRANSPORT | PO BOX 50720 | | | | TOA BAJA | PR | 00950-0720 | |
| 593516 | WILLIS GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766757 | WILLIS H COX RODRIGUEZ | URB OASIS GARDENS | L9 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 766758 | WILLIS HIRAM SANCHEZ SANTOS | BO SABABA APT 1042 | | | | COMERIO | PR | 00782 | |
| 766759 | WILLIS OF MIGHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | | NOVI | MI | 48375 | |
| 593517 | WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| 766760 | WILLISET DEL VALLE FREYRE | BO MIRADERO | 1249 CARR 108 | | | MAYAGUEZ | PR | 00680 | |
| 766761 | WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | | WASHINGTON | DC | 20006-1238 | |
| 593519 | WILLKIE TRIAS FRATICELLI | AVE. CAMPO RICO B3 #1 SABANA GARDENS | | | | CAROLINA | PR | 00985 | |
| 766762 | WILLLIAM LOPEZ ALAMO | VILLA PALMERA | 311 CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| 766763 | WILLLIAM PEREZ RAMIREZ | 122 MENDEZ VIGO | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6553 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593520 | WILLMAN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593521 | WILLMAN SILVA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766764 | WILLMARIES CALDERO RDRIGUEZ | URB LEVITTOWN 1RA SECCION | 1333 PASEO DAMASCO | | | SAN JUAN | PR | 00949 | |
| 766765 | WILLMARY RIOS ALICEA | PO BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 593524 | WILLMERY SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593525 | WILLMUNDO J MARCHANY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766766 | WILLNELIA GARCIA RAMOS | VILLA CAROLINA | 103-13 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 593526 | WILLNELLIE CARATINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593527 | WILLNORYS M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766768 | WILLO CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766769 | WILLO DEL CARIBE | VALLE ALTO MARGINAL D-9 | | | | PONCE | PR | 00731 | |
| 593528 | WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | | PONCE | PR | 00795-0000 | |
| 766772 | WILLO DEL CARIBE INC | P O BOX 657 | | | | MERCEDITA | PR | 00715-0657 | |
| 766773 | WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | | PONCE | PR | 00731 | |
| 766775 | WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 766777 | WILL'S AUTO | P.O.BOX 305 | | | | RIO GRANDE | PR | 00745 | |
| 766778 | WILLS COMM SURGERY SERV | P O BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| 593529 | WILLS COMMUNITY SURG CC | PO BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| 766779 | WILLS EYE HOSPITAL | PO BOX 719 | | | | PHILADELPHIA | PA | 19105-0719 | |
| 766780 | WILLS EYE OPHTALMOLOGY CLINIC | P O BOX 827103 | | | | PHILADELPHIA | PA | 19182-7103 | |
| 766781 | WILLS TOWING SERVICES | H 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 766782 | WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | | COAMO | PR | 00769 | |
| 593531 | WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676-0000 | |
| 593532 | WILLY BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766783 | WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | | SAN JUAN | PR | 00920 | |
| 593533 | WILLY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766785 | WILLY FERRER NIEVES | HC01 BOX 9477 | | | | PE`UELAS | PR | 00624 | |
| 593534 | WILLY JOE LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766786 | WILLY MAYA RODRIGUEZ | URB VENUS GARDENS | AK 20 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 593535 | WILLY PENALOZA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766788 | WILLYS AIR CONDITION | 125-3 BDA CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 766789 | WILLYS AUTO KOOL | PO BOX 552 | CARR 115  KM 25 H | | | AGUADA | PR | 00602 | |
| 766790 | WILLYS BODY SHOP | PARC AMADEO | 46 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 593537 | WILLYS K JULIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766791 | WILLY'S PLACE REST. | 2056 CALLE LOIZA | | | | SAN JUAN | PR | 00979 | |
| 593538 | WILLYS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766792 | WILLYSON VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 766795 | WILMA A APONTE MAURAS | URB ROOSEVELT | 506 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2650 | |
| 766797 | WILMA A CORDOVA ROSADO | 2911 KUDREW LANE | | | | MORRISVILLE | NC | 27560 | |
| 593541 | WILMA A MALAVE HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766798 | WILMA A REYES ANDUJAR | 16 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 766799 | WILMA ALICEA BERRIOS | HC 2 BOX 7825 | | | | BARRANQUITAS | PR | 00794 | |
| 593542 | WILMA ALMEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766800 | WILMA AMARO RODRIGUEZ | BOX 2565 | BO RABANAL | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593543 | WILMA APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766801 | WILMA B ROMERO FALCON | PO BOX 5074 | | | | MAYAGUEZ | PR | 00681 | |
| 593544 | WILMA BERRIOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593545 | WILMA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593548 | WILMA BORDOY OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766805 | WILMA BOYRIE FELICIANO | URB SANTA TERESITA | AA 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 593550 | WILMA BURGOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766807 | WILMA CARTAGENA | 307 NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 766808 | WILMA CASTILLO TORRES | P O BOX 486 | | | | YAUCO | PR | 00698 | |
| 593552 | WILMA CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593554 | WILMA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593556 | WILMA COLLAZO MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766810 | WILMA COLON MARRERO | VISTAS DEL CONVENTO | 2H 39 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 766811 | WILMA CORDOVES GARCIA | 1625 2A CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 766812 | WILMA CRUZ CALO | 137 HACIENDA PRIMAVERA | HH 3 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 593557 | WILMA CRUZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593558 | WILMA D CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766814 | WILMA D DIAZ GONZALEZ | HC 05 BOX 10991 | | | | MOCA | PR | 00676 | |
| 766815 | WILMA DAVILA RODRIGUEZ | PO BOX 480 | | | | VEGA BAJA | PR | 00694 | |
| 766816 | WILMA DIAZ ARROYO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 766818 | WILMA E CORDERO MORALES | URB SAN RAFAEL ESTATES | 244 CALLE BROMELIA | | | BAYAMON | PR | 00961 | |
| 766821 | WILMA E NIEVES ANDINO | 102 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 766822 | WILMA E RAMOS RODRIGUEZ | 7205 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 593560 | WILMA E REVERON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766824 | WILMA E RODRIGUEZ NIEVES | RR 2 BOX 5969 | | | | TOA ALTA | PR | 00953 | |
| 766825 | WILMA E RODRIGUEZ RUBET | PMB 2196 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 593562 | WILMA E TORRES CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593563 | WILMA E VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593564 | WILMA E. ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766826 | WILMA ESPADA REYES | HC 2 BOX 9154 | | | | AIBONITO | PR | 00705 | |
| 766827 | WILMA FERNANDEZ TORRES | URB VALPARAIZO | E25 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 766828 | WILMA FERRER SANTIAGO | MEDIA LUNA | 24 BLVD APT 7204 | | | CAROLINA | PR | 00987 | |
| 593565 | WILMA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766829 | WILMA FLORES ORTIZ | HC 43 BOX 10552 | | | | CAYEY | PR | 00736 | |
| 593566 | WILMA FONTANEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766831 | WILMA G CABRERA SOTO | P O BOX 605 | | | | CAMUY | PR | 00627-0605 | |
| 766837 | WILMA GONZALEZ HERNANDEZ | GENERAL DELIVERY | | | | NAGUABO | PR | 00718 | |
| 593569 | WILMA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593570 | WILMA GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766839 | WILMA HERNANDEZ CARABALLO | HC 02 BOX 11215 | | | | LAS MARIAS | PR | 00670 | |
| 766840 | WILMA HERNANDEZ COLON | PUERTO REAL | 18 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 593571 | WILMA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593572 | WILMA I COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593573 | WILMA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766842 | WILMA I FARE RENTAS | HC 01 BOX 6227 | | | | SANTA ISABEL | PR | 00757 | |
| 766845 | WILMA I MERCED CENTENO JOSE M MACHUCA | URB ROOSEVELT | 402 CALLE JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 766847 | WILMA I NIEVES MONTERO | PO BOX 1882 | | | | CAGUAS | PR | 00726 | |
| 593574 | WILMA I OQUENDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766849 | WILMA I RAMOS OSORIO | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766850 | WILMA I RODRIGUEZ HERNANDEZ | HC 866 BOX 5269 | | | | FAJARDO | PR | 00738 | |
| 766852 | WILMA I RODRIGUEZ LEON | SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 593575 | WILMA I ROSADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593576 | WILMA I SALGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593577 | WILMA I SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766793 | WILMA I SANCHEZ RODRIGUEZ | COND PARQUE DE LAS FLORES 20 | BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 766854 | WILMA I SANTIAGO MARTINEZ | ALT DE YAUCO | M 45 CALLE 9 | | | YAUCO | PR | 00698-2753 | |
| 766855 | WILMA I SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 766856 | WILMA I VELAZQUEZ | URB ESTANCIAS LA TRINIDAD | 870 CALLE AZUCENA | | | AGUIRRE | PR | 00704 | |
| 1256848 | WILMA I. SANCHEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593578 | WILMA I. SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593579 | WILMA J CRUZ Y OSCAR I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593580 | WILMA J DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593581 | WILMA J GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593582 | WILMA J RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766857 | WILMA J SIERRA | ESTANCIA VALLE DE CERRO GORDO | Z 3 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 593583 | WILMA J. TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766858 | WILMA JUARBE PEREZ | CHALET DEL PARQUE | 12 ARBOLOTE 134 | | | GUAYNABO | PR | 00969 | |
| 593585 | WILMA L DELGADO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766860 | WILMA L DIAZ ORTIZ | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 766861 | WILMA L FUENTES FUENTES | LOIZA VALLEY | P 539 CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 766863 | WILMA L NAZARIO ALERS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 593586 | WILMA L RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593587 | WILMA LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593589 | WILMA LOZADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766868 | WILMA LUCIANO RUIZ | BO BUCARABONES | PARCELA OK F CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 593590 | WILMA M ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766869 | WILMA M FALGAS RODRIGUEZ | LOMAS VERDES | 2X 35 JAZMIN | | | BAYAMON | PR | 00956 | |
| 766870 | WILMA M GARCIA LOPEZ | BRISAS DEL MAR | E 8 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 593591 | WILMA M GIOVANETTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766871 | WILMA M MATOS FERRER | RIO GRANDE ESTATES | T4 CALLE 12 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 593592 | WILMA M PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593594 | WILMA M. FALGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593595 | WILMA M. MEDINA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593596 | WILMA M. TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593597 | WILMA MARINA TROYANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593598 | WILMA MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766875 | WILMA MARTINEZ BARBOSA | CALLE NENADICH | 122 APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 766876 | WILMA MARTINEZ FIGUEROA | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 766877 | WILMA MEDINA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766878 | WILMA MONGE OCASIO | 176 CALLE 3 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766879 | WILMA MORAN LOPEZ | SABANA HOYOS | HC 03 BOX 6641 | | | VEGA ALTA | PR | 00692 | |
| 593599 | WILMA N TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593600 | WILMA NEGRON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593601 | WILMA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766882 | WILMA NIEVES RIVERA | VILLA BLANCA | H 1 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 593602 | WILMA NOELIA TORRES WALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593603 | WILMA OLIVER CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766885 | WILMA ORTIZ RAMOS | PO BOX 745 | | | | SAN GERMAN | PR | 00683 | |
| 766886 | WILMA ORTIZ RIVERA | PO BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 766887 | WILMA OTERO BARBOSA | VILLA CAROLINA | BLQ 105 I CALLE 103 | | | CAROLINA | PR | 00985 | |
| 766888 | WILMA PAGAN | PALMAS | 2 CALLE 3-616 | | | ARROYO | PR | 00714 | |
| 766889 | WILMA PAGAN PADILLA | ZAMORA | 301 BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 766890 | WILMA PARES CORNER | VILLA FONTANA | 4J VIA FABIANA 11 | | | CAROLINA | PR | 00986 | |
| 593605 | WILMA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766891 | WILMA PEREZ MERCADO | PO BOX 193 | | | | ISABELA | PR | 00662 | |
| 593608 | WILMA R. ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766895 | WILMA RESTO / CENTRO DE ACCION SOCIAL | SEMILLAS DE AMO | PMB 4000 SUITE 157 | | | JUNCOS | PR | 00777 | |
| 766896 | WILMA REVERON COLLAZO | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4731 | |
| 593609 | WILMA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593610 | WILMA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593612 | WILMA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593614 | WILMA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766898 | WILMA RIVERA SANTIAGO | 434 BERG AVE | | | | HAMILTON | NY | 08610 | |
| 593616 | WILMA ROBLEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593617 | WILMA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593618 | WILMA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593619 | WILMA ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766900 | WILMA ROSARIO RODRIGUEZ | PO BOX 270043 | | | | SAN JUAN | PR | 00927-0043 | |
| 593620 | WILMA RUIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593621 | WILMA RUIZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766902 | WILMA SHARPE MARTI | 4 83 COTO LLANADA CARR 446 | | | | ISABELA | PR | 00662 | |
| 593622 | WILMA SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766903 | WILMA TORRES CARRILLO | HC 05 BOX 7326 | | | | GUAYNABO | PR | 00970 | |
| 766904 | WILMA V FONTANEZ PARA SANTOS E SANTOS F | HC 2 BOX 48152 | | | | VEGA BAJA | PR | 00693-9678 | |
| 593623 | WILMA VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593624 | WILMA VARGAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766906 | WILMA VAZQUEZ MEDINA | RES TOMAS DE DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 766794 | WILMA VEGA SOTO | HC 1 BOX 4096 | | | | QUEBRADILLAS | PR | 00678 | |
| 593626 | WILMA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766908 | WILMA VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 593628 | WILMA Y ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593629 | WILMA Y SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593630 | WILMADILIS BLASINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766912 | WILMAI RIVERA PEREZ | P O BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 | |
| 766914 | WILMALIS RIVERA LUGO | PMB SUITE 108 | MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 766915 | WILMALIZ MENDRED | LOMAS VERDES | RIO HONDO 20 CALLE 66 | | | MAYAGUEZ | PR | 00681 | |
| 593631 | WILMALY RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593632 | WILMAN GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766916 | WILMAR B ROSADO | PO BOX 140463 | | | | ARECIBO | PR | 00614 | |
| 593633 | WILMAR DAVILA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593634 | WILMAR DISTRIBUTORS INC | P O BOX 696 | | | | CAGUAS | PR | 00726 | |
| 766918 | WILMAR MARTINEZ SANTIAGO | PO BOX 1539 | | | | COAMO | PR | 00769 | |
| 593635 | WILMAR R CORDERO GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593636 | WILMAR RUBIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593637 | WILMAR SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766919 | WILMAR SERVICE STATION INC | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 766920 | WILMAR SIFRE IRIZARRY | PARKVILLE | C-2 HARDING | | | GUAYNABO | PR | 00969 | |
| 766921 | WILMAR VAZQUEZ MOJICA | BOX 681 | | | | CAMUY | PR | 00627 | |
| 766922 | WILMARE AUTO PARTS Y NOVEDADES | SALIDA HACIA COAMO | 8 Y 9 CARR 155 | | | OROCOVIS | PR | 00720 | |
| 593638 | WILMARIE ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766923 | WILMARIE ALBINO TORRES | URB COLINAS DE  HATILLO | 23 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 593640 | WILMARIE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593643 | WILMARIE CAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593644 | WILMARIE CARDONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766924 | WILMARIE CHANZA RODRIGUEZ | URB VILLA BLANCA | 1 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 766925 | WILMARIE CIRINO RAMOS | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766926 | WILMARIE CLAUDIO PEREZ | HC 03 BOX 38139 | | | | CAGUAS | PR | 00725 | |
| 593646 | WILMARIE COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766927 | WILMARIE COLON RODRIGUEZ | PO BOX 837 | | | | SALINAS | PR | 00751 | |
| 766928 | WILMARIE COLON ROLDAN | HC 3 BOX 15841 | | | | AGUAS BUENAS | PR | 00703 | |
| 593647 | WILMARIE CORNIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766929 | WILMARIE CRUZ COLON | HC 05 BOX 39141 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593648 | WILMARIE CUSTODIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593649 | WILMARIE DEL C COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593650 | WILMARIE DEL L PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766930 | WILMARIE DIAZ NARVAEZ | P O BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| 593651 | WILMARIE FALCON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593652 | WILMARIE GELPHI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593653 | WILMARIE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766931 | WILMARIE I UMPIERRE VELEZ | BO CANDELARIA ARENAS KM H9 | | | | TOA BAJA | PR | 00949 | |
| 766932 | WILMARIE JIMENEZ JIMENEZ | HC 1 BOX 5249 | | | | CAMUY | PR | 00627-9615 | |
| 593655 | WILMARIE LOPEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593656 | WILMARIE LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766933 | WILMARIE LOPEZ ORTIZ | PO BOX 7671 | | | | CIDRA | PR | 00739O | |
| 593658 | WILMARIE MADERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593659 | WILMARIE MALAVEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593660 | WILMARIE MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593661 | WILMARIE MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593662 | WILMARIE MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593663 | WILMARIE MARTINEZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593664 | WILMARIE MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766935 | WILMARIE MATEO SNATIAGO | 10 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 593665 | WILMARIE MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593666 | WILMARIE MILANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593667 | WILMARIE MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766936 | WILMARIE OJEDA LOPEZ | VAN SCOY | U 2A CALLE 11 | | | BAYAMON | PR | 00957 | |
| 766937 | WILMARIE ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 593668 | WILMARIE PALOMARES SIERRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593669 | WILMARIE PALOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593670 | WILMARIE PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766938 | WILMARIE PEREZ ROSADO | 5187 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 766939 | WILMARIE RIVERA MARTINEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 593673 | WILMARIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593674 | WILMARIE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593675 | WILMARIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766941 | WILMARIE RIVERA ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782 | |
| 593676 | WILMARIE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766942 | WILMARIE RODRIGUEZ GARCIA | PARCELAS NUEVAS DE AGUILITA | 340 CALLE 1 | | | JUANA DIAZ | PR | 007985 | |
| 593677 | WILMARIE RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766943 | WILMARIE ROSADO COLON | P O BOX 597 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 593678 | WILMARIE ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593680 | WILMARIE ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593681 | WILMARIE SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766945 | WILMARIE SANCHEZ MELENDEZ | 174 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 593682 | WILMARIE SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593683 | WILMARIE SANCHEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593684 | WILMARIE SANTANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766946 | WILMARIE SANTANA RIOS | PO  BOX 6262  HC 83 | | | | VEGA ALTA | PR | 00692 | |
| 766947 | WILMARIE SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 593685 | WILMARIE SANTONI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593686 | WILMARIE SANTOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766948 | WILMARIE TORRES HERNANDEZ | BOX 191 | | | | BARRANQUITAS | PR | 00794 | |
| 593687 | WILMARIE TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766949 | WILMARIE TORRES RIVERA | RES MARISOL | EDIF 9 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593688 | WILMARIE VAZQUEZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593689 | WILMARIE VEGA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593690 | WILMARIE VEGUILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593691 | WILMARIE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766951 | WILMARIE VENTURA A/C JAIME VENTURA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 593692 | WILMARIE VICENTE NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593693 | WILMARIE VILLEGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766952 | WILMARIE ZAMBRANA CRESPO | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00914 | |
| 766953 | WILMARIES CATERING | HC 1 BOX 5302 | | | | BARRANQUITAS | PR | 00794 | |
| 593694 | WILMARIES ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766954 | WILMARILIA VARGAS IRIZARRY | P O BOX 143872 | | | | ARECIBO | PR | 00614 | |
| 593695 | WILMARIS C OPPENHEIMER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593696 | WILMARIS COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593697 | WILMARIS DEL C OPPENHEIMER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766956 | WILMARIS NAVARRO SOLIS | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 593698 | WILMARIS RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766957 | WILMARIS RIVERA CANCELA | PO BOX 47 | | | | ARECIBO | PR | 00616 | |
| 766959 | WILMARIS RODRIGUEZ RIVERA | 60 CALLE KRUG | CONDADO | | | SAN JUAN | PR | 00911 | |
| 593699 | WILMARIS VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766960 | WILMARY ALVAREZ IRIZARRY | URB.LEVITTOWN AU5 CALLE-LILLAM ESTE | | | | TOA BAJA | PR | 00950 | |
| 766961 | WILMARY AUTO PARTS | 10 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 593700 | WILMARY CANALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766962 | WILMARY CARO VENDRELL | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 593701 | WILMARY CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593702 | WILMARY DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593703 | WILMARY DIAZ SKERRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593704 | WILMARY FLORENCIANI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766963 | WILMARY FLORES SANTIAGO | COND CAGUAS TOWER | APT 1407 | | | CAGUAS | PR | 00725 | |
| 593705 | WILMARY GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593708 | WILMARY GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766965 | WILMARY MARTINEZ GARCIA | BO PALOMAS | 6 PASEO CALLEJON | | | YAUCO | PR | 00698 | |
| 593710 | WILMARY MARTINEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593711 | WILMARY NAZARIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593712 | WILMARY NAZARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766966 | WILMARY NIEVES LOPEZ | REPTO METROPOLITANO | 1192 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 593713 | WILMARY NUNEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593714 | WILMARY PERDOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593715 | WILMARY PEREZ CANCHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593716 | WILMARY PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593717 | WILMARY PEREZ SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766968 | WILMARY RAMOS CINTRON | URB DORAVILLE 3 19 | SECCION 1 | | | DORADO | PR | 00646 | |
| 766969 | WILMARY RIVERA HERNANDEZ | HC 02 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 766970 | WILMARY RIVERA TORO | JUAN C CORDERO DAVILA | ADF 15 APTO 178 | | | HATO REY | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766971 | WILMARY RODRIGUEZ PONCE | PARC JOBOS | 67 | | | ISABELA | PR | 00662 | |
| 766972 | WILMARY SANCHEZ VAZQUEZ | RES CUESTA LAS PIEDRAS | EDIF 7 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593719 | WILMARY TOLEDO ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593720 | WILMARYS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766974 | WILMARYS MARQUEZ TIRADO | F D ROOSEVELT | EDIF 20 APT 467 | | | MAYAGUEZ | PR | 00680 | |
| 593721 | WILMARYS SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593722 | WILMAYRA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766975 | WILMAYRA RAMIREZ LUGO | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 593723 | WILMAYRA SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593724 | WILMAYRA VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593725 | WILMED SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593726 | WILMEL J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593727 | WILMELIS MARQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766979 | WILMER A RODRIGUEZ MELENDEZ | P O  BOX 541 | | | | CABO ROJO | PR | 00623 | |
| 766980 | WILMER ACOSTA PEREZ | LOS PATRIOTAS | 149 APART 51 | | | LARES | PR | 00669 | |
| 766981 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | P O BOX  70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 593728 | WILMER ANTONIO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593729 | WILMER BLASINI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766983 | WILMER BURGOS RODRIGUEZ | BO CEJAS | HC 1 BOX 13304 | | | COMERIO | PR | 00782 | |
| 766984 | WILMER CARDONA RIVERA | FOREST HILLS | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 766985 | WILMER COLON DOMINGUEZ | MOROVIS SUR | SECTOR JOBOS BUZON 3587 | | | MOROVIS | PR | 00687 | |
| 593730 | WILMER CORREA AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593732 | WILMER CUBILLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766986 | WILMER CUBILLAN SANTIAGO | BO MAGIRAS | 63 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2110 | |
| 593733 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006 | |
| 593734 | WILMER E MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593735 | WILMER ESTRADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766989 | WILMER FERNANDEZ PIEVE | P O BOX 29 | | | | ADJUNTAS | PR | 00601 | |
| 593736 | WILMER GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593737 | WILMER GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593740 | WILMER J DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593741 | WILMER J FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593742 | WILMER J. CAMACHO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593743 | WILMER L ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593744 | WILMER L PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593745 | WILMER LABOY DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766976 | WILMER LIZASUAIN MARTINEZ | URB FLAMBOYANES | 17 CALLE A | | | PONCE | PR | 00731 | |
| 766977 | WILMER LOPEZ LOPEZ | HC 01 BOX 7851 | | | | SALINAS | PR | 00751 | |
| 593747 | WILMER LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593748 | WILMER MADERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766992 | WILMER MELENDEZ GARCIA | URB HILLSIDE 0 2 | CALLE 8 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6561 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766993 | WILMER MERCADO GONZALEZ | BO MIRASOL | HC 04 BOX 15869 | | | LARES | PR | 00669 | |
| 766994 | WILMER MORALES AYMAT | BOX 433 BOQUERON | | | | CABO ROJO | PR | 00622-9701 | |
| 593749 | WILMER MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766995 | WILMER N ROSADO VEGA | HC 2 BOX  4580 | | | | LAS  PIEDRAS | PR | 00771 | |
| 766996 | WILMER OLAN MARTINEZ | VILLA CANTESSA | E 17 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 593751 | WILMER ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593752 | WILMER ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593753 | WILMER PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766997 | WILMER PEREZ TORRES | JARD DE MONTELLANO | 90 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 766998 | WILMER RAMOS SANCHEZ | URB VALLE COSTERO | 3661 CALLE CONCHA | | | SANTA ISABEL | PR | 00757 | |
| 593754 | WILMER RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766999 | WILMER RIVERA MORALES | HC 8 BOX 3075 | | | | PONCE | PR | 00731-9716 | |
| 593756 | WILMER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767000 | WILMER RODRIGUEZ OTERO | PO BOX 1340 | | | | OROCOVIS | PR | 00720 | |
| 593757 | WILMER RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766978 | WILMER ROLDAN GRANIELA | PO BOX 34466 | | | | PONCE | PR | 00734-4466 | |
| 593758 | WILMER SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593759 | WILMER SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593760 | Wilmer Santiago Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767002 | WILMER SANTIAGO RUIZ | HC 2 BOX 10425 | | | | YAUCO | PR | 00698 | |
| 767003 | WILMER SEPULVEDA VARGAS | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 593761 | WILMER SILVA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593762 | Wilmer Soto Galindez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767004 | WILMER TACORANTE NEGRON | PO BOX 6401 | | | | MAYAGUEZ | PR | 00682 | |
| 767005 | WILMER TACORONTE ORTIZ | P.O. BOX 404 | | | | MAYAGUEZ | PR | 00681-0404 | |
| 593763 | WILMERTTE J PEREIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767006 | WILMI ARREAGA CRUZ | HC 01 BOX 7323 | | | | AGUAS BUENAS | PR | 00703 | |
| 593764 | WILMINGTON COMPLIANCE WEEK | ATTN: NEHA BILKHA | 77 N WASHINGTON ST | 4TH FLOOR | | BOSTON | MA | 02114 | |
| 767008 | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMIGTON | DE | 19890-1605 | |
| 593765 | WILNALISH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593766 | WILNALYS TORRES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593767 | WILNARYS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767009 | WILNAYDA RIVERA RIVERA | SKY TOWER 111APT 20-C | | | | SAN JUAN | PR | 00926 | |
| 593768 | WILNELIA A PACHECO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593769 | WILNELIA CANCEL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593770 | WILNELIA COLON ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593771 | WILNELIA CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593772 | WILNELIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767011 | WILNELIA DARDER VICENTE | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 593773 | WILNELIA ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767012 | WILNELIA GARCIA SIERRA | HC 33 BOX 6126 | | | | DORADO | PR | 00646 | |
| 767013 | WILNELIA GONZALEZ OSORIO | HC 4 BOX 40804 | | | | HATILLO | PR | 00659 | |
| 767014 | WILNELIA HERNANDEZ CRUZ | CIUDAD MESSO | C 5 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 767015 | WILNELIA LOPEZ AQUINO | HC 03 BOX 29495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593774 | WILNELIA LOPEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6562 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767016 | WILNELIA MARRERO FIGUEROA | EDIF B APT 19 | | | | NARANJITO | PR | 00719 | |
| 593375 | WILNELIA NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593376 | WILNELIA NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593378 | WILNELIA RIVERA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593379 | WILNELIA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767017 | WILNELIA RODRIGUEZ VEGA | HC 01 BOX 4330 | | | | YABUCOA | PR | 00767 | |
| 593380 | WILNELIA SANABRIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771276 | WILNELIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593782 | WILNELIA TIRADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593783 | WILNELIS ALMEYDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593784 | WILNELL MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593785 | WILNELLIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593786 | WILNELM E. CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767018 | WILNELY LUNA LAGARES | COUNTRY CLUB | 964 CALLE RASPINEL | | | SAN JUAN | PR | 00924 | |
| 767019 | WILNELY'S PIZZA | 66  AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 767020 | WILNER W DURAL ESALEN | P O BOX 1642 | | | | MOROVIS | PR | 00687 | |
| 767021 | WILNERYS MATEO AVILA | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 593787 | WILNES ESTRONZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767022 | WILNETTE FELICIANO HERNANDEZ | P O BOX 561499 | | | | GUAYANILLA | PR | 00656 | |
| 593788 | WILNETTE RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767023 | WILNIA J SEPULVEDA LOPEZ | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 767024 | WILNIA TORRES SANTANA | JARDINES DE CANOVANAS | F 16 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 593789 | WILNID CASTILLO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593790 | WILNILDA CINTRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593791 | WILO'S WOOD WORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767025 | WILREDO RUIZ VARGAS | RR 1 BOX 6255 | | | | MARICAO | PR | 00606-9712 | |
| 767026 | WILSA MOLINA ROMAN | PO BOX 510 | | | | ANGELES | PR | 00611 | |
| 767027 | WILSARYS SOTO GONZALEZ | APARTADO 638 | | | | NARANJITO | PR | 00719 | |
| 767028 | WILSENIA MOLINA NEGRON | PO BOX  561 | | | | VILLABA | PR | 00766 | |
| 767029 | WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | | LOS ANGELES | CA | 90096-4203 | |
| 767030 | WILSO MARRERO MARRERO | HC-02  BOX  21316 | | | | MAYAGUEZ | PR | 00680 | |
| 767034 | WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 593793 | WILSON A CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593794 | WILSON A GONZALEZ ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767035 | WILSON A TORRES VEGA | URB SABANA | H 14 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 593796 | WILSON A WILCHEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767031 | WILSON ACEVEDO HERNANDEZ | PO BOX 1429 | | | | MOCA | PR | 00676 | |
| 767036 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 593798 | WILSON ALBERT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593799 | WILSON ALMODOVAR NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767037 | WILSON ALMODOVAR TORRES | PO BOX 1451 | | | | LAJAS | PR | 00667 | |
| 593800 | WILSON ALVARES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767038 | WILSON ALVAREZ ANDINO | 277 CALLE DEJETAU | | | | SAN JUAN | PR | 00915 | |
| 767032 | WILSON ALVAREZ BARRERA | VILLA PALMERAS | 245 CALLE ERNESTO VIGOREAUX | | | SAN  JUAN | PR | 00915-2112 | |
| 767040 | WILSON ANDUJAR ACEVEDO | URB LOS CACIQUES | 165 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 593801 | WILSON APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593802 | WILSON APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593803 | WILSON ARIAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593804 | WILSON AVILES HELMLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767044 | WILSON BAEZ | PO BOX 666 | | | | CIDRA | PR | 00739 | |
| 767046 | WILSON BERNARD ANDUJAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593805 | WILSON BODY PARTS | PMB 113 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 767048 | WILSON BURGOS MANGUAL | CHALETS DEL PARQUE | 150 APT 401 | | | SAN JUAN | PR | 00926 | |
| 593806 | WILSON BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593807 | WILSON CABAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593809 | WILSON CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767050 | WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | | MOCA | PR | 00676-9851 | |
| 593812 | WILSON CASIANO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593813 | WILSON CENTER | 800 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| 767053 | WILSON COLON ACOSTA | PO BOX 515 | | | | MAUNABO | PR | 00707 | |
| 767054 | WILSON COLON MALDONADO | HC-01  BOX  2661 | | | | MANATI | PR | 00674 | |
| 593816 | WILSON COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767055 | WILSON COLON PEREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 767056 | WILSON CONCEPCION | 131 CALLE COLON RODRIGUEZ | | | | ARECIBO | PR | 00612 | |
| 767058 | WILSON CORTES BURGOS | BOX 1835 | | | | AGUADILLA | PR | 00605 | |
| 767059 | WILSON CORTES MALDONADO | 0028 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 767061 | WILSON CRUZ ORTIZ | HC 02 BOX 6615 | | | | YABUCOA | PR | 00767-9504 | |
| 593817 | WILSON D GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767062 | WILSON D RAMIREZ | P O BOX 388 | | | | MAYAQUEZ | PR | 00680 | |
| 593818 | WILSON D SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593819 | WILSON DANIEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593820 | WILSON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767063 | WILSON DIAZ PIMENTEL | BO OBRERO 605 CALLE 6 | | | | SAN JUAN | PR | 00915 | |
| 767064 | WILSON DURANT RODRIGUEZ | HC-71  BOX 1352 | | | | NARANJITO | PR | 00719 | |
| 593821 | WILSON E CRUZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593823 | WILSON E TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593824 | WILSON ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767065 | WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | | WASHINGTON | DC | 20001 | |
| 767066 | WILSON ESPINELA CANELA | VILLA PALMERAS 256 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 767068 | WILSON FANDUIZ VIDAL | EDIF L  APT L 9 | | | | SAN JUAN | PR | 00909 | |
| 767069 | WILSON FERRER MOLINA | D 22 CARIBE CROCRUS NARDO | | | | CAGUAS | PR | 00725 | |
| 593827 | WILSON FIGUEROA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767070 | WILSON FORESTIER RIVERA | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 593829 | WILSON FRAGUADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767071 | WILSON FRANCESCHI COLON | PO BOX 8003 | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593830 | WILSON G MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593831 | WILSON G SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593832 | WILSON G TRABAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593833 | WILSON GALARZA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767072 | WILSON GARCIA MORALES | URB LOMAS VERDES 4 X 5 | AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 593835 | WILSON GIL CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767073 | WILSON GONZALEZ | PO BOX 607 | | | | SANTA ISABEL | PR | 00757 | |
| 767074 | WILSON GONZALEZ CUEVAS | P O BOX 1552 | | | | LARES | PR | 00669 | |
| 767075 | WILSON GONZALEZ PEREZ | COND TORRES DE LA CUMBRE APT 1002 | | | | SAN JUAN | PR | 00926 | |
| 767076 | WILSON GONZALEZ RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 767077 | WILSON GONZALEZ SANTIAGO | CUMBRE DE MIRADERO 424 | | | | MAYAGUEZ | PR | 00680 | |
| 593839 | WILSON H QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767079 | WILSON H QUINTANA MENDEZ | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 593840 | WILSON HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593841 | WILSON HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593843 | WILSON HORTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767080 | WILSON IRIZARRY CRUZ | CARR 124 RAMAL 4432 KM  02 | | | | LARES | PR | 00669 | |
| 767081 | WILSON IRIZARRY PIZARRO | VILLA DE LOIZA | AG32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 767082 | WILSON J LORENZO SUAREZ | HC 58 BOX 12309 | | | | AGUADA | PR | 00602 | |
| 593844 | WILSON J MALDONADO OSTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593845 | WILSON J. FLECHA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593846 | WILSON JACKSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593847 | WILSON JORGE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593849 | WILSON JUSTINIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593852 | WILSON LEBRON OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593854 | WILSON LLANES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767085 | WILSON LLERAS SANTIAGO | BDA POLVORIN | 31 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 767086 | WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | CO | | COLOMBIA |
| 767087 | WILSON LOPEZ D/B/A GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936-6941 | |
| 767088 | WILSON LOPEZ DELGADO | BOX 1064 | | | | LARES | PR | 00669 | |
| 593855 | WILSON LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593856 | WILSON LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767090 | WILSON LOPEZ SOLER | PARC TERRANOVA | 92 CALLE 4 | | | QUEBRADILLA | PR | 00678 | |
| 767091 | WILSON LORENZO MATOS | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 767092 | WILSON LOUBRIEL | PO BOX 363708 | | | | SAN JUAN | PR | 00936 | |
| 593857 | WILSON LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593858 | WILSON LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593859 | WILSON LUPIANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767093 | WILSON M MERCADO TORRES | PUERTO REAL | CALLE AGUEYBANA BOX 976 | | | CABO ROJO | PR | 00623 | |
| 767094 | WILSON M SANCHEZ | 106 CALLE OQUENDO | PARADA 20 | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593863 | WILSON MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767095 | WILSON MARINEZ PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 767096 | WILSON MARITNEZ GONZALEZ | HC 3 BOX 14462 | | | | YAUCO | PR | 00698 | |
| 767097 | WILSON MARRERO RODRIGUEZ | P O BOX 1374 | | | | LAJAS | PR | 00667 | |
| 767098 | WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 767099 | WILSON MARTINEZ PAGAN | HC 01 BOX 11665 | | | | LAJAS | PR | 00667-7801 | |
| 593864 | WILSON MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593865 | WILSON MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593866 | WILSON MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593867 | WILSON MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593868 | WILSON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767101 | WILSON MERCADO RODRIGUEZ | BO BUENOS AIRES SECT MATILDE | HC 2 BOX 6487 | | | LARES | PR | 00669 | |
| 767102 | WILSON MIRANDA FRANCO | URB SANTIAGO IGLESIA 1770 | CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 767103 | WILSON MONTERO MARTINEZ | BO CAONILLAS | KM 10 CARR 613 | | | UTUADO | PR | 00641 | |
| 767104 | WILSON MORALES MORALES | PO BOX 1157 | | | | PATILLAS | PR | 00723 | |
| 593870 | WILSON MUNIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593871 | WILSON MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767106 | WILSON NARANJO SANCHEZ | P O BOX 2558 | | | | SAN GERMAN | PR | 00983 | |
| 593873 | WILSON NEGRON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593874 | WILSON NIEVES CACHOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767107 | WILSON NORIEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593875 | WILSON NUNEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593876 | WILSON O RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593877 | WILSON ORTHOPAEDICS MEDICAL AND | PMB 91 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 767108 | WILSON ORTIZ QUIROS | HC 01 BOX 7210 | | | | GUAYANILLA | PR | 00656 | |
| 593879 | WILSON ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593880 | WILSON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767110 | WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767111 | WILSON PADILLA LOPEZ | PARC CONDE AVILA | HC 1 BOX 22744 | | | CABO ROJO | PR | 00623 | |
| 593882 | WILSON PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767033 | WILSON PADILLA RIVERA | RIO GRANDE ESTATES | BB 12 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 593883 | WILSON PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767112 | WILSON PAGAN SANABRIA | URB MONTE CLARO | MQ 13 PLAZA 37 | | | BAYAMON | PR | 00961-3577 | |
| 593884 | WILSON PANTOJA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767113 | WILSON PERALTA JIMENEZ | HC 01 BOX 5465 | | | | GUAYNABO | PR | 00971 | |
| 767114 | WILSON PEREZ ALDARONDO | BO JOBOS | 2278 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 593886 | WILSON PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767116 | WILSON PEREZ MARTINEZ | PO BOX 318 | | | | VILLALBA | PR | 00766 | |
| 593887 | WILSON PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593890 | WILSON PORRATA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767117 | WILSON PORTALATIN IRIZARRY | BARRIO ANGELES P O BOX 235 | | | | UTUADO | PR | 00611 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593891 | WILSON QUINONEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593892 | WILSON R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593893 | WILSON R MENDOZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593894 | WILSON R MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767118 | WILSON R RIVERA IGLESIAS | LA GARITA | P O BOX 496 | | | CABO ROJO | PR | 00623 | |
| 767119 | WILSON RAMIREZ CAMPOS | VILLA SOL | 54 CALLE SAN ANTONIO | | | MAYAGUEZ | PR | 00680 | |
| 593895 | WILSON RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767122 | WILSON RAMOS | PO BOX 1554 | | | | QUEBRADILLAS | PR | 00678 | |
| 767123 | WILSON RAMOS BANKS | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| 767124 | WILSON RAMOS DESTRES | ALT DE MAYAGUEZ | 1703 CALLE MONTE ESTADO | | | MAYAGUEZ | PR | 00682-6213 | |
| 593896 | WILSON RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767125 | WILSON RAMOS RIVERA | BDA JUDEA 287 | | | | UTUADO | PR | 00641 | |
| 593897 | WILSON RAMOS Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593898 | WILSON RENTAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767126 | WILSON RIOS BAEZ | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 767127 | WILSON RIOS RIVERA | RES VEVE CALSADA | EDIF D APT 7 | | | FAJARDO | PR | 00738 | |
| 767128 | WILSON RIOS VELAZQUEZ | PO BOX 1221 | | | | AGUAS BUENAS | PR | 00703 | |
| 593899 | WILSON RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767130 | WILSON RIVERA FIGUEROA | URB EL CONVENTO | A 23 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 593900 | WILSON RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767131 | WILSON RIVERA MALAVE | HC 17 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 593901 | WILSON RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767132 | WILSON RIVERA ORTEGA | URB VICTORIA HEIGHTS | B 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 593902 | WILSON RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593903 | WILSON RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593904 | WILSON RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767133 | WILSON RIVERA VAZQUEZ | HC 9 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 767134 | WILSON RIVERA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 1422974 | WILSON RIVERA, JOSE | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| 593907 | WILSON RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593908 | WILSON RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767135 | WILSON RODRIGUEZ MALDONADO | 602 PALO ALTO | | | | MANATI | PR | 00674 | |
| 767136 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 14011 | | | | YAUCO | PR | 00698 | |
| 767138 | WILSON ROMAN CORREA | PO BOX 1101 | | | | JUNCOS | PR | 00777-1101 | |
| 593909 | WILSON ROSA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593910 | WILSON ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593911 | WILSON RUIZ PARA JOSEPH E FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767139 | WILSON RUIZ RUIZ | HC 2 BOX 10832 | | | | YAUCO | PR | 00698 | |
| 593912 | WILSON S SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593914 | WILSON SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593915 | WILSON SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593916 | WILSON SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593917 | WILSON SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767141 | WILSON SANTIAGO MEDINA | BO BROADWAY | 65 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6567 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767142 | WILSON SANTIAGO RODRIGUEZ | PO BOX 9326 | | | | ARECIBO | PR | 00612 | |
| 767143 | WILSON SANTOS SAES | RR 1 22441-1 | | | | CIDRA | PR | 00739 | |
| 767144 | WILSON SANTOS VAZQUEZ | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 593918 | WILSON SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767146 | WILSON SOTO ACOSTA | STA RIVTA | 989 CALLE MANILA | | | SAN JUAN | PR | 00925 | |
| 593919 | WILSON SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767148 | WILSON SOTO NIEVES | CALLE CORDOBA 63 | URB BEMONTE | | | MAYAGUEZ | PR | 00680 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 767150 | WILSON TORO SANTIAGO | P O BOX 834 | | | | CAYEY | PR | 00737 0834 | |
| 767151 | WILSON TORRENS PETERSON | HAC MI QUERIDO VIEJO | 37 CALLE YAGRUMO 6 E | | | DORADO | PR | 00646 | |
| 593920 | WILSON TORRES ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767152 | WILSON TORRES CASTILLO | PO BOX 250327 | | | | AGUADILLA | PR | 00604 | |
| 593921 | WILSON TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593922 | WILSON TORRES ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593923 | WILSON TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593925 | WILSON TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593928 | WILSON VALENTIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593930 | WILSON VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767156 | WILSON VARGAS ACEVEDO | HC 3 BOX 29121 | | | | AGUADA | PR | 00602 | |
| 593932 | WILSON VARGAS MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593933 | WILSON VAZQUEZ CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767157 | WILSON VAZQUEZ QUILES | P O BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 767158 | WILSON VAZQUEZ TORRES | CALLE PICAFLOR 234 | PO  BOX  30000 PMB 443 | | | CANOVANAS | PR | 00729 | |
| 767160 | WILSON VEGA SANTIAGO | HC 10 7938 | | | | SABANA GRANDE | PR | 00637 | |
| 767161 | WILSON VELAZQUEZ ESPONDA | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681-6409 | |
| 767162 | WILSON VELEZ MARTINEZ | URB VISTA AZUL | R 21 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 593937 | WILSON VENTURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767163 | WILSON VIDRO BAEZ | HC 9 BOX 4086 | | | | SABANA GRANDE | PR | 00637 | |
| 593938 | WILSON VILLAFANE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767165 | WILSON X RIVERA MOJICA | URB CAGUAS NORTE | B 15 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 593939 | WILSON X VELEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593943 | WILTON A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767168 | WILTON NOVELITY BRIDE | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 593945 | WILTON RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767169 | WILTON RODRIGUEZ SANABRIA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 767170 | WILTRUDIS JIMENEZ | HC 01 BOX 4049 | BO PORTILLO | | | ADJUNTAS | PR | 00601-9710 | |
| 767171 | WILVELISSE AGOSTO DIAZ | HC 03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 767172 | WILVETTE NEGRON DIAZ | PO BOX 1125 | | | | VILLALBA | PR | 00766-1125 | |
| 593947 | WILYALIX SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593948 | WILYANID CRUZADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593950 | WILZARIE TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593951 | WILZAIRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767173 | WIMAN LAI | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 767174 | WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | | SAN JUAN | PR | 00922-0074 | |
| 593952 | WIMELL FRANK JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767176 | WIMER EMMANUELLI NEGRON | PO BOX 15 TENAFLY | | | | NEW JERSEY | NJ | 007670 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593953 | WIMER ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767177 | WIN BERT INC | BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 767178 | WIN INTERNATIONAL MARKETING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 767179 | WINA BORGES ROMAN | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 767180 | WINA L NIEVES RODRIGUEZ | HC 2 BOX 3801 | | | | LUQUILLO | PR | 00773 | |
| 767182 | WINDA A ORTIZ COLON | ALT DE BUCARABONES | 3K 3 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 767184 | WINDA BERLY GUZMAN | URB LOS SLANDERS | D8 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 767185 | WINDA CACERES | RR 04 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 593954 | WINDA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593955 | WINDA OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593956 | WINDA Z. MONTES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593957 | WINDALIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593958 | WINDALIZ RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593959 | WINDANY M CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767187 | WINDELIS MARTINEZ COLON | HC 1 BOX 17672 | | | | COAMO | PR | 00769 | |
| 593960 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | 112 MANSFIELD AVE | | | | WILLIMANTIC | CT | 06226-2082 | |
| 593961 | WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 767188 | WINDOW COVERING | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 767189 | WINDOWS 2000 MAGAZINE | 221 E 29TH ST PO BOX 447 | | | | LOVELAND | CO | 80539-0447 | |
| 767191 | WINDY AILEEN DIAZ | HAWAII AC 12 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 593963 | WINDY H. GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593964 | WINDY L CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593966 | WINDYBETH FERRER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767192 | WINED IRIZARRY AYALA | COND JOANNE APTO 303 | | | | SAN GERMAN | PR | 00683 | |
| 767193 | WING FABRICS | PO BOX 592 | | | | MANATI | PR | 00674 | |
| 593969 | WINGER ALMODOVAR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593971 | WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | | CAYEY | PR | 00737 | |
| 593972 | WINGS OF STEEL CORP | P O BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 767195 | WINIFRED BURGOS POU | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 767196 | WINIFRED LEVY DE LYDAY | 512-50TH PLACE | WSTERN SPRINAS | | | ILLINOIS | IL | 60558 | |
| 593974 | WINNA J PELLOT AYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593975 | WINNA T RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767197 | WINNEBAGO | 457 EAST SOUTH STREET | | | | CALEDONIA | MN | 55921-0430 | |
| 767198 | WINNERS AUTO PAINT | MSC 310 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 767199 | WINNERS CIRCLE, INC. | P O BOX 2270 | | | | GUAYNABO | PR | 00970-2270 | |
| 593976 | WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593979 | WINNIE I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593981 | WINNIE K JACKSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593982 | WINNIE OTERO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593983 | WINNIE PALMER HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 767200 | WINNIE SPECIALTY INC | PO BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 767201 | WINNIES SPECIAL PLACE | P O BOX 1497 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593984 | WINOEL SAEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593985 | WINSBERT RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593987 | WINSLOW TART STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767202 | WINSTON & STRAWN | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| 593989 | WINSTON BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593990 | WINSTON E BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593991 | WINSTON G MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593992 | WINSTON LABOY MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767204 | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 593993 | WINSTON R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593995 | WINSTON R ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593996 | WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 593997 | WINTER GARDEN FAMILY HEALTH CENTER | 110 S WOODLAND ST | | | | WINTER GARDEN | FL | 34787 | |
| 593998 | WINTER HAVEN CARDIOLOGY | ATTN: MEDICAL RECORDS | 320 1ST ST N | | | WINTER | FL | 33881-4113 | |
| 593999 | WINTER PARK MEMORIAL HOSPITAL | 200 N LAKEMONT AVE | | | | WINTER PARK | FL | 32792 | |
| 767207 | WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| 594001 | WINTHROP INIVERSITY | 701 OAKLAND AVE | | | | ROCKHILL | SC | 29733 | |
| 594002 | WIPFLI GFP TRNINING | P O BOX 8700 | | | | MADISON | WI | 53780-8700 | |
| 767208 | WIRAVI CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 767209 | WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 767210 | WIRED | P O BOX 55691 | | | | BOULDER | CO | 80323 5690 | |
| 594004 | WIRELESS CENTRAL(RAYLINK) | 10028 CHELMSFORD TERRACE | | | | PARKER | CO | 80134 | |
| 594006 | WIRELIZ D SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594007 | WIRIDALIS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767211 | WISBEL AYALA MENDEZ | SULTANA PARK | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 594009 | WISBERTY RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767212 | WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | | SABANA SECA | PR | 00952 | |
| 594017 | WISCOVITCH GUZMAN MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422407 | WISCOVITCH RENTAS, NOREEN | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ  PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 1422408 | WISCOVITCH RENTAS, NOREEN | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ  PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 1422409 | WISCOVITCH RENTAS, NOREEN | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 767213 | WISCOVITCH SIGNS | HC 02 BOX 5041 | | | | GUAYNABO | PR | 00971 | |
| 594032 | WISCOVITCH VELEZ MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594035 | WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594036 | WISE SYSTEMS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 767214 | WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594037 | WISE UNGER MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767215 | WISESTHER BERMUDEZ RIVERA | 14 C/ VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 594038 | WISMARIE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767216 | WISO FAY SPORT WEAR | PO BOX 3381 | | | | CAROLINA | PR | 00984 | |
| 767217 | WISTER ACOSTA ACOSTA | PO BOX 247 | | | | CABO ROJO | PR | 00623 | |
| 594039 | WISTER VEGA / PQNAS LIGAS DE CABO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594040 | WITMARY NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594041 | WITNESS THE MOVIE INC | P O BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 767218 | WITO DEL VALLE GALARZA | HC 30 BOX 33150 | | | | SAN LORENZO | PR | 00754 | |
| 594042 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | | WASHINGTON | DC | 20005 | |
| 767219 | WITZAMAR W LOPEZ LUCIANO | FK 27 CALLE LUIS PALES MATOS | | | | LEVITTOWN | PR | 00949 | |
| 767220 | WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | | ACTON | MA | 0171204739 | |
| 594046 | WIZEIDA I. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594047 | WKAQ RADIO RELOJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767221 | WL CARIBBEAN WORKS INC | URB ARBOLADA | E 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 594049 | WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| 767224 | WLLIAM FONTANEZ RIVERA | URB FLAMBOYAN GARDENS | E 15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 594051 | WM AMBIENTAL INC | HC-02  BOX 14029 | | | | AGUAS BUENAS | PR | 00703 | |
| 767225 | WM BEAUMONT HOSP. | 500 STEPHENSON | PO  BOX 5042 | | | TROY | MI | 48007-5042 | |
| 594053 | WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | | SAN JUAN | PR | 00908-0225 | |
| 594055 | WM WHOLESALES INC. | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 594059 | WM WHOLESALES PRICE | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 767226 | WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | | SAN JUAN | PR | 00918 | |
| 767227 | WMA SECURITIES, INC. | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 594063 | WMATA | 600 5th St. NW | | | | WASHINGTON | DC | 20001 | |
| 594064 | WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | | SAN JUAN | PR | 00926 | |
| 594065 | WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | | SAN JUAN | PR | 00926 | |
| 767228 | WMDD PAN CARIBBEAN BROADCASTIN | PO BOX 5948 | | | | SAN JUAN | PR | 00906 | |
| 767229 | WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | | FAJARDO | PR | 00748 | |
| 594066 | WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | | GURABO | PR | 00778 | |
| 767230 | WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | | SAN JUAN | PR | 00918 | |
| 767231 | WMNT AM | PO BOX 6 | | | | MANATI | PR | 00674 | |
| 594067 | WMP Beads y Accesorios | Calle Barbosa 342 Cabo rojo | | | | Cabo Rojo | PR | 00623 | |
| 1256849 | WMUNOZ_BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594070 | WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | | BAYAMON | PR | 00957 | |
| 594072 | WOC AIRE , INC. | 34 ACUEDUCTO , BDA. VENEZUELA | | | | SAN JUAN | PR | 00926-1222 | |
| 594074 | WOC SERVICE GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594075 | WOC SERVICES GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594076 | WOESNER MD , RANDALL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767232 | WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | | BOSTON | MA | 02210-2206 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594079 | WOLF MD , AIZIK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594080 | WOLF MD , STEVEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594081 | WOLF POPPER PSC | 654 PLAZA | 654 MUNOZ RIVERA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 594094 | WOLPIN MD , MARTIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594095 | WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| 594097 | WOLTER MD , BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594098 | WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| 594099 | WOLTERS KLUWER FINANCIAL SERVICES | 33082 Collection Center Drive | | | | Chicago | IL | 60693-0330 | |
| 831725 | Wolters Kluwer Health/Lippincott Willliams & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 594100 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 594101 | WOM CONSTRUCTION | HC 74 BOX 5904 | | | | NARANJITO | PR | 00719 | |
| 594102 | WOMANS CHRISTIAN ASSOCIATION HOSPITAL | 207 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| 594103 | WOMEN AND INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| 594104 | WOMEN BREAST CENTER | MAGDA COSTA SOTO | | | | SAN JUAN | PR | 00918 | |
| 767233 | WOMEN EXECUTIVES IN SATATE GOV | 1225 EW YORK  AVE NW SUITE 350 | | | | WASHINGTON | DC | 20005 | |
| 767234 | WOMEN MAKE MOVIES | 462 BROADWAY SUITE 300 | | | | NEW YORK | NY | 10015 | |
| 594105 | WOMENS WELLNESS OB GYBN | 10170 S ESTERN AVE | STE 160 | | | HENDERSON | NV | 89052 | |
| 767235 | WON CHEE | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 767236 | WONDERFUL COPY DBA | LUIS G ALVERIO | BE 3 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 767237 | WONDERS (HOBBY SHOP) | LAS CUMBRES AVE | 498 CALLE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 767238 | WOOBINE HOUSE PUBLISHING | 6510 BELLS MIM ROAD | | | | BETHESDA | MD | 20817 | |
| 594114 | WOODBDRIDGE MEDICAL GROUP PA | 270 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 594115 | WOODHULL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594116 | WOODHULL MEDICAL AND MENTAL HEALTH CENTER | 760 BROADWAY AVE | | | | BROOKLYN | NY | 11206-5317 | |
| 594118 | WOODROW REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767241 | WOODS 3 WOODS | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 767242 | WOODS AND WOOD LLP | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 767243 | WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 594122 | WOOLBRIGHT SPINE REHAB | 2309 WOOLBRIGHT RD | SUITE 5 | | | BOYNTON BEACH | FL | 33426 | |
| 767244 | WOOLIS & CO | PO BOX 363607 | | | | SAN JUAN | PR | 00936 | |
| 594125 | WOON CHUNG HO NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767245 | WOONDALINE RUIZ VELEZ | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 594126 | WORCESTER MEMORIAL HOSPITAL | 119 BELMONT ST | | | | WORCESTER | MA | 01605 | |
| 594127 | WORCESTER PHYSICAL THERAPY | 173 GROVE ST | | | | WORCESTER | MA | 01605 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6572 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767246 | WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609 | |
| 594128 | WORD PERFECT | MS 3240 | 500 SOUTH WEST 500 WEST | | | MIPSON | UT | 84042 | |
| 594129 | WORDEMARLA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767247 | WORDS ASSOCIATE | COND.PARSIDE #706 | | | | SAN JUAN | PR | 00920 | |
| 594130 | WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 594131 | WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | | GUAYNABO | PR | 00968 | |
| 594132 | WORK FIRST CASUALTY COMPANY | 3411 SILVER SIDE RD | BAYNARD BLDG SUITE 101 | | | WILMINGTON | DE | 19810 | |
| 594133 | WORKERS COMPENSATION BOARD OF NYW | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594134 | WORKERS COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| 594135 | WORKERS OCCUPATIONAL RESOURCE CENTER | ATTN MEDICAL RECORDS | 7751 KINGS PT PKWY STE 114 | | | ORLANDO | FL | 32819 | |
| 594136 | WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | | SAN JUAN | PR | 00924 | |
| 594138 | WORKFORCE TRAINING SOLUTIONS | MONTEHIEDRA TOWN CENTER | SUITE 203 | | | SAN JUAN | PR | 00936-2589 | |
| 767248 | WORKGROUP FOR ELECTRONIC DATA INTERCHANG | 12020 SUNRISE VALLEY DRIVE | SUITE 100 | | | RESTON | VA | 20191 | |
| 594139 | WORKING SMARTER | 2272 PULLING ROAD | | | | NAPLES | FL | 34112 | |
| 767249 | WORKING TOGETHER INC | PO BOX 1978 | | | | BAYAMON | PR | 00960-1978 | |
| 767250 | WORKLIFE TRANSACTION | P O BOX 508 | | | | TRUJILLO ALTO | PR | 00976 | |
| 594140 | WORKNET OCCUPATIONAL MEDICINE | 600 N JACKSON ST STE 104 | | | | MEDIA | PA | 19063 | |
| 767251 | WORLD AGUACULTURE SOCIETY | 143 J M PARKER COLISEUM LSU | | | | BATON ROUGE | LA | 70803 | |
| 767252 | WORLD ANTI DOPING AGENCY | STOCK EXCHANGE TOWER | 800 PLACE VICTORIA SUITE 1700 | | | MONTREAL QUEBEC | | H4Z 1B7 | Canada |
| 594141 | WORLD BANK PUBLICATION | 1818 H. STEER N. W. | | | | WASHINGTON | DC | 20433 | |
| 594142 | WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | | SAN JUAN | PR | 00908 | |
| 594143 | WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | | GUAYNABO | PR | 00969 | |
| 594144 | WORLD BEST 10K CORP | 500 ROOSEVELT | | | | SAN JUAN | PR | 00936-3288 | |
| 767254 | WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | 100 GRAN BULEVAR PASEOS | SUITE 209 | | | SAN JUAN | PR | 00926 | |
| 594145 | WORLD CHILDREN SCHOOL | VILLA PRADES | 684 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 767255 | WORLD CINEMA EQUIPMENT | 921 NC 79 TH ST | | | | MIAMI | FL | 33138 | |
| 594146 | WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE | SUITE 1210 | | HATO REY | PR | 00917 | |
| 767256 | WORLD COM | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| 767257 | WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | | NEW YORK | NY | 10036 | |
| 767258 | WORLD CONNECTION INC | PO BOX 37720 | | | | SAN JUAN | PR | 00937 | |
| 767259 | WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |
| 594148 | WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | | SANTURCE | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594151 | WORLD ENTERPRISES INDUSTRIES | 1166 AMERICO MIRANDA AVE. CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 594152 | WORLD EVENTS | 1126 AVE ASHFORD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594154 | WORLD FINANCIAL CORP | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 594155 | WORLD FORUM FOUNDATION | 17725 NE 65TH STREET B-275 | | | | REDMOND | WA | 98052 | |
| 767260 | WORLD FRIED CHIKEN | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 594156 | WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | | AGUADA | PR | 00602 | |
| 767261 | WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | | SAN JUAN | PR | 00902-2372 | |
| 767262 | WORLD MEDICAL SUPPLIES | MARGINAL 301 LA RAMBLA SUITE 325 | | | | PONCE | PR | 00731 | |
| 594158 | World Music | Figueroa, Wilfredo | PO BOX 419 | | | TRUJILLO ALTO | PR | 00977 | |
| 594159 | WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767263 | WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 767264 | WORLD OF WINGS | PO BOX 9065892 | | | | SAN JUAN | PR | 00906-5892 | |
| 594162 | WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1609 | |
| 767265 | WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | | SAN JUAN | PR | 00919 | |
| 594163 | WORLD STRATEGIC FORUM | 1200 N FEDERAL HIGHWAY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 594164 | WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | | ENCINO | CA | 91436 | |
| 594165 | WORLD VISION OPTICAL | AVE SANTA JUANITA | L56 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 594166 | WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | | FAIRFAX | VA | 22030 | |
| 767266 | WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | | ST. LOUIS | LA | 63031 | |
| 1422877 | WORLD WIDE TIRES INC., ET ALS | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 594169 | WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| 767267 | WORLDNET SOLUTIONS INC | 667 AVE  PONCE DE LEON 350 | | | | SAN JUAN | PR | 00907 | |
| 594170 | WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |
| 831726 | Worldnet Telecommunications Inc./Dept Hacienda | 90 Carretera 165 | Suite 201-02 | | | Guaynabo | PR | 00968 | |
| 831815 | WorldNet Telecommunications, Inc | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 594173 | WORLDNET TELECOMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767268 | WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| 594174 | WORLDS BEST 10K CORP | PO BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 594176 | WORLDS OFFICE MACHINE | AVE LUIS MUDOZ MARIN | Y 19 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 767270 | WORLDWIDE AUTO CORP | PO BOX 195098 | | | | SAN JUAN | PR | 00919 | |
| 767271 | WORLDWIDE CHEMICAL PRODUCTS | CARR 119 | 1021 AVE COUNTRY CLUB | | | CAMUY | PR | 00627 | |
| 767272 | WORLDWIDE IMPEX CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767273 | WORLDWIDE SUPPLY CENTER | 1436 S  LA CIENEGA  BLVD | STE 101 | | | LOS ANGELES | CA | 90035 | |
| 767274 | WORM'S WAY | 7850 NORTH HIGHWAY 37 | | | | BLOOMINGTON | IN | 47404 | |
| 594180 | WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | | SAN JUAN | PR | 00910-2587 | |
| 594182 | WOVENWARE INC | PMB 480 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 594183 | WPAB INC | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 594184 | WPAB INC, RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 767275 | WPAB RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732 | |
| 594185 | WPR KINGS COURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594186 | WPR KINGS OURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963 0338 | |
| 594187 | WPR LA CERAMICA LP, S.E. | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594188 | WPR MANAGEMENT LLC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 594189 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594190 | WPR PUERTO NUEVO LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594191 | WPR SABANA LP SE | WPR VENTURES SABANA | P O BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594192 | WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| 594193 | WPR VICTORIA LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594194 | WPRA 990 AM RADIO STATION | PO BOX 1293 | | | | MAYAGUEZ | PR | 00681 | |
| 594195 | WPS DISTRIBUTOR | HC 59 BOX 6722 | | | | AGUADA | PR | 00602 | |
| 594196 | WR BROADCASTING | PO BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 767276 | WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | | PONCE | PR | 00730 | |
| 594197 | WR MEDIA GROUP | G 168 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00987 | |
| 594198 | WRAY R RIGUAL AVERY | HC 44 BOX 13480 | | | | CAYEY | PR | 00736 | |
| 767277 | WRB LTD | CHANCERY HOUSE 53-64 | CHANCERY LANE | | | LONDON | | WC2A1QX | Canada |
| 594199 | WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | | RICHMOND | | BC V7A 5H5 | CANADA |
| 767278 | WRI VENDING MACHINE | BO ESPINOSA | BOX 7900 | | | DORADO | PR | 00646 | |
| 594201 | WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | | DORADO | PR | 00646 | |
| 594202 | WRIGHT CENTER MEDICAL GROUP PC | 501 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 767279 | WRIGHT GROUP | VAL PARAISO | H 25 CALLE 4 | | | BAYAMON | PR | 00949 | |
| 594206 | WRIGHT LINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767280 | WRIGHT LINE INC. | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 767281 | WRIGHT LINE LLC | DEPT CH 10444 | | | | PALATINE | PR | 60055-0444 | |
| 594207 | WRIGHT MEDICAL CENTER | FAMILY PRACTICE CLINIC | 215 13TH AVENUE SW | | | CLARION | IA | 50525-2078 | |
| 767282 | WRIGHT STRATEGIES | 731 S HIGHWAY 101 STE 12 | | | | SOLANA BEACH | CA | 92075 | |
| 594214 | WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | GURABO | PR | 00778 | |
| 594215 | WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | | SAN JUAN | PR | 00919-3013 | |
| 594216 | WS. OPTICA CENTRO PSC | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 767283 | WSS CENTRAL SAFE T SHOES | P O BOX 367 | | | | MANATI | PR | 00674 | |
| 767284 | WSAN FM RADIO SENSACION | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 767285 | WSN INC | 1123 BROADWAY SUITE 1207 | | | | NEW YORK | NY | 10010 | |
| 767286 | WSTE SIETE GRANDE INC | PO BOX 15096 | | | | SAN JUAN | PR | 00902-5096 | |
| 767287 | WTPM RADIO PARAISO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 767288 | WTR INC | A 25 CALLE ROSALEDA | | | | SAN JUAN | PR | 00926 | |
| 594221 | WTT SE | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 594223 | WU GUO JIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767289 | WU GUOHE | 58 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 6575 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594227 | WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 594228 | WUESTHOFF MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 767290 | WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 767291 | WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | | SAN JUAN | PR | 00918 | |
| 594230 | WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 | |
| 594231 | WY BOOKING | PUERTO NUEVO NORTE | EDIF 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 594232 | WYATH MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594233 | WYCKOFF HEIGHTS HOSPITAL | PO BOX 477 | | | | PORT EWEN | NY | 12466 | |
| 594234 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |
| 594237 | WYE ELECTRIC | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 594239 | WYE ELECTRICAL | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 594240 | WYETH AYERST LAB | PO BOX 362917 | | | | SAN JUAN | PR | 00936-2917 | |
| 767293 | WYETH AYERST LAB | PO BOX 70330 | | | | SAN JUAN | PR | 00936-8330 | |
| 594241 | WYETH AYERST LEDERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767295 | WYETH AYERST LEDERLE INC | PO BOX 6023 | | | | CAROLINA | PR | 00987 6023 | |
| 594242 | WYETH AYERST LEDERLE PARENTERALS | PUEBLO STATION | PO BOX AC | | | CAROLINA | PR | 00986 | |
| 594243 | WYETH PHARMACEUTICALS CO | CALL BOX 10001 | ROAD 3 KM 142.1 | | | GUAYAMA | PR | 00785 | |
| 594245 | WYETH WHITEHALL PHARMACEUTICAL | CALL BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 767298 | WYLMA SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 594248 | WYLNELISS LABOY BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767299 | WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | | FAJARDO | PR | 00738 | |
| 767301 | WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | | OLD SAN JUAN | PR | 00901 | |
| 767302 | WYNDHAM HOTEL AND CASINO | 100 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901-2620 | |
| 767303 | WYNDHAM INTERNATIONAL | 1950 STEMMOHS FREEWAY STE 6001 | | | | DALLAS | TX | 75207 | |
| 767304 | WYNDHAM MARTINEAN BAY RESORT | HC 1 BOX  9368 | | | | VIEQUES | PR | 00765 | |
| 767305 | WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767306 | WYNDHAM OLD SAN JUAN AND CASINO | PO BOX 9024220 | | | | SAN JUAN | PR | 00901 | |
| 767307 | WYNDHAM PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00792 | |
| 594250 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 594255 | WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 594258 | WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 594260 | WYNNE RIVERA RODRIGUEZ | ESTANCIAS DE LA FUENTE | 8 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 594261 | WYS MIRABAL MD, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6576 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594262 | X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 | |
| 594263 | X C L T V INC | P O BOX 195527 | | | | SAN JUAN | PR | 00919-5527 | |
| 767308 | X C L TV | 709 CALLE UNION STE 501 | | | | SAN JUAN | PR | 00907 | |
| 594264 | X LAND + SEA INC | 25 HENNIKER ST | | | | CONCORD | NH | 03301 | |
| 767309 | X MED CORP | PO BOX 194823 | | | | SAN JUAN | PR | 00919-4823 | |
| 594265 | X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 767310 | X NET SOLUTIONS INC | P O BOX 1772 | | | | UTUADO | PR | 000641 | |
| 767311 | X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 594266 | X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | | TOA ALTA | PR | 00953 | |
| 767312 | X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | | 00984-3557 | |
| 767314 | X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | | BAYAMON | PR | 00960-7061 | |
| 767316 | X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREGUI | | | CAROLINA | PR | 00982 | |
| 594268 | X1 TECHNOLOGIES, INC | 130 W UNION ST | | | | PASADENA | CA | 91103 | |
| 594269 | XABIER A IGARTUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767317 | XABRIEL ORTIZ CORDERO | URB VILLA FORESTAL | BZN 212 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 594270 | XACHEL M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594271 | XACHEL M. LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594272 | XADIER MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594273 | XAHARI JOANIL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594274 | XAIMARA TROCHE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767318 | XAIRA L SANTIAGO ACOSTA | 1452 AVE ASHFORD | ADA LIGIA SUITE 311 | | | SAN JUAN | PR | 00907 | |
| 767319 | XAIRA VELAZQUEZ LEON | URB DEL CARMEN | 32 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 594275 | XAIT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594277 | XAMAYTA NEGRONI BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767320 | XAMIER FIGUEROA SANCHEZ | HC - 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 594279 | XANDRA L CORTES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594280 | XANDRA N ZAYAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767321 | XANDRA SALAS CORTIJO | CASITAS DE LA FUENTE | 565 CAMELIA | | | TOA ALTA | PR | 00953 | |
| 594281 | XANETTE DIAZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594282 | XANIEL ALCANTARA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767322 | XAQUIEL ZABALA LOPEZ | RR 9 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 594284 | XARELLIE S ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594285 | XARENI RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767323 | XARINEL RODRIGUEZ VALENTIN | 19 CALLE CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 594286 | XAVIEL ACOSTA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594287 | XAVIER A ALMODOVAR SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594288 | XAVIER A BORDOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594289 | XAVIER A GONZALEZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594290 | XAVIER A MATOS FERMAINTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767326 | XAVIER A MENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 594291 | XAVIER A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594292 | XAVIER A RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767327 | XAVIER A VAZQUEZ MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6577 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594294 | XAVIER ABID ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767328 | XAVIER AGOSTO FALCON | BO LA PRIETA | HC BOX 2627 | | | COMERIO | PR | 00782 | |
| 594295 | XAVIER ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594296 | XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594297 | XAVIER ANTONIO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767329 | XAVIER ARROYO ECHEVARRIA | P O BOX 924 | | | | ISABELA | PR | 00662 | |
| 594298 | XAVIER AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767330 | XAVIER AYALA MARTINEZ | SANTA MARIA | 86 PEDRO D ACOSTA | | | SAB GRANDE | PR | 00637 | |
| 767331 | XAVIER BARRERA MOJICA | HC 1 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 594299 | XAVIER CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767332 | XAVIER CALES FRATICELLI | URB JARDINES DE FAGOT | H 11 P CALLE 12 | | | PONCE | PR | 00716 | |
| 767333 | XAVIER CARABALLO LEBRON | PARC NUEVAS | BZN 6P 6 CALLE E 595 | | | GUAYAMA | PR | 00784 | |
| 767334 | XAVIER CARABALLO RODRIGUEZ | HC 1 BOX 7798 | | | | YAUCO | PR | 00698 | |
| 594300 | XAVIER CEDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594301 | XAVIER CIURO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594302 | XAVIER CONTRERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594303 | XAVIER CORTADA CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594304 | XAVIER CORTES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767335 | XAVIER CUEVAS IRIZARRY | P O BOX 1601 | | | | UTUADO | PR | 00641 | |
| 594305 | XAVIER D ANGELO MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594306 | XAVIER D ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767336 | XAVIER DE JESUS SANJURJO | PARC SUARES | 262 CALLE 5 | | | LOIZA | PR | 00772 | |
| 767337 | XAVIER DELGADO GUZMAN | 74 PARC GANDARA II | | | | CIDRA | PR | 00739-3720 | |
| 594307 | XAVIER DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594308 | XAVIER E MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594309 | XAVIER E SANTIAGO ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594310 | XAVIER E ZEQUEIRAOJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767338 | XAVIER ENRIQUE GONZALEZ | URB.SANTA CLARA B-16 CALLE UCAR | | | | GUAYNABO | PR | 00969 | |
| 594311 | XAVIER FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594313 | XAVIER FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767339 | XAVIER FIGUROA SANCHEZ | HC 3  BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 594314 | XAVIER G BENETTI ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594316 | XAVIER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594317 | XAVIER GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594318 | XAVIER GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767341 | XAVIER GONZALEZ ROSADO | BO CUCHULLAS | C 618 K 2.5 | | | MOROVIS | PR | 00687 | |
| 767343 | XAVIER GUEVAREZ RODRIGUEZ | HC 1 BOX 2310 | | | | MOROVIS | PR | 00687 | |
| 594319 | XAVIER HEREDIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594320 | XAVIER HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594322 | XAVIER HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594324 | XAVIER I ALBINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594325 | XAVIER I GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594326 | XAVIER IRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594327 | XAVIER IVAN ALBINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594328 | XAVIER J COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6578 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594329 | XAVIER J RIOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594330 | XAVIER J SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594331 | XAVIER JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594332 | XAVIER JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594333 | XAVIER L SERRANO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594334 | XAVIER LAVIERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594335 | XAVIER LIMDBERTH ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767345 | XAVIER LLAURADOR IRIZARRY | HC 02 BOX 12816 | BO NAVARRO | | | GURABO | PR | 00778 | |
| 594336 | Xavier Lopez Diaz | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 767347 | XAVIER LOPEZ OQUENDO | PO BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 594337 | XAVIER LORENZO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594338 | XAVIER LUNA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594339 | XAVIER MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594340 | XAVIER MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594341 | XAVIER MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594342 | XAVIER MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594343 | XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594344 | XAVIER MONTIJO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594346 | XAVIER MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594347 | XAVIER MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594348 | XAVIER MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594350 | XAVIER MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767349 | XAVIER NIETO MERCADO | HC 01 BOX 3872 | | | | LARES | PR | 00669 | |
| 594351 | XAVIER NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594352 | XAVIER NIEVES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594353 | XAVIER O AYALA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594354 | XAVIER O COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594355 | XAVIER O CUSTODIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594356 | XAVIER O GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594357 | XAVIER O MERCADO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594358 | XAVIER O RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594359 | XAVIER ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767350 | XAVIER PARRILLA VAZQUEZ | JARDINES DE BORINQUEN | A GG CALLE 1 | | | CAROLINA | PR | 00985 | |
| 594361 | XAVIER PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767351 | XAVIER PEREZ CARDENALES | PO BOX 94 | OFIC. SUPTE. DE ESCUELAS | | | GUAYNABO | PR | 00657 | |
| 767324 | XAVIER PEREZ DELGADO | URB ESTANCIAS DE HUCARES | CASA J 5 CALLE ESTRELLA BUZON 13 | | | NAGUABO | PR | 00718 | |
| 594362 | XAVIER PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594363 | XAVIER PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594364 | XAVIER R MORALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767325 | XAVIER R OCASIO CINTRON | PO BOX 941 | | | | VILLALBA | PR | 00766 | |
| 767353 | XAVIER R ROSADO GUZMAN | HC 01 BOX 6948 | | | | COROZAL | PR | 00783 | |
| 767354 | XAVIER R RUIZ RUIZ | HC 1 BOX 6855 | | | | GUAYANILLA | PR | 00656 | |
| 594365 | XAVIER R. CASTANON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594366 | XAVIER RAMIREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594367 | XAVIER RAMON RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767355 | XAVIER RAMOS AYALA | PO BOX 9287 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 594372 | XAVIER REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6579 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594373 | Xavier Rivera Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594374 | XAVIER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594376 | XAVIER RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594377 | XAVIER RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594378 | XAVIER RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594379 | XAVIER RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767357 | XAVIER ROMERO BELGODERE | PO BOX 191627 | | | | SAN JUAN | PR | 00919 | |
| 767358 | XAVIER ROSADO VAZQUEZ | P O BOX 9 | 30 CARR 144 | | | JAYUYA | PR | 00664 | |
| 767359 | XAVIER ROSARIO NEGRON | PALACIOS REALES 313 | K 6 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 767360 | XAVIER RUIZ CASTRO | 522 HACIENDA MONSERRATE | | | | MANATI | PR | 00674 | |
| 767361 | XAVIER S RODRIGUEZ RIVERA | RES SAN FERNANDO | EDF 2 APT 42 | | | SAN JUAN | PR | 00927 | |
| 594380 | XAVIER SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594381 | XAVIER SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594382 | XAVIER SANTIAGO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594383 | XAVIER SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594384 | XAVIER SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594385 | XAVIER SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594386 | XAVIER SEPULVEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767363 | XAVIER TORRES | URB PARQUE ECUESTRE | D 77 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 594387 | XAVIER TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767364 | XAVIER TORRES SOTO | URB TINTILLO GARDENS | G 13 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 594388 | XAVIER V GALINDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594389 | XAVIER VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594390 | XAVIER VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767365 | XAVIER VIERA COLON A/C ANA I COLON | PARCELAS HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 594391 | XAVIER W MALDONADO TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594392 | XAVIER ZEQUEIRA INC | P O BOX 190191 | | | | SAN JUAN | PR | 00919-0191 | |
| 594393 | XAYMARA A ACEVEDO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594394 | XAYMARA A RODRIGUEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594395 | XAYMARA AVILA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594396 | XAYMARA HAVERCOMBE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594397 | XAYMARA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594398 | XAYMARA L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594399 | XAYMARA M PABELLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767366 | XAYMARA M SERRANO VICENTE | PMB 492 BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 594400 | XAYMARA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594401 | XAYMARA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594402 | XAYMARA REYES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594403 | XAYMARA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767368 | XAYMARA VILLAMIDES GONZALEZ | URB VILLA PARAISO | 1394 CALLE TACITA | | | PONCE | PR | 00728 | |
| 767369 | XAYMARALIZ DE JESUS ZAYAS | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594404 | XAYMARIE MONTALVO MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594405 | XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | |
| 767370 | X'CEL MARIE PIZARRO SANDOZ | SANTA ISIDRO III | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 594406 | XCEL REHABILITATION | 117 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 594408 | XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 594409 | XEDRIC H DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767371 | XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA  HEIGTS | 118 ST B O-8 | | | CAROLINA | PR | 00983 | |
| 594410 | XELLTECK INC | PMB 222 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 767372 | XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE  DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 594411 | XENIA GINES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767373 | XENIA J REYES PEREZ | PO BOX 1454 | | | | HATILLO | PR | 00659-1454 | |
| 594412 | XENIA LUZUNARIS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594413 | XENIA R GUERRERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594414 | XENIA ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594415 | XENIBETH ABREU ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594416 | XENIO T RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767376 | XERIGRAFIA DAFNE | PO BOX 3950 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 594417 | XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594419 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594421 | XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 594422 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594424 | XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 594425 | XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 1256850 | XEROX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594431 | XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| 594432 | XEROX CORP | 268 AVE MUÑOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| 831816 | Xerox Corp. | 270 Muñoz Rivera | | | | San Juan | PR | 00918 | |
| 594439 | XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | | ROCHESTER | NY | 14644 | |
| 1422875 | XEROX CORPORATION | JORGE PÉREZ CASELLAS | FIRST BANK BUILDING SUITE 713 | 1519 AVE PONCE DE LEON | | SAN JUA | PR | 00909 | |
| 1422410 | XEROX CORPORATION | ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 594472 | XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 594475 | XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 767377 | XI ENCUENTRO LATINOAMERICANO FACULTADES | DE COMUNICACION SOCIAL | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | |
| 594477 | XI ZAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6581 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594478 | XIAM-LING BERRIOS BONILLA | RES BRISAS DE CAYEY | EDIF P APT 166 | | | CAYEY | PR | 00736 | |
| 767378 | XIAO HUAN WU | URB SANTA ROSA 12 21 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 767379 | XIARA I ROMAN PEREZ | PQ 18 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 767380 | XIII CONGRESO IBEROLATINO | PO BOX 22678 | | | | SAN JUAN | PR | 00931 | |
| 594479 | XILMA D BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767381 | XIMENA IRANZO COLLAZO | URB RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 767382 | XIN Z FEMG | 34 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 767383 | XIOMAHARA MONTALVO OJEDA | HC 02 BOX 8033 | | | | CIALES | PR | 00638 | |
| 594481 | XIOMAISA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594482 | XIOMAR A SOLIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767384 | XIOMAR SANCHEZ ROSARIO | P O BOX 2512 | | | | VEGA BAJA | PR | 00694 | |
| 767386 | XIOMARA A AYALA TORRES | HC 3 BOX 86598 | | | | GUAYNABO | PR | 00971 | |
| 594483 | XIOMARA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594484 | XIOMARA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594485 | XIOMARA AMADOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594486 | XIOMARA ARENA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767389 | XIOMARA ARROYO RAMIREZ | BO MAGUAYO SECTOR EL COTTO | 39 B CALLE 8 | | | DORADO | PR | 00646 | |
| 767390 | XIOMARA AYALA CARTAGENA | COLLEGE PARK | 206 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 594487 | XIOMARA B RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767391 | XIOMARA BALAGUER TORRES | HC 01 BOX 3179 | | | | LAS MARIAS | PR | 00670 | |
| 767392 | XIOMARA BERMUDEZ ALICEA | URB HYE PARK | 901 CALLE LAS MARIAS | | | SAN JUAN | PR | 00921 | |
| 594488 | XIOMARA BERMUDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767393 | XIOMARA BOSCHETTI RAMIREZ | URB LEVITTOWN | DV 8 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 594489 | XIOMARA C. ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594490 | XIOMARA CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594491 | XIOMARA CANALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594493 | XIOMARA CARMONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594494 | XIOMARA CARRASQUILLO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594495 | XIOMARA CARRION CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767394 | XIOMARA CARTAGENA FELICIANO | HC 1 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 594496 | XIOMARA CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767395 | XIOMARA CASTILLO MELENDEZ | COLINAS DE CUPEY | B 59 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 594497 | XIOMARA CHAPARRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767397 | XIOMARA CHARON RIOS | PO BOX 120 | | | | GARROCHALES | PR | 00652 | |
| 767398 | XIOMARA CINTRON SANTANA | A 21 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 594499 | XIOMARA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767399 | XIOMARA CORDERO ROBLES | HC 2 BOX 17133 | | | | RIO GRANDE | PR | 00745 | |
| 767400 | XIOMARA CRUZ | 83 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 594500 | XIOMARA CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767401 | XIOMARA CRUZ FIGUEROA | URB BAIROA BL 9 | CALLE 21 | | | CAGUAS | PR | 00725 | |
| 767402 | XIOMARA CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594501 | XIOMARA CURT BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767403 | XIOMARA DAPENA SANTIAGO | 902 WESTCOURT PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 767404 | XIOMARA DAVILA MORALES | URB DORAVILLE | 2 4 9 CALLE 3 | | | DORADO | PR | 00646 | |
| 594502 | XIOMARA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767405 | XIOMARA DAVILA ZAVALA | SANTURCE STATION | PO BOX 9086 | | | SAN JUAN | PR | 00908 | |
| 594503 | XIOMARA DEL TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767406 | XIOMARA DIAZ TORRES | P O BOX 8281 | | | | HUMACAO | PR | 00792 | |
| 594504 | XIOMARA E CORREA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767407 | XIOMARA E LOPEZ ROSA | HC 4 BOX 13910 | | | | MOCA | PR | 00676 | |
| 767408 | XIOMARA FELICIANO SANTOS | HC 2 BOX 44412 | | | | VEGA BAJA | PR | 00693 | |
| 594505 | XIOMARA FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594506 | XIOMARA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594508 | XIOMARA FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767410 | XIOMARA FRED AMILL | URB MIRAFLORES | 39 21 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 767411 | XIOMARA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 | |
| 594509 | XIOMARA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594510 | XIOMARA GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767412 | XIOMARA GUZMAN DEMORIZI | PO BOX 4353 | | | | CAROLINA | PR | 00984 | |
| 594511 | XIOMARA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767414 | XIOMARA I BORIA TRINIDAD | BO VILLA PLATA | D 1 CALLE 4 | | | MAMEYAL | PR | 00646 | |
| 767415 | XIOMARA I BURGOS RIVERA | PO BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 594512 | XIOMARA I CABALLERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767416 | XIOMARA I CARRASQUILLO CASTRO | HC 01 BUZON 8530 | | | | VIEQUES | PR | 00765 | |
| 594513 | XIOMARA I FRET VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594514 | XIOMARA I MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594515 | XIOMARA I ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594516 | XIOMARA I VELEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767417 | XIOMARA I VILLALOBOS SANTANA | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 | |
| 594517 | XIOMARA I. CARRASQUILO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767418 | XIOMARA JOURNET RIOS | P O BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 594518 | XIOMARA L BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767419 | XIOMARA L BURGOS RODRIGUEZ | HC 1 BOX 3115 | | | | BOQUERON | PR | 00622 | |
| 767420 | XIOMARA L DE JESUS RIVERA | COND SAN FERNANDO | APT 402 | | | BAYAMON | PR | 00959 | |
| 594519 | XIOMARA L GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594520 | XIOMARA L MONTAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594521 | XIOMARA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767421 | XIOMARA LORENZO BONILLA | 53 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| 767385 | XIOMARA LUGO LOPEZ | PMB PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 594522 | XIOMARA LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594523 | XIOMARA M RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594524 | XIOMARA M TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594525 | XIOMARA M. GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594526 | XIOMARA M. RONDON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594527 | XIOMARA M. VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594529 | XIOMARA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767422 | XIOMARA MANGUAL FLORES | P O BOX 52 | | | | JUNCOS | PR | 00777 | |
| 594531 | XIOMARA MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594532 | XIOMARA MARTINEZ GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594534 | XIOMARA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594535 | XIOMARA MARTINEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594536 | XIOMARA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594537 | XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | | TOA ALTA | PR | 00953 | |
| 594538 | XIOMARA MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594539 | XIOMARA MOJICA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594540 | XIOMARA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767423 | XIOMARA MOLINA SAAVEDRA | URB BRISAS DE LLANADAS | 2 C/ LAS MAGNOLIAS | | | BARCELONETA | PR | 00617 | |
| 594541 | XIOMARA MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594542 | XIOMARA MONTERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767424 | XIOMARA MORALES MORALES | VILLAS DE LOIZA | AC 37 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| 767425 | XIOMARA MORALES PEREZ | BO DAJAOS | RR 8 BOX 9327 | | | BAYAMON | PR | 00956 | |
| 594543 | XIOMARA MUNERA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594544 | XIOMARA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594545 | XIOMARA NATAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594546 | XIOMARA NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767426 | XIOMARA NEVAREZ JIMENEZ | LAGUNA GARDENS 5 | APART 1C | | | CAROLINA | PR | 00979 | |
| 767427 | XIOMARA NIEVES MERCADO | 13 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 594547 | XIOMARA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594548 | XIOMARA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767428 | XIOMARA OJEDA MARRERO | 180 PARCELAS TORRECILLAS | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 594549 | XIOMARA ORTEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594551 | XIOMARA ORTIZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594552 | XIOMARA OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767429 | XIOMARA PEREZ AVILES | HC 02 BOX 12081 | | | | MOCA | PR | 00676 | |
| 767430 | XIOMARA PEREZ GONALEZ | HC03  PO  BOX  5965 | BO ANTON RUIZ | | | HUMACAO | PR | 00791 | |
| 594553 | Xiomara Perez Méndez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594554 | XIOMARA PEREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594555 | XIOMARA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767431 | XIOMARA PLACIDO CONCEPCION | BO TRASTALLERES | 71 CALLE SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 594556 | XIOMARA RAMOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767433 | XIOMARA RESTO CUADRADO | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| 767434 | XIOMARA RIVAS DEL VALLE | HC 03 BOX 31784 | | | | HATILLO | PR | 00659 | |
| 767435 | XIOMARA RIVERA ADAMES | P O BOX 1244 | | | | QUEBRADILLAS | PR | 00678 | |
| 767436 | XIOMARA RIVERA CRUZ | BO DAGUAO | BZN 5051 | | | NAGUABO | PR | 00718 | |
| 594557 | XIOMARA RIVERA ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767437 | XIOMARA RIVERA RIJOS | RES NARCISO VARONA | EDIF 26 APT 23 | | | JUNCOS | PR | 00777 | |
| 594559 | XIOMARA RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767438 | XIOMARA RODRIGUEZ MORALES | EL CONQUISTADOR | H 69 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594560 | XIOMARA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594561 | XIOMARA RODRÍGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594563 | XIOMARA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594564 | XIOMARA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594565 | XIOMARA ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594566 | XIOMARA S RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594569 | XIOMARA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767439 | XIOMARA SANTIAGO RAMOS | URB APRIL GARDENS | 2 B 7 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 594570 | XIOMARA SANTOS BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594571 | XIOMARA SEGARRA ESPINAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594572 | XIOMARA SERRANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767441 | XIOMARA SERRANO MONTALVO | P O BOX 2004 | | | | ARECIBO | PR | 00613 | |
| 594573 | XIOMARA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767442 | XIOMARA TORRES GONZALEZ | HC 08 BOX 1033 | | | | PONCE | PR | 00731-9707 | |
| 594574 | XIOMARA TORRES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594575 | XIOMARA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594576 | XIOMARA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594577 | XIOMARA TORRES Y AMARILYS ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767443 | XIOMARA TUERO MARRERO | 103 HERACLIO RAMOS | | | | ARECIBO | PR | 00612 | |
| 767445 | XIOMARA VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 594578 | XIOMARA VELAZCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767448 | XIOMARA VERGES RODRIGUEZ | PO BOX 1169 | | | | PATILLAS | PR | 00723 | |
| 767449 | XIOMARA W HERNANDEZ GONZALEZ | LA ALTAGRACIA | E 18 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 767450 | XIOMARA ZABALETA COLON | VILLA PLATA MAMEYAL | D 5 CALLE 4 | | | DORADA | PR | 00646 | |
| 767451 | XIOMARA ZAYAS SANTIAGO | HC 4 BOX 6806 | | | | COMERIO | PR | 00782 | |
| 767452 | XIOMARI COLON MAKO | HC 3 BOX 8563 | | | | BARRANQUITAS | PR | 00794 | |
| 594580 | XIOMARIE NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767453 | XIOMARITH DANIELS VALDES | 376 CALLE BELLEVIEW | | | | SAN JUAN | PR | 00907 | |
| 767454 | XIOMARY QUINTANA GONZALEZ | HC 1 BOX 5341 | | | | MOCA | PR | 00676 | |
| 767455 | XIOMARY SANTIAGO HUERTAS | P O BOX 661 | | | | JAYUYA | PR | 00664 | |
| 767456 | XIOMARY SOTO FALCON | PO BOX 761 | | | | COMERIO | PR | 00782 | |
| 767457 | XIOMARY ZOE CASTRO SANTIAGO | VENUS GARDENS | AE 25 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 767458 | XIOMAYRA Y MALDONADO LAO | PO BOX 2346 | | | | JUNCOS | PR | 00777 | |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594582 | XIONEL SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594584 | XISMARI COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594585 | XJTT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 594586 | XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| 594587 | XL INSURANCE AMERICA | SEAVIEW HOUSE | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594618 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW ANNUE 6TH FLOOR | | | | STANFORD | CT | 06902 | |
| 767459 | XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 594636 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767460 | XOCHIL LUNA CRUZ | PISO 2 | 413 CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 594637 | XOCHITL M SANTANA CERDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594638 | XPERT CLEANERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 767462 | X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | | TOA BAJA | PR | 00950-2200 | |
| 767463 | XPERT TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 594639 | XPERT'S INC | PO BOX 363062 | | | | SAN JUAN | PR | 00920 | |
| 594640 | XPERTS TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 767464 | XPLOSION ENTERTAMENT CENTER MANAGEMENT | P O  BOX 7079 | | | | CAGUAS | PR | 00726-7079 | |
| 594641 | XPO MOVIL | 1607 AVE PONCE DE LEON | APT 1102 | | | SAN JUAN | PR | 00909 | |
| 767465 | XPRESARTE | URB REXVILLE | 13 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 767466 | XPRESS ARTE | URB REXVILLE | B 2 13 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 594643 | XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 594644 | XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 594646 | XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 594648 | XRM GROUP INC | PO BOX 4960 | PMB 546 | | | CAGUAS | PR | 00726 | |
| 767467 | XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | | DORADO | PR | 00646 | |
| 767468 | XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 767469 | XTRA ELECTRONICS SERVICE | N16  AVE LOMAS VERDES | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 767470 | XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | | ATLANTA | GA | 30318 | |
| 594630 | XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | | SAN JUAN | PR | 00918 | |
| 594651 | XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| 767471 | XTREME BIKE | PO BOX 605-703 SUITE 209 | | | | AGUADILLA | PR | 00605 | |
| 594653 | XTREME CAREER INSTITUTE | 109 LUIS LLORENS TORRES AVE | | | | ARECIBO | PR | 00612 | |
| 767472 | XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | | VEGA BAJA | PR | 00693 | |
| 594655 | X-TREME GARDENS LANDSCAPING | P O BOX 502 | | | | CIALES | PR | 00638 | |
| 594656 | XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| 767473 | XTREME K CELULAR | P O BOX 142155 | | | | ARECIBO | PR | 00614-2155 | |
| 594657 | XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 594661 | XTREME OFFICE INC | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 767474 | XTRENE OFFICE SOLUTION | PO BOX 1492 | | | | VEGA ALTA | PR | 00692 | |
| 594662 | XUNEYL L PALMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594663 | XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6065 | |
| 594664 | XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594665 | XYOMARA E JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594666 | XYOMARA EDMEE JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767475 | XYOMARA OCASIO ROSADO | TOA ALTA HGTS | AR 55 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 594667 | XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | | NEW YORK | NY | 10036 | |
| 1256851 | Y & C SERVICES AND DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594684 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 767476 | Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | | SAN GERMAN | PR | 00683 | |
| 767477 | Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | | NEW YORK | NY | 10012382 | |
| 594669 | Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 594670 | Y B ROVER INC | PO BOX 1171 | | | | AIBONITO | PR | 00705 | |
| 1256852 | Y M C A OF SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594671 | Y NO HABIA LUZ INC | EDIF PORTELA | 1416 AVE PONCE DE LEON STE 303 | | | SAN JUAN | PR | 00907 | |
| 1256853 | Y NO HABIA LUZ, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767478 | Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | | FAJARDO | PR | 00738-3614 | |
| 594672 | Y S LATINO INC | 150 CARR #2 | | | | GUAYNABO | PR | 00966 | |
| 594673 | Y. F. TRANSPORTE ESCOLAR, INC. | RR #10  BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 594674 | Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | | ST LOUIS | MO | 63103 | |
| 767479 | YA O MING RONDON RODRIGUEZ | PO BOX 849 | | | | GUAYNABO | PR | 00970 | |
| 594675 | YA O RONDON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594677 | YABDIEL FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594678 | YABEL FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594679 | YABEL ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594680 | YABETH RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767480 | YABIJA CONSTRUCTION INC | P O BOX 7643 | | | | CAROLINA | PR | 00986 | |
| 594682 | YABUCOA BUS LINE INC | P O BOX 517 | | | | YABUCOA | PR | 00767 | |
| 767481 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1422411 | YABUCOA DEVELOPMENT SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 767482 | YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 767483 | YABUCOA SERVICE STATION | P O BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 594684 | YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | | YABUCOA | PR | 00767 | |
| 594685 | YABUCOENOS PRO CALIDAD DE VIDA | HC 02 BOX 6901 | | | | YABUCOA | PR | 00767 | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 594687 | YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | | TOA ALTA | PR | 00953 | |
| 594693 | YACHI M SUAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594694 | YACHIRA A RAMOS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594695 | YACHIRA MONTILLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594696 | YACHIRA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767485 | YACSIRA M JIMENEZ | HC 2 BOX 6414 | | | | LARES | PR | 00669 | |
| 767486 | YADAIRA SANTIAGO DIAZ | URB CIUDAD JARDIN | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6587 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594697 | YADAIRETTE O VILLA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594698 | YADAN JAVIER CORTES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594699 | YADARIS LUCIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594701 | YADARIS ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594702 | YADARIS TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767489 | YADELISSES PANTOJA PEREZ | HC 83 BZN 7230 | | | | VEGA ALTA | PR | 00692 | |
| 594705 | YADELYN CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594706 | YADEXIE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594707 | YADHIEL COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594708 | YADHIRA FOURNIER NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767490 | YADHIRA L LUGO RODRIGUEZ | URB FLAMBOYAN | H 14 CALLE 14 | | | MANATI | PR | 00674 | |
| 594709 | YADHIRA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594710 | YADHIRA M. LEON MATHEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767491 | YADHIRA RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767492 | YADHIRA RUIZ RIVERA | HC 02 BOX 12990 | | | | SAN GERMAN | PR | 00683 | |
| 594711 | YADIANGELYS MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767494 | YADIEL A PEPIN SANCHEZ | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 767495 | YADIEL CRUZADO DEL VALLE | VILLA FONTANA | 4 US 32 VIA 43 | | | CAROLINA | PR | 00983 | |
| 594712 | YADIEL DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594713 | YADIEL E ORTIZ UBILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594714 | YADIEL E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767496 | YADIEL E ROMAN RAMOS | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 594715 | YADIEL F BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594716 | YADIEL J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594717 | YADIEL J LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594718 | YADIEL JOUBERT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594719 | YADIEL MATOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767497 | YADIEL O ROSADO COTTO / EDGARDO ROSADO | BO RINCON SECTOR GARCIA | CARR 171 KM 3 8 | | | CIDRA | PR | 00739 | |
| 594720 | YADIEL OMAR ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594721 | YADIEL ONILL TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594722 | YADIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594723 | YADIER O OYOLA/ MARITZA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594724 | YADIL COLON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594726 | YADILA E DAVILA SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767499 | YADILISS ORTIZ OCASIO | P O BOX 744 | | | | AGUAS BUENAS | PR | 00703 | |
| 594727 | YADILKA M GERENA SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594728 | YADINES NUNEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767500 | YADIR MENDEZ MORALES | COND CUIDAD UNIVERSITARIO | 3 AVE  PERIFERAL APT  1110 | | | TRUJILLO ALTO | PR | 00976 | |
| 594731 | YADIRA ADORNO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594735 | YADIRA ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767504 | YADIRA ALICEA FLORES | PARC RAYO GUARAS | CALLE LUNA BOX 125 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771278 | YADIRA ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594436 | YADIRA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767505 | YADIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 767506 | YADIRA AQUINO SANTIAGO | ALTURAS DEL PARQUE | 310 YCARO | | | CAROLINA | PR | 00987 | |
| 767507 | YADIRA ARROYO | ESTANCIAS DE SAN FERNANDO | C28 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 767508 | YADIRA AYALA CUENCA | HC 02 BOX 11402 | | | | VIEQUES | PR | 00765 | |
| 767509 | YADIRA BARRETO NEGRON | HC 2 BOX 16594 | | | | ARECIBO | PR | 00612 | |
| 594737 | YADIRA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767511 | YADIRA BURGOS RIVERA | P O BOX 275 | | | | OROCOVIS | PR | 00720 | |
| 594738 | YADIRA BUXO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594740 | YADIRA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767512 | YADIRA CARO CARO | PO BOX 521 | | | | AGUADA | PR | 00602 | |
| 594742 | YADIRA CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767514 | YADIRA CASTRO RUIZ | PO BOX 142412 | | | | ARECIBO | PR | 00612-2412 | |
| 767515 | YADIRA CEPEDA DE JESUS | VILLA CRISTINA | SOLAR  45 | | | LOIZA | PR | 00772 | |
| 767516 | YADIRA CHEVERE AYALA | RR 06 BOX 9262 | | | | SAN JUAN | PR | 00926 | |
| 594743 | YADIRA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594744 | YADIRA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767517 | YADIRA DEL CARMEN FIGUEROA SANTOS | URB VILLA DEL CARMEN | G 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 767518 | YADIRA DEL RIO ESTADES | HC 07 BOX 33063 | | | | HATILLO | PR | 00659 | |
| 594748 | YADIRA DEL VALLE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767519 | YADIRA DELGADO COLON | EDIF 44 APTO 214, RES, EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 594749 | YADIRA DIAZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594750 | YADIRA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594751 | YADIRA E GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767521 | YADIRA E GONZALEZ ALAMO | P O BOX  134 | | | | MAUNABO | PR | 00707 | |
| 767522 | YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 594752 | YADIRA E MONTES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767523 | YADIRA E PEREZ MORA | URB.EL ALAMO E-3 CALLE ALAMO DRIVE | | | | GUAYNABO | PR | 00969 | |
| 594755 | YADIRA FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594756 | YADIRA FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594759 | YADIRA FIGUEROA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767501 | YADIRA FIGUEROA TORRES | HC 01 BOX 7323 | | | | YAUCO | PR | 00698 | |
| 594761 | YADIRA FLORES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594762 | YADIRA GALARZA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594763 | YADIRA GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767526 | YADIRA GOMEZ RODRIGUEZ | VILLA UNIVERSITARIA | P 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 594764 | YADIRA GONZALEZ ALICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767527 | YADIRA GONZALEZ CHARNECO | HC 3 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 594765 | YADIRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767528 | YADIRA GUITIREZ ROSALES | APTO 1411 CONDOMINIO GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| 594766 | YADIRA HERNANDEZ ABOLAFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767529 | YADIRA HERNANDEZ VARGAS | PO BOX 1320 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6589 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594767 | YADIRA HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767530 | YADIRA I CALLET FERNANDEZ | 9 4 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 594768 | YADIRA I DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594769 | YADIRA I. PEREIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767532 | YADIRA IRIZARRY PADILLA | PMB 428 | AVE TITO CASTRO 609 SUITE 102 | | | PONCE | PR | 00716 | |
| 594770 | YADIRA J JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767533 | YADIRA JUSINO RAMIREZ | 48 A CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 594771 | YADIRA L ORTIZ DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767535 | YADIRA LABOY LEBRON | HC 03 BOX 12065 | | | | YABUCOA | PR | 00797 | |
| 594772 | YADIRA LAUREANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767536 | YADIRA LOZADA GONZALEZ | PO BOX 1053 | | | | VEGA BAJA | PR | 00694 | |
| 594773 | YADIRA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767537 | YADIRA M ENCARNACION BONILLA | INTERAMERICANA | EDIF B 9 APT 2 B | | | TRUJILLO ALTO | PR | 00976 | |
| 594775 | YADIRA M RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594777 | YADIRA M TABALES DEFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594778 | YADIRA M TAVALES DEFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594779 | YADIRA M. RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594781 | YADIRA MALDONADO GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594782 | YADIRA MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594783 | YADIRA MARRERO POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594784 | YADIRA MARRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594785 | YADIRA MARRERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594786 | YADIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767541 | YADIRA MARTINEZ OTERO | HC 74 BOX 5416 | | | | NARANJITO | PR | 00719-9615 | |
| 767542 | YADIRA MATEO ORTIZ | III SANTA JUANA | 9 CALLE 9T | | | CAGUAS | PR | 00725 | |
| 594787 | YADIRA MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767544 | YADIRA MEDINA LANDRAU | MANSIONES DE CAROLINA | NUM 4 BLQ 194 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 594789 | YADIRA MERCED COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594790 | YADIRA MITCHELL FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767545 | YADIRA MONSERRATE CLEMENTE | 2074 ARTHUR AVE APT 1 B | | | | BRONX | NY | 10457 | |
| 594791 | YADIRA MONTALVO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594792 | YADIRA MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594793 | YADIRA MORAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594794 | YADIRA MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594795 | YADIRA MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767548 | YADIRA N SOTO VALENTINO | INTERAMERICANA GARDENS | EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 594796 | YADIRA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767549 | YADIRA NIEVES PIZARRO | 1 SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 594799 | YADIRA NIEVES SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767551 | YADIRA NIEVES VELEZ | URB ALTAMESA 1425 | CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 594800 | YADIRA NOGUERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594801 | YADIRA OQUENDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6590 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594803 | YADIRA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767553 | YADIRA PACHECO | P O BOX 3504 | PMB 88 | | | JUANA DIAZ | PR | 00795 | |
| 767554 | YADIRA PADILLA RODRIGUEZ | URB CANA | EE49 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 767555 | YADIRA PADIN ROJAS | EXT COUNTRY CLUB | 253 CALLE HW39 | | | CAROLINA | PR | 00982 | |
| 767556 | YADIRA PEREZ APONTE | URB LOS MAESTROS | NUM 471 B  C/MANUEL GUZMAN | | | SAN JUAN | PR | 00923 | |
| 767559 | YADIRA PEREZ SOTO | EXT ZENO GANDIA | EDIF C 13 APT 252 | | | ARECIBO | PR | 00612 | |
| 594805 | YADIRA PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767560 | YADIRA PIZARRO QUILES | COND TORRE DE ORO  APT 202 | 175 CALLE MEJICO | | | SAN JUAN | PR | 00917 | |
| 594806 | YADIRA QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767561 | YADIRA RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 594807 | YADIRA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594809 | YADIRA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767562 | YADIRA REYES TORRES | PO BOX 1662 | | | | CIDRA | PR | 00739 | |
| 594810 | YADIRA RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594811 | YADIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767563 | YADIRA RIVERA CASIANO | HC 01 BOX 5887 | | | | SAN GERMANA | PR | 00683 | |
| 594812 | YADIRA RIVERA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767565 | YADIRA RIVERA SANTIAGO | P O BOX 670 | | | | RIO BLANCO | PR | 00744 | |
| 767566 | YADIRA RIVERA SANTOS | URB IDAMARIS GARDENS | L 32 C ALLE JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 767567 | YADIRA RIVERA VALENTIN | EDIF 22 APT 92 | RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 | |
| 594813 | YADIRA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594815 | YADIRA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767568 | YADIRA RODRIGUEZ DIAZ | HC 764 BOX 8574 | | | | PATILLAS | PR | 00723 | |
| 594816 | YADIRA RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594818 | YADIRA RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767569 | YADIRA RODRIGUEZ RAMIREZ | BOX 1339 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594819 | YADIRA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594820 | YADIRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594821 | YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767571 | YADIRA ROMAN CAMACHO | HC 80 BOX 8044 | | | | DORADO | PR | 00646 | |
| 767572 | YADIRA ROMAN COLON | URB LAS ALONDRAS | A 42 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 767573 | YADIRA ROMAN MERCED | HC 01 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 767574 | YADIRA ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 20 APT 225 | | | SAN JUAN | PR | 00923 | |
| 767575 | YADIRA ROSA COLON | COND SAN JUAN PARK APTO H 10 | | | | SAN JUAN | PR | 00909 | |
| 767576 | YADIRA ROSADO TORRES | BO INGENIO | CALLE CRISANTEMO | | | TOA BAJA | PR | 00949 | |
| 767577 | YADIRA ROSARIO BERRIOS | VALLE VERDE 2 | BB 7 RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 594822 | YADIRA ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594823 | YADIRA RUIZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767578 | YADIRA RUIZ TIRADO | HC 4 BOX 11962 | | | | HUMACAO | PR | 00791 | |
| 594824 | YADIRA S RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594825 | YADIRA S. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594826 | YADIRA SALDANA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767579 | YADIRA SANCHEZ | TORRES DEL PARQUE SUR | APT 905 | | | BAYAMON | PR | 00956 | |
| 767581 | YADIRA SANCHEZ CORTES | URB LOS CAOBOS | 2913 CALLE TABONUCO | | | PONCE | PR | 00731-6027 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594827 | YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | URB SANTA ISIDRA I | F18 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 594828 | YADIRA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767583 | YADIRA SANTIAGO LOPEZ | HC 01 BOX 7253 | | | | HUMACAO | PR | 00791 | |
| 594829 | YADIRA SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594830 | YADIRA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594831 | YADIRA SERRANO PRUNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767584 | YADIRA SERRANO RUIZ | PO BOX 1115 | | | | BAJADERO | PR | 00616 | |
| 767585 | YADIRA SOBERAL DIAZ | HC 1 BOX 6801 | | | | GUAYNABO | PR | 00971 | |
| 767586 | YADIRA TORRES CINTRON | URB MONTE ALENA | 180 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 767587 | YADIRA TORRES DIAZ | URB VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 594832 | YADIRA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594833 | YADIRA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767590 | YADIRA TORRES RODRIGUEZ | PO BOX 5119 | | | | YAUCO | PR | 00698 | |
| 594834 | YADIRA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767591 | YADIRA TOSADO RODRIGUEZ | HC 02 BOX 7722 | | | | BARCELONETA | PR | 00617-9812 | |
| 594835 | YADIRA TREVINO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767592 | YADIRA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 767593 | YADIRA VALDIVIA GUEVARA | URB ALTO APOLO | L7 CALLE ADONIS | | | GUAYNABO | PR | 00969-4972 | |
| 594837 | YADIRA VARGAS / JUANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594838 | YADIRA VARGAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594839 | YADIRA VAZQUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594840 | YADIRA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594841 | YADIRA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594842 | YADIRA VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767596 | YADIRA VELAZQUEZ CIRINO | HC 2 BOX 23853 | | | | AGUADILLA | PR | 00603 | |
| 767598 | YADIRA VELEZ AVILA | URB PRADERA REAL | C 4 CALLE HIEDRA | | | ISABELA | PR | 00662 | |
| 767599 | YADIRA VELEZ RAMOS | P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 594845 | YADIRA VILLAFANE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767600 | YADIRA VILLANUEVA CABRERA | BO ESPINAL | BZN 1178 | | | AGUADA | PR | 00602 | |
| 767602 | YADIRA ZAYAS TORRES | URB LOS ALMENDROS | 756 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 767603 | YADIRAH I RUIZ LIGO | 1 COND CONCORDIA GARDENS | APT 15 L | | | SAN JUAN | PR | 00924 | |
| 767604 | YADIRAH ROMAN ROMAN | PO BOX 66 | | | | SAN ANTONIO | PR | 00690 | |
| 594846 | YADIRAH SALGADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767605 | YADIRAH SOTO VEGA | COND WASHINGTON | 26 APT 10B CONDADO | | | SAN JUAN | PR | 00907 | |
| 594848 | YADIRALIZ RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594849 | YADIRIS CRUZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767606 | YADIRIS MORALES MALPICA | SANTA ROSA | 24 BLQ 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 594851 | YADIRMARI FLAQUER MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767607 | YADIS Z BALAGUER | P O BOX 1877 | | | | RINCON | PR | 00677-1877 | |
| 594852 | YADISHA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594853 | YADISY ARZOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594854 | YADITH M LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594855 | YADITZA E COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594856 | YADITZA N. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594857 | YADITZA OSORIO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767608 | YADITZA ROSARIO QUILES | CUPEY GARDENS | 12 CALLE 41 | | | SAN JUAN | PR | 00926 | |
| 594858 | YADIZA VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594859 | YADMILLIED H REYES PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594860 | YADMIN I VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767610 | YADRIA I ORTIZ LIBRAN | RES AMAPOLA | EDIF AI APT 14 | | | SAN JUAN | PR | 00927 | |
| 594861 | YADRIEL HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594862 | YADRIEL ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594863 | YADYMAR M COTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594864 | YADYRA MANFREDY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767611 | YADYS ROLON CASUL | COUNTRY CLUB | 968 CALLE LLAUSENTINA | | | SAN JUAN | PR | 00924 | |
| 767612 | YADZEL V CARABALLO ALVAREZ | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 767614 | YAELIS OTERO OYOLA | BO BAYAMONCITO | CARR 156 KM 40.5 | | | AGUAS BUENAS | PR | 00703 | |
| 594865 | YAELIS SOSTRE SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594866 | YAFELIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594868 | YAGEITZA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767615 | YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | | MAYAGUEZ | PR | 00680 2100 | |
| 767617 | YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767618 | YAGUEZ TRADING INC | PO BOX 3081 | | | | MAYAGUEZ | PR | 00681 | |
| 767620 | YAHAIDA ZABALA GALARZA | PO BOX 7470 | | | | CAROLINA | PR | 00986-7470 | |
| 594869 | YAHAIRA A SANTANA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594870 | YAHAIRA ADAMES MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767621 | YAHAIRA ALICEA FIGUEROA | BO INGENIO VILLA CALMA | 361  CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 594872 | YAHAIRA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594873 | YAHAIRA ANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594874 | YAHAIRA ARROYO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767624 | YAHAIRA ARZUAGA BELTRAN | MIRADOR DE BAIROA | 25 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 594875 | YAHAIRA BAEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767625 | YAHAIRA BETANCOURT RODRIGUEZ | PO BOX 449 | | | | SAINT JUST | PR | 00978 | |
| 767626 | YAHAIRA BRIGNONI | P O BOX 3056 | | | | VEGA ALTA | PR | 00692 | |
| 767627 | YAHAIRA CABAN ROMAN | HACIENDA SAN ANDRES | EDIF 5 APT 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 767628 | YAHAIRA CASANOVA PINET | HC 1 BOX 4475 | | | | LOIZA | PR | 00772 | |
| 594876 | YAHAIRA CASIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767629 | YAHAIRA CINTRON RODRIGUEZ | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| 767630 | YAHAIRA COLON BENITEZ | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650-9105 | |
| 594877 | YAHAIRA COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594878 | YAHAIRA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767631 | YAHAIRA CRUZ ALVAREZ | 103 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 767632 | YAHAIRA CRUZ CUBERO | PO BOX 274 | | | | ISABELA | PR | 00662 | |
| 594879 | YAHAIRA CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594880 | YAHAIRA D COTTO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767633 | YAHAIRA DE LA CRUZ | RES SAN FERNANDO | EDIF 4 APT 88 | | | SAN JUAN | PR | 00927 | |
| 767634 | YAHAIRA DEL VALLE | RAMEY JOB CORPS | | | | AGUADILLA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6593 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594882 | YAHAIRA DEL VALLE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767636 | YAHAIRA DELGADO PEREZ | G 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 767637 | YAHAIRA DIAZ GOMEZ | URB LOS TAMARINDOS | I 10 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 767638 | YAHAIRA DIAZ MARRERO | HC 2 BOX 21720 | | | | MAYAGUEZ | PR | 00680 | |
| 594883 | YAHAIRA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767639 | YAHAIRA DONES TORRES | HC 43 BOX 11765 | | | | CAYEY | PR | 00736 | |
| 767640 | YAHAIRA E RODRIGUEZ GALARZA | PO BOX 1296 | | | | GUANICA | PR | 00653 | |
| 594884 | YAHAIRA E. SANTANA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767641 | YAHAIRA ECHEVARRIA ECHEVARRIA | HC 01  BOX  6004 | | | | VILLALBA | PR | 00766 | |
| 767642 | YAHAIRA ESTHER COLLADO RODRIGUEZ | URB PUNTO ORO | 4251 CALLE EL SERENO | | | PONCE | PR | 00728-2052 | |
| 767643 | YAHAIRA FONTANEZ NIEVES | HC 4 BOX 8565 | | | | COMERIO | PR | 00782 | |
| 594885 | YAHAIRA FORT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767644 | YAHAIRA FUENTES PEREZ | HC 03 BZN 28216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594886 | YAHAIRA G BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767646 | YAHAIRA GARCIA | HC 01 BOX 7972 | | | | GUAYANILLA | PR | 00656 | |
| 767647 | YAHAIRA GARCIA CASTELLANOS | RR 1 BOX 2573 | | | | CIDRA | PR | 00739 | |
| 767648 | YAHAIRA GARCIA LABOY | HC 01  BOX 4291 | | | | VILLALBA | PR | 00766 | |
| 767650 | YAHAIRA GARCIA ROJAS | URB TURABO GARDENS | Z 512 CALLE MILO BORGES APT 1 D | | | CAGUAS | PR | 00725 | |
| 594887 | YAHAIRA GARRIGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594888 | YAHAIRA GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594889 | YAHAIRA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767652 | YAHAIRA GONZALEZ MEDINA | 66  CALLE LA PAZ | | | | QUEBRADILLA | PR | 00678 | |
| 767622 | YAHAIRA GONZALEZ PLAZA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| 594891 | YAHAIRA GONZALEZ PRUNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767653 | YAHAIRA GONZALEZ RAMOS | HC 01 11263 | | | | ARECIBO | PR | 00612 | |
| 594892 | YAHAIRA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767654 | YAHAIRA GORDILS PEREZ | HC 58 BOX 13681 | | | | AGUADA | PR | 00602 | |
| 767655 | YAHAIRA GUMA CINTRON | 55 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 767656 | YAHAIRA GUTARRA ALVAREZ | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 594893 | YAHAIRA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767657 | YAHAIRA HERRERA HERNANDEZ | URB VISTA VERDE | CALLE 13 BOX 381 | | | AGUADILLA | PR | 00603 | |
| 767659 | YAHAIRA I BOCACHICA COLON | P O BOX 461 | | | | VILLALBA | PR | 00766 | |
| 594894 | YAHAIRA I CRUZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767660 | YAHAIRA I FONTANEZ LOPEZ | VILLA BLANCA | 53 RUBI | | | CAGUAS | PR | 00725 | |
| 767661 | YAHAIRA I MALAVE SOLIVAN | HC 73 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 594895 | YAHAIRA I MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594896 | YAHAIRA I OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594897 | YAHAIRA I RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594898 | YAHAIRA K PIZARRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767662 | YAHAIRA L BERRIOS | 5TA SECC TURABO GARDENS | D 4 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 594899 | YAHAIRA LAPORTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594901 | YAHAIRA LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594902 | YAHAIRA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594904 | YAHAIRA M GONZALEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767664 | YAHAIRA M HERNANDEZ FUENTES | PO BOX 351 | | | | YABUCOA | PR | 00767 | |
| 767665 | YAHAIRA M LOPEZ VAZQUEZ | D 10 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 767666 | YAHAIRA M MARTINEZ / LUIS MARTINEZ | 4TA SECCION LEVITTOWN | AI 11 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 594905 | YAHAIRA M SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594906 | YAHAIRA M. PORTALATIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594907 | YAHAIRA MALDONADO ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767667 | YAHAIRA MALLORQUIN | A 6 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 767668 | YAHAIRA MARIE IBARRA SANTIAGO | GC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 767669 | YAHAIRA MARTINEZ RODRIGUEZ | PMB 13 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 594908 | YAHAIRA MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594909 | YAHAIRA MELENDEZ HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594910 | YAHAIRA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594911 | YAHAIRA MENDOZA SHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767670 | YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 594912 | YAHAIRA MOJICA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594914 | YAHAIRA MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767671 | YAHAIRA MUNOZ PESANTE | CALLE TEIQUE LINARES 161 | | | | QUEBRADILLAS | PR | 00678 | |
| 594915 | YAHAIRA N DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767672 | YAHAIRA N RDRIGUEZ VALLES | URB ARROYO DEL MAR | A 218 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 594916 | YAHAIRA N. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594917 | YAHAIRA NAVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767673 | YAHAIRA NAZARIO CRUZ | PO BOX 666 | | | | SABANA GRANDE | PR | 00637 | |
| 594918 | YAHAIRA NEVAREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594919 | YAHAIRA NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594920 | YAHAIRA PABELLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594921 | YAHAIRA PACHECO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767675 | YAHAIRA POMALES MONET | HC 1 BOX 5004 | | | | JUNCOS | PR | 00777 | |
| 594922 | YAHAIRA POUPART VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594923 | YAHAIRA RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594924 | YAHAIRA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767676 | YAHAIRA RAMOS VAZQUEZ | PO BOX 242 | | | | FLORIDA | PR | 00650 | |
| 594925 | YAHAIRA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767677 | YAHAIRA RIVERA CONCEPCION | URB ALTURAS | G 32 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 594926 | YAHAIRA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594927 | YAHAIRA RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767678 | YAHAIRA RIVERA REYES | P O BOX 192 | | | | COAMO | PR | 00769 | |
| 767679 | YAHAIRA ROBLES RAMOS | LOS CAOBOS | 837 CALLE ALMACIGO | | | PONCE | PR | 00731-6003 | |
| 767680 | YAHAIRA RODRIGUEZ DE JESUS | Jardines Condado Moderno Edif.B | | | | Apt.26-J Caguas | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6595 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594928 | YAHAIRA RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767682 | YAHAIRA RODRIGUEZ OCASIO | MARIA DEL CARMEN | R 4 CALLE 10 | | | COROZAL | PR | 00783 | |
| 594929 | YAHAIRA ROSA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767683 | YAHAIRA ROSARIO RODRIGUEZ | HC 1 BOX 3532 | | | | FLORIDA | PR | 00650 | |
| 594930 | YAHAIRA SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594931 | YAHAIRA SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767684 | YAHAIRA SANCHEZ CAMACHO | LAS VIRTUDES | 733 C/ CARIDAD | | | SAN JUAN | PR | 00924 | |
| 594933 | YAHAIRA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767685 | YAHAIRA SANTANA CLAVEL | COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 594934 | YAHAIRA SANTANA NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767686 | YAHAIRA SANTIAGO FLORES | HC 2 BOX 4965 | | | | COAMO | PR | 00769 | |
| 594935 | YAHAIRA SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594936 | YAHAIRA SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767688 | YAHAIRA SANTOS TORRES | PO BOX 140 | | | | CIALES | PR | 00638 | |
| 594937 | YAHAIRA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594938 | YAHAIRA VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594939 | YAHAIRA VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594940 | YAHAIRA VAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594941 | YAHAIRA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594942 | YAHAIRA VAZQUEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594943 | YAHAIRA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594945 | YAHAIRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767690 | YAHAIRA VELAZQUEZ AVILES | PO BOX 240 | | | | MOCA | PR | 00676 | |
| 594947 | YAHAIRA VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594948 | YAHAIRA VELEZ BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594949 | YAHAIRA VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594950 | YAHAIRA Y CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594952 | YAHAIRA Y ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594953 | YAHAIRA YTHIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594954 | YAHAIRA ZAYAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594955 | YAHAIRYS OFFRER MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767691 | YAHARIA D MARCIAL | 1195 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 594956 | YAHARIS ONEILL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594957 | YAHAYRA CRUZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594958 | YAHAYRA ROSARIO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594959 | YAHELI ONEILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594960 | YAHELIS YAMBO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767692 | YAHIKA ROMAN CONCEPCION | BO  LECTOR | 1 CALLE K 83 | | | ARECIBO | PR | 00612 | |
| 594963 | YAHIMILY CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767693 | YAHINA FORTY MALDONADO | URB BAIROA | N 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 594964 | YAHIR E RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767695 | YAHIRA M BOCACHICA | EXT JARD DE COAMO | F 38 CALLE 9 | | | COAMO | PR | 00769 | |
| 594965 | YAHIRA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594967 | YAHITZA MENDEZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594968 | YAHMED LAZARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594969 | YAHNILSA CLAUDIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767696 | YAHOO! CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594970 | YAHVECH RODRIGUEZ MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594971 | YAHVED COSS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767697 | YAIDEE PEREZ PEREZ | HC 4 BOX 15545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594972 | YAIDI N. PABLO DUCLERC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594973 | YAIDI SANTANA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767699 | YAIDIMAR RODRIGUEZ ALSINA | PO BOX 1438 | | | | CAYEY | PR | 00737 | |
| 594975 | YAIDRA R NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594976 | YAIDY N CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594977 | YAIKA ALESSANDRA ECHEVARRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767701 | YAIKEN E RODRIGUEZ FLECHA | BJ 7 CALLE KENYA | | | | BAYAMON | PR | 00956 | |
| 594978 | YAILEEN CASANOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594979 | YAILEEN N PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594980 | YAILEEN'S BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767702 | YAILENE COTTO PEREZ | P O BOX 752 | | | | CIDRA | PR | 00739 | |
| 771279 | YAILET A. RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594981 | YAILETTE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594983 | YAILIN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594984 | YAILIN MEDINA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594985 | YAILIN PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594986 | YAILIN VARGAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767703 | YAILYN TORRES TORRES | COND TORRES DE ANDALUCIA | APT 806-1 | | | SAN JUAN | PR | 00926 | |
| 594988 | YAILYNE MORALES CINTRON | REPARTO METROPOLITANO | 978 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 594989 | YAIMA BELLAFLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594990 | YAIMA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594992 | YAIMA V. MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594993 | YAIMALIZ TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594994 | YAIME M RULLAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594995 | YAIMELISSE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594996 | YAIMERIDZA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594997 | YAINA N PERDOMO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594998 | YAINARA M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594999 | YAINDHI MOREL GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595000 | YAINIEL MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595001 | YAINISE D RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595002 | YAIRA A NAZARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767705 | YAIRA COLON DAVILA | MANSIONES DE CAROLINA | NN 46 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 767706 | YAIRA D VELAZQUEZ GUTIERREZ | JARD DE CAYEY II | D 6 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 767707 | YAIRA E COLON RAMOS | ALT DE RIO GRANDE | I 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 767708 | YAIRA GONZAGUE LOPEZ | 14 C/ VIERA | | | | LARES | PR | 00669 | |
| 595003 | YAIRA I SANTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767710 | YAIRA L GARCIA AYALA | P O BOX 126 | | | | CIALES | PR | 00638 | |
| 595004 | YAIRA L LAUSELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595005 | YAIRA L NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6597 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595006 | YAIRA L SEMIDEY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767704 | YAIRA LLOPIZ RODRIGUEZ | URB LEVITTOWN 6TA SECCION | EB 6 CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 767711 | YAIRA M AGOSTO VELAZQUEZ | VILLA PALMERAS | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 767712 | YAIRA M GUZMAN ROLON | HC 1 BOX 6949 | | | | COROZAL | PR | 00783 | |
| 595007 | YAIRA PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595008 | YAIRA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767713 | YAIRA ROJAS TORRES | PO BOX 4640 | | | | VEGA BAJA | PR | 00694 | |
| 595009 | YAIRA SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767714 | YAIRA VAZQUEZ | P O BOX 760 | BO ACHIOTE | | | NARANJITO | PR | 00719 | |
| 595010 | YAIRA VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595011 | YAIRA Y SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767715 | YAIRALYS VALLE MALDONADO | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 595013 | YAIRAMIR RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767716 | YAIREEN A REAL OTERO | URB MIRAFLORES | 1124 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 595014 | YAIREEN GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767717 | YAIRELIS LLANOS CRUZ | APTO 305 BO LAS CUEVAS | | | | LOIZA | PR | 00772-0305 | |
| 595015 | YAIRELLYS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767718 | YAIRLEIN PLAZA PAGAN | URB GLENVIEW GARDEN | W 24 DD 29 | | | PONCE | PR | 00730 | |
| 595017 | YAISA I MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595019 | YAISA TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595020 | YAISA Z RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595021 | YAISSA LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595022 | YAITZA A GALVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767719 | YAITZA ANGELICA OTERO CORDERO | BOX 1129 | | | | MOROVIS | PR | 00687 | |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 595023 | YAITZA E BAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767721 | YAITZA E CAMACHO ORTIZ | HC 2 BOX 50036 | | | | VEGA BAJA | PR | 00693 | |
| 595024 | YAITZA E COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595025 | YAITZA E COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595026 | YAITZA E CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767722 | YAITZA E CRUZ | SECTOR 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 767723 | YAITZA E GONZALEZ PAGAN | URB ALAMAR | G 14 CALLE J | | | LUQUILLO | PR | 00773 | |
| 767724 | YAITZA E NEGRON GONZALEZ | CALLE PRINCIPAL 147 B | BO. MAMEYAL | | | DORADO | PR | 00646 | |
| 595027 | YAITZA E. RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595028 | YAITZA E. ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595031 | YAITZA ENID RIVERA NIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595032 | YAITZA LANCARA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595033 | YAITZA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595034 | YAITZA M RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595035 | YAITZA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595036 | YAITZA MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595037 | YAITZA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595038 | YAITZA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767726 | YAITZA RUIZ RODRIGUEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 595039 | YAITZA VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595040 | YAIXA RENTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595041 | YAIXA RENTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767727 | YAIZA ARVELO SERRANO | BOX 5383 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595042 | YAIZA D BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595043 | YAIZA N SANCHEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767729 | YAJAHIRA GONZALEZ RODRIGUEZ | BOX 883 | | | | MOCA | PR | 00676 | |
| 595044 | YAJAIRA ADORNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767731 | YAJAIRA ALVARADO MATOS | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 767732 | YAJAIRA ALVAREZ ZAYAS | BO STA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 767734 | YAJAIRA APONTE MARTINEZ | HC 02 BOX 11510 | | | | BARRANQUITAS | PR | 00794 | |
| 767735 | YAJAIRA BADILLO VILLANUEVA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 767730 | YAJAIRA BAEZ ORTIZ | BO PALMA 716 | SECTOR EL PALMAR II | | | ARROYO | PR | 00714 | |
| 595046 | YAJAIRA BERDECIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767736 | YAJAIRA BOLORIN ORTIZ | PO BOX 373211 | | | | CAYEY | PR | 00737 | |
| 595047 | YAJAIRA BULTED ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767737 | YAJAIRA CALO COLON | URB VALLE ARRIBA HEIGHTS | BV 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 595048 | YAJAIRA CAMACHO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767738 | YAJAIRA CASANOVA DE JESUS | PO BOX 5351 | | | | LOIZA | PR | 00772 | |
| 595050 | YAJAIRA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595051 | YAJAIRA CUBILLAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767739 | YAJAIRA DE JESUS HERNANDEZ | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 595052 | YAJAIRA DEL CARMEN TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595054 | YAJAIRA FELIX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595055 | YAJAIRA FRIAS FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767741 | YAJAIRA GRACIA GARCIA | COND SKY TOWER 2 | APTO 4 G | | | SAN JUAN | PR | 00926 | |
| 595056 | YAJAIRA GRAGIRENES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595057 | YAJAIRA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767742 | YAJAIRA HERNANDEZ PEREZ | HC 71 BOX 1718 | | | | NARANJITO | PR | 00719 | |
| 595058 | YAJAIRA I COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767743 | YAJAIRA I RIVERA RODRIGUEZ | P O BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 595059 | YAJAIRA I SANTIAGO LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595060 | YAJAIRA LAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595061 | YAJAIRA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767744 | YAJAIRA MARCANO VICHES | JARDINES DE LOIZA | B 30  CALLE 3 | | | LOIZA | PR | 00772 | |
| 767745 | YAJAIRA MARTINEZ REYES | HC 43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 595063 | YAJAIRA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767746 | YAJAIRA MATEO ALVARADO | 33 SALIDA A SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 767747 | YAJAIRA MATTA ESQUILIN | PUEBLO INDIO | 145 CALLE TAINO | | | CANOVANAS | PR | 00729 | |
| 595064 | YAJAIRA MIRANDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767748 | YAJAIRA MOJICA PENA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 595065 | YAJAIRA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767749 | YAJAIRA NEGRON | BO INGENIO | HC 01 BOX 11558 | | | TOA BAJA | PR | 00949 | |
| 767750 | YAJAIRA OJEDA MENDEZ | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 767751 | YAJAIRA PACHECO GARCIA | URB VENUS GARDENS | 704 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 767752 | YAJAIRA RAMOS MENDEZ | HC 05 BOX 62192 | | | | MAYAGUEZ | PR | 00680 | |
| 595066 | YAJAIRA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595067 | YAJAIRA RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595068 | YAJAIRA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767753 | YAJAIRA RODRIGUEZ | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 595069 | YAJAIRA RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6599 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767754 | YAJAIRA RODRIGUEZ LUNA | COND PARK GARDENS APTO 202 | | | | SAN JUAN | PR | 00926 | |
| 595070 | YAJAIRA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767755 | YAJAIRA RODRIGUEZ SOTO | ARENALES ALTO | 15 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 595071 | YAJAIRA ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767757 | YAJAIRA ROMAN VERA | BO ALTOZANO | RR1 BOX 41417 | | | SAN SEBASTIAN | PR | 00685 | |
| 595072 | YAJAIRA ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595073 | YAJAIRA ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595074 | YAJAIRA ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595075 | YAJAIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595076 | YAJAIRA SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595077 | YAJAIRA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767759 | YAJAIRA SANTIAGO SANCHEZ | 1300 PORTALES DE SAN JUAN | BOX 216 | | | SAN JUAN | PR | 00924 | |
| 595079 | YAJAIRA TURKOVICH ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767761 | YAJAIRA VEGA VAZQUEZ | P O BOX 331 | | | | COMERIO | PR | 00782 | |
| 595080 | YAJAIRA VELAQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595081 | YAJAIRA VILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767762 | YAJAIRA Y SILVA ROSADO | PO BOX 112 | | | | ARECIBO | PR | 00613 | |
| 595082 | YAJAMI J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595083 | YAJARIS RODRIGUEZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767763 | YAJAYRA A VALENTIN | HC 58 BOX 9505 | | | | AGUADA | PR | 00662 | |
| 767764 | YAKAIRA INOA CRUZ | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 767765 | YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 595084 | YAKAYRA S POLANCO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767768 | YAKIMA DE CAROLINA | URB CALDAS | 1974 JOSE F DIAZ | | | SAN JUAN | PR | 00926 | |
| 595086 | YAKIMA NEIGHBORHOOD HEALTH | 12 S 8TH ST | | | | YAKIMA | WA | 98901 | |
| 595087 | YAKIRA ANDINO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595088 | YALE HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 595089 | YALE MEDICAL GROUP | PO BOX 30000 DEPT 5127 | | | | HARTFORD | CT | 06150-5127 | |
| 595091 | YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| 595092 | YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | | | NEW HAVEN | CT | 06505-1403 | |
| 767769 | YALE UNIVERSITY | PO BOX 1931 | | | | NEW HAVEN | CT | 0+65091931 | |
| 595094 | YALECH COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767770 | YALEDZA MARTINEZ RODRIGUEZ | PO BOX 1633 | | | | SANTA ISABEL | PR | 00757 | |
| 595096 | YALEIDY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767771 | YALEIDY RAMOS CHALUISANT | PO BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 595097 | YALESKA COLON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767773 | YALEXIREL RODRIGUEZ COTTE | PO BOX 1646 | | | | LAJAS | PR | 00667 | |
| 595098 | YALI QUIROGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595099 | YALICE SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767774 | YALICE VEGA VEGA | URB LA MONSERRATE | 369 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 767775 | YALID ALICEA MARTINEZ | HC 2 BOX 9369 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 595100 | YALID RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595101 | YALIDZA ROBLEDO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595102 | YALIGSI VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767776 | YALIM RIVERA LUIZ | URB PARQUE ECUESTRE | K 1 CALLE THE KID | | | CAROLINA | PR | 00987-8228 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6600 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595103 | YALIMAR TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595104 | YALINETTE MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767777 | YALIS FLORIST AND DECOR SUPPLIES | 18 BETANCES ESQ DEGETAU | | | | BAYAMON | PR | 00961-6205 | |
| 595105 | YALISA A. RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595106 | YALISA BARRIERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595107 | YALISBETH LOPEZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767778 | YALISBETH MARTINEZ ALMESTICA | RES. SAN FERNANDO | EDIF 17  APT.272 | | | SAN JUAN | PR | 00927 | |
| 767779 | YALISIE GONZALEZ RIVERA | HC 2 BOX 15162 | | | | CAROLINA | PR | 00987 | |
| 595108 | YALISSA F RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595109 | YALISSE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595110 | YALISVETTE COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595111 | YALITZA FREYTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767780 | YALITZA GONZALEZ FIGUEROA | RES ERNESTO RAMOS ANTONINI | EDIF 64 APT 652 | | | SAN JUAN | PR | 00924 | |
| 595112 | YALITZA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595113 | YALITZA M MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767781 | YALITZA M OLMEDA DE LEON | HC 5 BOX 52667 | | | | CAGUAS | PR | 00725 | |
| 767782 | YALITZA MENDEZ CARO | 19 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 767783 | YALITZA NAVEDO | COND LAS LOMAS | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 595114 | YALITZA NAVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595115 | YALITZA ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 767786 | YALITZA VELEZ MAGRIZ | URB SANTA MONICA | 5-36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 595116 | YALITZA VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595117 | YALIXSA CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595118 | YALIXSA VALLELLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595119 | YALIZ ENID SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595120 | YALIZA H MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595121 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 1256854 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595122 | YALIZET JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767787 | YALLIXA LOPEZ SANCHEZ | PO BOX 937 | | | | YABUCOA | PR | 00767 | |
| 595123 | YALONDRA VALDERRAMA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595124 | YAM C NEGRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767788 | YAMAIRA AYALA | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 595126 | YAMAIRA HOYOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767789 | YAMAIRA MALDONADO GONZALEZ | HC 2 BOX 7269 | | | | UTUADO | PR | 00641 | |
| 767790 | YAMAIRA RIVERA TORRES | P O BOX 781 | | | | OROCOVIS | PR | 000720 | |
| 767791 | YAMAIRA SANTIAGO APONTE | HC 05 BOX 5508 JACANA | | | | PIEDRAS BLANCA | PR | 00767 | |
| 767792 | YAMAIRA VEGA BONILLA | HC 2 BOX 10894 | | | | LAS MARIAS | PR | 00670 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6601 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 767793 | YAMALI CRUZ HERNANDEZ | HC 1 BOX 7125 | | | | GURABO | PR | 00778 | |
| 595127 | YAMALIE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767795 | YAMALIS BIGIO BORRERO | 1697 INTO ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 595128 | YAMALYS FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595129 | YAMANDY MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767796 | YAMANES PACHECO VELEZ | BO QUEBRADA ARENAS SECT LOS HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 767797 | YAMARA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA BAJA | PR | 00693 | |
| 595130 | YAMARA G SALCEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767798 | YAMARA QUIROS APONTE | VILLAS DEL SOL | 114 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 595131 | YAMARA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595132 | YAMARI ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595133 | YAMARI GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595134 | YAMARIE AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767799 | YAMARIE COTTO DIAZ | 189 CALLE BOLIVIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 595135 | YAMARIE D HERNANDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767800 | YAMARIE FLORES NIEVES | LOS FLAMBOYANES APARTMENTS | EDIF D STE 3 APTO 2D | | | CAGUAS | PR | 00725 | |
| 767801 | YAMARIE L MOLINA CORUJO | 6TA SEC VILLA CAROLINA | 224-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 595136 | YAMARIE MONTALVO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595138 | YAMARIE RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767802 | YAMARIE RODRIGUEZ GARCIA | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 595139 | YAMARIE RODRIGUEZ LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767803 | YAMARIE VEGA RIVERA | BOX 785 | | | | ROSARIO | PR | 00636 | |
| 595140 | YAMARIELIS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595141 | YAMARILIS FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595142 | YAMARIS ALTORY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767804 | YAMARIS COLON VEGA | RES JOSE TORNOS DIEGO | EDIF 6 APTO 87 | | | PONCE | PR | 00730 | |
| 767805 | YAMARIS ESCOBAR CALDERON | BOX 322 | | | | PAMER | PR | 00721 | |
| 767807 | YAMARIS LATORRE | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 595143 | YAMARIS M MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767810 | YAMARIS MAURICIO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 595144 | YAMARIS MORALES CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767811 | YAMARIS RAMOS ROSA | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 595146 | YAMARIS ROSADO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767812 | YAMARIS SANTIAGO VAZQUEZ | BO PALO SECO | 50 CALLE 6 | | | MAUNABO | PR | 00707 | |
| 595147 | YAMARIS ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595148 | YAMARY ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767813 | YAMARY I. GONZALEZ BERRIOS | URB EL PILAR | 1801 CALLE SANTA MARTA | | | SAN JUAN | PR | 00926 | |
| 595150 | YAMARY VAZQUEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595151 | YAMARYS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595153 | YAMAYRA CONCEPCION OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767814 | YAMAYRA CUEVAS MEDINA | HC 3 BOX 17602 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767815 | YAMAYRA I FALU CARRASQUILLO | BO CARRUZO | CARR 857 RAMAL 856 KM 3 2 | | | CAROLINA | PR | 00987 | |
| 595154 | YAMAYRA LOZANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595155 | YAMAYRA MARTINEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595156 | YAMAYRA RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595157 | YAMAYRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767817 | YAMAYRA VALENTIN OTERO | PORTAL DE LOS PINOS | A 8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 595158 | YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | P O BOX 1786 | | | | RIO GRANDE | PR | 00745 | |
| 595175 | YAMBO MOLL, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595192 | YAMBO TORRES, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767818 | YAMCY L RODRIGUEZ BURGOS | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 767819 | YAMEL COLON SANTIAGO | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 133 | | | BAYAMON | PR | 00961-4805 | |
| 595196 | YAMEL M GARCIA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767820 | YAMEL ROUBERT ECHEVARRIA | URB EL MADRIGAL | R 4  CALLE 7 | | | PONCE | PR | 00731 | |
| 595197 | YAMELBA GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595198 | YAMELETH OLMEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595199 | YAMELI MEJIAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595200 | YAMELIS GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595201 | YAMELIS MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767823 | YAMELIS ORTIZ ROSADO | 4223 PONCA LN | | | | PASADENA | TX | 77504 | |
| 595203 | YAMELIS VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767825 | YAMEL N BURGOS FIGUEROA | HC 1 BOX 4509 | | | | SANTA ISABEL | PR | 00757 | |
| 767827 | YAMESIE I CALDERON LOZADA | SANTA ELENA | COND SAN FERNANDO APT 610 | | | BAYAMON | PR | 00957 | |
| 767829 | YAMID C BRACERO MATOS | COND PARQUE REAL APTO 220 | 30 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 595205 | YAMID Y PINANGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595206 | YAMIKA SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595207 | YAMIL A ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595208 | YAMIL A ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595209 | YAMIL A ARCE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595210 | YAMIL A BATTLE GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595211 | YAMIL A BERRIOS GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767832 | YAMIL A CRESPO RIVERA | HC 01 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| 767833 | YAMIL A HEREDIA SERRANO | URB LOS PINOS | 120 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 595213 | YAMIL A HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595214 | YAMIL A MURRIETA ESCAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595215 | YAMIL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767834 | YAMIL ABDEL RAHMAN | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 595216 | YAMIL ACOSTA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767836 | YAMIL ALEJANDRO SANTANA | HC 73 BOX 5390 | | | | NARANJITO | PR | 00719 | |
| 595218 | YAMIL ALVAREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595219 | YAMIL ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767837 | YAMIL ARCE RODRIGUEZ | BOX 138 SUITE I | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6603 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767838 | YAMIL AROCHO GONZALEZ | BO CALLEJONES SEC LA SIERRA | HC 1 BOX 3077 | | | LARES | PR | 00669 | |
| 595220 | YAMIL AYALA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767840 | YAMIL BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 595221 | YAMIL BERRIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767841 | YAMIL BOSQUE VALLE | HC 02 BOX 10724 | | | | LAS MARIAS | PR | 00670 | |
| 595222 | YAMIL BRULL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595223 | YAMIL CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595224 | YAMIL CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767844 | YAMIL COLLAZO RODRIGUEZ | SANTA ROSA | B 23 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 767846 | YAMIL COLON GARCIA | PO BOX 893 | | | | TOA BAJA | PR | 00952 | |
| 595226 | YAMIL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595228 | YAMIL DAVILA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767847 | YAMIL DE JESUS ORTIZ | PO BOX 1003 | | | | ARROYO | PR | 00714 | |
| 595229 | YAMIL DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595230 | YAMIL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767850 | YAMIL E CANALES VICENTY | URB LA MARINA | Q 21 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 767851 | YAMIL E MUÑOZ MENDOZA | PO  BOX  10520  HC 57 | | | | AGUADA | PR | 00602 | |
| 595231 | YAMIL E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595232 | YAMIL ERNESTO BOBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767852 | YAMIL EXQUISITES | COVANDONGA | 1G-26 CALLE 14 | | | TOA ALTA | PR | 00949 | |
| 595233 | YAMIL FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595234 | YAMIL FUENTES HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767853 | YAMIL GOMEZ RODRIGUEZ | COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL 1404 | | | TRUJILLO ALTO | PR | 00976 | |
| 767854 | YAMIL HERNANDEZ ACEVEDO | BO CANTERA | 717 CALLE SAN JUAN | | | SAN JUAN | PR | 00915 | |
| 595235 | YAMIL HERNANDEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595237 | YAMIL HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767855 | YAMIL I RAMOS GARAYUA | URB FLAMBOYAN GARDENS | F 32 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 767856 | YAMIL I AYALA CRUZ | JARDINES DE CAPARRA | K 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 595238 | YAMIL J CABRAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767857 | YAMIL J CRUZ SANCHEZ | P O BOX 930 | | | | CULEBRA | PR | 00775 | |
| 595239 | YAMIL J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595240 | YAMIL J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595241 | YAMIL J SORIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767858 | YAMIL L OLIVO HERNANDEZ | PO BOX 623 | | | | SABANA SECA | PR | 00952 | |
| 595243 | YAMIL LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767830 | YAMIL LOPEZ MERCADO | HC 03 BOX 25173 | | | | CAMUY | PR | 00627 | |
| 595244 | YAMIL M CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595246 | YAMIL MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595247 | YAMIL MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595248 | YAMIL MATEO MORRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767860 | YAMIL MEDINA CARRASQUILLO | P O BOX 194123 | | | | SAN JUAN | PR | 00919-4123 | |
| 767861 | YAMIL MELENDEZ RODRIGUEZ | PO BOX 1544 | | | | GUAYAMA | PR | 00785 | |
| 595252 | YAMIL MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595253 | YAMIL MISLA GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595254 | YAMIL MONTALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595255 | YAMIL MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6604 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767865 | YAMIL NEGRON CARTAGENA | HC 03 BOX 8836 | | | | BARRANQUITAS | PR | 00794 | |
| 767867 | YAMIL OLIVERAS MARRERO | URB EL ROSARIO | F 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 595257 | YAMIL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767868 | YAMIL ORTIZ RIVERA | EDIF 37 APT 918 | CALLE VIGO | | | SAN JUAN | PR | 00923 | |
| 595258 | YAMIL PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595259 | YAMIL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767869 | YAMIL R PEREZ CARRILLO /MARITZA CARRILLO | VALLE ESCONDIDO | E 2 CALLE 5 | | | GUAYNABO | PR | 00971 | |
| 767870 | YAMIL R VARGAS SANTIAGO | URB ALTURAS DE MAYAGUEZ | 1005 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 595260 | YAMIL R. VEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595261 | YAMIL R.VEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595262 | YAMIL RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595263 | YAMIL RENE TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767872 | YAMIL RIVERA GONZALEZ | HC 01 BOX 2778 | | | | JAYUYA | PR | 00664 | |
| 767873 | YAMIL RIVERA RIVERA | URB VISTA AZUL | R 26 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 595265 | YAMIL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595266 | YAMIL RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767874 | YAMIL RODRIGUEZ OLIVERAS | URB ANA MARIA | B 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 767875 | YAMIL ROLDAN RIVERA | H C 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771 | |
| 767876 | YAMIL ROLON HERNANDEZ | HC 1 BOX 2730 | | | | JAYUYA | PR | 00664 | |
| 595267 | YAMIL ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595268 | YAMIL ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767877 | YAMIL SALGADO BORIA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 767878 | YAMIL SANCHEZ HERNANDEZ | SAINT JUST | 102 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 767879 | YAMIL SANTIAGO MALDONADO | BO ABRA SECTOR LA CALABAZA | | | | COROZAL | PR | 00783 | |
| 767880 | YAMIL SANTIAGO PENA | URB VILLA NUEVA | Q 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 595270 | YAMIL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595271 | YAMIL T COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767881 | YAMIL TORRES LOPEZ | RR NUM. 10  BOX  10335 | | | | SAN JUAN | PR | 00926 | |
| 595272 | YAMIL VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595273 | YAMIL VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595274 | YAMIL VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767883 | YAMIL VEGA PACHECO | EDIF CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595275 | YAMIL VEGA PACHECO LAW OFFICES | EDIF EL CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595276 | YAMIL VELEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595277 | YAMIL YACE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770908 | YAMILA BADUL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595278 | YAMILA QUINONES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767885 | YAMILA RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 767886 | YAMILA VAZQUEZ GONZALEZ | PO BOX 1852 | | | | AIBONITO | PR | 00705 | |
| 595279 | YAMILCA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767887 | YAMILCA ORTIZ RIVERA | JARDINES DE PALO BLANCO | V 14 | | | ARECIBO | PR | 00612 | |
| 767889 | YAMILCIS J RUIZ LORENZO | HC 3  BOX 34286-1 | | | | AGUADA | PR | 00602 | |
| 595280 | YAMILCIS J. RUIZ LOREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595281 | YAMILE AIKA CASEREO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595282 | YAMILE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767890 | YAMILE BARBA RODRIGUEZ | REPTO UNIVERSITARIO | 374 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 767891 | YAMILE BENITEZ PEREZ | HC 645 BOX 8302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595283 | YAMILE DENIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767892 | YAMILE GITANY MOJICA | RES SULTANA | 78 CALLE RONDA | | | MAYAGUEZ | PR | 00681-0269 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767894 | YAMILE MARLES TABARES | COND MEDICAL PLAZA | 1051 3 CALLE SE METROPOLITAN | | | SAN JUAN | PR | 00921 | |
| 767895 | YAMILE NAZAR MORONTA | URB VISTA AZUL | K 13 C/ 11 | | | ARECIBO | PR | 00612 | |
| 595286 | YAMILEE MELENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595289 | YAMILEIKA PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595290 | YAMILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595291 | YAMILES HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767896 | YAMILES MEJIAS VILLANUEVA | PO BOX 991 | SUITE 563 | | | AGUADA | PR | 00602 | |
| 595292 | YAMILESKA YANTIN LUBERZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595293 | YAMILET AMEZQUITA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595295 | YAMILET CANALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595296 | YAMILET CORIANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767897 | YAMILET DIAZ MASSANET | COND JOANNE APTO 1306 | | | | SAN GERMAN | PR | 00683 | |
| 595297 | YAMILET DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595298 | YAMILET ESCABI QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767898 | YAMILET GARCIA RAMIREZ | 5TA SECCION LEVITTOWN | DH 11 CALLE VIVI | | | TOA BAJA | PR | 00949 | |
| 767899 | YAMILET GONZALEZ LORENZO | CAPARRA TERRACE | 1267 CALLE 10 S E ALTOS | | | SAN JUAN | PR | 00921 | |
| 595299 | YAMILET HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595301 | YAMILET M DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595302 | YAMILET MENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595303 | YAMILET N FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595304 | YAMILET OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256855 | YAMILET REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767901 | YAMILET RIVERA | P O BOX 399 | | | | VILLALBA | PR | 00766 | |
| 767902 | YAMILET RIVERA SANTOS | HC 3 BOX 9610 | | | | BARRANQUITAS | PR | 00794 | |
| 595306 | YAMILET RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767903 | YAMILET RODRIGUEZ PEREZ | HC 1 BOX 5355 | | | | VILLALBA | PR | 00766 | |
| 767904 | YAMILET ROMERO RIVERA | HC 01 BOX 7006 | | | | SANTA ISABEL | PR | 00757 | |
| 595307 | YAMILET TREVINO UBILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595308 | YAMILET VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595309 | YAMILETH CARRASQUILLO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595310 | YAMILETH CASTILLO LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595311 | YAMILETH OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595312 | YAMILETH RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767905 | YAMILETHE REYES OTERO | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 767906 | YAMILETT PEREZ JIMENEZ | URB BUENA VENTURA | 1079 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1257 | |
| 767907 | YAMILETTE AGUILAR NATAL | HC 5 BOX 50326 | | | | MAYAGUEZ | PR | 00680 | |
| 595315 | YAMILETTE BURGOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595317 | YAMILETTE CARDONA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767908 | YAMILETTE CEPEDA | COND LA TORRE DE MAYAGUEZ | APT 906 CALLE VICENTY | | | MAYAGUEZ | PR | 00680 | |
| 595318 | YAMILETTE DOMINGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6606 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767909 | YAMILETTE E PAGAN RAMOS | COND PRIMAVERA  APT 1922 | PO BOX 109 HATO TEJAS | | | BAYAMON | PR | 00961-4802 | |
| 767910 | YAMILETTE FELICIANO ROBLES | RR 2 BOX 6300 | | | | MANATI | PR | 00674-9609 | |
| 595319 | YAMILETTE FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595320 | YAMILETTE GALARZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767911 | YAMILETTE GARCIA RODRIGUEZ | VILLAS DE CAMBALACHE 1 | 8 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 595321 | YAMILETTE GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767912 | YAMILETTE IRIZARRY RIVERA | HC 4 BOX 26459 | | | | LAJAS | PR | 00667 | |
| 595322 | YAMILETTE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767914 | YAMILETTE M. MORALES PABON | 8589  CARR 514 | | | | VILLALBA | PR | 00766 | |
| 595324 | YAMILETTE OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595325 | YAMILETTE PENA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595326 | YAMILETTE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767915 | YAMILETTE RAMIREZ MATOS | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 595327 | YAMILETTE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595328 | YAMILETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767916 | YAMILETTE RIOS COLLAZO | RES ALEJANDRINO | EDIF 20 APTO 285 | | | SAN JUAN | PR | 00969 | |
| 595329 | YAMILETTE RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767917 | YAMILETTE RODRIGUEZ VELAZQUEZ | ES PO BOX 362 | | | | ARROYO | PR | 00714 | |
| 767918 | YAMILETTE ROMERO ROMAN | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 595330 | YAMILETTE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595331 | YAMILETTE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595332 | YAMILETTE SEGARRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595333 | YAMILETTE TIRADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767920 | YAMILETTE VARGAS HERNANDEZ | ELEONOR ROOSEVELT | EDIF 12 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 595334 | YAMILETTE VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595335 | YAMILETTE YARIE MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595336 | YAMILETZY VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595337 | YAMILEX MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767921 | YAMILIE COLON SANTANA | HC 2 BOX 7286 | | | | UTUADO | PR | 00641 | |
| 595338 | YAMILIS COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767923 | YAMILIS NIEVES SIERRA | URB COUNTRY CLUB | HQ10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 595339 | YAMILITZA BURGOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767924 | YAMILIZ RUIZ CHAPARRO | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 595342 | YAMILKA A FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767926 | YAMILKA ACEVEDO LARA | VALLE ARRIBA H | CK 12 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 767927 | YAMILKA ANAYA MENDOZA | HC 2 BOX 4695 | | | | GUAYAMA | PR | 00784 | |
| 595343 | YAMILKA ARROYO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767928 | YAMILKA AYALA RIVERA | BOX 592 | | | | GURABO | PR | 00778 | |
| 767929 | YAMILKA CATERING | HC 2 BOX 9201 | | | | QUEBRADILLA | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6607 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767930 | YAMILKA DE JESUS GONZALEZ | HC 61 BOX 6010 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595344 | YAMILKA DIAZ POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595345 | YAMILKA GALARZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767931 | YAMILKA HERNANDEZ BARRETO | JARD DE BUENA VISTA | E10 CALLE F | | | CAROLINA | PR | 00985 | |
| 595346 | YAMILKA J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595347 | YAMILKA MANZANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595348 | YAMILKA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767932 | YAMILKA MARTINEZ HERNANDEZ | URB ALT DE RIO GRANDE II | CALLE 5 CASA 8 | | | RIO GRANDE | PR | 00745 | |
| 767933 | YAMILKA PEREZ OCASIO | PO BOX 1392 | | | | CIALES | PR | 00638 | |
| 767934 | YAMILKA RIVERA CARRUCINI | HC 1 BOX 4664 | | | | COMERIO | PR | 00782-9708 | |
| 595349 | YAMILKA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767935 | YAMILKA ROSADO MERCADO | PO BOX 696 | | | | DORADO | PR | 00646 | |
| 595350 | YAMILKA SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595351 | YAMILKA V. TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767936 | YAMILL H COLON TOLEDO | PO BOX 140954 | | | | ARECIBO | PR | 00614 | |
| 767937 | YAMILLE CENTENO ROMAN | HC 02 BOX 14196 | | | | CAROLINA | PR | 00985 | |
| 595352 | YAMILLE PABON DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767938 | YAMILLE ROSARIO ENCARNACION | 2114 RICKEL PARK DR 127 | | | | HURST | TX | 76053 | |
| 595353 | YAMILLE SANTIAGO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767939 | YAMILLE Y FANFAN TORRES | P O BOX 648 | | | | FAJARDO | PR | 00738 | |
| 595354 | YAMILLETTE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595356 | YAMILLETTE E IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595357 | YAMILLETTE MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595358 | YAMILLIE VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595359 | Yamilly Agosto Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767941 | YAMILSA FIGUEROA VELAZQUEZ | JARDIN MEDITERRANEO | 371 CALLE LAS MONJAS | | | TOA ALTA | PR | 00959 | |
| 767942 | YAMILY ALEJANDRO ALEJANDRO | CIUDAD CRISTIANA | BZN 303 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 767943 | YAMILY TORRES AVILES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00680 | |
| 767944 | YAMILYN DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 595361 | YAMILZA M VAZQUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767945 | YAMINA SALVAT VIVES | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 767946 | YAMINEL DE JESUS DELGADO | PO BOX 251 | | | | JUNCOS | PR | 00777 | |
| 595365 | YAMINES ALIFONSO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595366 | YAMINET RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595367 | YAMINEXY ROSADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595368 | YAMINNA MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767947 | YAMINNETT RODRIGUEZ | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 767948 | YAMIR A TORRES RUIZ | HC 01 BOX 5075 | | | | BAJADERO | PR | 00616-9710 | |
| 767949 | YAMIR ALVARADO ROSARIO | URB VILLA ROSA | BZN G 18 CALLE 22 | | | MOROVIS | PR | 00687 2019 | |
| 595369 | YAMIR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595370 | YAMIR CRUZ MONTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595372 | YAMIR GARCIA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595373 | YAMIR J FONSECA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595374 | YAMIR REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595375 | YAMIRA CAAMANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767951 | YAMIRA COLON LUGO | CHALETS DE CUPEY BOX 58 | | | | SAN JUAN | PR | 00926 | |
| 595377 | YAMIRA DAMARIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595378 | YAMIRA DEL CARMEN LINARES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595379 | YAMIRA GUTIERREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767952 | YAMIRA LACEN AYENDE | HC 01 BOX 2103 | | | | LOIZA | PR | 00772 | |
| 595380 | YAMIRA MALDONADO O'FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767953 | YAMIRA MARCANO RODRIGUEZ | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 767954 | YAMIRA MERCADO PEREZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 595381 | YAMIRA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767955 | YAMIRA NAVARRO DROZ | PMB 95 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 767956 | YAMIRA OCASIO RIVERA | HC 1 BOX 6636 | | | | OROCOVIS | PR | 00720 | |
| 595382 | YAMIRA ORAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767957 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| 767960 | YAMIRA PADILLA CARDONA | COND PARQUE DE LA VISTA | APTO E 345 | | | SAN JUAN | PR | 00924 | |
| 595383 | YAMIRA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595384 | YAMIRA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767961 | YAMIRA POLO CALDERIA | PMB 397 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 767962 | YAMIRA ROLDAN | 323 B CALLE WING | | | | RAMEY AGUADILLA | PR | 00604 | |
| 767963 | YAMIRA ROLDAN ASENCIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 767965 | YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | PO BOX 1403 | | | | NAGUABO | PR | 00718 | |
| 595385 | YAMIRA SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767968 | YAMIRE A PEREZ ROMAN | URB VISTA AZUL | X 1 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 767969 | YAMIRELIS LEBRON RIVERA | PATAGONIA | 11 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 595388 | YAMIRELLIS ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595389 | YAMIRELYS MELECIO DAVILA (6/29 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767970 | YAMIRETSY VEGA RUIZ | PRUDENCIO RIVERA MARTINEZ | P 10 CALLE ANA OTERO APT 1012 | | | SAN JUAN | PR | 00924 | |
| 767971 | YAMIRIS RANGEL MORALES | PO BOX 714 | | | | PATILLAS | PR | 00723 | |
| 595390 | YAMIRKA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767972 | YAMIRKA DIAZ REYES | P O BOX 719 | | | | AGUAS BUENAS | PR | 00703 | |
| 595391 | YAMIRKA M MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595392 | YAMIRKA RAMOS BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595394 | YAMIRY MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767974 | YAMIT PEREZ SANTIAGO | HC 1 BOX 2214 | | | | FLORIDA | PR | 00650 | |
| 767975 | YAMITHILIZ RIVAS MAYMI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595395 | YAMIXA MENDEZ DBA MIXA SUPPLIES | VALLE VERDE RIO PORTUGUES AS-7 | | | | BAYAMON | PR | 00961 | |
| 595398 | YAMNIA FIGUEROA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595402 | YAMUEL ALBERTO ROMAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767977 | YAMUEL OTERO PEREZ | COND CIUDAD UNIVERSITARIA | EDIF A APT 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 595403 | YAMYRCA CLEMENTE NALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595404 | YAN C DE LA TORRE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767978 | YAN CARLOS DELGADO | CALLE LUZ CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 595406 | YAN D RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767979 | YAN IRIZARRY DAVILA | HC 04 BOX 46959 | | | | CAGUAS | PR | 00727-9031 | |
| 595407 | YAN R MEJIAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595408 | YAN SUQING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767980 | YANABEL ECHEVARRIA FRANCO | BARRIADA POLVORIN | CALLE 3 644 | | | SAN JUAN | PR | 00924 | |
| 767981 | YANAFA LIZ SILVA LEBRON | 1052 CALLE ELISA CERRA PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 595409 | YANAIRA JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595410 | YANAIRA OCASIO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595411 | YANAIRA VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595412 | YANAIRALEE NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595413 | YANAIRET MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595414 | YANAIS MILEC SIERRA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595415 | YANARIS RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767983 | YANAY Y PAGAN RAMOS | P O BOX 612 | | | | LARES | PR | 00669 | |
| 767984 | YANBER AMERICA INC | PO BOX 1926 | | | | CAROLINA | PR | 00984-1926 | |
| 595416 | YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 | |
| 595419 | YANCEL CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595420 | YANCEL M BONET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767986 | YANCEL RUIZ COLON | URB SANTA RITA | 16 CALLE JORGE ROMANI APT 12A | | | SAN JUAN | PR | 00927 | |
| 595421 | YANCET ENID MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595422 | YANCIE L. CLAUDIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595427 | YANCY GUADALUPE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767989 | YANCY L CARTER OTERO | VILLAS DE CASTRO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 595428 | YANCY L MALAVE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595429 | YANCY TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767990 | YANDRA A CHINEA ZAPATA | COND ARCOS EN SIUCHVILLE | APT 410 | | | GUAYNABO | PR | 00966 | |
| 767991 | YANDRA E COTAL LOPEZ | 39 INTENDENTE RAMIREZ | | | | PONCE | PR | 00731 | |
| 595430 | YANDRA I QUINONES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595431 | YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 595432 | YANDY MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595433 | YANDY Y MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595434 | YANEETTE ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595435 | YANEHLIS ORTIZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595436 | YANEIDA AVILES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767992 | YANEIRI S GONZALEZ RIOS | 47 BDA ROSA | | | | MANATI | PR | 00674 | |
| 767993 | YANEIZA RODRIGUEZ TORRES | COND BARCELONA COURT | 113 APTO 206 CALLE BARCELONA | | | SAN JUAN | PR | 00907 | |
| 595438 | YANELBA ESCOBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767996 | YANELBA MOTA MALONADO | PO BOX 341 | | | | SAINT JUST | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6610 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767997 | YANELIS ARCE ROJAS | EXT ALTURAS | G 40 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 767998 | YANELIS BERRIOS RIVERA | HC 2 BOX 5175 | | | | COMERIO | PR | 00782 | |
| 595439 | YANELIZ ROSADO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595440 | YANELIZA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767999 | YANELLIE RAMOS TORRES | RR 8 BOX 2236 | | | | BAYAMON | PR | 00956 | |
| 595441 | YANELLIS ALERS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595442 | YANELLY A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595443 | YANELLY BONILLA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595444 | YANELLY HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768000 | YANELLY PEREZ SOTO | P O BOX 369 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768001 | YANELLY REYES OTERO | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 | |
| 595445 | YANELLY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595446 | YANELLYS PAGAN Y JERIME SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595447 | YANELY ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768002 | YANELY MARRERO RIVERA | BARRIO DAGUO BUZON 71 | | | | NAGUABO | PR | 00718 | |
| 595448 | YANELYS MONTALVO MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595449 | YANERIS LLANERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768004 | YANERIS RIVERA | 15 CALLE LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 595450 | YANERYS M COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768005 | YANES PADRON LAZARO | P O BOX 70005 | SUITE 378 | | | FAJARDO | PR | 00738 | |
| 1422412 | YANES RAMOS, BERTHA M. | ROBERTO RUIZ COMAS | DORAL BANK PLAZA SUITE 801 CALLE RESLUCIÓN 33 | | | SAN JUAN | PR | 00920 | |
| 768006 | YANESLY LANZO | HC 01 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 768007 | YANET CRESPO CHUY | CAPARRA TERRACE | 1259 CALLE 4 SE | | | SAN JUAN | PR | 00920 | |
| 595456 | YANET SANCHEZ REMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768008 | YANET TORRES RAMIREZ | PO BOX 362205 | | | | SAN JUAN | PR | 00936 | |
| 595457 | YANETH TRUJILLO CHAVERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768012 | YANEZ & CO | PO BOX 11466 | | | | SAN JUAN | PR | 00922-1466 | |
| 595459 | YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | | SAN JUAN | PR | 00922 | |
| 595462 | YANEZA BRANO NAJUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595463 | YANG MD , IAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595464 | YANG MD , SHU R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595465 | YANGEL TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595468 | YANHIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595469 | YANHYR RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595470 | YANIA ALBINO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768014 | YANIA CAMINO CASTILLO | PLAZA DE LAS FUENTES | 1167 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 595471 | YANIA CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595472 | YANIA IVELISSE ENRIQUE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768015 | YANIA OLABARRIETA | 398 COLUMBUS AVE 112 | | | | BOSTON | MA | 02116 | |
| 595473 | YANIA PEREZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595474 | YANIBEL M MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595475 | YANIBETH SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595476 | YANICE AIKZA CESAREO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768017 | YANICE BURGOS MELENDEZ | BO GALATEO PARCELA SECT LOS COLLAZ | CARR 165 K 4 9 PARC 123 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768019 | YANICE G VAZQUEZ FIGUEROA | HC 10 BOX 61 | | | | SABANA GRANDE | PR | 00637 | |
| 768016 | YANICE L DEYNES MERCADO | PO BOX 8178 | | | | BAYAMON | PR | 00960 | |
| 768020 | YANICE M BORGOS ROSARIO | H 2 899 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 595477 | YANICE M DUQUESNE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595478 | YANICE MAYTE DUQUENSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768021 | YANICE ROSARIO VEGA | BO BARAHONA | 149 CALLE ANDREA NARVAEZ | | | MOROVIS | PR | 00687 | |
| 595479 | YANICEE D SANTIAGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595480 | YANICES CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595481 | YANICHA NIEVES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595482 | YANICK E SORIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595483 | YANID DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595484 | YANID RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768023 | YANIDIA RIVERA REYES | HC 01 BOX 2425 | | | | JAYUYA | PR | 00664 | |
| 595485 | YANIEL CABEZAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595487 | YANIEL E OLAVARRIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595488 | YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 595489 | YANIEL MEJIAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595490 | YANIEL N RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595491 | YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 595492 | YANIELLI CRUZ DBA PATAKA PITIKI | TERAPIA DEL HABLA | PR-3 KM 13.0 | BO TRUJILLO BAJO | | CAROLINA | PR | 00985 | |
| 595493 | YANIELLIE C. CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256856 | YANIELLIE CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595494 | YANIL M. RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768024 | YANILBA MARTINEZ TORO | 10 RES LAS LOMAS APT 20 | | | | SAN GERMAN | PR | 00683 | |
| 595497 | YANILDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768025 | YANILDA VERDEJO RODRIGUEZ | URB LAS DELICIAS | 3040 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 768026 | YANILET RIVERA PRATTS | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 | |
| 768027 | YANILETH ROMAN LUGO | VILLAS DE SAN AGUSTIN | MLL CALLE 7 | | | BAYAMON | PR | 00959 | |
| 768029 | YANILKA LUGO VILLEGAS | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 595498 | YANILUZ SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595499 | YANILZA HERNANDEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595500 | YANIMAR J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595501 | YANINA ALICEA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595502 | YANINA MAGALI BERNHARDT UTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595503 | YANINA RUFAT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768034 | YANINA SOTO GARCIA | 250 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 768035 | YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 595504 | YANINE CALDER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768036 | YANINE MEDINA RIVERA | URB REXVILLE | AG 8 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 768037 | YANINI CABALLERO LOPEZ | URB EL CONQUISTADOR | PD 2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6612 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768040 | YANIRA AGOSTO SANTIAGO | VICTOR ROJAS 1 | 40 ATOCHA | | | ARECIBO | PR | 00612 | |
| 595505 | YANIRA ALBINO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595506 | YANIRA ALBINO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768041 | YANIRA ALMONTE CADO | URB SAN AGUSTIN | 411 C/ SOLDADO ALCIDES REYES | | | SAN JUAN | PR | 00928 | |
| 768042 | YANIRA ALVARADO VALENTIN | PO BOX 1342 | | | | CAYEY | PR | 00737 | |
| 768043 | YANIRA ALVAREZ LOPEZ | SANTA JUANITA SECC 10 | D I 19 CATALUNA | | | BAYAMON | PR | 00956 | |
| 595507 | YANIRA ALVAREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595508 | YANIRA ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595511 | YANIRA AVILES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768045 | YANIRA AYALA BAEZ | HC 2 BOX 13175 | | | | SAN GERMAN | PR | 00683 | |
| 595512 | YANIRA B COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768047 | YANIRA BAEZ SANTIAGO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 768048 | YANIRA BARREIRO MORENO | PO BOX 907 | | | | HORMIGUEROS | PR | 00660 | |
| 768049 | YANIRA BERMUDEZ HERNANDEZ | BELLA VISTA | F 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 595516 | YANIRA CARPENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768051 | YANIRA CINTRON RODRIGUEZ | HC 2 BOX 10564 | | | | YAUCO | PR | 00698 | |
| 768052 | YANIRA COLON MARRERO | LOMAS VERDES RIO HONDO | CALLE 11-52 | | | MAYAGUEZ | PR | 00680 | |
| 595517 | YANIRA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595518 | YANIRA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595519 | YANIRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768054 | YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 595520 | YANIRA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595521 | YANIRA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768056 | YANIRA CUADRADO DEL VALLE | HC 20 BOX 26210 | | | | SAN LORENZO | PR | 00754 | |
| 595522 | YANIRA D OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768057 | YANIRA DIAZ DIAZ | URB SAN GERARDO | 305 OHIO | | | SAN JUAN | PR | 00926 | |
| 595523 | YANIRA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595524 | YANIRA E MELENDEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595525 | YANIRA E QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595526 | YANIRA E RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595527 | YANIRA E SANTIAGO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595529 | YANIRA ENCARNACION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595530 | YANIRA F HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595531 | YANIRA FALU CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768059 | YANIRA FEBUS LOPEZ | BO LEGUIZAMO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 595532 | YANIRA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595533 | YANIRA FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768060 | YANIRA FIGUEROA MALDONADO | PO BOX 40900 | | | | SAN JUAN | PR | 00940 | |
| 595536 | YANIRA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768061 | YANIRA FONT VAZQUEZ | HC 02 BOX 6034 | | | | FLORIDA | PR | 00650 | |
| 768062 | YANIRA GABRIEL SANTIAGO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641-9601 | |
| 595538 | YANIRA GALARZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595539 | YANIRA GALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768063 | YANIRA GARCIA ALBINO | HC 37 BOX 5390 | | | | GUANICA | PR | 00653 | |
| 595540 | YANIRA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768064 | YANIRA GARCIA SOTO | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 768065 | YANIRA GONZALEZ FARGAS | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 768066 | YANIRA GUZMAN CAMACHO | BOX 504 | | | | QUEBRADILLAS | PR | 00678 | |
| 595541 | YANIRA HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595543 | YANIRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595545 | YANIRA I DE LEON SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595547 | YANIRA I LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768068 | YANIRA I PEREZ MARCIAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 595549 | YANIRA I. LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595550 | YANIRA L MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595551 | YANIRA L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595552 | YANIRA L MERCADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768069 | YANIRA LEON TORRES | URB LAS DELICIAS | 3216 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3918 | |
| 595554 | YANIRA LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 595555 | YANIRA LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768071 | YANIRA LOPEZ RIPOLL | URB CIUDAD JARDIN III | 32 CALLE VIOLETA | | | TOA ALTA | PR | 00953 | |
| 768072 | YANIRA LUGO VELAZQUEZ | HC 01 BOX 6828 | | | | GUAYANILLA | PR | 00656 | |
| 595556 | YANIRA M CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595557 | YANIRA M OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768074 | YANIRA M VAZQUEZ BESTARD | URB JARD DE MONACO II | 48 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 595558 | YANIRA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768075 | YANIRA MARIE CARDENA | BO OBRERO | 619 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 768076 | YANIRA MARTINEZ GUZMAN | P O BOX 941 | | | | TOA ALTA | PR | 00953-0941 | |
| 595559 | YANIRA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595561 | YANIRA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595562 | YANIRA MATIAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768077 | YANIRA MATIAS RODRIGUEZ | RES ALEJANDRINO | EDIF 20 APT 293 | | | SAN JUAN | PR | 00926 | |
| 595563 | YANIRA MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768079 | YANIRA MENDOZA ABREU | URB LAS LOMAS | 780 CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 768080 | YANIRA MOLINA BERRIOS | RR 2 BOX 4502 | | | | TOA ALTA | PR | 00953 | |
| 768081 | YANIRA MONTAÑEZ BAEZ | URB QUINTAS DE DORADO | J 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 768082 | YANIRA MONTAÑEZ DE JESUS | ALTURAS DE SAN LORENZO | C/3  E-9 | | | SAN LORENZO | PR | 00754 | |
| 595566 | YANIRA MONTALVO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595568 | YANIRA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595569 | YANIRA MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595570 | YANIRA N RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768083 | YANIRA NARVAEZ ACEVEDO | HC 1 BOX 7155 | | | | LAS PIEDRAS | PR | 00771 | |
| 768084 | YANIRA NEGRON BONILLA | 353 CALLE BLANES | | | | SAN JUAN | PR | 00923 | |
| 595571 | YANIRA NIEVES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768085 | YANIRA NIEVES SANCHEZ | PO BOX 1552 | | | | UTUADO | PR | 00641-1552 | |
| 595572 | YANIRA OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595573 | YANIRA ORTEGA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768086 | YANIRA OSORIO | BO MEDIANIA ALTA SECT COLOBOS | HC 01 BOX 4689 | | | LOIZA | PR | 00772 | |
| 595574 | YANIRA OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595575 | YANIRA OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6614 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595576 | YANIRA OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595577 | YANIRA PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595578 | YANIRA PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768087 | YANIRA PEREZ | P O BOX 1046 | | | | AGUAS BUENAS | PR | 00703 | |
| 595579 | YANIRA PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595580 | YANIRA PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768089 | YANIRA PIZARRO PIZARRO | P O BOX 8292 | | | | BAYAMON | PR | 00960 | |
| 595581 | YANIRA QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768090 | YANIRA QUINTANA COEDERO | VILLA FONTANA | WR 111 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |
| 595582 | YANIRA RAMOS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595583 | YANIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595586 | YANIRA RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595587 | YANIRA RIOS FLORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768091 | YANIRA RIVAS RIVERA | HC 3 BOX 8698 | | | | BARRANQUITAS | PR | 00794 | |
| 768092 | YANIRA RIVERA | HC 44 BOX 129923 | | | | CAYEY | PR | 00736 | |
| 768094 | YANIRA RIVERA DAVILA | RIO LAJAAS DORADO SECT RINCON | SECTOR 91-A CALLE 4 | | | DORADO | PR | 00646 | |
| 595588 | YANIRA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595589 | YANIRA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595590 | YANIRA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595591 | YANIRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768097 | YANIRA RIVERA SMITH | URB SABANA GARDENS | 11 23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 768099 | YANIRA RODRIGUEZ ESPOLA | URB TOA ALTA HEIGHTS | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 768100 | YANIRA RODRIGUEZ FELICIANO | URB LOS MAESTROS | 19 CALLE SALVADOR | | | ADJUNTAS | PR | 00601 | |
| 768101 | YANIRA RODRIGUEZ MARTINEZ | URB LAS MERCEDES | I-163 CALLE 7 | | | LAS PIEDRAS | PR | 00771 | |
| 595593 | YANIRA RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595594 | YANIRA RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768102 | YANIRA RODRIGUEZ RIVERA | URB UNIVERSITY GARDENS | 250 CALLE HOWARD | | | SAN JUAN | PR | 00921 4109 | |
| 768103 | YANIRA RODRIGUEZ RUIZ | JARD DE GUATEMALA | C 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 595595 | YANIRA ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595596 | YANIRA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595597 | YANIRA ROSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595598 | YANIRA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595600 | YANIRA SAAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768104 | YANIRA SANCHEZ RIVERA | HC 37 BOX 3547 | | | | GUANICA | PR | 00653-9701 | |
| 768105 | YANIRA SANTIAGO REYES | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 595602 | YANIRA SANTONI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768106 | YANIRA SANTOS ROSADO | DORAVILLE 2 | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 595604 | YANIRA SERRANOPEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595605 | YANIRA SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595606 | YANIRA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595607 | YANIRA TELLADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768108 | YANIRA TORRES TORRES | URB ALT DE YAUCO | G 3 CALLE LAS VEGAS | | | YAUCO | PR | 00698 | |
| 768109 | YANIRA VALDES MANSO | SANTIAGO | 31 CALLE A | | | LOIZA | PR | 00772-1820 | |
| 768110 | YANIRA VALENTIN LUGO | BO PALMAREJO | 197 BAJOS CALLE RONDA | | | LAJAS | PR | 00667 | |
| 768111 | YANIRA VALENTIN PADUA | URB VENTURINI | B 16 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 | |
| 595609 | YANIRA VALENTIN TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595611 | YANIRA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768113 | YANIRA VELEZ GONZALEZ | HC 3 BOX 7570 | | | | MOCA | PR | 00676 | |
| 768115 | YANIRA VERA | URB FLAMBOYAN GARDENS | R 15 CALLE 17 | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768116 | YANIRA VILLANUEVA MARTINEZ | URB MIRAFLORES | 7 21 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 595612 | YANIRA Y CANDELARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768117 | YANIRA Y SANTIAGO TORRES | PO BOX 1091 | | | | SANTA ISABEL | PR | 00757 | |
| 595613 | Yanira Zambrana Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595614 | YANIRE CORALYS FERNANDEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595615 | YANIRE DURAN DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768118 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | 501 AVE MAIN APT 29 | | | CANOVANAS | PR | 00729 | |
| 768120 | YANIRE MARTINEZ MARTINEZ | 1039 CALLE ALEJANDRIA | PTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 595616 | YANIRE SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768121 | YANIRIS DIAZ AGOSTO | P O BOX 855 | | | | JUNCOS | PR | 00777 | |
| 595617 | YANIRIS FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595618 | YANIRIS GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595619 | YANIRIS GUTIERREZ FELIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768122 | YANIRIS MONTES | HC 08 BOX 122 | | | | PONCE | PR | 00731 | |
| 768123 | YANIRIS R AVELLANET RODRIGUEZ | COND LA MANCHA APT 903 | | | | CAROLINA | PR | 00974 | |
| 768125 | YANIRIS RODRIGUEZ SANTIAGO | PO BOX 251 | | | | GUANICA | PR | 00653 | |
| 768126 | YANIRIS ROSA CRUZ | P O BOX 35842 | | | | TUCSON | AZ | 85740-5842 | |
| 595620 | YANIRIS SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768128 | YANIRKA MEDINA REYES | HC 1 BOX 2440 | | | | ARECIBO | PR | 00612 | |
| 595622 | YANIS M BORGES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768131 | YANISA COLON GARCIA | 3RA EXT URB COUNTRY CLUB | HJ 5 CALLE 270 | | | CAROLINA | PR | 00982 | |
| 595623 | YANISA PONS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768132 | YANISE A COLON RIVERA | URB EL RICIO | 79 LOMONCILLO | | | CAYEY | PR | 00736 | |
| 595624 | YANISE COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595625 | YANISHA JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595626 | YANISI NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595627 | YANISLEY CRESPO LAHERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768133 | YANISSE L GONZALEZ ZAYAS | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 768134 | YANISSE M ORTIZ MULERO | HC 09 BOX 62701 | | | | CAGUAS | PR | 00725 | |
| 595628 | YANISSE M SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768135 | YANISSE PAOLA CUADRADO RUIZ | HC 01 BOX 6849 | | | | LAS PIEDRAS | PR | 00771 | |
| 768136 | YANIT DELGADO RAMOS | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 768137 | YANITZA BURGOS MATEO | EXT JARDINES DE COAMO | J 2 CALLE 11 | | | COAMO | PR | 00769 | |
| 595630 | YANITZA COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595631 | YANITZA D FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595632 | YANITZA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768138 | YANITZA DE LEON | RES LUIS DEL CARMEN ECHEVARRIA | EDIF 10 APT 75 | | | GURABO | PR | 00778 | |
| 768139 | YANITZA DEL TORO CRUZ | HC 5 BOX 53447 | | | | MAYAGUEZ | PR | 00680 | |
| 595633 | YANITZA DELIZ DOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595635 | YANITZA F. CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595636 | YANITZA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595637 | YANITZA GONZÁLEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768140 | YANITZA I. MACHUCA MORALES | BDA. BORINQUEN 31 INT. | | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768141 | YANITZA LATIMER RIVERA | BO BUENA VENTURA | 640 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 768142 | YANITZA LIZ SANTIAGO BAEZ | COND ALAMEDA TOWER | EDIF 3 APT 708 | | | SAN JUAN | PR | 00921 | |
| 595638 | YANITZA LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768143 | YANITZA MALDONADO GONZALEZ | VILLA FONTANA | 522 VIA 1 2PR | | | CAROLINA | PR | 00983 | |
| 768144 | YANITZA MATOS OSORIO | PO BOX 927 | | | | CAYEY | PR | 00739 | |
| 595639 | YANITZA NAVARRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595640 | YANITZA NEGRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595641 | YANITZA OPIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768145 | YANITZA ORTIZ MORALES | P O BOX 28820 | | | | CAYEY | PR | 00736 | |
| 595642 | YANITZA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768146 | YANITZA PORRATA CLASS | LOS ROSALES II | 6 AVE 4 | | | MANATI | PR | 00674 | |
| 595644 | YANITZA QUILES GUIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595645 | YANITZA RAMIREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595646 | YANITZA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768147 | YANITZA RIVERA BENVENUTTI | CIRCULO MAGICO | SU 75 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 595647 | YANITZA RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595649 | YANITZA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595650 | YANITZA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768148 | YANITZA ROSADO SANTANA | HC 01 BOX 3211 | | | | BARRANQUITAS | PR | 00794 | |
| 768149 | YANITZA SANTIAGO PEREZ | URB COUNTRY CLUB | 828 DOMINICA | | | SAN JUAN | PR | 00924 | |
| 595651 | YANITZA SEGARRA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595653 | YANITZA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595654 | YANITZA VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595655 | YANITZA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768151 | YANITZIA E LABOY ORTIZ | RR 2 BOX 6204 | | | | GUAYAMA | PR | 00784 | |
| 768152 | YANITZIA PEREZ REYES | URB ENCANTADA | BOX 5810 | | | TRUJILLO ALTO | PR | 00976 | |
| 595656 | YANIUSHKA CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595658 | YANIZ MARCANO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595660 | YANIZA COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768155 | YANIZAY TANCO | LLANOS CAROLINA | GG 28 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 595661 | YANJER ALVAREZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768156 | YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 768157 | YANKEES DE LAS MAREAS DE SALINAS | MIGUEL MERCED SANTIAGO | HC 1 BOX 922 | | | SALINAS | PR | 00751 | |
| 595662 | YANKTON MEDICAL CLINIC | ATTN: MEDICAL RECORDS DEPT | 1104 W 8TH | | | YANKTON | SD | 57078 | |
| 595663 | YANMARIS RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595664 | YANN D SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595666 | YANNESKA A. COMAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768158 | YANNESKA AUDET COMAS TORRES | URB RIO CRISTAL 7000 | C/ CASARINA GONSE | | | MAYAGUEZ | PR | 00680 | |
| 595667 | YANNISIE SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768159 | YANOSHWA ESTRADA RODRIGUEZ | P O BOX 1319 | | | | LAJAS | PR | 00667 | |
| 595668 | YANSEL MARRERO LEREBOURS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595669 | YANSEL ZAMBRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595671 | YANT A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595675 | YANTZIE A RUIZ ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595676 | YANUEL MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595677 | YANURY HERNANDEZ CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771280 | YANY L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768160 | YANYLIZ DIAZ MARRERO | BO INGENIO | 280 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 768161 | YANYLKA MALDONADO REYES | HC 1 BOX 5741 | | | | GUAYNABO | PR | 00966 | |
| 768162 | YANZARIS J RAMOS RIVERA | MEDIANIA ALTA BO COLOBO | CARR 187 KM 6 4 | | | LOIZA | PR | 00772 | |
| 768163 | YANZEL M POLO MASSA | EXT LOS TAMARINDOS | B 1 C/9 | | | SAN LORENZO | PR | 00754 | |
| 595678 | YANZELEE M VAZQUEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595680 | YAPOR MD, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595681 | YAPOR NUÑEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595683 | YAQELINE RUBEL ALGARROBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595684 | YAQING ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595685 | YAQUELINE CODIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595686 | YARA A BONET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768164 | YARA A SEVILLANO MONTA EZ | URB LA ESPERANZA | B44 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 768165 | YARA C VEGA RIVERA | COND PONTEZUELA | EDIF B 1 APTO 2 A | | | CAROLINA | PR | 00983 | |
| 595687 | YARA GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768166 | YARA I ALICEA BOCANEGRA | URB BAYAMON GARD LL 4 C/ JACKELINE | | | | BAYAMON | PR | 00957 | |
| 595688 | YARA I ALMA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595689 | YARA I CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595690 | YARA I SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595691 | YARA I. ALMA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768167 | YARA L AGOSTINI | BO FLORIDA C/ 140 FOGONES | | | | FLORIDA | PR | 00650 | |
| 595692 | YARA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768169 | YARA M CARDONA LICEAGA | URB LEVITOWN 2778 | PASEO ALBA | | | TOA BAJA | PR | 00949 | |
| 595693 | YARA M REVERON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595694 | YARA MAITE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595696 | YARA ORTIZ OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595697 | YARA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768170 | YARA RIOS SANTANA | BO PALO HINCADO | HC 03 BOX 9639 | | | BARRANQUITAS | PR | 00794 | |
| 768172 | YARA TAINA CRUZ SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 595699 | YARA TAINE SAEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768173 | YARA VALLEJO MARIN | LOMAS DE CAROLINA | YUNQUECITO  FF-2 | | | CAROLINA | PR | 00987 | |
| 768174 | YARACELIS I DIAZ | RES NEMESIO R CANALES | EDIF 24 APT 177 | | | SAN JUAN | PR | 00918 | |
| 768175 | YARACENT M SUSTACHE BAEZ | URB MARIOLGA | ZZ 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 595701 | YARADELIZ ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595702 | YARAH MICHELLE GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595703 | YARALIN PLANELL PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595704 | YARALIS MARY CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6618 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768177 | YARALIZ ORTIZ BONILLA | JARD II | C 17 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 595705 | YARALIZ QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768178 | YARALIZ ROMAN FIGUEROA | 8 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 768180 | YARAMAR COTTO GALVEZ | HC 06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 595706 | YARAN YADIEL ROJAS RABELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595708 | YARATZED CARTAGENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595709 | YARATZED CHEVERE FELICIANO & JOSE YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768181 | YARAYAZMIN VARGAS | QUINTAS DE GUASIMAS | A 11 CALLE X | | | GUAYAMA | PR | 00784 | |
| 768182 | YARBANY PLACIDO | AMELIA | 24 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 595710 | YARDLEY MD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768183 | YARED A CRUZ LUYANDO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 595712 | YARED VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595713 | YAREILEE HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595714 | YAREILY Y HUERTAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595715 | YAREIMI COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595716 | YAREIZA OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595717 | YAREL M DELGADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595718 | YARELI APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595719 | YARELI FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768184 | YARELI MANNING LOPEZ | 1617 PARANA AVE | APT #6 | | | SAN JUAN | PR | 00926 | |
| 595721 | YARELIS ADORNO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595722 | YARELIS ALVELO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595724 | YARELIS BERMUDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595725 | YARELIS CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595726 | YARELIS CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768185 | YARELIS CHINEA PANTOJA | BO MARICAO | APT 5117 | | | VEGA ALTA | PR | 00692 | |
| 595727 | YARELIS CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595729 | YARELIS DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595730 | YARELIS GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595731 | YARELIS HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595732 | YARELIS M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595733 | YARELIS M. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595734 | YARELIS MARIE DUMENG SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595735 | YARELIS MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595736 | YARELIS MARTINEZ DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595737 | YARELIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595738 | YARELIS N RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595739 | YARELIS NAVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595740 | YARELIS PÉREZ VAZQUESTELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595741 | YARELIS RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595742 | YARELIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595743 | YARELIS RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595744 | YARELIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595745 | YARELIS SEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768187 | YARELIS SILVA OQUENDO | HC 20 BOX 21601 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6619 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595746 | YARELIS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595748 | YARELIS TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595749 | YARELIS TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595750 | YARELIS TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595751 | YARELIS V GOMEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768188 | YARELIS VARGAS NIEVES | BO NUEVO | RR 11 BOX 5722 | | | BAYAMON | PR | 00956 | |
| 768189 | YARELIS VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 595752 | YARELIS VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595753 | YARELIS Z CARRILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595754 | YARELIS ZAYAS CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595755 | YARELIX ALICEA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595756 | YARELIX FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768190 | YARELIX RODRIGUEZ ALBELO | BO JAGUITAS | RR 346 KM 0 5 | | | HORMIGUEROS | PR | 00660 | |
| 768191 | YARELI ALFARO MERCADO | SECTOR JOVILLO | C B 2 | | | ISABELA | PR | 00662 | |
| 595757 | YARELIZ ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595758 | YARELIZ CABAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768192 | YARELIZ CAMUY DELGADO | BARRIO BUENA VISTA | 58 SANTIAGO RUIZ | | | MAYAGUEZ | PR | 00680 | |
| 768193 | YARELIZ DEL VALLE CINTRON | URB LA PROVIDENCIA | CALLE 13 2 B 26 | | | TOA ALTA | PR | 00953 | |
| 595759 | YARELIZ MORA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595760 | YARELIZ QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595761 | YARELIZ RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595762 | YARELIZ ROSADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768194 | YARELIZ VEGA FIGUEROA | PO BOX 966 | | | | FAJARDO | PR | 00738 | |
| 595763 | YARELLIS N CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768195 | YARELLY ALVAREZ VEGA | E 3 URB BRISAS E CAMUY | | | | CAMUY | PR | 00627 | |
| 768196 | YARELLYS PEREZ ROSADO | PO BOX 4195 | | | | AGUADILLA | PR | 00605 | |
| 595764 | YARELYS A MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595765 | YARELYS LOZADA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595766 | YARELYS M GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595767 | YARELYS RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595768 | YARELYS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768198 | YARELYS RIVERA MARQUEZ | RES GARDENIA | AVE BETANCES EDIF 4 APT 67 | | | BAYAMON | PR | 00960 | |
| 595769 | YARELYZ IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595771 | YAREMI PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595772 | YAREMID SERRANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595773 | YAREMIZ PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595774 | YARENIS OCANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595775 | YARERI SOTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768200 | YARESKA REYES IRIZARRY | P O BOX 9020005 | | | | SAN JUAN | PR | 00902-0005 | |
| 768202 | YAREXIS RUIZ OJEDA | P O BOX 387 | | | | VIEQUES | PR | 00765 | |
| 595776 | YAREY SOTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768203 | YARI BONILLA MEDINA | 607 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 595777 | YARI L MARRERO SANYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595778 | YARI LIS MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595779 | YARI MARIEL MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595780 | YARI X SILVESTRINI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768204 | YARIA VAZQUEZ TORRES | COMUNIDAD TOA BACA | PARCELA 106 | | | VILLALBA | PR | 00706 | |
| 768206 | YARIANA AYALA MONTALVO | A 50 URB SAN ANTONIO | | | | SABANA PONCE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595781 | YARIANA CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595782 | YARIANN DEL MAR CAMACHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768207 | YARIBEL CASILLAS | PO BOX 3773 | | | | LOIZA | PR | 00772 | |
| 768208 | YARIBEL FIGUEROA MONROIG | CARR 853 KM 7 2 BO BARRAZA | | | | CAROLINA | PR | 00986 | |
| 768209 | YARIBEL MATEO COLON | P O BOX 3000 SUITE 200 | | | | COAMO | PR | 00769 | |
| 768210 | YARIBEL ORTIZ CARTAGENA | HC 2 BOX 5083 | | | | GUAYAMA | PR | 00784 | |
| 595784 | YARIBEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595785 | YARIBELL CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768211 | YARIBETH DIAZ HERNANDEZ | URB VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00983 | |
| 595786 | YARIBETH MORALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768212 | YARICELYS AYALA SAEZ | BDA PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 | |
| 768213 | YARICKSA SANTANA HERNANDEZ | P O BOX 494 | | | | CABO ROJO | PR | 00623 | |
| 768214 | YARID F TORRES SERRANO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 768215 | YARIDA CANDELARIA RAMOS | URB FAIRVIEW 1890 | FRANCISCO ZUNICA | | | SAN JUAN | PR | 00926 | |
| 768216 | YARIDA ENCARNACION COLON | URB SUNVILLE | W 5 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 595787 | YARIEL DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595788 | YARIEL L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768217 | YARIEL MORALES VELEZ | P O BOX 649 | | | | ISABELA | PR | 00662 | |
| 595789 | YARIEL NUNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595790 | YARIEL PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595791 | YARIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595792 | YARIEL R CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595793 | YARIEL SANCHEZ COUNTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768218 | YARIELA RIVERA ANDINO | BOX 146 BO DAJAO | | | | NAGUABO | PR | 00718 | |
| 595794 | YARIELA SANTA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595795 | YARIELIS FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595796 | YARIELLIS N CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768220 | YARILDA MORALES | HC 1 BOX 48997 | | | | NAGUABO | PR | 00718-9727 | |
| 595799 | YARILEEN LEBRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768222 | YARILIN VELEZ MARTIEL | PO BOX 1351 | | | | SAN GERMAN | PR | 00683 | |
| 768223 | YARILIS ALVARADO | HC 1 BOX 8408 | | | | AGUAS BUENAS | PR | 00703 | |
| 768224 | YARILIS BETANCOURT HERNANDEZ | COND JARD DE SANTA MARIA | EDIF 2 APTO 203 | | | SAN JUAN | PR | 00924 | |
| 768225 | YARILIS FUENTES PEREZ | URB CIUDAD UNIVERSITARIA | C/ 24 S 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 595800 | YARILIS MANFREDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595801 | YARILIS OJEDA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595802 | YARILIS PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768226 | YARILIS RIVERA VEGA | BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 595805 | YARILIS ROMERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595806 | YARILIS ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595807 | YARILIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595809 | YARILIZ BADILLO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595810 | YARILIZ HIRALDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768227 | YARILIZ RIVERA NIEVES | HIGUILLAR CEDRO ABAJO | CARR 810KM 3  3 | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6621 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768228 | YARILKA CALDERON ANDINO | VILLA ESPERANZA 1 | CARR ESTATAL 874 CASA A 70 | | | CAROLINA | PR | 00985 | |
| 595811 | YARILLIS HERNANDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595812 | YARILYS J RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595813 | YARILYS T. RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768229 | YARIM G MACHADO GALVAN | URB LAMELA | A 8 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 595814 | YARIMA MARCUCCI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595815 | YARIMAN CASTANER MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595816 | YARIMAR CORDERO SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595817 | YARIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595818 | YARIMAR DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595819 | YARIMAR FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595820 | YARIMAR GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595821 | YARIMAR I CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595822 | YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595823 | YARIMAR LA TORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595824 | YARIMAR LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595825 | YARIMAR MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595827 | YARIMAR MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768231 | YARIMAR PEREZ DE JESUS | HC 30 BOX 32503 | | | | SAN LORENZO | PR | 00754 | |
| 768232 | YARIMAR R SANDOVAL JIMENEZ | PO BOX 5033 | | | | CAYEY | PR | 00737 | |
| 768233 | YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-1191 | |
| 595828 | YARIMAR RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595829 | YARIMAR RODRIGUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595830 | YARIMAR ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595831 | YARIMAR ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768234 | YARIMAR RUBERT GARCIA | LOS CACIQUES | 188 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 768235 | YARIMAR SANTIAGO ALEJANDRO | VILLA ESPERANZA | 195 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 595832 | YARIMAR SANTIAGO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768236 | YARIMAR SIERRA SASTRE | 166 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 595833 | YARIMEL CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768239 | YARIMIL FIGUEROA PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595834 | YARIMINETTE DELGADO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595835 | YARIMIR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595836 | YARIMIR TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595837 | YARIMYR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595838 | YARINEE TAFUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595839 | YARINES GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768241 | YARINES VELEZ TORRES | HC 1 BOX 3462 | | | | ADJUNTAS | PR | 00601 | |
| 595840 | YARINET PENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768242 | YARINET SANTANA SANTANA | PO BOX 434 | | | | RIO BLANCO | PR | 00744 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595841 | YARINET VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768243 | YARINETH DELGADO SANTANA | HC 1 BOX 4457 | | | | NAGUABO | PR | 00718 | |
| 768244 | YARINETTE M RIVERA ORTIZ | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | |
| 595842 | YARINNETTE M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595843 | YARINNETTE ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595844 | YARIRA L VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595845 | YARIRA M RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768248 | YARIRA MEDINA RODRIGUEZ | URB DORADO | D 3 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 595846 | YARIRA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595847 | YARIS L LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595849 | YARISA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595850 | YARISA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595851 | YARISBETH ABREU AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595852 | YARISBETH SULLIVAN LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595853 | YARISEL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595854 | YARISEL ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595855 | YARISEL RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595856 | YARISEL ROSA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595857 | YARISEL RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768250 | YARISI CASIANO NAZARIO | HC 37 BOX 4296 | | | | GUANICA | PR | 00653-9702 | |
| 595858 | YARISIS REYES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595859 | YARISMAR FERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595860 | YARISMAR SEGARRA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595863 | YARISMY ZOE ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595864 | YARISSA A MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768252 | YARISSA M TOLENTINO FELIX | COND SEGOVIA APT 2207 | | | | SAN JUAN | PR | 00918 | |
| 595865 | YARISSEL SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768255 | YARITSI DIAZ GARCIA | P M B 18 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 595866 | YARITSI PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768258 | YARITZA A VELEZ REYES | HC 05 BOX 59737 | | | | CAGUAS | PR | 00725 | |
| 595867 | YARITZA ACEVEDO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595868 | YARITZA ACOSTA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595869 | YARITZA ALEJANDRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595870 | YARITZA ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595871 | YARITZA ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768261 | YARITZA ANDALUZ CRUZ | HC 01 BOX 24216 | | | | VEGA BAJA | PR | 00693 | |
| 595872 | YARITZA ANGELICA OTERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768262 | YARITZA AROCHO DE JESUS | PO BOX 324 | | | | UTUADO | PR | 00641 | |
| 768263 | YARITZA AROCHO HERNANDEZ | C 6 BZN 21 MAGUEYES | | | | BARCELONETA | PR | 00617 | |
| 768264 | YARITZA ARRIAGA ONEILL | P O BOX 1503 | | | | VILLALBA | PR | 00766-2314 | |
| 768265 | YARITZA AYALA | HC 1 BOX 4479 | | | | LOIZA | PR | 00772 | |
| 768267 | YARITZA AYALA DIAZ | 59 CALLE ANDREZ ARUZ | | | | CAROLINA | PR | 00985 | |
| 595873 | YARITZA BARTOLOMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595874 | YARITZA BATISTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595875 | YARITZA BERNARD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768268 | YARITZA BIRIEL VEGA | PO BOX 635 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6623 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768269 | YARITZA BONILLA FALCON | RES JOSE GAUTIER BENITEZ | EDIF 1 APT 6 | | | CAGUAS | PR | 00725 | |
| 595876 | YARITZA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768270 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12  CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 595877 | YARITZA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768271 | YARITZA CANDELARIA NIEVES | HC 2 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 595878 | YARITZA CARDONA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595879 | YARITZA CARINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768273 | YARITZA CARRASQUILLO APONTE | CALLE PELICANO NO. 31 | JARDINES DE BAYAMON | | | BAYAMON | PR | 00956 | |
| 595881 | YARITZA CARTAGENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768274 | YARITZA CASTRO BETANCOURT | JARD DE COUNTRY CLUB | BR 3 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 768275 | YARITZA COLON | BO RABANAL | SECT ALMIRANTE | | | CIDRA | PR | 00739 | |
| 768276 | YARITZA COLON NEGRON | PO BOX 1692 | | | | BAYAMON | PR | 00960 | |
| 768277 | YARITZA CORTES CARDONA | COMUNIDAD ESTELA | BOX 2623 CALLE 6 | | | RINCON | PR | 00677 | |
| 768279 | YARITZA CRUZ RIVERA | HC 01 BOX 7092 | | | | LUQUILLO | PR | 00773 | |
| 768280 | YARITZA CRUZ SANCHEZ | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 595882 | YARITZA DASTA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768282 | YARITZA DELGADO RIVERA | P O BOX 205 | | | | GURABO | PR | 00778 | |
| 768256 | YARITZA DEYA MELENDEZ | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 595884 | YARITZA E BENITEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595885 | YARITZA E BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595886 | YARITZA E PEREZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595887 | YARITZA E RIVERA NIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595888 | YARITZA E RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768283 | YARITZA ENID COTTO MELENDEZ | RR 36 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 768284 | YARITZA ESCALERA ALICEA | URB LLANOS DE GURABO | 411 CALLE AMAPOLA | | | GURABO | PR | 00778 | |
| 595889 | YARITZA ESTRADA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768286 | YARITZA FIGUEROA ORTIZ | PO BOX 767 | | | | MAUNABO | PR | 00707 | |
| 768287 | YARITZA G AMY GLASS | TORRECILLAS | 245 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687 | |
| 595891 | YARITZA G RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595892 | YARITZA G ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595893 | YARITZA GALARZA HUSSEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595894 | YARITZA GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595895 | YARITZA GALVES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768288 | YARITZA GARCIA VERA | RES GANDARA | EDF 3 APT 42 | | | PONCE | PR | 00731 | |
| 595896 | YARITZA GAUTIER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768289 | YARITZA GOMEZ ACOSTA | 475 PATIOS SEVILLANOS | CARR 8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 768257 | YARITZA GOMEZ LOPEZ | COM BUENA VISTA | SOLAR 11 | | | HUMACAO | PR | 00791 | |
| 768290 | YARITZA GONZALEZ | HC 3 BOX 39892 | | | | CAGUAS | PR | 00725 | |
| 595898 | YARITZA GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595899 | YARITZA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768291 | YARITZA GONZALEZ VALENTIN | RR 2 BOX 8855 | | | | MANATI | PR | 00674 | |
| 595901 | YARITZA GORGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595902 | YARITZA GOTAY PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595903 | YARITZA H PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595904 | YARITZA HERNANDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595905 | YARITZA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768292 | YARITZA HERNANDEZ ORTIZ | HC 61 BOX 4710 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6624 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768293 | YARITZA HUERTAS VAZQUEZ | PO BOX 909 | | | | COMERIO | PR | 00782 | |
| 768294 | YARITZA I CUSTODIO | VILLA PRADES | 828 CALLE CARMEN SANABRIA | | | RIO PIEDRAS | PR | 000924 | |
| 595906 | YARITZA I FERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595907 | YARITZA I PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595908 | YARITZA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595909 | YARITZA I. LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768295 | YARITZA IHOMARA LOPEZ NIEVES | PO BOX 67 | | | | SAN SEBASTIAN | PR | 00685 | |
| 595910 | YARITZA J PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595911 | YARITZA J. NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595912 | YARITZA L ESTRADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595913 | YARITZA L LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595914 | YARITZA L TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595915 | YARITZA LISARDI GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768297 | YARITZA LOPEZ CASTRO | CALLE ALISITO CASTRO | B CLAN | | | HATILLO | PR | 00659 | |
| 595916 | YARITZA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768298 | YARITZA LOZADA DAVILA | HC 02 BOX 43535 | | | | VEGA BAJA | PR | 00693 | |
| 768299 | YARITZA LOZANO | F 5 LOS ROBLES | | | | GURABO | PR | 00787 | |
| 768300 | YARITZA LOZANO GARCIA | P O BOX 752 | | | | JUNCOS | PR | 00777 | |
| 595917 | YARITZA LUCENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768301 | YARITZA LUNA SANTANA | RES MANUEL A PEREZ | EDIF B 43 APT 781 | | | SAN JUAN | PR | 00923 | |
| 768302 | YARITZA LUYANDO MALDONADO | HC 3 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 595918 | YARITZA M ACEVEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595919 | YARITZA M COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768303 | YARITZA M DEL VALLE RODRIGUEZ | COLINAS METROPOLITANAS | D 17 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 595921 | YARITZA M ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595922 | YARITZA M LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595923 | YARITZA M MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595924 | YARITZA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595925 | YARITZA M VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256857 | YARITZA M. LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768307 | YARITZA MARCANO SILVA | JARDINES DEL CARIBE | RR 22 CALLE 44 | | | PONCE | PR | 00728 | |
| 595926 | YARITZA MARIE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768308 | YARITZA MARTELL BONET | URB VILLA AULTANITA | 597 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 768309 | YARITZA MELENDEZ AVILES | PO BOX 1447 | | | | OROCOVIS | PR | 00720 | |
| 768310 | YARITZA MOLINA SANTIAGO | BOX 1885 | | | | COROZAL | PR | 00783 | |
| 595930 | YARITZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768312 | YARITZA MURIEL CASTRO | H 4 H 2 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 595932 | YARITZA NAVEDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771281 | YARITZA NEGRON TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595934 | YARITZA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595935 | YARITZA NUNEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6625 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768313 | YARITZA OQUENDO TORRES | COND LAS GLADIOLAS | EDIF 301 APT 1506 | | | SAN JUAN | PR | 00917 | |
| 595937 | YARITZA ORTEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768314 | YARITZA ORTIZ CINTRON | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 595938 | YARITZA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768316 | YARITZA ORTIZ GOMEZ | PO  BOX  16822 | | | | YABUCOA | PR | 00767 | |
| 595939 | YARITZA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768317 | YARITZA ORTIZ MALDONADO | HC 2 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 595940 | YARITZA ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768318 | YARITZA ORTIZ RAMOS | PO BOX 685 | | | | ARROYO | PR | 00714 | |
| 768320 | YARITZA OTERO OTERO | HC 2 BOX 8648 | | | | CIALES | PR | 00638 | |
| 595941 | YARITZA PAGAN LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595942 | YARITZA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595943 | YARITZA PENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595944 | YARITZA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595945 | YARITZA PINERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768321 | YARITZA QUILES QUILES | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 595946 | YARITZA QUINTANA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768322 | YARITZA R NIEVES GONZALEZ | HC 763 BOX 3370 | | | | PATILLAS | PR | 00723 | |
| 595949 | YARITZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768324 | YARITZA RIVERA ALVAREZ | COND JARDIN UNIVERSITARIO | APTO 602 | | | SAN JUAN | PR | 00925 | |
| 768325 | YARITZA RIVERA ARROYO | BO MOROVIS SUR | PARC 228 SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| 595951 | YARITZA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768327 | YARITZA RIVERA MORALES | HC 4 BOX 13925 | | | | MOCA | PR | 00676 | |
| 595952 | YARITZA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595953 | YARITZA RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768328 | YARITZA RIVERA ROMERO | COND MONSERRATE TOWER I APT 1616 | | | | CAROLINA | PR | 00984 | |
| 595954 | YARITZA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595955 | YARITZA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595956 | YARITZA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768329 | YARITZA ROBLES VELEZ | URB DORADO DEL MAR | 2-8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 595957 | YARITZA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595958 | YARITZA RODRIGUEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595959 | YARITZA RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595960 | YARITZA RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595961 | YARITZA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768331 | YARITZA RODRIGUEZ VELEZ | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 595962 | YARITZA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768332 | YARITZA ROSADO TORRES | VILLAS DE FELISA | 3026 CALLE MARIA ARCELAY | | | MAYAGUEZ | PR | 00603 | |
| 768333 | YARITZA ROSARIO VELEZ | 37 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 595963 | YARITZA RUIZ PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768335 | YARITZA SANCHEZ SANABRIA | RES CONCORDIA EDIF 6 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 768336 | YARITZA SANCHEZ TORRES | CALLE ESQUILIN 2024 | | | | SANTURCE | PR | 00911 | |
| 768338 | YARITZA SANTANA CASTRO | REPTO METROPOLITANO | 11 SE 972 | | | SAN JUAN | PR | 00921 | |
| 768339 | YARITZA SANTANA REYES | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 768340 | YARITZA SANTIAGO | PARC MARIANO COLON | 520 BO RIO JUEYES | | | COAMO | PR | 00769 | |
| 768341 | YARITZA SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595964 | YARITZA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768343 | YARITZA SANTIAGO RIVAS | ESTANCIAS DEL ROCIO | 16 CALLE SYLVIA REXACH BOX 482 | | | LAS PIEDRAS | PR | 00771 | |
| 595965 | YARITZA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595966 | YARITZA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595967 | YARITZA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595968 | YARITZA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595969 | YARITZA SERRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595970 | YARITZA SIMONS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768344 | YARITZA SOTO FERREIRA | URB LAS LOMAS | 1802 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 595971 | YARITZA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768346 | YARITZA SOTO SANTOS | RR 2 BOX 6439 | | | | MANATI | PR | 00674 | |
| 595972 | YARITZA TOLENTINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768347 | YARITZA TORRES BOBYN | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 768348 | YARITZA TORRES PADIN | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 768349 | YARITZA TORRES TORRES | HC 01 BOX 7032 | | | | VILLALBA | PR | 00766 | |
| 595973 | YARITZA TROCHE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595975 | YARITZA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595976 | YARITZA VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768350 | YARITZA VAZQUEZ CERPA | HC 3 BOX 6741 | | | | HUMACAO | PR | 00791 | |
| 595977 | YARITZA VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768351 | YARITZA VAZQUEZ MELENDEZ | PO BOX 371822 | | | | CAYEY | PR | 00937 | |
| 595978 | YARITZA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595979 | YARITZA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595981 | YARITZA VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768352 | YARITZA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 1256858 | YARITZA VEGA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595982 | YARITZA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595983 | YARITZA VIERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768355 | YARITZA ZOE BARBOSA RAMIREZ | A 9 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 595984 | YARITZEIDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595985 | YARITZEL GALLARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595986 | YARITZEL N RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595988 | YARITZI CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595989 | YARITZI TROCHE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595990 | YARIVETTE GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768357 | YARIVETTE MOJICA HERNANDEZ | UNIVERSITY GARDENS | 275 B CALLE CLEMERSON | | | SAN JUAN | PR | 00927 | |
| 768358 | YARIXA DEL VALLE GUTIERREZ | URB SAN VICENTE | 166 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 595991 | YARIXA FAMILIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595992 | YARIXA PUIG CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595993 | YARIXA SALVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768360 | YARIXA VAZQUEZ MARCANO | URB VILLA DE CASTRO | EE 3  CALLE 5 | | | CAGUAS | PR | 00725 | |
| 768362 | YARIZEIDA FELICIANO HERNANDEZ | SANTA ISIDRA 2 | 97 CALLE 2 | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6627 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595995 | YARIZEL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595996 | YARIZEL RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768363 | YARIZEL RODRIGUEZ RODRIGUEZ | URB BAYAMON HILLS | A 1 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 768364 | YARIZIE DIAZ SANTIAGO | B 4 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 595997 | YARLEEN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595998 | YARLEEN VAZQUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595999 | YARLENE E LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768365 | YARLIN CAIMARES CRUZ | PO BOX 2089 | | | | TOA BAJA | PR | 00951 | |
| 596000 | YARLIN LAUREANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596001 | YARLIN ORAMA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596002 | YARLINE DELGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596003 | YARLUSEMS AMBULANCE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768366 | YARMILA AYUSO RIVERA | PO BOX 5147 | | | | YAUCO | PR | 00698 | |
| 596004 | YARMIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596005 | YARNA N PERDOMO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768368 | YARNI JOSE RIVERA CRUZ | URB VENUS GARDENS | 682 PTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 596008 | YARREN E PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596009 | YARRET A ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596010 | YARRET A. ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596012 | YARUBO COMMUNITY HOUSING DEVELOPMENT | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 596014 | YARUBO COMMUNITY HOUSING DEVELOPMENTCORP | P O BOX 299 | | | | ANASCO | PR | 00610 | |
| 596015 | YARUS MD, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596016 | YARVIER AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596017 | YARYBEL CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768371 | YASABEL PRIETO ROSADO | PMB 321 | 609 AVE TITO CASTROL STE 102 | | | PONCE | PR | 00716 | |
| 596018 | YASADETTE RAMIREZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768372 | YASAIRA CARRASQUILLO RUIZ | 282 ARENALES ALTOS | COM MONTILLA | | | ISABELA | PR | 00662 | |
| 596019 | YASANDRA DEYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596020 | YASAYRA ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596021 | YASBEL E. ESCOBAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768373 | YASBELLE RIVERA CINTRON | URB VILLA ESCONDIDO | 110 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 596024 | YASEIRA RIVERA PANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596025 | YASEL AMBERT CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768374 | YASELA RODRIGUEZ LANZO | HC 91 BOX 8670 | | | | VEGA ALTA | PR | 00692 | |
| 768375 | YASELIE TROCHE VEGA | HC 1 BOX 1673 | | | | BOQUERON | PR | 00622 | |
| 768376 | YASELIN MORALES VAZQUEZ | PO BOX 40988 | | | | SAN JUAN | PR | 00940 | |
| 768377 | YASEN VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 596026 | YASENIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596028 | YASER MUSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768379 | YASHA N RODRIGUEZ MELENDEZ | URB BALDRICH | 209 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 596029 | YASHASIRIS MORALES ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596030 | YASHELIN MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596031 | YASHINAIRY MANFREDI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596032 | YASHIRA ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768380 | YASHIRA ARZENO PADILLA | URB ROLLING HILLS | D 151 CALLE REPUBLICA DOMINICANA | | | CAR0LINA | PR | 00976 | |
| 596033 | YASHIRA AYALA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596034 | YASHIRA CASIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768381 | YASHIRA COLLAZO CRESPO | BO CALVACHE | 1 CALLE YAGUECA | | | RINCON | PR | 00677 | |
| 596035 | YASHIRA D MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768382 | YASHIRA DE JESUS HERNANDEZ | HC 40 BOX 41150 | | | | SAN LORENZO | PR | 00754 | |
| 768383 | YASHIRA DE LA CANCHA MORALES | URB CAPARRA TERRACE | 1143 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 596036 | YASHIRA E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596037 | YASHIRA GALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596038 | YASHIRA GARCIA COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596039 | YASHIRA GOMEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768384 | YASHIRA GONZALEZ SUAREZ | ESTANCIAS CERRO GORDO | K 6 APT 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 596040 | YASHIRA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596041 | YASHIRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596042 | YASHIRA ILLAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768385 | YASHIRA L MEDINA ROLDAN | COND HANNIA MARIA TORRE II | APT 508 | | | GUAYNABO | PR | 00969 | |
| 768386 | YASHIRA L RAMOS SANCHEZ | BO. BUEN CONSEJO | 1202 C/ MANO | | | SAN JUAN | PR | 00926 | |
| 596043 | YASHIRA L. COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596044 | YASHIRA LEBRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596045 | YASHIRA M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596046 | YASHIRA M AYALA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768387 | YASHIRA M AYALA REYES | HACIENDA PRIMAVERA | LL 17 CALLE SUMMER BOX 107 | | | CIDRA | PR | 00739 | |
| 596047 | YASHIRA M BEAUCHAMP MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596048 | YASHIRA M CABRERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596049 | YASHIRA M CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596050 | YASHIRA M DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768388 | YASHIRA M FIGUEROA CORTIJO | PO BOX 711 | | | | NAGUABO | PR | 00718 | |
| 596052 | YASHIRA M GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596055 | YASHIRA M OCASIO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596056 | YASHIRA M ORTEGA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596057 | YASHIRA M RIOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596058 | YASHIRA M RIVERA AYALA / LUZ Z AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596059 | YASHIRA M SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596060 | YASHIRA M TOLENTINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596061 | YASHIRA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6629 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596062 | YASHIRA M VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596064 | YASHIRA MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596065 | YASHIRA MARIE HORNEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768389 | YASHIRA MEDINA JIMENEZ | PO BOX 1004 | | | | QUEBRADILLAS | PR | 00678 | |
| 596066 | YASHIRA MELETICHE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768390 | YASHIRA MORALES MENDEZ | URB VISTA VERDE | 709 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 768391 | YASHIRA NAVAS QUINTERO | HC 91 BOX 8982 | | | | VEGA ALTA | PR | 00692 | |
| 596068 | YASHIRA ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596069 | YASHIRA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768392 | YASHIRA PEREZ | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 768393 | YASHIRA RIVERA MARTINEZ | CIENAGA ALTA | CARR 950 K 4 H 7 | | | RIO GRANDE | PR | 00745 | |
| 768394 | YASHIRA SANCHEZ COURTNEY | BAYAMON HILLS | B-7 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 768395 | YASHIRA SANTIAGO FIGUEROA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 596075 | YASHIRA W FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596076 | YASHIRA Y RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596077 | YASHIRAE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596078 | YASHUA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596079 | YASHYRA M RIVERA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596080 | YASIEL TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596081 | YASIER RUIZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596082 | YASIETTE M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768396 | YASILKA AGUILAR VIRUET | P O BOX 9342 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 596083 | YASIM SARKIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768397 | YASIR A AWAD MUSTAFA | URB COUNTRY CLUB | HD 80 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 768399 | YASIRA OCASIO OLIVERAS | 180 BDA. PUEBLITO | | | | CIALES | PR | 00638 | |
| 768400 | YASIRA ORTIZ NIEVES | PO BOX 143 | | | | ANGELES | PR | 00611 | |
| 596087 | YASIRA V TUA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768401 | YASRIE SUAREZ MUNIZ | URB VALENCIA | B 12 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 596088 | YASIRIS PIZARRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596089 | YASIRY I. LOZADA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596090 | YASLIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596091 | YASMARA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596092 | YASMARIE CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768402 | YASMARIE MARTINEZ SANTIAGO | P O BOX 1257 | | | | OROCOVIS | PR | 00720-1257 | |
| 596093 | YASMARY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596094 | YASMEEN P AHMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596095 | YASMELIE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596096 | YASMIN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768408 | YASMIN CHAVEZ DAVILA | 14 CALLE AMAPOLA APT 204 | | | | CAROLINA | PR | 00979 | |
| 596098 | YASMIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768409 | YASMIN CORDOVA SOTO | P O BOX 1777 | | | | CEIBA | PR | 000735 | |
| 768410 | YASMIN CORREA NEGRON | P O BOX 662 | | | | RIO BLANCO | PR | 00744 | |
| 768404 | YASMIN CORTES PEREZ | URB VALPARAISO | D 20 CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 596099 | YASMIN DE L LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596100 | YASMIN DETRES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596101 | YASMIN DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6630 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768403 | YASMIN E PEREZ GUZMAN | COND PLAZA ANTILLANA | APT 2902-3 | | | SAN JUAN | PR | 00918 | |
| 596103 | YASMIN ELIZABETH RAMIREZ VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768411 | YASMIN ESTREMERA | HC 01 BOX 3310 | | | | QUEBRADILLAS | PR | 00678 | |
| 768412 | YASMIN FELICIANO CARDONA | P O BOX 4731 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768413 | YASMIN FERNANDEZ DE MARQUEZ | PO BOX 2234 | | | | MOCA | PR | 00676-2234 | |
| 768414 | YASMIN FERNANDEZ IRIZARRY | URB JARDINES FAGOT | J 12 CALLE 10 | | | PONCE | PR | 00731 | |
| 768415 | YASMIN GALIB FRAU | P O BOX 8983 | | | | PONCE | PR | 00732-8983 | |
| 768416 | YASMIN GARCIA MARTINEZ | URB PASEO DE LOS ARTESANOS | 88 CALLE SANTANA | | | LAS PIEDRAS | PR | 00771 | |
| 596105 | YASMIN GUERRERO CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596106 | YASMIN IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596109 | YASMIN LOPEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768418 | YASMIN LUGO MORALES | JARDINES DE LA FUENTE | 395 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 768419 | YASMIN M ORTIZ NIEVES | HILL BROTHERS SABANA LLANA | 19 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 596110 | YASMIN M SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768421 | YASMIN MARIA DEL RIO RIOS | BOX  285  ANON | | | | LARES | PR | 00669 | |
| 596111 | YASMIN MEJIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596113 | YASMIN MONTALVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596114 | YASMIN MONTESERIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768422 | YASMIN MORALES RODZ | RES LUIS LLORENS TORRES | EDIF 41 APTO 833 | | | SAN JUAN | PR | 00915 | |
| 768423 | YASMIN MORENO SABAT | URB ROLLING HILLS | 4 405 CALLE NICARAGUA | | | CAROLINA | PR | 00982 | |
| 596115 | YASMIN MUÑIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596119 | YASMIN PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596120 | YASMIN PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596121 | YASMIN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768424 | YASMIN RAMOS LUGO | P O BOX 1415 | | | | CABO ROJO | PR | 00623 | |
| 596122 | YASMIN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596123 | YASMIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596124 | YASMIN RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596126 | YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596130 | YASMIN TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596131 | YASMIN TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768427 | YASMIN TORRES PAGAN | P O BOX 40210 | | | | SAN JUAN | PR | 00940 | |
| 596132 | YASMIN Y CASTILLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596134 | YASMINE AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596135 | YASMINE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596136 | YASMINE RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596137 | YASMINES ALIFONSO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596138 | YASMIR E LASSEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596139 | YASMIR MANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596140 | YASSAIRA MARTELL SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768428 | YASSENIA VELAZQUEZ | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 768429 | YASSER DIAZ VAZQUEZ | P O BOX 398 | | | | CAYEY | PR | 00737 | |
| 596141 | YASSER I PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768430 | YASSER R AWAD MELENDEZ | URB FLAMBOYAN | I 10 CALLE 17 | | | MANATI | PR | 00674 | |
| 596142 | YASSERKY URQUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596147 | YASSIN ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596155 | YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596156 | YATHAEL CARRILLO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596157 | YATHMA MD, PADMAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596158 | YATHMELLIE VEGA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768432 | YATMIN ALICEA GUEITS | URB MORELL CAMPOS | 31 CALLE DALILA | | | PONCE | PR | 00712 | |
| 768433 | YATTERNELLYS BEAUTY SALON | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 596159 | YATZARANITZ COSTALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768434 | YATZELLY ZENO NAVARRO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 596160 | YATZIRIA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596161 | YATZKA MARCANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596162 | YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | | YAUCO | PR | 00698 | |
| 596163 | YAUCO COPY CENTER | HC 2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 596164 | YAUCO DIALYSIS CENTER | COND TORRE NAVEL STE 102 | | | | YAUCO | PR | 00698 | |
| 768435 | YAUCO DOBLE A 2000 INC | PO BOX 181 | | | | YAUCO | PR | 00698-0181 | |
| 768436 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 768437 | YAUCO FOOD WAREHOUSE | CENTRO COMERCIAL EL CAFETAL | | | | YAUCO | PR | 000698 | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 596167 | YAUCO OPTOMETRY CARE | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 596168 | YAUREYBO JORDAN SALIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596169 | YAUSAMET SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768438 | YAVAK BERRIOS LOPEZ | URB MIRAFLORES 17 | CALLE 53 BLOQUE | | | BAYAMON | PR | 00957 | |
| 596170 | YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| 596172 | YAVE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596173 | YAVE SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596174 | YAVICK G RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768439 | YAVID D VALENTIN NIEVES | 18 CALLE SAN FRANCISCO | | | | UTUADO | PR | 00641 | |
| 768440 | YAVIDA PANTOJA DECLET | PO BOX 5161 | | | | VEGA ALTA | PR | 00692 | |
| 596175 | YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596176 | YAVIER VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596177 | YAXAIDA CUADRADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596178 | YAXEL A TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768441 | YAXMIN OSORIO DONATO | JARDINES DE CEIBA | G 8 CALLE 7 | | | CEIBA | PR | 00735 | |
| 596179 | YAYMA LOPEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768442 | YAYMED PELLOT GONZALEZ | HC 01 BOX 10706 | | | | AGUADILLA | PR | 00603 | |
| 768443 | YAYNIS PIZARRO OQUENDO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 596180 | YAZAHYRA BURGOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768445 | YAZDEL RUIZ RICHARDSON | URB VALPARAISO J 4 | CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596184 | YAZID DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596187 | YAZIRYS SERRANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596188 | YAZLINE ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596189 | YAZMAREE HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596190 | YAZMARIS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596191 | YAZMIL ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596192 | YAZMIN ADORNO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768449 | YAZMIN AULI PARRILLA | URB PARQUE ECUESTRE | L 23 CALLE THEKID | | | CAROLINA | PR | 00987 | |
| 768450 | YAZMIN BATIZ MONTERO | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 596194 | YAZMIN BOLORIN AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768451 | YAZMIN CARABALLO GARCIA | SANTA JUANITA | M 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6632 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596195 | YAZMIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596196 | YAZMIN CONCEPCION OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596197 | YAZMIN CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596198 | YAZMIN CURET GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596199 | YAZMIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596200 | YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596201 | YAZMIN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596202 | YAZMIN DEYNES EXCLUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768457 | YAZMIN DIAZ AMARO | 126 OESTE CALLE BADE PEREZ | | | | GUAYAMA | PR | 00784 | |
| 596203 | YAZMIN E APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768458 | YAZMIN E SOTO CABAN | HC 2 BOX 20286 | | | | MAYAGUEZ | PR | 00680 | |
| 768460 | YAZMIN FIGUEROA GUZMNA | PMB 226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 596204 | YAZMIN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768461 | YAZMIN GUERRA VEGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768462 | YAZMIN GUZMAN POLLOK | PO  BOX  7031  HC 04 | | | | COROZAL | PR | 00783 | |
| 768463 | YAZMIN HERNANDEZ AMARAL | HC 01 BOX 7568 | | | | LAS PIEDRAS | PR | 00771 | |
| 596205 | YAZMIN HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596206 | YAZMIN HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768466 | YAZMIN HOYOS ALLIFF | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 596207 | YAZMIN I GUZMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596208 | YAZMIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596210 | YAZMIN J ACEVEDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596211 | YAZMIN J SOTO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596212 | YAZMIN L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596213 | YAZMIN L MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596214 | YAZMIN LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596215 | YAZMIN LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768469 | YAZMIN M HERNANDEZ VIERA | CAPETILLO | 1005 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 596216 | YAZMIN M MANTILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596217 | YAZMIN M SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768470 | YAZMIN M VICENTE / NORMA G CARRASQUILLO | REPTO METROPOLITANO | 1143 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 768471 | YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REP METROPOLITANO | 1143 SE 56 | | | SAN JUAN | PR | 00921 | |
| 596218 | YAZMIN M. OLMO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596219 | YAZMIN M. RAMIREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768472 | YAZMIN MALDONADO VELAZQUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 596220 | YAZMIN MARCANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768473 | YAZMIN MEDINA FIGUEROA | HC 5 BOX 53764 | | | | CAGUAS | PR | 00725-9210 | |
| 768474 | YAZMIN MELENDEZ | LOS ALTOS DE PARQUE ESCORIAL | 502 BLVD D LA MEDIA LUNA APT 204 | | | CAROLINA | PR | 00987 | |
| 596221 | YAZMIN MENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768475 | YAZMIN MENDOZA MEDINA | HC 04 BOX 4327 | | | | HUMACAO | PR | 00791 | |
| 768476 | YAZMIN MORALES MARRERO | HC 4 BOX 2782 | | | | BARRANQUITAS | PR | 00794 | |
| 596223 | YAZMIN MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6633 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596224 | YAZMIN N ROMAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768477 | YAZMIN NEGRON JIMENEZ | BO PUGNADO PALMARESO | RR 02 BOX 6142 | | | MANATI | PR | 00674 | |
| 596225 | YAZMIN NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768479 | YAZMIN NIEVES MENDEZ | EDF 7 APTO 528 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 596226 | YAZMIN OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596228 | YAZMIN ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768480 | YAZMIN PADILLA LUCIANO | 4 CALLE 12 | | | | CABO ROJO | PR | 00623 | |
| 596229 | YAZMIN RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596230 | YAZMIN REYES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768481 | YAZMIN RIOS MATOS | URB NOTREDAME | D 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 596231 | YAZMIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768482 | YAZMIN RIVERA FLORES | P O BOX 31112 | | | | SAN JUAN | PR | 00929 | |
| 596233 | YAZMIN RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768483 | YAZMIN RIVERA SAN PEDRO | ESTANCIAS REALES | 78 CALLE RAINERA | | | GUAYNABO | PR | 00969 | |
| 768484 | YAZMIN RIVERA VELEZ | HC 2 BOX 12390 | | | | LAJAS | PR | 00667 | |
| 596236 | YAZMIN RIVERA/ MIGUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768485 | YAZMIN RODRIGUEZ OQUENDO | URB LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 596238 | YAZMIN RODRIGUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768486 | YAZMIN RODRIGUEZ VELLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596240 | YAZMIN S. PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768487 | YAZMIN SANTIAGO ALONZO | FLAMBOYAN GARDEN | 23 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 768489 | YAZMIN TORRES DIAZ | VILLA MARISOL SAB SECA | 893 CALLE FRANCIA | | | TOA BAJA | PR | 00952 | |
| 596242 | YAZMIN VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768490 | YAZMIN VANESA CEBALLOS PACHECO | RES PUERTA DEL SOL | EDIF CAOBO APT 59 | | | AGUADILLA | PR | 00603 | |
| 596243 | YAZMIN VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768492 | YAZMIN VEGA PARRILLA | P O BOX 157 | | | | RIO GRANDE | PR | 00721 | |
| 768494 | YAZNEN DIAZ RAMOS | HC 01 BOX 8963 | | | | AGUAS BUENAS | PR | 00703 | |
| 596246 | YDASHIA QUEVEDO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596247 | YDDA M VALPAIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596248 | YDELIO GONZALEZ CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768495 | YDIS L. GALARZA PAGAN | REPARTO UNIVERSITARIO | A17 CALLE12 | | | SAN GERMAN | PR | 00683 | |
| 596249 | YDRACH GUILLEMAND MD, ARTURO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596251 | YDSIA A CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596252 | YDSIA A FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768496 | YDSIA ADORNO GONZALEZ | URB VILLAS DE LA PLAYA | 64 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 768497 | YEALAIDA Y BARRIENTOS GARCIA | JARD DE DORADO | D 12 CALLE 6 | | | DORADO | PR | 00648 | |
| 596256 | YEANCY J OSTOLAZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768498 | YEAR / 2000 JOURNAL | PO BOX 550547 | | | | DALLAS | TX | 75355-9905 | |
| 768499 | YECENIA RIOS ROSARIO | HC 867 BOX 19025 | | | | FAJARDO | PR | 00738 | |
| 596258 | YECENIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596259 | YECHEZKEL ROSALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596261 | YECKMY RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768500 | YED DOMINGUEZ RIVERA | BOX 6952 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768501 | YEEMAILAR BERNARD FONTAN | PO BOX 1437 | | | | SAN JUAN | PR | 00921 | |
| 596262 | YEFRED DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596263 | YEFRIM OTERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596265 | YEGNALEE AYALA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768503 | YEHAIRA RIVERA HERNANDEZ | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 596264 | YEHIDYMAR DEL PILAR BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768504 | YEHILLA VELAZQUEZ COLON | URB VALENCIA | 626 CALLE ZAMORA | | | SAN JUAN | PR | 00923-0000 | |
| 596269 | YEHIMAR URENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596271 | YEICA DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596272 | YEICONE OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596273 | YEICUTH LEE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596274 | YEIDA LIZ ALEJANDRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596275 | YEIDA LIZ ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596277 | YEIDA LIZ RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768506 | YEIDA PADILLA CARABALLO | BOX 2716 | | | | GUAYNABO | PR | 00970 | |
| 768507 | YEIDA RODRIGUEZ FONTANEZ | SAN MIGUEL TOWER | APT 1102 | | | MAYAGUEZ | PR | 00680 | |
| 768509 | YEIDEE D PADILLA | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 596281 | YEIDI GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596282 | YEIDI RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596283 | YEIDI V SILVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596284 | YEIDIE ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768511 | YEIDIMAR RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 768512 | YEIDIMAR ROMAN HERNANDEZ | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 596285 | YEIDIMAR RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596286 | YEIDRYLEN LANZO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596287 | YEIDY MAR ESCOBAR DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768514 | YEIDY R SILVA HERNANDEZ | 6 CALLE MONTALVA | | | | ENSENADA | PR | 00647 | |
| 768515 | YEIDY ROQUE | BOX 899 | | | | CIDRA | PR | 00739 | |
| 768516 | YEIDYLY VERGUE MARTINEZ | P O BOX 1604 | | | | COAMO | PR | 00769 | |
| 768517 | YEIKA A HUERTAS ROMAN | PO BOX 1820 | | | | HATILLO | PR | 00659-1820 | |
| 596289 | YEIKA N GARCIA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596290 | YEILEEN A ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768518 | YEILEEN FIGUEROA GARCIA | JARD DE PARMAREJO | E 52 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 768519 | YEILIMARIE ALICEA RIVERA | 63 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 596291 | YEILIN M LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596292 | YEILY MARIE NIEVES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596293 | YEIMARIE TALAVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596295 | YEIMILY MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768520 | YEIMY N LOPEZ SANTIAGO | PO BOX 1859 | | | | LAS PIEDRAS | PR | 00771 | |
| 596296 | YEINCIZUHEY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768521 | YEIRA UMPIERRE ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 768522 | YEIRELIZ CARRASQUILLO PEREZ | P O BOX 7665 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596297 | YEIRILIS RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768523 | YEISA DISTRIBUTOR | HC 1 BOX 10383 | | | | SAN SEBASTIAN | PR | 00685-9700 | |
| 596298 | YEISA L COLON CORDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596299 | YEISA M JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768524 | YEISA ORTIZ SANCHEZ | VILLA DEL CARMEN | EDIF 5 APT 27 | | | PATILLAS | PR | 00723 | |
| 596300 | YEISHA J QUINONEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596301 | YEISHA M NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596302 | YEISIA DANOIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596303 | YEISIKA MEDINA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768525 | YEITZA HORTAS VILLARAN | P O BOX 59 | | | | LOIZA | PR | 00772 | |
| 768526 | YEIZA E PIZARRO COLON | URB LAS AGULAS | CALLE 71 - 28 | | | COAMO | PR | 00769 | |
| 596304 | YEIZA ENID PIZARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768527 | YEKIRA MONTES DIAZ | URB DOMINGO ALEJANDRO | 114 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 768528 | YELA FARMS | P.O. BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 768529 | YELENA CRESPOL ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 596311 | YELENA MARIE RIVERA VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596312 | YELENNA M. MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596313 | YELIANN ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596314 | YELICE C PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596315 | YELICZA MELENDEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596316 | YELIFE COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596317 | YELIFFE COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596318 | YELISA GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768530 | YELISA M ROLON SANTOS | BO COCO NUEVO | 186 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 596319 | YELISA OCASIO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596320 | YELISA RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596321 | YELISKA ROLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596322 | YELISKA V SEGARRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596323 | YELISKA V. SEGARRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596325 | YELISSA ANDRADES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768531 | YELISSA CARABALLO DEL VALLE | P O BOX 461 | | | | HORMIGUEROS | PR | 00660-0461 | |
| 596326 | YELISSA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768532 | YELITSA COLON RIVERA | HC 01 BOX 6575 | | | | AIBONITO | PR | 00705 | |
| 768533 | YELITZA ALFARO RIVERA | URB BAIROA | DR 2 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 596327 | YELITZA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596328 | YELITZA AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768535 | YELITZA COLON COLON | HC 01 7534 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 768536 | YELITZA CRUZ DONES | 102 CALLE AMADOR APT 1 A | | | | CAMUY | PR | 00627-2313 | |
| 1256859 | YELITZA DANUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596330 | YELITZA DE JESUS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768537 | YELITZA DIAZ | PO BOX 143763 | | | | ARECIBO | PR | 00614 | |
| 596331 | YELITZA E VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596332 | YELITZA GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768538 | YELITZA GONZALEZ CARRASQUILLO | PO BOX 3077 | | | | ARECIBO | PR | 00613-3077 | |
| 596333 | YELITZA GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768539 | YELITZA I GARCIA RIVERA | HC 1 BOX 5870 | | | | CIALES | PR | 00638 | |
| 768540 | YELITZA LEON VELAZQUEZ | PO BOX 1458 | | | | LAS PIEDRAS | PR | 00771-1458 | |
| 768541 | YELITZA LOPEZ NIEVES | P O BOX 286 | | | | ISABELA | PR | 00662 | |
| 596334 | YELITZA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596335 | YELITZA LUCENA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768542 | YELITZA M GEIGEL | BO GUADIANA | HC 73 BOX 5730 | | | NARANJITO | PR | 00719 | |
| 596336 | YELITZA M NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596337 | YELITZA M PADRON RAMONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256860 | YELITZA M. AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768543 | YELITZA MALDONADO RUBIO | 5 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 596338 | YELITZA NADAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596339 | YELITZA ORTIZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596340 | YELITZA ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596342 | YELITZA QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768545 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA 92-69 | CALLE 90 | | | CAROLINA | PR | 00985 | |
| 768546 | YELITZA RIVERA BUONOMO | PRADO ALTO | L1 CALLE 6 URB PRADO ALTO | | | GUAYNABO | PR | 00966 | |
| 768547 | YELITZA RIVERA REYES | HC 05 BOX 90525 | LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 596344 | YELITZA RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768548 | YELITZA RODRIGUEZ ROSARIO | HC 1 BOX 11014 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 596345 | YELITZA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596346 | YELITZA SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596347 | YELITZA SANTANA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768549 | YELITZA SANTIAGO SERRANO | SOLAR D 8 COM PUNTA ORO | CERRO SANTOMAS | | | PONCE | PR | 00731 | |
| 768550 | YELITZA SANTIAGO TORRES | URB SAN CRISTOBAL | D 8 BZN 240 CALLE SAUCO | | | LAS PIEDRAS | PR | 00771 | |
| 596348 | YELITZA SEDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768534 | YELITZA TORRES BONREY | PLAYA  HUCARES | BZN  213 | | | NAGUADO | PR | 00718 | |
| 768551 | YELITZA TORRES LOPEZ | BO COCO VIEJO 32 | CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 596349 | YELITZA TRINIDAD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768554 | YELITZA Y MARTINEZ | 108 N CALLE SANCHEZ LOPEZ | | | | SAN LORENZO | PR | 00754 | |
| 768555 | YELITZAH ZAPATA MERCADO | BO PALMAREJO | CALLE TRINITARIA | | | LAJAS | PR | 00667 | |
| 768556 | YELIXA FLECHA ESPINOSA | 410 URB SANTA MARIA | | | | YABUCOA | PR | 00767 | |
| 596350 | YELIZA OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768557 | YELIZA QUINTANA BOSQUES | BOX 703 | | | | MOCA | PR | 00676 | |
| 768558 | YELLOW FREIGHT SYSTEMS | PO BOX YELLOW | | | | SAN JUAN | PR | 00908 | |
| 596352 | YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| 596353 | YELLOW MEDIA GROUP | P O BOX 10433 | | | | SAN JUAN | PR | 00922 | |
| 768560 | YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 768561 | YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 596354 | YELLOWBOOK CPE LLC | PO BOX 202138 | | | | AUSTIN | TX | 78720 | |
| 768562 | Yelly E. Vazquez Alvarado | Urb. El Madrigal E-27 Calle 4 | | | | Ponce | | 00731 | |
| 768563 | YEMAL LABOY MORALES | URB MENDEZ | C 4 | | | YABUCOA | PR | 00767 | |
| 596356 | YEMARIE SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768564 | YEMEIRA LOPEZ LABOY | P O BOX 2057 | | | | YABUCOA | PR | 00767 | |
| 596357 | YENAIZA RIVERA ALDIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596358 | YENARIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596359 | YENDRY DIEGUEZ LEYVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768565 | YENESKA RUIS AHORRIO | 274 CALLE LUIS LLORENS TORRES | | | | MAYAGUEZ | PR | 00681 | |
| 768566 | YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | | SAN JUAN | PR | 00908 | |
| 768567 | YENI YARI PERFUMES | PARCELAS FALU | 192 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 768568 | YENICA JIMENEZ LOPEZ | RES ANDRES MENDEZ LICIAGA | EDIF 17 APT 102 | | | SAN SEBASTIAN | PR | 00685 | |
| 768569 | YENICE ORTIZ ROSA | P O BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 768570 | YENIMARI LOPEZ FRANCIS | URB STA ISIDRA I | A 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 596360 | YENIPHRE REYES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768571 | YENIRMA RIVERA REVILLA | MANSIONES DE CAROLINA | GG-6 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596361 | YENIS ABRAHAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768572 | YENIS RODRIGUEZ SANCHEZ | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 596362 | YENISE C MATOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768573 | YENITZA ARCE TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 768574 | YENITZA AYALA ORTIZ | BORINQUEN TOWER 1 | APT 206 | | | SAN JUAN | PR | 00920 | |
| 596363 | YENITZA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596364 | YENITZA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768575 | YENITZA I RODRIGUEZ COLON | HC 01 BOX 15725 | | | | COAMO | PR | 00769 | |
| 596365 | YENITZA J ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596366 | YENITZA L SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768576 | YENITZA ROSARIO MELENDEZ | HC 1 BOX 5249 | | | | OROCOVIS | PR | 00720 | |
| 596367 | YENITZA SANCHEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768577 | YENITZA SANYET ALBARRAN | PO BOX 30766 | | | | SAN JUAN | PR | 00929 | |
| 596368 | YENIXY MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596369 | YENNIFER S ALVAREZ JAIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596370 | YENSY A. FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768579 | YENTIL STANSBURY BETANCOURT | BDA CARIBE | ED 74 APT 15 | | | PONCE | PR | 00716 | |
| 596371 | YENTZEN E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768580 | YENY DE LA ROSA GUERRERO | PARC HILL BROTHERS | 386 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 596380 | YERAIDA RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768581 | YERBA BUENA GARDENS INC | P O BOX 1413 | | | | BOQUERON | PR | 00622 | |
| 596381 | YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | | AGUADA | PR | 00602 | |
| 768582 | YERBAMORA PRODUCCIONES | PO BOX 193609 | | | | SAN JUAN | PR | 00919 | |
| 596383 | YEREISKA D SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596384 | YERELIS CRISOPTIMO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596385 | YERFRI OLIVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596386 | YERIANIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596387 | YERIANIG MIXCEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768584 | YERIANN ANES VAZQUEZ | URB INMACULADA | A 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596388 | YERIEL DAVILA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596389 | YERIKA ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768585 | YERISELL PEREZ MARTINEZ | VILLAS DE CASTRO | Q 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 596391 | YERITZA M CENTENO BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596392 | YERITZA MONTANEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596393 | YERITZA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596395 | YERLYN RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596396 | YERMAN CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596397 | YERMARIS ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596398 | YERMIEV NIEVES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768589 | YERMI ESTHER ZAYAS | RES MANUEL A PEREZ | EDF C 15 APT 182 | | | SAN JUAN | PR | 000923 | |
| 596399 | YERMIZ SALINAS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596400 | YERNAN G MARRERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768590 | YERRY R GONZALEZ OTERO | HC 01 BOX 2477 | SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| 596403 | YERYLISA FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596405 | YES NUTRITION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768591 | YESAEL RIVERA ROMAN | 715 BO CANTERA | | | | MANATI | PR | 00674 | |
| 596407 | YESAIRA A BARRETO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768592 | YESAREL Y PESANTE SANCHEZ | PO BOX 3612 | | | | MAYAGUEZ | PR | 00681 | |
| 596408 | YESCENIA ZORAYA LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768593 | YESDIEL PRINTING | RR-4 BOX 3260 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 596411 | YESEIRA FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768594 | YESELINE MELENDEZ VALPAIS | HC 763 BOX 3978 | | | | PATILLAS | PR | 00723 | |
| 768595 | YESEMI FLORES VILLAFANE | 293 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 596412 | YESEMIA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596413 | YESENIA A ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596414 | YESENIA ACEVEDO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596415 | YESENIA ANTUNA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768598 | YESENIA ARROYO MENDOZA | URB ATENAS | CALLE J TIRADO GRACIA | | | MANATI | PR | 00674 | |
| 596416 | YESENIA AYALA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596417 | YESENIA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768599 | YESENIA BAUZA RODRIGUEZ | I 45 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 596418 | YESENIA BELLIDO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596419 | YESENIA BELTRAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596420 | YESENIA BERMUDEZ TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768602 | YESENIA BONETA CRUZ | LEVITTOWN | BN 3 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 596421 | YESENIA BRUNO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768603 | YESENIA BURGOS MELENDEZ | P O BOX 7319 | | | | CAGUAS | PR | 00726 | |
| 596423 | YESENIA CAMACHO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596424 | YESENIA CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596425 | YESENIA CARVAJAL OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768606 | YESENIA CASIANO ORTIZ | COND SDAN JUAN PARK 1 | APT R 2 | | | SAN JUAN | PR | 00909 | |
| 596426 | YESENIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596427 | YESENIA CENTENO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596428 | YESENIA CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768607 | YESENIA COLON RIVERA | REX PARK | 100 CALLE 17 A APT 305 C | | | BAYAMON | PR | 00957 | |
| 596429 | YESENIA CONTRERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596430 | YESENIA CORIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768609 | YESENIA CORTES ORTIZ | BDA COLL Y TOSTE | EDIF 23 APT 91 | | | ARECIBO | PR | 00612 | |
| 596431 | YESENIA CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596432 | YESENIA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596433 | YESENIA CRESPO TEVENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596435 | YESENIA CUADRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596436 | YESENIA DOMINGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596437 | YESENIA DE JESUS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768614 | YESENIA DELESTRE CRUZ | URB COLINAS DEL OESTE | F 33 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 596438 | YESENIA DELGADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596439 | YESENIA DELGADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768615 | YESENIA DIAZ ALICEA | HC 43 BOX 11074 | | | | CAYEY | PR | 00736 | |
| 768616 | YESENIA DURAN PAGAN | LITHEDA APARTMENT BZ 21611 | | | | SAN JUAN | PR | 00926 | |
| 596440 | YESENIA E BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768617 | YESENIA E BOCANEGRA VAZQUEZ | COUNTRY CLUB | MX 25 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 768618 | YESENIA ESTREMERA MEDINA | HC 02 BOX 17869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768620 | YESENIA FELICIANO CABRERA | RES VIGO SALAS | | | | QUEBRADILLAS | PR | 00678 | |
| 596441 | YESENIA FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768621 | YESENIA FIGUEROA LAUREANO | URB VISTA HERMOSA | B 51 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 768622 | YESENIA FUENTES MERCADO | URB EL CABO | ES CALLE 6 | | | LOIZA | PR | 00772 | |
| 768623 | YESENIA GARCIA GONZALEZ | BARRIO OBRERO | 617 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 768625 | YESENIA GARCIA VELEZ | ALT DE MAYAGUEZ | 3312 CALLE FARAYON | | | MAYAGUEZ | PR | 00680 | |
| 768626 | YESENIA GONZALEZ CANDELARIO | BDA MARIN | 96 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 768627 | YESENIA GONZALEZ CLAUDIO | NOTRE DAME | F 25 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 768628 | YESENIA GONZALEZ ORTIZ | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 768629 | YESENIA GONZALEZ PAZ | P O BOX 7716 | | | | CAROLINA | PR | 00986 | |
| 768630 | YESENIA GUZMAN GOMEZ | URB BRISAS DEL MAR | EE 14 CALLE E 4 | | | LUQUILLO | PR | 00773 | |
| 768631 | YESENIA HERNANDEZ ARCE | BO MARICAO APDO 5131 | | | | VEGA ALTA | PR | 00692 | |
| 768632 | YESENIA HERNANDEZ LUGO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 596444 | YESENIA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596445 | YESENIA I COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596446 | YESENIA I MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768633 | YESENIA I SICA ROSARIO/CENTRO CUI DIU | URB. VILLA NUEVA | CALLE 4  Z-31 | | | CAGUAS | PR | 00725 | |
| 768634 | YESENIA IRIZARRY NIEVES | P O BOX 1542 | | | | LARES | PR | 00669 | |
| 596447 | YESENIA ISMARIE VAZQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768635 | YESENIA J CEPERO ENCARNACION | PROY GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 596448 | YESENIA L BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596449 | YESENIA LIZ RODRIGUEZ VINUEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768636 | YESENIA LOCIEL PEREZ | HC 02 BOX 16215 | | | | GURABO | PR | 00778-9620 | |
| 596450 | YESENIA LOZADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768637 | YESENIA M COLON ROSARIO | 126 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 596451 | YESENIA M LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596452 | YESENIA M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6640 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768638 | YESENIA M MULERO LOPEZ | SOLAR 170 F SABANA SECA | | | | TOA BAJA | PR | 00959 | |
| 596453 | YESENIA M PAGAN BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596454 | YESENIA M. CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596456 | YESENIA MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596458 | YESENIA MALDONADO FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768640 | YESENIA MALDONADO MARTINEZ | BOX 8776 | SABANA BRANCH | | | VEGA BAJA | PR | 00674 | |
| 596459 | YESENIA MARIE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596460 | YESENIA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768642 | YESENIA MARTINEZ TORRES | VILLA PARAISO | 1220 CALLE TAMBORIA | | | PONCE | PR | 00728-3630 | |
| 596461 | YESENIA MEDERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596462 | YESENIA MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596463 | YESENIA MEDINA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596464 | YESENIA MENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596466 | YESENIA MENDOZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768643 | YESENIA MERCADO ALVAREZ | HC 1 BOX 3973 | | | | UTUADO | PR | 00641 | |
| 768644 | YESENIA MERCADO SUSTACHE | HC 1 BOX 6099 | | | | GUAYNABO | PR | 00778 | |
| 768645 | YESENIA MERCADO TORRES | BO ARENAS | SECT JUSTO RODGZ CARR 734 KM3 HM2 | | | CIDRA | PR | 00739 | |
| 768646 | YESENIA MIRANDA GONZALEZ | 02 URB LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| 596468 | YESENIA MOCTEZUMA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596469 | YESENIA MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768648 | YESENIA MORALES RIVERA | S 27 URB ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 768649 | YESENIA MORALES VELEZ | P O BOX 36 | | | | LARES | PR | 00669 | |
| 596470 | YESENIA MORAN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596471 | YESENIA MUNIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596472 | YESENIA MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596473 | YESENIA N SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768650 | YESENIA NATER GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00693 | |
| 768651 | YESENIA NAZARIO MOLINA | PO BOX 199 | | | | TOA BAJA | PR | 00951 | |
| 768652 | YESENIA NAZARIO PAGAN | 2-42 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 768654 | YESENIA NEGRON RIVERA | PO BOX 1102 | | | | UTUADO | PR | 00641 | |
| 768655 | YESENIA NORATON CRUZ | URB VILLAS DEL COQUI | 3456 LM RIVERA AGUIRE | | | GUAYAMA | PR | 00704 | |
| 768656 | YESENIA OJEDA ARNAU | 78 PASEO DEL ANTENAS | | | | MANATI | PR | 00674 | |
| 596474 | YESENIA OLIVO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768657 | YESENIA ORAMA RAMOS | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 596475 | YESENIA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596476 | YESENIA ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768658 | YESENIA ORTIZ NIEVES | URB VILLA  MATILDE | D 11 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 596478 | YESENIA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596479 | YESENIA OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596480 | YESENIA PABON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596481 | YESENIA PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768596 | YESENIA PADILLA DAVILA | PO BOX 50138 | | | | TOA BAJA | PR | 00950 | |
| 768660 | YESENIA PADILLA GONZALEZ | PO BOX 469 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6641 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768662 | YESENIA PAZ CRUZ | URB JARDINES DE RIO GRANDE | AZ-109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 596483 | YESENIA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596485 | YESENIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596486 | YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596487 | YESENIA QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596488 | YESENIA QUINTANA DE AZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596489 | YESENIA RAMIEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768663 | YESENIA RAMOS MENDEZ | HC 02 BOX 12828 | | | | SAN GERMAN | PR | 00683 | |
| 768664 | YESENIA REYES CRUZ | LA CENTRAL CANOVANAS | CARR 874 PARC 326 | | | CANOVANAS | PR | 00729 | |
| 596490 | YESENIA RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596491 | YESENIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768666 | YESENIA RIVERA LOPEZ | URB MONTE ELENA | 38 CALLE ALELI | | | DORABO | PR | 00646 | |
| 596492 | YESENIA RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596493 | YESENIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596494 | YESENIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596495 | YESENIA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768868 | YESENIA RODRIGUEZ BERRIOS | PO BOX 716 | | | | BARRANQUITAS | PR | 00794 | |
| 596496 | YESENIA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596497 | YESENIA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768670 | YESENIA RODRIGUEZ RODRIGUEZ | HC 71 BOX 1475 | | | | NARANJITO | PR | 00719 | |
| 768671 | YESENIA RODRIGUEZ SANTIAGO | PO BOX 779 | | | | SAN ANTONIO | PR | 00690 | |
| 596498 | YESENIA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768673 | YESENIA ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN LORENZO | PR | 00754 | |
| 596500 | YESENIA ROSADO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768675 | YESENIA ROSADO ROSADO | RES LAS GARDENIAS | EDF 8 APT 163 | | | BAYAMON | PR | 00959 | |
| 768676 | YESENIA ROSARIO | COUNTRY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 596501 | YESENIA SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768678 | YESENIA SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 596502 | YESENIA SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596503 | YESENIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768679 | YESENIA SANTIAGO MARTINEZ | COND BALMORAL | CALLE DEL PARQUE APT 8 G | | | SAN JUAN | PR | 00911 | |
| 768680 | YESENIA SANTOS MEDINA | PO BOX 9443 | | | | CAGUAS | PR | 00725 | |
| 596504 | YESENIA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768681 | YESENIA SEGUINOT PARRILLA | RES MANUEL A PEREZ | EID F 4 APT 32 | | | SAN JUAN | PR | 00923 | |
| 768682 | YESENIA SENQUIZ SANCHEZ | HC 2 BOX 8636 | | | | YABUCOA | PR | 00767-9505 | |
| 596505 | YESENIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596506 | YESENIA SUAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768683 | YESENIA TORRES FIGUEROA | PO BOX 891 | | | | LARES | PR | 00669 | |
| 768684 | YESENIA TORRES GONZALEZ | CAMINO LOS ANDINOS | CARR 176 KM 5 3 | | | SAN JUAN | PR | 00926 | |
| 768686 | YESENIA TORRES MIRANDA | HC 1 BOX 5981 | | | | OROCOVIS | PR | 00720 | |
| 768688 | YESENIA TORRES SOTO | RES LUIS PALES MATOS | A 11 APT 77 | | | GUAYAMA | PR | 00784 | |
| 768689 | YESENIA TORRES VEGA | P O BOX 1235 | | | | LARES | PR | 00669 | |
| 596507 | YESENIA TROCHE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596508 | YESENIA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768690 | YESENIA VARGAS ALVAREZ | HC 01 BOX 6108 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6642 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768691 | YESENIA VAZQUEZ COLON | LAS VIRTUDES | 762 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 768692 | YESENIA VAZQUEZ PEREZ | VILLA ESPERANZA BO CAMPANILLA | PARC D 4 CALLE MIOSOTIS | | | TOA BAJA | PR | 00953 | |
| 768693 | YESENIA VELAZQUEZ MARTINEZ | HC 1 BOX 7264 | | | | LAS PIEDRAS | PR | 00771 | |
| 768694 | YESENIA VELAZQUEZ VELEZ | HC 3 BOX 26709 | | | | LAJAS | PR | 00667 | |
| 1256861 | YESENIA VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596510 | YESENIA VERGARA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768696 | YESENIA VERGARA LOPEZ | RES CASTOR AYALA | EDIF 3 APT 29 | | | LOIZA | PR | 00772 | |
| 596511 | YESENIA YANTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768697 | YESENIA ZENO COLON | VILLAS DEL SOL | 127 CALLE ORVITA | | | ARECIBO | PR | 00612 | |
| 768698 | YESENIS RODRIGUEZ ALVAREZ | FACTOR 2 BUZON 1026 | | | | ARECIBO | PR | 00612 | |
| 768699 | YESERI M MALDONADO PADILLA | PO BOX 45 | | | | BOQUERON | PR | 00622 | |
| 596512 | YESHENIA QUINONES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596513 | YESHENIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768700 | YESHIA SANTIAGO GONZALEZ | PO BOX 724 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596514 | YESIBEL FALCON VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768701 | YESICA COLON VELEZ | BO CAMPO ALEGRE | 62 C SUITE 6 | | | MANATI | PR | 00674 | |
| 596515 | YESICA MORALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768702 | YESICA PAGAN | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9404 | |
| 596516 | YESICA RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596518 | YESIER VARGAS AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596519 | YESIK T COTTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768703 | YESIKA ROMAN NIEVES | BO CHINTO RODON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 768704 | YESILISSE HERNANDEZ RIVERA | BO MARIANA | BZN 301 | | | NAGUABO | PR | 00718 | |
| 596521 | YESIREH SOLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596522 | YESLI FRANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596523 | YESLIAN VALENTIN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596524 | YESLIE A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596525 | YESLIN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768705 | YESMAR APONTE RODRIGUEZ | URB EL RETIRO | 29 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 596528 | YESMARI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768706 | YESMARIE RIVERA SANTIAGO | HC 1 BOX 4579 | | | | ADJUNTAS | PR | 00601 | |
| 768707 | YESMARIS CARRERO MEDINA | HC 02  BOX  8828 | | | | RINCON | PR | 00677 | |
| 768708 | YESMARY GONZALEZ VALENTIN | HC 1 BOX 3407 | | | | ADJUNTAS | PR | 00601-9703 | |
| 596530 | YESMIN E ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596532 | YESMIN M ASAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768710 | YESSENIA A MACHIAVELO QUINTANA | PO BOX 884 | | | | PONCE | PR | 00733 | |
| 768711 | YESSENIA CARDONA MARQUEZ | BOX 2600 SUITE 227 | | | | MOCA | PR | 00676 | |
| 768712 | YESSENIA CLASS AVILES | HC 4 BOX 14216 | | | | MOCA | PR | 00676 | |
| 596534 | YESSENIA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596535 | YESSENIA DE LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768713 | YESSENIA E DE JESUS CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 596536 | YESSENIA FIGUEROA FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596537 | YESSENIA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596539 | YESSENIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596540 | YESSENIA I. VELEZ GARCOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768716 | YESSENIA L LUGO CRUZ | URB CAGUAS NORTE | A H 14 CALLE ROMA | | | CAGUAS | PR | 00725 | |
| 596541 | YESSENIA M. LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768717 | YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 768718 | YESSENIA OCASIO RODRIGUEZ | URB JARD DEL MAMEY | C 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 596542 | YESSENIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596544 | YESSENIA RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768720 | YESSENIA RIVERA APONTE | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 768721 | YESSENIA RIVERA CRUZ | URB ALGARROBOS | B4 CALLE A | | | GUAYAMA | PR | 00784 | |
| 596545 | YESSENIA RIVERA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768723 | YESSENIA RODRIGUEZ DE JESUS | HC 09 BOX 61898 | | | | CAGUAS | PR | 00725 | |
| 596547 | YESSENIA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596548 | YESSENIA ROJAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596549 | YESSENIA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596550 | YESSENIA SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768724 | YESSENIA TORRES GARCOA | PO BOX 1053 | | | | VILLALBA | PR | 00766 | |
| 596551 | YESSENIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768725 | YESSENIA VEGA ROSADO | BO MAVILLA VA CARR 630 | BOX 502 | | | VEGA ALTA | PR | 00692 | |
| 768726 | YESSENNIA CANDELARIA SERRANO | PASEO DEL REY  APT 1501 | | | | PONCE | PR | 00631 | |
| 596552 | YESSICA ALEXANDRA ROSARIO SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596553 | YESSICA AVILA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768727 | YESSICA COLLAZO | EXT SAN LUIS | 8 CALLE TESALONICA | | | AIBONITO | PR | 00705 | |
| 768728 | YESSICA FELIBERTY MONTALVO | MAYAGUEZ TERRACE | N 12 B CALLE CARMELO ALEMAN | | | MAYAGUEZ | PR | 00680 | |
| 596554 | YESSICA GALARZA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596555 | YESSICA L ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768729 | YESSICA LANZA VELEZ | URB JDNES DE COUNTRY CLUB | CG CALLE 141 | | | CAROLINA | PR | 00983 | |
| 596556 | YESSICA M. RONDON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768730 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 596557 | YESSICA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596558 | YESSICA PINERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596559 | YESSICA SANTOS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596560 | YESSICA VIDAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596562 | YESSIKA B TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768731 | YESSIKA MERCADO RODRIGUEZ | PO BOX 43 | | | | LAS MARIAS | PR | 00670 | |
| 596563 | YESSIKA RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596564 | YESSIKA ROSA OSONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768732 | YESSMARI GUZMAN ORTIZ | HC 3 BOX 7225 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 596565 | YETSAEL LAZU TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768733 | YETSENIA RAMIREZ MONTALVO | BO QUEBRADA GRANDE | HC 2 BOX 20596 | | | MAYAGUEZ | PR | 00680 | |
| 596566 | YETSI M NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6644 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768734 | YETTIVE COSTA TORRES | 7MA SECCION LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 596567 | YETZABEL RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596568 | YETZAIRA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596569 | YETZAYRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768736 | YETZENIA COLON VELEZ | HC 01 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596570 | YETZENIA E. RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596571 | YETZENIA PABON DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596572 | YETZIRAH BONILLA MAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768737 | YEXAVELL RODRIGUEZ SERRANO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 596573 | YEYCA CANUELAS NECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768738 | YEYO AUTO REPAIR | REPARTO CASTELLANA | 57 CALLE CG | | | CAYEY | PR | 00636 | |
| 768740 | YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | | MOCA | PR | 00676 | |
| 768741 | YEYOS SEA FOOD | CARR 2 KM 252 1 | | | | PONCE | PR | 00731 | |
| 768742 | YEZENIA MORALES MORALES | RR 01 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| 596578 | Yezenia Quiles Carmona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768743 | YEZER S RODRIGUEZ JESUS | ESTANCIAS DE SANTA ISABEL | D 4 CALLE PERLA | | | ISABEL | PR | 00757 | |
| 596579 | YEZIEL MORALES MIRANDA/LUZ E MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768744 | YEZMARI GONZALEZ LARRACUENTE | HC 02 BOX 10392 | | | | GUAYNABO | PR | 00971 | |
| 596580 | YEZMIN H BOLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596583 | YEZMIN HAYDEE BOLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596585 | YG BUSINESSERVICES CORP | PO BOX 1740 | | | | CAROLINA | PR | 00984 | |
| 768745 | YGRI RIVERA DE MARTINEZ | URB ALTO APOLO | 48 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 768746 | YHAIDY Z RODRIGUEZ | PO BOX 698 | | | | GUAYAMA | PR | 00785 | |
| 596586 | YHANIRA ALBERTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768747 | YHOMARA VALENTIN GARCIA | RW 35 RIVERWALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 596588 | YIAMIRA S OQUENDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596589 | YIAMIRA S. OQUENDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768748 | YIANNIE MELENDEZ HERNANDEZ | PO BOX 754 | | | | CEIBA | PR | 00735 | |
| 596591 | YICELLA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596592 | YICENIA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596593 | YICENIA MARFISI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768749 | YICHENG LOGISTICS PUERTO RICO | AMELIA DISTRIBUTION CENTER | 43 CALLE DIANA STE 3 | | | GUAYNABO | PR | 00969 | |
| 596594 | YIDALIS TREVINO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596595 | YIDANYS TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768750 | YIDMA D SUAREZ HERNANDEZ | HC 02 BOX 11144 | | | | JUNCOS | PR | 00777 | |
| 768751 | YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | | WEST BOYLSTON | MA | 01583 | |
| 596596 | YIFANG CHEN SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768752 | YIHANA LABOY TELLADO | HC 1 BOX 12385 | | | | AGUADILLA | PR | 00603 | |
| 596598 | YILAIZA VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596599 | YILANETTE L IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6645 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 768753 | YILBAN MELENDEZ RODRIGUEZ | OFIC SUPTE APDO 709 | | | | COROZAL | PR | 00783 | |
| 768754 | YILDA LUCIANO CASARES | RES M R ADAMES | EDIF 2 APTO 7 | | | CAMUY | PR | 00627 | |
| 596601 | YILDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596603 | YILDA Y RODRIGUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596604 | YILDIS I MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768755 | YILIZA G CRUZ OYOLO | 1089 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 596605 | YILLIAN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596606 | YILMARA REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768757 | YILMARIE TORRES MELENDEZ | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 596607 | YILMARIS ESCRIBANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768758 | YILSETTE ERAZO MORALES | HC 57 BOX 11942 | | | | AGUADA | PR | 00602 | |
| 596608 | YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | | ARECIBO | PR | 00612 | |
| 768759 | YIMARI CLAUDIO MARRERO | VILLA NEVAREZ | 1089 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 596609 | YIMARI SALCEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768760 | YIMARIS RIVERA REVILLA | URB MANSIONES DE CAROLINA | GG15 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596612 | YIMLAY MARIE ORTIZ FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596613 | YIMMY URREGO ORREGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596616 | YINA M CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768762 | YINA M REYES RODRIGUEZ | PO BOX 561367 | | | | GUAYANILLA | PR | 00656 | |
| 768763 | YINAIRA RODRIGUEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 596617 | YINAN ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596618 | YINARI GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596619 | YINARIS ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596622 | YINEIRA CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596623 | YINEIRIS BAEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768764 | YINERVA GONZALEZ | PO BOX 500 | | | | VILLALBA | PR | 00766 | |
| 596624 | YINET PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596625 | YINITZA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768765 | YINORIS ORTIZ MALDONADO | 104 CALLE SOL | | | | PONCE | PR | 00731 | |
| 596627 | YIOMAIRA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768766 | YIOMARIE SAEZ APONTE | URB LEVITTOWN | CI-16 CALLE DR MANUEL ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 768767 | YIRA A CARDONA JIMENEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596628 | YIRA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768768 | YIRA M AYALA MARIN | DE DIEGO CHALETS | 474 CALLE DE DIEGO APARTADO 104 | | | SAN JUAN | PR | 00923-3137 | |
| 768769 | YIRA ORTIZ DE LA ROSA | VILLA PALMERA | 315 CALLE PALACIO | | | SANTURCE | PR | 00915 | |
| 768770 | YIRA PIZARRO SOLIS | PO BOX 469 | | | | LOIZA | PR | 00772 | |
| 768771 | YIRA V. TABOAS MARTINEZ | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| 596629 | YIRAIMA E MEDINA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596630 | YIRAIMA E. MEDINA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768772 | YIRALI HERNANDEZ GONZALEZ | URB BAIROA | BP 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 596631 | YIRALIZ TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596632 | YIRAM JOSE CASTRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596633 | YIRANDY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596634 | YIREL BETANCOURT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768773 | YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 596636 | YIREYKA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596637 | YIRIAN CASTRO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596638 | YIRIES SAAD MAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768775 | YISAIRA RIVERA | URB VILLA NEVAREZ | 1032 CALLE 11 A | | | SAN JUAN | PR | 00927 | |
| 768776 | YISCLA E GARCIA MENDOZA | 11 URB BELVALUE | | | | CABO ROJO | PR | 00623 | |
| 596639 | YISEIRA JUSTINIANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768777 | YISEIRA M RIOS CUEVAS | URB PEPINO | E 17 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 596640 | YISEL BELEN ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768778 | YISEL M FIGUEROA CARABALLO | COND GIANA LAURA | EDIF 2 APT 609 | | | PONCE | PR | 00731 | |
| 596641 | YISEL MARIE TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768779 | YISEL N QUILES QUINTANA | CAMPO ALEGRE | 86 RAMAL III | | | LARES | PR | 00669 | |
| 771282 | YISEL VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596643 | YISELL COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596644 | YISELL M MENDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596645 | YISELLE GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768780 | YISELLE MARIE DEL VALLE | PO BOX 269 COMUNIDAD ANON | | | | LARES | PR | 00669 | |
| 596646 | YISELLE PEREZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596647 | YISENIA AQUINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596648 | YISENIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596650 | YISHAY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768781 | YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | | SAN JUAN | PR | 00936-6664 | |
| 768782 | YISMANNY CAPPIELLO MAS | 85 CALLE LORENZA BISO PLAYA | | | | PONCE | PR | 00716 | |
| 596651 | YISNADETTE MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596652 | YISSEL ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768783 | YISSELLE RODRIGUEZ CONCEPCION | PO BOX 1139 | | | | CIDRA | PR | 00739 | |
| 596653 | YISSENIA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596654 | YISSENIA GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596655 | YISSET N RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596656 | YISSETTE REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768784 | YITO HEAVY EQUIPMENT | HC 2 BOX 6762 | | | | UTUADO | PR | 00641 | |
| 768785 | YITZA A ARCELAY ROJAS | 82 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00680-5808 | |
| 768786 | YITZA E TORRES ALICEA | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 596657 | YITZA E. ALEJANDRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596658 | YITZA GUENARD OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596661 | YITZA RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768790 | YIVIANA CRUZ MARRERO | PO BOX 878 | | | | TOA BAJA | PR | 00951 | |
| 596663 | YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | | YABUCOA | PR | 00767 | |
| 596664 | YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 768791 | YIYI MOTORS | PO BOX 352 | | | | BAYAMON | PR | 00960 | |
| 596665 | YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | | RIO PIEDRAS | PR | 00925 | |
| 768792 | YIZAIRA LEE ORTIZ RUIZ | RES KENNEDY ED 27 APT 233 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6647 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596666 | YIZETTE CIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596667 | YIZETTE CIFREDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596668 | YIZHAK REVERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768793 | YLENIA AYALA OLIVERO | RES MANUEL A PEREZ | EDIF D 7 APT 89 | | | SAN JUAN | PR | 00901 | |
| 596669 | YLIAN TARRATS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596673 | YLSA Z. MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596674 | YMA I ESCALONA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768794 | YMA LOPEZ ROSADO | SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 596675 | YMA N RIOS ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596676 | YMA NORVA RIOS ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596677 | YMA OSORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768795 | YMA RIVERA DELGADO | URB VALLE ARRIBA HEIGHTS | B O 7 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 596678 | YMARIS VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596679 | YMCA DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768796 | YMCA GUAYAMA | P O BOX 1947 | | | | GUAYAMA | PR | 00785 | |
| 768797 | YMCA OF SAN JUAN | CALLE SAGRADO CORAZON | PARADA 26 ANGELES | | | SAN JUAN | PR | 00910 | |
| 768799 | YMILLIE S ORTIZ LOPEZ | P O BOX 8907 | | | | PONCE | PR | 00732-8907 | |
| 596680 | YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596681 | YNERVIC MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768800 | YNESMARIE AYALA TOLINCHE | BOX 136 | | | | BOQUERON | PR | 00622 | |
| 768801 | YNLANDIA PEREZ NUÑEZ | URB VILLA CAPRI | A 13 CALLE VOLTRUNO | | | SAN JUAN | PR | 00924 | |
| 596683 | YO LEVANTO A SABABA GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768802 | YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | | SAN JUAN | PR | 00907-0640 | |
| 596684 | YO SI PUEDO INC. | BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 596685 | YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 596686 | YOADELI MERCADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596687 | YOADIS RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596688 | YOALIS MIRLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768805 | YOALIZ RIVERA RIVERA | HC 01 BOX 6379 | | | | LAS PIEDRAS | PR | 00771 | |
| 596689 | YOALYD SANTO DOMINGO TRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596690 | YOANA SIERRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596691 | YOANDA I RIOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768806 | YOANI S DITREN ACOSTA | COND VILLA CAROLINA COURT | APT 3603 | | | CAROLINA | PR | 00985 | |
| 596692 | YOANLY SEPULVEDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596693 | YOANNIE ESCALERA OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596694 | YOANYD M FONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596695 | YOAR FARM DISTRIBUTOR LLC | RR H 1  BOX 37197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768808 | YOARILY LUCENA VAZQUEZ | C 37 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 596696 | YOARO LOPEZ DE VICTORIA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596697 | YOARYS ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768809 | YOBANIE CRUZ ROSA | P O  BOX 414 | | | | PALMER | PR | 00721 | |
| 596698 | YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | | FOREST HILS | NY | 11375 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6648 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768810 | YOCAIRA DIAZ ESTEVEZ | URB JARDINES DE ESCORIAL | 323 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00957 | |
| 768811 | YOCASTA BRUGAL | MSC 932 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 768812 | YOCASTA J URIBE BARINAS | SAN GERARDO | 1761 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 596700 | YOCASTA MANGUAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596701 | YOCASTA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596702 | YOCCIDA RIVERA NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596703 | YOCELYS IRIZARRY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596704 | YOCI D ROSARIO CRUCETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596705 | YOCOMURO LLC | PO BOX 3143 | | | | BAYAMON | PR | 00960-3143 | |
| 768816 | YODIL M CABAN GONZALEZ | UNIVERSITY GARDENS | 314  HOWARD | | | SAN JUAN | PR | 00927 | |
| 596707 | YOEL MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596709 | YOEL MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596710 | YOEL NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596711 | YOEL RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596712 | YOELIA LAO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596713 | YOELIZ MARY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596714 | YOGANI GOVENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596717 | YOHADI LINARES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596718 | YOHAIRA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596720 | YOHANIS O'NEILL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596721 | YOHANNA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768817 | YOHANNA TORRES MEDINA | P O BOX 4693 | | | | AGUADILLA | PR | 00605 | |
| 596722 | YOHANNIE LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768818 | YOHANNIS MORALES | URB PUERTO NUEVO | 1231 CALLE CAIRO | | | SAN  JUAN | PR | 00920 | |
| 596723 | YOHANNY PINCEL GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596724 | YOHANSY SALVADOR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596725 | YOHANY GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596726 | YOHAO A LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596727 | YOHAO ALBERTO LUGO DIAZ | CALLE 17 H-15 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 596728 | YOHARA ESTERAS QUINONES / SONIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768819 | YOHARY E MOLINA MORALES | PMB 350 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 768820 | YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 596730 | YOHEL E OQUENDO VELEZ | HC 60 BOX 41625 | | | | SAN LORENZO | PR | 00754 | |
| 596731 | YOILEARA I JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768822 | YOITOS GAS | PO BOX 584 | | | | CEIBA | PR | 00735 | |
| 596732 | YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | | CAGUAS | PR | 00725 | |
| 596733 | YOJAIRA PEREZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768824 | YOJANA DE LEON OCASIO | COND LOS ROBLES | EDIF B APTO 610 | | | SAN JUAN | PR | 00927 | |
| 596734 | YOJUAN ROSADO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596735 | YOKAIRA CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596736 | YOKASTA L MELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596737 | YOLAIDA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768825 | YOLAINE HERNANDEZ MALDONADO | P O BOX 1588 | | | | GUANICA | PR | 00653 | |
| 768826 | YOLAMARIE CARRION COLLAZO | BOX 2771 | | | | ARECIBO | PR | 00613 | |
| 768834 | YOLANDA A HUERTAS OTERO | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6649 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596738 | YOLANDA A MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768835 | YOLANDA A RIVERA RIVERA | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 768836 | YOLANDA ABREU GONZALEZ | BO MARIANA II | HC 01 BOX 17126 | | | HUMACAO | PR | 00791-9736 | |
| 596740 | YOLANDA ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768837 | YOLANDA ACEVEDO CORTES | SEXTA SECCION LEVITOWN | EH 15 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00919-0000 | |
| 596742 | YOLANDA ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596743 | YOLANDA ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768838 | YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | 00926 | |
| 596744 | YOLANDA ACOSTA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768840 | YOLANDA ADORNO RIVERA | SAN GERARDO DEVELOPMENT ALABAMA ST | | | | SAN JUAN | PR | 00926 | |
| 596745 | YOLANDA ADORNO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596746 | YOLANDA ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768841 | YOLANDA ALAMO GONZALEZ | CONDOMINIO TORRE ALTA APTO 303 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 768842 | YOLANDA ALICEA PEREZ | ESTRUCTURA 119 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 596747 | YOLANDA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768843 | YOLANDA ALLENDE RIVERA | PO BOX 682 | | | | ARECIBO | PR | 00616 | |
| 596749 | YOLANDA ALVARADO CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768846 | YOLANDA ALVAREZ CRUZ | PMB 1594 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 768847 | YOLANDA ALVAREZ NEGRON | 390 PARQUE DEL SOL | | | | BAYAMON | PR | 00957-4301 | |
| 596750 | YOLANDA AMARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596751 | YOLANDA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596752 | YOLANDA AMEZQUITA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768850 | YOLANDA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641 | |
| 768851 | YOLANDA ANDINO / JIMMY J FIGUEROA | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 768852 | YOLANDA ANDINO CLEMENTE | MONTE VISTA | C 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 596753 | YOLANDA ANDUJAR HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596754 | YOLANDA ANDUJAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768855 | YOLANDA APONTE VIDAL | COND LOS CLAVELES | APT 902 | | | TRUJILLO ALTO | PR | 00976 | |
| 596755 | YOLANDA ARANGON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596756 | YOLANDA ARBELAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596757 | YOLANDA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596758 | YOLANDA ARTAU VDA DE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768857 | YOLANDA AVILES SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596759 | YOLANDA AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596760 | YOLANDA B. RAMOS CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768858 | YOLANDA BADILLO GALVAN | HC 2 BOX 8404 | | | | AGUADILLA | PR | 00602 | |
| 596761 | YOLANDA BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596762 | YOLANDA BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596763 | YOLANDA BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768861 | YOLANDA BELTRµN VEGA | URB VILLA NORMA | D - 21 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596764 | YOLANDA BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768863 | YOLANDA BENIQUE MORALES | H C 59 BOX 4666 | | | | AGUADA | PR | 00602 | |
| 768864 | YOLANDA BENITEZ GORBEA | CONDOMINIO ASSISI | 1010 CARR 19 BOX 15 | | | GUAYNABO | PR | 00970 | |
| 596765 | YOLANDA BENITEZ LAW OFFICES | CITIBANK TOWER 252 | PONCE DE LEON AVE SUITE 802 | | | SAN JUAN | PR | 00918 | |
| 768865 | YOLANDA BENITEZ MORALES | RR 2 BOX 136 | | | | SAN JUAN | PR | 00976 | |
| 596767 | YOLANDA BONET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768867 | YOLANDA BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627 | |
| 768868 | YOLANDA BORGES BORGES | HC 20 BOX 26065 | | | | SAN LORENZO | PR | 00754 | |
| 768870 | YOLANDA BRITO RODRIGUEZ | URB  VILLA UNIVERSITARIA | C 29 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 596768 | YOLANDA BULA BULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768871 | YOLANDA BURGOS BARROSO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 768874 | YOLANDA BURGOS MONTES | EXT ALTA VISTA | JJ 7 CALLE 28 | | | PONCE | PR | 00717 | |
| 768876 | YOLANDA CABALLERO SANTOS | P O BOX 8286 | | | | CAGUAS | PR | 00726-8286 | |
| 768877 | YOLANDA CAFIERO LA FOSSE | PASEO DORADO 1669 | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 768878 | YOLANDA CAJIGA RIOS | URB VISTAS DE CAMUY | E 17 CALLE 1 | | | CAMUY | PR | 00627 | |
| 768879 | YOLANDA CALERO | URB ISLAZUL | 3013 CALLE BELIZE | | | ISABELA | PR | 00662 | |
| 768880 | YOLANDA CALES RODRIGUEZ | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 768881 | YOLANDA CALIZ VELAZQUEZ | COTO LAUREL | 69 CALLE ELIAS BARBOSA | | | PONCE | PR | 00780 | |
| 596769 | YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768884 | YOLANDA CANALES | URB COUNTRY CLUB | CALLE 508 OB11 | | | CAROLINA | PR | 00982 | |
| 596772 | YOLANDA CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768886 | YOLANDA CANCEL MAISONET | HC BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 596773 | YOLANDA CANDELARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596775 | YOLANDA CAPO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768888 | YOLANDA CARDIN RODRIGUEZ | VILLA BORINQUEN | A 9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 768889 | YOLANDA CARDONA DE JESUS | BRISAS DE SAN ALFONSO | EDF 10 APT 12 | | | CAGUAS | PR | 00725 | |
| 768890 | YOLANDA CARDONA SOTO | REXVILLE | CA31 CALLE 23 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 768891 | YOLANDA CARDONA SULZONA | EXT COUNTRY CLUB | 1019 CALLE ALEJANDRO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 596776 | YOLANDA CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596777 | YOLANDA CARRASQUILLO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768893 | YOLANDA CARRION GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768894 | YOLANDA CARRION MARTINEZ | URB COLINAS METROPOLITANAS | E 3 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 596778 | YOLANDA CARROMERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768895 | YOLANDA CASIANO QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768896 | YOLANDA CASTILLO VELEZ | RIO CRISTAL | 5365 ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 596779 | YOLANDA CENTENO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768897 | YOLANDA CHACON RODRIGUEZ | EXT SANTA ANA | F13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6651 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596780 | YOLANDA CHANG RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596781 | YOLANDA CHAPARRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768899 | YOLANDA CLAVELL, MD | P O BOX 7685 | | | | PONCE | PR | 00732-8685 | |
| 768900 | YOLANDA COLLAR VAZQUEZ | P O BOX 113254 | | | | MIAMI | FL | 33111-3254 | |
| 596782 | YOLANDA COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768902 | YOLANDA COLLAZO VAZQUEZ | HC 1 BOX 3413 | | | | JAYUYA | PR | 00664-9707 | |
| 596783 | YOLANDA COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596784 | YOLANDA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596785 | YOLANDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596787 | YOLANDA CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596788 | YOLANDA CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596789 | YOLANDA CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768906 | YOLANDA CORDERO VAZQUEZ | BO ROYAL TOWN | MAGONS | | | FLORIDA | PR | 00650 | |
| 596790 | YOLANDA CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768907 | YOLANDA CORIANO CARRION | P O BOX 2279 | | | | TOA BAJA | PR | 00951 | |
| 596791 | YOLANDA CORREA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596793 | YOLANDA COURET BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768909 | YOLANDA CRUZ | 618 PARC ROBERTO CLEMENTE | | | | HATILLO | PR | 00659 | |
| 768912 | YOLANDA CRUZ DELGADO | 385 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 768913 | YOLANDA CRUZ ORTEGA | URB STA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 596795 | YOLANDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596796 | YOLANDA CUBERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596798 | YOLANDA DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768914 | YOLANDA DE HOYOS PAGAN | PARC LA LUISA | 64 CALLE OPALO | | | MANATI | PR | 00674-7032 | |
| 596799 | YOLANDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768915 | YOLANDA DE JESUS DELGADO | RES LLORENS TORRES | EDIF 99 APT 1880 | | | SAN JUAN | PR | 00913 | |
| 768916 | YOLANDA DE JESUS NEGRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 768917 | YOLANDA DE JESUS RAMOS | URB SANTA JUANITA | N M 2 CALLE KERMES | | | BAYAMON | PR | 00956 | |
| 596800 | YOLANDA DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768918 | YOLANDA DE JESUS VEGA | BDA POLVORIN | 14 CALLE 23 | | | CAYEY | PR | 00736 | |
| 768919 | YOLANDA DE LA TORRES MALDONADO | VILLA FONTANA PARK | 5K 20 PARQUE CENRAL | | | CAROLINA | PR | 00983 | |
| 596803 | YOLANDA DEL C GUZMAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596804 | YOLANDA DEL VALLE JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596805 | YOLANDA DEL VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768921 | YOLANDA DELGADO ALTIERI | URB JARDINES DE ARECIBO | H 13 CALLE H | | | ARECIBO | PR | 00612 | |
| 768922 | YOLANDA DELGADO CAMACHO | RES NEMESIO CANALES | EDIF 27 APTO 522 | | | SAN JUAN | PR | 00918 | |
| 596807 | YOLANDA DELGADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768923 | YOLANDA DELGADO DIAZ | COND CHALETS DEL PARQUE APT 7 | 12 AVE ARBOLOTE | | | GUAYNABO | PR | 00969-5502 | |
| 596808 | YOLANDA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596809 | YOLANDA DELGADO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768924 | YOLANDA DELGADO OJEDA | PO BOX 143734 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768925 | YOLANDA DELGADO RODRIGUEZ | HC 1 BOX 7159 | | | | AGUAS BUENAS | PR | 00703 | |
| 768926 | YOLANDA DIAZ BUSO | PO BOX 1620 | | | | SAN JUAN | PR | 00918-1620 | |
| 596811 | YOLANDA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768928 | YOLANDA DIAZ MORALES | HC 3  BOX 9205 | | | | COMERIO | PR | 00782 | |
| 596812 | YOLANDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596813 | YOLANDA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596814 | YOLANDA DIAZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768929 | YOLANDA DIAZ SERRANO | C/DEL RIO 306, VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 768930 | YOLANDA DIAZ VEGA | COM NIAGARA 3 | 3 DIAMANTE | | | COAMO | PR | 00769 | |
| 768931 | YOLANDA DONATO | HC 02 BOX 6872 | | | | YABUCOA | PR | 00767-9503 | |
| 596815 | YOLANDA E JIMENEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596816 | YOLANDA E NUNEZ / ODJIAN N MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596817 | YOLANDA E PERALTA TOLDEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596818 | YOLANDA ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768932 | YOLANDA ESPINOSA VAZQUEZ | BARRIADA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 596819 | YOLANDA ESTADES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596820 | YOLANDA FELICIANO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768935 | YOLANDA FELICIANO HERNANDEZ | URB SECC LEVITTOWN | FB 24 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 768936 | YOLANDA FERMAINTT PAYANO | COND DE DIEGO | 575 APTO 705 | | | SAN JUAN | PR | 00924 | |
| 768937 | YOLANDA FIGUEROA | JARD DE COUNTRY CLUB | BJ 12 CALLE 114 | | | CAROLINA | PR | 00983-2016 | |
| 768938 | YOLANDA FIGUEROA CIRILO | RES EL CEMI | EDIF 3 APT 29 | | | LUQUILLO | PR | 00773 | |
| 768939 | YOLANDA FIGUEROA CORTES | 461 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 768940 | YOLANDA FIGUEROA GERENA | 10 MARQUEZ CALLE LAUREL | | | | MANATI | PR | 00674 | |
| 596821 | YOLANDA FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768942 | YOLANDA FLORES PEREZ | RES CARR 116 R 332 KM 1 7 CIENAZA | | | | GUANICA | PR | 00653 | |
| 768943 | YOLANDA FONSECA VAZQUEZ | 5ta SECCION LEVITTONWN BR 33 | CALLE DR TOMAS PIEDRO | | | TOA BAJA | PR | 00949 | |
| 768944 | YOLANDA FONTANEZ FREYTES | PO  BOX  70005 SUTE 222 | | | | FAJARDO | PR | 00738 | |
| 768945 | YOLANDA FONTANEZ PASTRANA | RR 10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 596823 | YOLANDA FRATICELLI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768946 | YOLANDA GAGO ROSADO | URB LAS DELICIAS | APT 6  624 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 768948 | YOLANDA GALANES RIVERA | VENUS GARDENS | 1759 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 768949 | YOLANDA GARCIA | ESC JACINTO LOPEZ MARTINEZ | 200 CALLE NORTE | | | DORADO | PR | 00646 | |
| 596824 | YOLANDA GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596825 | YOLANDA GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596826 | YOLANDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768950 | YOLANDA GARCIA SIERRA | 1 CALLE LA ROQUE | | | | CIDRA | PR | 00739 | |
| 596829 | YOLANDA GARRIDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596830 | YOLANDA GASCOT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768952 | YOLANDA GERENA CANDELARIA | P M B 229 | P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 768953 | YOLANDA GERENA RIVERA | HC 4 BOX 43410 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 768954 | YOLANDA GOMEZ MALDONADO | MANSION DEL RIO | NE 21 CAMINO VILLENA | | | TOA BAJA | PR | 00949 | |
| 768955 | YOLANDA GONZALEZ BERRIOS | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 596831 | YOLANDA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768956 | YOLANDA GONZALEZ COTTO | URB METROPOLIS 3ERA EXT | CALLE 32 A BLQ 2A38 | | | CAROLINA | PR | 00987 | |
| 596832 | YOLANDA GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596833 | YOLANDA GONZALEZ DE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596834 | YOLANDA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596836 | YOLANDA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768958 | YOLANDA GONZALEZ MARTINEZ | HC 02 BOX 10355 | | | | YAUCO | PR | 00698 | |
| 768959 | YOLANDA GONZALEZ MELENDEZ | PO BOX 1522 | | | | GUAYNABO | PR | 00970 | |
| 768960 | YOLANDA GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 768962 | YOLANDA GONZALEZ RESTO | HC 3 BOX 4306 | | | | GURABO | PR | 00778-9708 | |
| 768963 | YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | |
| 596838 | YOLANDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768966 | YOLANDA GONZALEZ SANTANA | HC BOX 7160 | | | | VEGA ALTA | PR | 00692 | |
| 768967 | YOLANDA GONZALEZ SOTO | BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768969 | YOLANDA GONZALEZ TORRES | 92 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 596839 | YOLANDA GOYTIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768970 | YOLANDA GRACIANO OYOLA | URB LAS VIRTUDES | 741 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924-3412 | |
| 596840 | YOLANDA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768971 | YOLANDA GUARDIOLA GARCIA | RES ALEJANDRINO | EDIF 20 APT 281 | | | GUAYNABO | PR | 00969 | |
| 768973 | YOLANDA GUZMAN / JOLIEANN BROOKS | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 768976 | YOLANDA GUZMAN CRUZ | HC 1 BOX 6531 | | | | CANOVANAS | PR | 00729 | |
| 596841 | YOLANDA GUZMAN GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596842 | YOLANDA GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596843 | YOLANDA GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768977 | YOLANDA H HERNANDEZ SANCHEZ | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 768978 | YOLANDA HEREDIA CORDERO | PO BOX  670 | | | | SAINT JUST | PR | 00978 | |
| 596844 | YOLANDA HERNAIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596845 | YOLANDA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596846 | YOLANDA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596847 | YOLANDA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596850 | YOLANDA HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6654 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768979 | YOLANDA HERNANDEZ MORALES | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 768980 | YOLANDA HERNANDEZ ORTIZ | QTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 596851 | YOLANDA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768983 | YOLANDA HERNANDEZ RIVERA | C 42 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596853 | YOLANDA HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596854 | YOLANDA HIRALDO ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768984 | YOLANDA HORTA ENCARNACION | COM FLORIDA | SOLAR 69 | | | VIEQUES | PR | 00765 | |
| 596855 | YOLANDA HUERTAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596856 | YOLANDA HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768990 | YOLANDA I DORTA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596857 | YOLANDA I FEBLES ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596858 | YOLANDA I IRIZARRY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596859 | YOLANDA I LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596860 | YOLANDA I MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596861 | YOLANDA I MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596862 | YOLANDA I PEREZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768992 | YOLANDA I RODES CRUZ | RES EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 596863 | YOLANDA I ROSA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596864 | YOLANDA I SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596865 | YOLANDA I TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768986 | YOLANDA I VEGA AQUINO | HC 1 BOX 40190 | | | | COMERIO | PR | 00782 | |
| 596866 | YOLANDA I VERGARA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596867 | YOLANDA L. VEGA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768994 | YOLANDA IBARRONDO ARCE | URB REXVILLE | AC 28 CALLE 3 A | | | BAYAMON | PR | 00957 | |
| 768996 | YOLANDA IRIZARRY GONZALEZ | STA RITA | EDIF 20 APT 12 | | | CABO ROJO | PR | 00623 | |
| 768997 | YOLANDA IRIZARRY PAGAN | URB JARDINES DE LAJAS | 85 CALLE 5 | | | LAJAS | PR | 00667 | |
| 596868 | YOLANDA J. COLON DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768998 | YOLANDA JORDAN RIVERA | HC 1 BOX 3606 | | | | UTUADO | PR | 00641 | |
| 768999 | YOLANDA JORGE ORTIZ | URB JARDINES DE LA FUENTE | 149 CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 596869 | YOLANDA KERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769001 | YOLANDA L SANCHEZ ALEJANDRO | PO BOX 257 | | | | COMERIO | PR | 00782 | |
| 769002 | YOLANDA L SANTOS | PO BOX 2346 | | | | VEGA BAJA | PR | 00694 | |
| 769003 | YOLANDA LAMPON ESPINELL | HC 73 BOX 4533 | | | | NARANJITO | PR | 00719 | |
| 769004 | YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | 65 B CALLE SORSAL PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 769005 | YOLANDA LASSALLE VELAZQUEZ | HC 02 BOX 12451 | BO CAPA | | | MOCA | PR | 00676 | |
| 596870 | YOLANDA LAUSELL AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769006 | YOLANDA LAZARRINI LUGO | P O BOX 1224 | | | | QUEBRADILLA | PR | 00678 | |
| 769007 | YOLANDA LAZU MORALES | PO BOX 1586 | | | | YABUCOA | PR | 00767 | |
| 596871 | YOLANDA LEBRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596872 | YOLANDA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769008 | YOLANDA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 596873 | YOLANDA LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769010 | YOLANDA LOPEZ ALVARADO | PO BOX 1091 | | | | VILLALBA | PR | 00766 | |
| 769011 | YOLANDA LOPEZ COLON | 337 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 769012 | YOLANDA LOPEZ DORCIL | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 769013 | YOLANDA LOPEZ FIGUEROA | VALLE DE CERRO GORDO | AA 1 PERLA | | | BAYAMON | PR | 00956 | |
| 596874 | YOLANDA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769014 | YOLANDA LOPEZ LOPEZ | 138 WINSTON CHURCHILL MSC 305 | | | | SAN JUAN | PR | 00926 | |
| 596875 | YOLANDA LOPEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596876 | YOLANDA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769017 | YOLANDA LOPEZ QUILES | TOMAS DE CASTRO 2 | HACIENDA BORINQUEN | 305 CALLE EMAJAGUAS | | CAGUAS | PR | 00726 | |
| 596878 | YOLANDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769018 | YOLANDA LOPEZ TORRES | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 596880 | YOLANDA LORENZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596881 | YOLANDA M ALGARIN CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769022 | YOLANDA M CASANOVA RAMOS | TORRE DE CERVANTES | APT 1307 B | | | SAN JUAN | PR | 00924 | |
| 596882 | YOLANDA M HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769024 | YOLANDA M MARTINEZ FALCON | PMB 358 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 596883 | YOLANDA M MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596885 | YOLANDA M MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596887 | YOLANDA M RINCON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596888 | YOLANDA M RUIZ ESPARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596889 | YOLANDA M VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596890 | YOLANDA M. ABREU AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596891 | YOLANDA MACHIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596892 | YOLANDA MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769028 | YOLANDA MALDONADO RIVERA | URB VENUS GARDENS OESTE | BF 7 CALLE F | | | SAN JUAN | PR | 00926 | |
| 596893 | YOLANDA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596894 | YOLANDA MANGUAL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596895 | YOLANDA MARIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596898 | YOLANDA MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769029 | YOLANDA MARTINEZ DAVILA | CALLE FERNANDEZ ROSARIO VAZQUEZ BOX | | | | VEGA BAJA | PR | 00693 | |
| 769031 | YOLANDA MARTINEZ MADERA | URB PUERTO NUEVO | 1203 CALLE CORDERO | | | SAN JUAN | PR | 00920 | |
| 596899 | YOLANDA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769032 | YOLANDA MARTINEZ NIEVES | P O BOX 20 | | | | TRUJILLO ALTO | PR | 00971 | |
| 769033 | YOLANDA MARTINEZ QUESADA | HC 30 BOX 35311 BO QUEBRADA ARENAS | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6656 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769034 | YOLANDA MARTINEZ RIVERA | HC 08 BOX 1707 | | | | PONCE | PR | 00731 | |
| 596901 | YOLANDA MASSA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769036 | YOLANDA MATOS BERRIOS | P O BOX 1712 | | | | GUAYNABO | PR | 00970 | |
| 769037 | YOLANDA MATOS CARRASQUILLO | URB EL COMANDANTE | 454-B CALLE STA MARIA | | | CAROLINA | PR | 00982 | |
| 596903 | YOLANDA MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769039 | YOLANDA MATTA MARTINEZ | P O BOX 9044 | | | | CAGUAS | PR | 00726-9044 | |
| 769040 | YOLANDA MEDINA VILLANUEVA | 30 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 1256862 | YOLANDA MEJIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596905 | YOLANDA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769042 | YOLANDA MELENDEZ PEREZ | COND BEATRIZ LASALLE APT 5J | | | | SAN JUAN | PR | 00925 | |
| 596906 | YOLANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769043 | YOLANDA MENDEZ CRESPO | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 501 | | | SAN JUAN | PR | 00907 | |
| 596907 | YOLANDA MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769044 | YOLANDA MENDEZ LORENZO | HC 05 BOX 10976 | | | | MOCA | PR | 00676 | |
| 596908 | YOLANDA MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768827 | YOLANDA MENDEZ RAMOS | BO. CARRIZALES | HC 01 BOX 7809 | | | HATILLO | PR | 00659-9609 | |
| 596909 | YOLANDA MERCADO FRETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769045 | YOLANDA MERCADO LUGO | PO BOX 1485 | | | | BARCELONETA | PR | 00617 | |
| 596910 | YOLANDA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769046 | YOLANDA MIRANDA | P O BOX 2488 | | | | JUNCOS | PR | 00777 | |
| 769047 | YOLANDA MIRANDA CRUZ | ALTA HEIGHTS | G 15 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 769048 | YOLANDA MOJICA TORRES | URB JOSE PH HERNANDEZ | 144 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 596912 | YOLANDA MOLINA IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769051 | YOLANDA MONSANTO / TOP ENTERTAIMENT CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 769052 | YOLANDA MONTA EZ PARRILLA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 596914 | YOLANDA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769053 | YOLANDA MORALES NEGRON | E 7 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 769056 | YOLANDA MORALES RIVERA | P.O. BOX 7273 | | | | CAGUAS | PR | 00726-7273 | |
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 | |
| 596915 | YOLANDA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768828 | YOLANDA MORENO SANTONI | BO  EL  SECO 15 | CALLE ALEJANDRO TAPIA | | | MAYAGUEZ | PR | 00680 | |
| 596916 | YOLANDA MORO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596917 | YOLANDA MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769061 | YOLANDA MUNOZ CARABALLO | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656-9718 | |
| 596918 | YOLANDA MURGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596920 | YOLANDA NAVARRO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769065 | YOLANDA NEGRON BENCO | ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 596922 | YOLANDA NEGRON GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769068 | YOLANDA NEGRON NARVAEZ | HC 71 BOX 2155 | | | | NARANJITO | PR | 00719 | |
| 769069 | YOLANDA NEGRON QUINTANA | HC 1 BOX 5653 | | | | LAS MARIAS | PR | 00670 | |
| 769070 | YOLANDA NEGRON RODRIGUEZ | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 769071 | YOLANDA NEGRON SOTO | PO BOX 269 | | | | COROZAL | PR | 00783 | |
| 596923 | YOLANDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596924 | YOLANDA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769072 | YOLANDA NIEVES MERCADO | HC 4  14625  BO CALABAZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 596925 | YOLANDA NUNEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596926 | YOLANDA NUNEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769074 | YOLANDA O GOSSETTE BENITEZ | LOIZA VALLEY | CALLE CALA R 6 Z 6 APTO B | | | LOIZA | PR | 00729 | |
| 769077 | YOLANDA OJEDA ARROYO | 212 C CUADRA | | | | SAN JUAN | PR | 00917 | |
| 769078 | YOLANDA OLIVO | HC 2 BOX 14045 | | | | GURABO | PR | 00778-9617 | |
| 596929 | YOLANDA OLIVO CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769079 | YOLANDA OLMEDA PENALVERT | VILLA BLANCA APARTMENTS | BOX 107 | | | CAGUAS | PR | 00725 | |
| 596930 | YOLANDA OLMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596931 | YOLANDA ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769080 | YOLANDA ORTEGA RIVERA | BO DAJAU RR 8 BOX 9281 | | | | BAYAMON | PR | 00956 | |
| 769081 | YOLANDA ORTIZ CORA | 12 E CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 596933 | YOLANDA ORTIZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596934 | YOLANDA ORTIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769082 | YOLANDA ORTIZ HERNANDEZ | BDA SAN MIGUEL | 10 CALLE UNION | | | GUAYNABO | PR | 00966 | |
| 596935 | YOLANDA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769083 | YOLANDA ORTIZ ORTEGA | URB REXVILLE | CL 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 769084 | YOLANDA ORTIZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596936 | YOLANDA ORTIZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596938 | YOLANDA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769087 | YOLANDA OSTOLAZA RIVERA | HC 2 BOX 6547 | | | | FLORIDA | PR | 00650 | |
| 769088 | YOLANDA OTERO CONCEPCION | PO BOX 395 | | | | VEGA BAJA | PR | 00693 | |
| 769089 | YOLANDA OTERO IGARAVIDEZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 596939 | YOLANDA P RONDON CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769090 | YOLANDA PACHECO CRUZ | RR  01  BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 770910 | YOLANDA PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769091 | YOLANDA PACHECO ROMERO | BO TORTUGO CARR | 873 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 769092 | YOLANDA PADILLA | COND GRANADA PARK APT 10 A | BOX 361 | | | GUAYNAGO | PR | 00969 | |
| 768829 | YOLANDA PAGAN CAJIGAS | HC 03 BOX 12105 | | | | CAMUY | PR | 00627 | |
| 769093 | YOLANDA PAGAN REYES | URB VISTA HERMOSA | B 55 C/ 1 | | | HUMACAO | PR | 00791 | |
| 596941 | YOLANDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769094 | YOLANDA PAGAN SANTIAGO | COM  MIRAFLORES II | SOLAR 118 | | | ARECIBO | PR | 00766 | |
| 596942 | YOLANDA PARIS SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596943 | YOLANDA PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596944 | YOLANDA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769095 | YOLANDA PEREZ CAMACHO | URB LEVITT LAKE | AQ19 CALLE LYDIA | | | TOA BAJA | PR | 00959 | |
| 596945 | YOLANDA PEREZ CANCHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769096 | YOLANDA PEREZ COLON | LOS ROSALES | APTO 44 EDIF 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 769097 | YOLANDA PEREZ CONCEPCION | HC 01 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 596946 | YOLANDA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596948 | YOLANDA PEREZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 596949 | YOLANDA PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769099 | YOLANDA PEREZ ORTIZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 769100 | YOLANDA PEREZ PAGAN | HC 06 BOX 13600 | | | | HATILLO | PR | 00659 | |
| 769101 | YOLANDA PEREZ QUILES | URB MAR AZUL | H 12 | | | HATILLO | PR | 00659 | |
| 596950 | YOLANDA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596951 | YOLANDA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596952 | YOLANDA PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769102 | YOLANDA PEREZ VARGAS | HC 4 BOX 44581 | | | | MAYAGUEZ | PR | 00680 | |
| 596953 | YOLANDA PERTOT AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596955 | YOLANDA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596956 | YOLANDA PIMENTEL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769104 | YOLANDA PITINO ACEVEDO | HC 1 BOX 5940 | | | | MOCA | PR | 00676 | |
| 596957 | YOLANDA PIZARRO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769106 | YOLANDA POMALES POMALES | HC 1 BOX 4147 | | | | NAGUABO | PR | 00718 | |
| 769107 | YOLANDA PRIETO JIMENEZ | RES SAN AGUSTIN APT 507 | | | | SAN JUAN | PR | 00901 | |
| 769108 | YOLANDA PROSPER CASABLANCA | URB GARDENVILLE | C 12 CALLE COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 769109 | YOLANDA QUILES AVILES | PARC AMALIA MARIN | 12 CALLE C # 8G | | | PONCE | PR | 00731 | |
| 769110 | YOLANDA QUILES NIEVES | PALMA NOVOA | 17 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| 596959 | YOLANDA QUILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596960 | YOLANDA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596961 | YOLANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769111 | YOLANDA RAMOS BARADA | P O BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 596962 | YOLANDA RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596963 | YOLANDA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596965 | YOLANDA RAMOS SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596966 | YOLANDA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596967 | YOLANDA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769114 | YOLANDA REYES MORENO | P O BOX 472 | | | | SABANA SECA | PR | 00952 | |
| 596968 | YOLANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596969 | YOLANDA RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769117 | YOLANDA RIOS SERRANO | PO BOX 2220 | | | | UTUADO | PR | 00641 | |
| 596970 | YOLANDA RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769119 | YOLANDA RIVAS RODRIGUEZ | HC 05 BOX  5967 | | | | YABUCOA | PR | 00767 | |
| 769120 | YOLANDA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 596972 | YOLANDA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596973 | YOLANDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596975 | YOLANDA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769122 | YOLANDA RIVERA DE CABEZA | URB SAN SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00757 | |
| 596976 | YOLANDA RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769123 | YOLANDA RIVERA FALCON | EST COUNTRY CLUB | BLQ QO - 21 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 769126 | YOLANDA RIVERA JIMENEZ | PO BOX 756 | CARR 313 KM 0 4 | | | CABO ROJO | PR | 00623 | |
| 769127 | YOLANDA RIVERA MEDINA | BO BARAHONA | G 9 CALLE 24 | | | MOROVIS | PR | 00687 | |
| 769128 | YOLANDA RIVERA MERCADO | PO BOX 472 | | | | VEGA BAJA | PR | 00694 | |
| 596977 | YOLANDA RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769129 | YOLANDA RIVERA ORTIZ | P O BOX 10000 | SUITE 171 | | | CAYEY | PR | 00736 | |
| 768830 | YOLANDA RIVERA PASTOR | PLAZA STATION | PO BOX 9153 | | | CAROLINA | PR | 00988 | |
| 596980 | YOLANDA RIVERA RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769132 | YOLANDA RIVERA RIVERA | P O BOX 1547 | | | | CIDRA | PR | 00739 | |
| 596981 | YOLANDA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6659 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769135 | YOLANDA RIVERA TORRES | P O BOX 69 | | | | TRUJILLO ALTO | PR | 00977-0069 | |
| 596983 | YOLANDA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596984 | YOLANDA ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596985 | YOLANDA RODRIGUEZ BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769140 | YOLANDA RODRIGUEZ DIAZ | HC 01 BOX 13150 | | | | COMERIO | PR | 00782 | |
| 596986 | YOLANDA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596987 | YOLANDA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596988 | YOLANDA RODRIGUEZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769141 | YOLANDA RODRIGUEZ LEON | COOP JARD DE VALENCIA | APTO 811 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 596989 | YOLANDA RODRIGUEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596993 | YOLANDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769142 | YOLANDA RODRIGUEZ MELENDEZ | RES EL MANANTIAL | EDIF 4 APT 96 | | | SAN JUAN | PR | 00921 | |
| 596994 | YOLANDA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596995 | YOLANDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769143 | YOLANDA RODRIGUEZ QUILES | BO HATO ARRIBA | 99 CALLE C | | | ARECIBO | PR | 00612 | |
| 596998 | YOLANDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597002 | YOLANDA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769144 | YOLANDA RODRIGUEZ RODRIGUEZ | RR 5 BOX 5067 | | | | BAYAMON | PR | 00956-9730 | |
| 769147 | YOLANDA RODRIGUEZ ROMERO | URB VILLA DEL CARIBE C 10 | | | | SANTA ISABEL | PR | 00757 | |
| 597003 | YOLANDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597004 | YOLANDA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597005 | YOLANDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768831 | YOLANDA RODRIGUEZ SANTIAGO | URB LOURDES | 664 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 769149 | YOLANDA RODRIGUEZ SOLIS | COND JARDINES DE CAPARRA | APT 1202 | | | BAYAMON | PR | 00959 | |
| 597007 | YOLANDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597009 | YOLANDA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597010 | YOLANDA ROJAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769152 | YOLANDA ROLON AVILES | URB VILLA PARAISO | D 45 CALLE 1 | | | PONCE | PR | 00731 | |
| 597011 | YOLANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769154 | YOLANDA ROMAN PEREZ | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 597013 | YOLANDA ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597014 | YOLANDA ROMERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769156 | YOLANDA ROMERO TORRES | URB ESTEVES | 7123 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6660 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597015 | YOLANDA ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769159 | YOLANDA ROSADO CRUZ | EXT PUNTA PALMA | 426  CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 597016 | YOLANDA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769160 | YOLANDA ROSADO ROSARIO | URB SANS SOUCI | AA 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 769161 | YOLANDA ROSARIO ALVAREZ | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 597017 | YOLANDA ROSARIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769162 | YOLANDA ROSARIO RIVERA | HC 03 BOX 11362 | | | | YABUCOA | PR | 00767-9704 | |
| 597018 | YOLANDA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597019 | YOLANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769163 | YOLANDA RUIZ DIAZ | PO BOX 1073 | | | | VEGA ALTA | PR | 00692 | |
| 597020 | YOLANDA RUIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597021 | YOLANDA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597023 | YOLANDA SALAMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597024 | YOLANDA SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597025 | YOLANDA SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769167 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| 597027 | YOLANDA SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769168 | YOLANDA SANCHEZ MELENDEZ | URB JARD DE COUNTRY CLUB | MP 9 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 769169 | YOLANDA SANCHEZ RODRIGUEZ | URB LOS LIRIOS | 236 CALLE BEGONIA | | | JUNCOS | PR | 00777-3919 | |
| 597028 | YOLANDA SANTANA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597029 | YOLANDA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769171 | YOLANDA SANTIAGO ACEVEDO | HC 01 BOX 5460 | | | | ADJUNTAS | PR | 00601 | |
| 597031 | YOLANDA SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597032 | YOLANDA SANTIAGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597034 | YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 | |
| 597035 | YOLANDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597036 | YOLANDA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597037 | YOLANDA SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769176 | YOLANDA SANTIAGO RIVERA | HC 67 BOX 15987 | | | | FAJARDO | PR | 00738 | |
| 597038 | YOLANDA SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769177 | YOLANDA SANTIAGO VALLE | RES EGIPCIACO | EDIF 6 APT 33 BOX 33 | | | AGUADA | PR | 00602 | |
| 597039 | YOLANDA SANTIAGO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597040 | YOLANDA SANTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597041 | YOLANDA SANTOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769179 | YOLANDA SANTOS COLON | BO PARC VAZQUEZ | CALLE JOAQUIN VELILLA | | | SALINAS | PR | 00751 | |
| 769180 | YOLANDA SANTOS JIMENEZ | P O BOX 1098 | | | | RIO GRANDE | PR | 00745 | |
| 769181 | YOLANDA SANTOS LUNA | HC 43 BOX 11452 | | | | CAYEY | PR | 00736 | |
| 769182 | YOLANDA SANTOS VAZQUEZ | PO BOX 5057 | | | | VEGA ALTA | PR | 00692 | |
| 597043 | YOLANDA SEGUINOT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6661 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597044 | YOLANDA SEPULVEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597045 | YOLANDA SERRANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769185 | YOLANDA SERRANO GARCIA | BO HIGUILLAR | PARCELA 64 A CALLE 7 | | | DORADO | PR | 00646 | |
| 769186 | YOLANDA SIERRA CORDERO | HC 1 BOX 2208 | | | | COMERIO | PR | 00782 | |
| 597046 | YOLANDA SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597047 | YOLANDA SOSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597048 | YOLANDA SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769188 | YOLANDA SOTO BONILLA | URB MONTERREY | 404 CALLE ARECIBO | | | MAYAGUEZ | PR | 00680 | |
| 597049 | YOLANDA SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597050 | YOLANDA SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597051 | YOLANDA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597052 | YOLANDA SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597053 | YOLANDA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597054 | YOLANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597056 | YOLANDA SUAREZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597057 | YOLANDA SUAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769189 | YOLANDA T BAUZA SCHWAN | COND MADRID 1760 | CALLE LOIZA APT 905 | | | SAN JUAN | PR | 00918-1864 | |
| 597058 | YOLANDA TANON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597059 | YOLANDA TELMONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597060 | YOLANDA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769191 | YOLANDA TIRADO CARTAGENA | URB VILLA UNIVERSITARIA | D 18 CALLE LAFALLET | | | GUAYAMA | PR | 00784 | |
| 769192 | YOLANDA TORO ORTIZ | 15 Wood LN | | | | LAWRENCE | MA | 01843-3126 | |
| 768832 | YOLANDA TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 769194 | YOLANDA TORRES | MONT BLANK GARDENS | EDIF 2 APT 30 | | | YAUCO | PR | 00698 | |
| 597061 | YOLANDA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769196 | YOLANDA TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 597064 | YOLANDA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597066 | YOLANDA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597068 | YOLANDA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597069 | YOLANDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597070 | YOLANDA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597071 | YOLANDA TORRES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597073 | YOLANDA TORRES Y LUCILA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597074 | YOLANDA URRIBARRI FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769203 | YOLANDA V TOYOS OLASCOAGA | PO BOX 1933317 | | | | SAN JUAN | PR | 00919-3312 | |
| 769204 | YOLANDA VALENTIN | PARC SUSUA | 184 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 768833 | YOLANDA VALENTIN ARROYO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 597075 | YOLANDA VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597076 | YOLANDA VARELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769206 | YOLANDA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 769207 | YOLANDA VARGAS RAMOS | HC 01 BOX 5505 | | | | RINCON | PR | 00677 | |
| 597077 | YOLANDA VAZQUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597078 | YOLANDA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769208 | YOLANDA VAZQUEZ ORTIZ | PO BOX 442 | | | | ARROYO | PR | 00714 | |
| 769209 | YOLANDA VAZQUEZ THIELES | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 769211 | YOLANDA VEGA PAGAN | PO BOX 143743 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6662 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769212 | YOLANDA VELASCO SARRAGA | P O BOX 1857 | | | | LARES | PR | 00669 | |
| 769213 | YOLANDA VELAZQUEZ CARRASQUILLO | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 769214 | YOLANDA VELAZQUEZ VELEZ | P O BOX 9020025 | | | | SAN JUAN | PR | 00901-0025 | |
| 769215 | YOLANDA VELEZ CARABALLO | URB ROYAL PALM | IG2 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 597080 | YOLANDA VELEZ MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769216 | YOLANDA VELEZ RIVERA | PO BOX 6697 | | | | MAYAGUEZ | PR | 00681 | |
| 769217 | YOLANDA VELEZ TORRES | BDA VIETNAM | 8 CALLE X | | | GUAYNABO | PR | 00965 | |
| 597081 | YOLANDA VICENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597082 | YOLANDA VILLAMIL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769220 | YOLANDA VILLANUEVA GONZALEZ | PO BOX 1689 | | | | AGUADILLA | PR | 00605 | |
| 597083 | YOLANDA W BATISTA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597084 | YOLANDA Z VALENTIN NECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769221 | YOLANDA ZAYAS | OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1311 | |
| 597085 | YOLANDA ZAYAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597086 | YOLANDA ZAYAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597087 | YOLANDA ZORRILLA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597088 | YOLANDITA GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597089 | YOLANDITA GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769222 | YOLANDITA LOPEZ MORALES | PO BOX 89 | | | | LA PLATA | PR | 00786 | |
| 597090 | YOLANDITA SANTIAGO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769223 | YOLEIDA RODRIGUEZ RIVERA | P O BOX 702 | | | | ADJUNTAS | PR | 00601 | |
| 597091 | YOLEINEE M LAZA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597092 | YOLENNA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597093 | YOLENNY D OLMEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597095 | YOLETHY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597096 | YOLIAMA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597097 | YOLIANA ALICE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597098 | YOLIANA ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597099 | YOLIANA CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597101 | YOLIANIGDA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597102 | YOLIANN VIDAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597103 | Yolianna Ramos Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597105 | YOLIBETH ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597106 | YOLIMA SOTO GANGOTENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597107 | YOLIMAR ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597108 | YOLIMAR COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597109 | YOLIMAR CUESTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769224 | YOLIMAR FIGUEROA JIMENEZ | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| 769225 | YOLIMAR GONZALEZ LUGO | CERRO MORALES BOX 42 | | | | BARCELONETA | PR | 00617 | |
| 597110 | YOLIMAR LIMARDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597111 | YOLIMAR M. CORREA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597112 | YOLIMAR MALDONADO RIVERA, YOLANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769226 | YOLIMAR MARTINEZ BERRIOS | P O BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 597113 | YOLIMAR MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597114 | YOLIMAR MUNUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597115 | YOLIMAR O BONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597116 | YOLIMAR OGENDO A/C ALEXANDER OGENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597117 | YOLIMAR ROMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597118 | YOLIMAR S MORALES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769227 | YOLINELL GARCIA GARCIA | URB BAYAMON GARDENS | Y 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 597120 | YOLINES COSME TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597121 | YOLIRIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597122 | YOLISA VILLAFANE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769228 | YOLISSETTE COSME HERNANDEZ | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 597123 | YOLIVETTE CABIYA MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769229 | YOLIVETTE ROMERO RODRIGUEZ | P O BOX 494 | | | | PATILLAS | PR | 00723 | |
| 597124 | YOLIVETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769230 | YOLMARA PACHECO RAMOS | URB LAS MONJITAS | 147 CALLE FATIMA | | | PONCE | PR | 00731 | |
| 597126 | YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| 597128 | YOLY INDUSTRIAL SUPPLY INC | PO BOX 8668 | | | | CAGUAS | PR | 00726 | |
| 597129 | YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| 597129 | YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| 597130 | YOLY L MALPICA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769232 | YOLYCEL MONGE MATOS | BO MECLIANIA ALTA | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 769233 | YOLYMAR CRUZ TORRES | BOX  363 | | | | SABANA SECA | PR | 00952 | |
| 769234 | YOLYMAR LUGO RIVERA | PO BOX 1195 | | | | ADJUNTAS | PR | 00601 | |
| 597131 | YOLYMAR OYOLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597132 | YOLYMAR RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597134 | YOLYS M RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769235 | YOMAIRA ACEVEDO MORALES | P O BOX 7000 | SUITE 213 | | | AGUADA | PR | 00602 | |
| 597136 | YOMAIRA AULET SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597137 | YOMAIRA BATISTA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597138 | YOMAIRA CUEBAS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597139 | YOMAIRA GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597140 | YOMAIRA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769236 | YOMAIRA GONZALEZ PEREZ | COMUNIDAD LOS PINOS | 958 CALLE RECREO | | | ISABELA | PR | 00662 | |
| 597142 | YOMAIRA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597143 | YOMAIRA LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597144 | YOMAIRA MARIE ACOSTA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597145 | YOMAIRA MONTALVO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597146 | YOMAIRA PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597147 | YOMAIRA PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597148 | YOMAIRA QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769237 | YOMAIRA ROLDAN DIAZ | URB JOSE DELGADO | H 17 CALLE 1 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597149 | YOMAIRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597150 | YOMAIRA V APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769238 | YOMAIRIS ROSADO PEREZ | PO BOX 552 | | | | NARANJITO | PR | 00719 | |
| 597152 | YOMALIES DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597153 | YOMALIS ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597154 | YOMAR A DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597157 | YOMAR D SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597158 | YOMAR E ZAYAS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597159 | YOMAR IVAN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597160 | YOMAR J RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597161 | YOMAR ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597162 | YOMAR QUINONES MUSIGRAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597163 | YOMAR R FIGUEROA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597164 | YOMAR RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597165 | YOMAR VILLALOBOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597166 | YOMARA ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597167 | YOMARA CARDONA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597168 | YOMARA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597169 | YOMARA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597170 | YOMARA DE JESUS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769240 | YOMARA MARTINEZ RIVERA | VILLA BORINQUEN CAPARRA HEIGHTS | 406 CALLE DARIEN | | | RIO PIEDRAS | PR | 00926 | |
| 597171 | YOMARA MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769241 | YOMARA RIVERA AYALA | VILLAS DEL PARQUE | 17 A | | | SAN JUAN | PR | 00909 | |
| 597172 | YOMARA RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597173 | YOMARA TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597174 | YOMARA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597175 | YOMARA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597176 | YOMARALEE N GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597177 | YOMARALIZ RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769242 | YOMARALYS MOLINA GONZALEZ | BO NONES SECT EL PALMAR | | | | NARANJITO | PR | 00719 | |
| 597178 | YOMARI APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769243 | YOMARI CASILLAS DIAZ | BUZON 29 BDA HERNANDEZ | | | | RIO PIEDRAS | PR | 00924 | |
| 769244 | YOMARI ESTRADA SANTOS | JARD DE BORINQUEN | Y 15 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 597179 | YOMARI MARRERO / GUSTAVO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597180 | YOMARI RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769246 | YOMARI RIVERA PANELL | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 597181 | YOMARI RIVERA SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597182 | YOMARI RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597183 | YOMARIE CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597185 | YOMARIE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769247 | YOMARIE GARCIA | COND PORTALES DE SAN PATRICIO | J 15 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 769248 | YOMARIE IRIZARRY DELGADO | URB JARDINES DE ARECIBO | H13 CALLE H | | | ARECIBO | PR | 00612 | |
| 769249 | YOMARIE MELENDEZ GUIVAS | JARD DE CAPARRA | E 23 CALLE 7 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6665 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769250 | YOMARIE MONET CARRILLO | PO BOX 653 | | | | CULEBRA | PR | 00775 | |
| 769251 | YOMARIE PEREZ MOLINA | URB PUNTO ORO | 4415 CALLE ANGEL | | | PONCE | PR | 00728 | |
| 769252 | YOMARIE R MATIAS FERNANDINI | BOX 2636 JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 597186 | YOMARIE TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597187 | YOMARIS D MONTALVO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769253 | YOMARIS FAJARDO TORRES | COND PORTALES DE SAN JUAN | APT J 174 | | | SAN JUAN | PR | 00924 | |
| 597188 | YOMARIS FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597189 | YOMARIS GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597190 | YOMARIS MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597191 | YOMARIS MONTANEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597192 | YOMARIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597193 | YOMARIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597194 | YOMARIS STELLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597195 | YOMARLYN PENA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597196 | YOMARY ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597197 | YOMARY IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597199 | YOMARY REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597201 | YOMARY RIVERA ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769257 | YOMARY RIVERA GARCIA | URB DORADO DEL MAR | M8 CALLE ESTRELLA DE MAR | | | DORADO | PR | 00646 | |
| 769258 | YOMARYS CONSTATINO DOMINGUEZ | EXTENSION LAS MANAS | H 38 | | | JUANA DIAZ | PR | 00795 | |
| 597202 | YOMARYS RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597203 | YOMAURA G DOMING MONGROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597204 | YOMAYRA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769261 | YOMAYRA CARTAGENA FIGUEROA | P O BOX 230 | | | | OROCOVIS | PR | 00720 | |
| 597206 | YOMAYRA CONCEPCION OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769262 | YOMAYRA CRUZ DIAZ | GREEN HILLS | E 1 CALLE TRINITARIA | | | GUAYAMA | PR | 00784 | |
| 597208 | YOMAYRA GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597209 | YOMAYRA MARCANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769263 | YOMAYRA ORTIZ MALDONADO | RR BZN 3085 | | | | CIDRA | PR | 00739 | |
| 597210 | YOMAYRA OTERO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769264 | YOMBERTO TORRES CASIANO | HC 5817 PARCELAS LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 597213 | YOMEISKA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597214 | YOMISHEIKA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769266 | YOMY HERNANDEZ RODRIGUEZ | SECTOR TRABAL | HC 03 BOX 57108 | | | LAS MARIAS | PR | 00670 | |
| 597216 | YONAIDY RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769267 | YONAIRA HERNANDEZ TORRES | JARDINES CONDADO MODERNO | APT C 35 A | | | CAGUAS | PR | 00725-3261 | |
| 769268 | YONAIRA PLAZA LEBRON | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769269 | YONAS ENRIQUE VELAZQUEZ MORALES | BO CAMPANILLAS | 284 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 597218 | YONATHAN GUERRERO SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769270 | YONATTAN ACEVEDO LOPEZ | ALTURAS INTERAMERICANA | W3 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 597219 | YONELLIE ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597220 | YONI RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769271 | YONI RESTAURANT | P O BOX 352 | | | | AGUAS BUENAS | PR | 00703 | |
| 597221 | YONIXIA HERNANDEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597222 | YONNEY DOMINGUEZ FUNDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769272 | YONY CATERING | 7 CALLE RAFAEL LOSA | | | | AGUA BUENAS | PR | 00703 | |
| 769273 | YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 769274 | YORAIDA VILLALOBOS FIGUEROA | PO BOX 796 | | | | CIALES | PR | 00638 | |
| 769275 | YORANIMO TORRES PILLOT | URB MARIANI | 1357 CALLE BALDORIOTY | | | PONCE | PR | 00731 | |
| 769276 | YORAVI INVESTMENT | GUARIONEX ST. 7 | | | | HATO REY | PR | 00918 | |
| 597226 | YORBELL SORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769277 | YORDANIA I OTERO RIOS | PO BOX 503 | | | | TOA BAJA | PR | 00952 | |
| 597250 | YORDANY SALVA RIVERA/ CARMEN J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597251 | YORDIANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597252 | YORDIN CARBONELL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769279 | YORELI RODRIGUEZ MALDONADO | PO BOX 1716 | | | | LUQUILLO | PR | 00773 | |
| 597253 | YORELIE BENABE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769280 | YORELIS CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 597254 | YORELIS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597255 | YORELYS NOGUERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597256 | YORIEL QUILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597258 | YORIEL VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769281 | YORK AIR CNDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 597259 | YORK AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597260 | YORK HOSPITAL | MEDICAL RECORDS DEPT | 15 HOSPITAL DRIVE | | | YORK | ME | 03909 | |
| 597261 | YORK HOSPITAL ENT CLINIC ST GEORGE AND COMPANY INC | 1101 S EDGAR ST | SUITE D | | | YORK | PA | 17403 | |
| 597262 | YORK INTERNATIONAL CORP | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 769283 | YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | | EATONTOWN | NJ | 07724 | |
| 597263 | YORLENIS HEVIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597267 | YORSALIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769284 | YORVIDIA ORTIZ ALVELO | RES LAS MARGARITA | EDIF 111 APT 476 | | | SAN JUAN | PR | 00915 | |
| 769285 | YOSAIRA RIVERA SANTANA | HC 5 BOX 52895 | | | | CAGUAS | PR | 00725 | |
| 769286 | YOSANALIS TORRES HERNANDEZ | 14202 PORTICOS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 769287 | YOSANIA RESTO RODRIGUEZ | PO  BOX 819 | | | | COMERIO | PR | 00782 | |
| 769289 | YOSAYKA ESMET TORRES LOPEZ | HC 1 BOX 3783 | | | | VILLALBA | PR | 00766 | |
| 597268 | YOSBAN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769290 | YOSBANY R AUGUSTU MARTINEZ | URB LOS DOMINICOS | E 132D CALLE RAFAEL | | | BAYAMON | PR | 00957 | |
| 597269 | YOSEAN R A ESCOBALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597270 | YOSEF Y CORDERO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597271 | YOSELIMARY CANALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597272 | YOSELIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597273 | YOSELIN LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597274 | YOSELINA QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597275 | YOSELINA RICAURTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769292 | YOSELINE MERCADO SANTIAGO | QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 769293 | YOSELYN SANTIAGO MARRERO | HC 33 BOX 6202 | | | | DORADO | PR | 00646 | |
| 597277 | YOSEPH M. VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769294 | YOSEPH MACHINI NURELIAN | 101 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 597278 | YOSEPH PAGAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769295 | YOSHIAKI KASAHARA | CALLE SEIBO 100 VILLA JUANA | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 597279 | YOSHUA K QUINONES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597280 | YOSHUA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597282 | YOSHUABEL LAMBOY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597283 | YOSHUAN FELICIANO KUYLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769296 | YOSHUI GOMEZ BUENO | URB COUNTRY CLUB | HV 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 597284 | YOSIEL MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597285 | YOSSIAN O ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769298 | YOSTALI D GOMEZ MOJICA DBA GOMEZ SOUND | 1515 CALLE NUEVA APT 107 | | | | SAN JUAN | PR | 00909 | |
| 769299 | YOSUE RODRIGUEZ MARTINEZ | 1806 A JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 597286 | YOSUE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769300 | YOSUEL E. GUADALUPE COLON | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 597287 | YOSUET EDGARDO CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597288 | YOU CAN DO IT INC | PO  BOX  2005 | | | | CAROLINA | PR | 00984 | |
| 597289 | YOUNG & RUBICAM OF PR INC | BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| 769301 | YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| 769302 | YOUNG AMERICAN BOWLIN ALLICANCE | P O BOX 366269 | | | | SAN JUAN | PR | 00936 | |
| 597292 | YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597293 | YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597294 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | | GUAYNABO | PR | 00969 | |
| 597302 | YOUNG MENS CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6668 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769303 | YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 597303 | YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 769304 | YOUNG Q HE | RIO GRANDE HILLS | 15 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 597307 | YOUNG WOMENS CHRISTIAN ASSOCIATION | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 597311 | YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| 769305 | YOUR IMAGE CORP | PO BOX 191856 | | | | SAN JUAN | PR | 00919 | |
| 597315 | YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | | RIO GRANDE | PR | 00745-0000 | |
| 597316 | YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| 597316 | YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| 769306 | YOUR SECURITY GUARD | PO BOX 6118 | | | | PONCE | PR | 00933-6118 | |
| 769307 | YOUR SING SUPPLY | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 597322 | YOUSSEF I AHMAIAD FARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597323 | YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| 769309 | YOUTH AND FAMILY CONSULTING OF AMES | 2230 IRONWOOD CT | | | | AMES | IA | 50014 | |
| 597324 | YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | | AMES | IA | 50014-0000 | |
| 597325 | YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 769310 | YOUTH TODAY | 80 SOUNTH EARLY STREET | | | | ALEXANDRA | VA | 22304-9717 | |
| 769311 | YOUTHTRACK INC. | 10184 W BELLEVIEW AVE STE 300 | | | | LITTLETON | CO | 80127 | |
| 597327 | YOVANNIE FELIX CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597328 | YOVET D CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769313 | YOVI CONSTRUCTION INC | P O BOX 192084 | | | | SAN JUAN | PR | 00919 | |
| 597329 | YOVIAN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597331 | YOZU AMORRORTU PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597332 | YOZUALLY ORTIZ / VICTOR LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597333 | YPO WPO INTERNATIONAL CHAPTER | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 597335 | YRAMIS MASSINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597337 | YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 769315 | YRIA SANTOS TORRES | 161 CALLE PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 597338 | YRIANNE ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769316 | YRINA ALBELO RIVAS | URB SAN JOSE | 453 CALLE COZUMEL | | | RIO PIEDRAS | PR | 00923 | |
| 769317 | YRVIN O BODDEN FONTANA | JARDINES DE COUNTRY CLUB | G 8  CALLE 13 | | | CAROLINA | PR | 00983 | |
| 597343 | YSABEL C QUIJANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597344 | YSABEL C. QUIJANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597345 | YSABEL CUELLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769318 | YSABEL PEMBERTON GUMBS | BARRIADA LAS MONJAS | 66 PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 769319 | YSAMAR VALENTIN VEVE | ESCORIAL 408 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6669 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769320 | YSANNETTE MARTELL NAVARRO | SANTA JUANITA | X 34 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 597348 | YSERN BORRAS MD, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769321 | YSHA M DE LA CRUZ SANTIAGO | URB BORIQUEN GARDENS | 1943 CALLE MANUEL SAMAREGO | | | SAN JUAN | PR | 00926 | |
| 597350 | YSI INCORPORATED | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 597351 | YSRAEL MOTA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769322 | YSUANNETTE SANTIAGO MONTES | URB COUNTRY CLUB | 973 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 597354 | YTZAMAR NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597355 | YU CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597357 | YU LIAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597359 | YU PING ZHEN Y BING XIANG MO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597360 | YU XIN KONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597361 | YUAN J MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597362 | YUAN RESTAURANT | ROYAL BANK | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00919 | |
| 597363 | YUANNIE ARROYO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597364 | YUBERKA CUEVAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769323 | YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | | ISABELA | PR | 00662 | |
| 769324 | YUCHUAN GONG | BELLOWS LANE | 6540 ROOM 1005 C | | | HOUSTON | TX | 77030 | |
| 597366 | YUDEIKA ROSA MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597367 | YUDEL D VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597369 | YUDELKA DIAZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597370 | YUDELKA M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769325 | YUDELKA M ROSA MONSANTO | URB  VALENCIA | 356 CALLE JEAN | | | RIO PIEDRAS | PR | 00923 | |
| 597371 | YUDELKA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597372 | YUDELKA YSABEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597373 | YUDERKA ZORILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769326 | YUDERQUI J CHECO | 1659 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 597374 | YUDEX A JONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597375 | YUDI GUZMAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597376 | YUDIT ROSA VILORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597377 | YUDITH Z BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769327 | YUDY LINARES | EXT LA MILAGROSA | T 7 CALLE PADRE MARIANO | | | BAYAMON | PR | 00956 | |
| 597378 | YUE ZHI BAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769328 | YUETTE SHIMIDT SANCHEZ | COND SUCHVILLE PARK APT N 104 | 100 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 769329 | YUISA JIMENEZ PEREZ | EXT SANTA MARIA | 73 CALLE LIMONCILLO | | | SAN  JUAN | PR | 00927 | |
| 769330 | YUISA MARTINEZ | URB SAN IGNACIO | 1804 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 597381 | YUK YIN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597383 | YULEIKA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422413 | YULFO BELTRAN, DAMARIS | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 769331 | YULIANA CAPO RODRIGUEZ | URB MANCIONES DE SAN RAFAEL | C 14 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976-9872 | |
| 597399 | YULIANA M DE LA CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597400 | YULIANA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597401 | YULIANA TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597402 | YULIANI I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769332 | YULIANNA GONZALEZ ALICEA | HC 3 BOX 9723 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6670 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769333 | YULIANNE GARCIA TOLEDO | VILLA LOS SANTOS | CALLE 15 Y 2 | | | ARECIBO | PR | 00612 | |
| 597403 | YULISSA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597404 | YULISSA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597405 | YULIVET HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597406 | YUM BRANDS INC | 1900 COLONEL SANDERS LN | | | | LOUISVILLE | KY | 40213-1964 | |
| 597407 | YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 597408 | YUMAC STATIONERY | PO BOX 141411 | | | | ARECIBO | PR | 00614 | |
| 769334 | YUMAC TRADING | BO ZANJAS | HC 2 BOX 9107 | | | CAMUY | PR | 00627-9107 | |
| 769335 | YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 597409 | YUMARIE A SANTILLAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769336 | YUMARIE ADORNO FLORES | PO BOX 733 | | | | CAGUAS | PR | 00726 | |
| 769337 | YUMARIE CORREA FLORES | HC 02 BUZON 14473 | | | | CAROLINA | PR | 00987 | |
| 597410 | YUMARIE VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597411 | YUMAYRA SERRANO MURCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597412 | YUMEDYS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769338 | YUMET WATERMAN CEPEDA | 19 CALLE BLANCA | | | | SAN JUAN | PR | 00907 | |
| 597414 | YUMRIE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 769339 | YUMURI CASH CARRY | P O BOX 239 | | | | ADJUNTAS | PR | 000601 | |
| 597415 | YUN LONG CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769341 | YUNAIRA ARROYO LOPEZ | HC 2 BOX 10569 | | | | YAUCO | PR | 00698 | |
| 769342 | YUNES CATERING | HC 3 BOX 8205 | | | | MOCA | PR | 00676 | |
| 597417 | YUNG LIANG CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597418 | YUNITZA PUENTE AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597419 | YUNKER CHAMACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769343 | YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 769344 | YURBETTE BELTRAN ARROYO | BOX 1526 | | | | AGUADILLA | PR | 00605 | |
| 769345 | YURI C SANCESARIO REYTOR | EMBALSE SAN JOSE 442 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 769346 | YURI E VALDES ALVAREZ | 650  FERNANDEZ JUNCOS APT 9 | | | | SAN JUAN | PR | 00909 | |
| 597426 | YURI E. CORRALES HIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597427 | YURI J VALENZUELA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597428 | YURI U ARIAS BARRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597429 | YURIDIA MENDEZ CAMINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769348 | YURIEN CANET ROMAN | PMB 224 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597430 | YURILU CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597431 | YURIMAR LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597432 | YURITZA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769349 | YURIXAN HERNANDEZ ALDARONDO | 1593 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 769350 | YURIY PRYTCHAK | 1351 CALLE LOIZA AP 2 | | | | SAN JUAN | PR | 00911 | |
| 769351 | YURIZAM RAMIREZ OJEDA | EL PLANTIO | A 10 VILLA ACASIA | | | TOA BAJA | PR | 00949 | |
| 771283 | YURIZAN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597433 | YUSBBAXSY CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769352 | YUSED ROMERO PENNA | URB PUERTO NUEVO 1129 | CALLE BOGOTA | | | SAN JUAN | PR | 00920 | |
| 769354 | YUSIF MAFUZ BLANCO | URB OCEAN PARK | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 597435 | YUSSEL C GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597436 | YUSSEL C. GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597437 | YUVIA CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6671 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597438 | YUVIA I LOPEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769355 | YUYO RUIZ | SUMMIT HILLS | ASOMANTE 1674 | | | SAN JUAN | PR | 00920 | |
| 769356 | YVELISSE GARCIA RAMOS | LAS AMAPOLAS | EDIF B3 APT 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 769357 | YVES AIR | 351 ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 769358 | YVES J DUMONT OR EMMANUEL DUMONT | 1083 PINE RIDGE WAY | | | | BROWNSBURG | IN | 46112 | |
| 597440 | YVETTE A GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769359 | YVETTE CABRERA | PO BOX 112 | | | | SABANA GRANDE | PR | 00637 | |
| 769361 | YVETTE CORIS ZEDA | P O BOX 3000 SUITE 220 | | | | COAMO | PR | 00769 | |
| 769363 | YVETTE E MALAGON | PMB 363 5900 AVE | ISLA VERDE APT L 2 | | | CAROLINA | PR | 00979 | |
| 597441 | YVETTE FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769364 | YVETTE GONZALEZ DEL VALLE | 150 VISTAS DE LOS FRAILES | 23 CARR 873 | | | GUAYNABO | PR | 00969 | |
| 597442 | YVETTE LOPEZ FARALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769365 | YVETTE MARTINEZ SOTO | PO BOX 191473 | | | | SAN JUAN | PR | 00919 | |
| 769366 | YVETTE MERCED APONTE | VILLA BLANCA | 7 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 597443 | YVETTE MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769367 | YVETTE NIEVES DE PACHECO | URB DIPLO 210 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 597444 | YVETTE P NEVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597445 | YVETTE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769371 | YVETTE ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 769372 | YVETTE SUAREZ CORREA | COLLEGEVILLE 110 ABERDEEN | | | | GUAYNABO | PR | 00969 | |
| 769373 | YVETTE VILLEGAS OTERO | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 806 | | | TOA BAJA | PR | 00949 | |
| 597447 | YVIA M DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597448 | YVIS C LLANOS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769374 | YVONNE AGUILU RODRIGUEZ | P O BOX 193998 | | | | SAN JUAN | PR | 00919-3998 | |
| 769375 | YVONNE ALEJANDRO GARCIA | URB HYDE PARK | 166 LOS FLAMBOYANES APT 3 | | | SAN JUAN | PR | 00927 | |
| 769376 | YVONNE ALTAGRACIA FRIDAY | 19 ST HELENS ROAD | SHEERNESS KENT | | | ENGLAND | ME | 122AY | |
| 597449 | YVONNE ALVAREZ CASARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769377 | YVONNE ANNETTE CHARRIEZ FERRER | MIRAMAR | 950 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 597450 | YVONNE B ORONOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769379 | YVONNE BERRIOS CHAVES | COND EL DORADO | 563 CALLE 8 D | | | SAN JUAN | PR | 00907 | |
| 597451 | YVONNE CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769381 | YVONNE CURET MARTINEZ | HACIENDA LA MATILDE | 5423 CALLE SURCO | | | PONCE | PR | 00728-2444 | |
| 597452 | YVONNE ECHEVARRIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597456 | YVONNE FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597457 | YVONNE FILPO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769387 | YVONNE GONZALEZ | PO BOX 1752 | | | | CAROLINA | PR | 00984 | |
| 597459 | YVONNE GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597461 | YVONNE J. VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597462 | YVONNE JUARBE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769388 | YVONNE LICHT GARCIA | VILLA FONTANA PARK | 5DJ3 CALLE PARQUE BOLIVIANO | | | CAROLINA | PR | 00983 | |
| 769389 | YVONNE LOPEZ RIVERA | J 668 AVE PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 769391 | YVONNE M HARRISON CASTRO | 2121 TANNEHILL DRIVE APT 1088 | | | | HOUSTON | TX | 77008 | |
| 597463 | YVONNE M ROLDAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597464 | YVONNE NEGRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597465 | YVONNE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597467 | YVONNE RAQUEL LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769395 | YVONNE RIVERA PICORELLI | QTAS DE DORADO | K8 CALLE 10 | | | DORADO | PR | 00646 | |
| 597468 | YVONNE RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597469 | YVONNE TINEO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597470 | YVONNE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597471 | YVONNE VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597472 | YVONNE Y ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597473 | YVYS M SOSA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597474 | YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | | PONCE | PR | 00716 | |
| 597476 | Z CASTRO, LCDA XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597477 | Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | | BAYAMON | PR | 00961-7502 | |
| 597478 | Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | | GURABO | PR | 00778 | |
| 597479 | Z GROUP INC | P.O. BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 769397 | ZAADE A TORRES MENDEZ | URB VILLA RITA | F 9 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 597482 | ZAADIA A GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597483 | Zaadia A. González QuiNones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769398 | ZAADOR | BO ALGARROBO | AVE HOSTOR KM 150 5 | | | MAYAGUEZ | PR | 00680 | |
| 597528 | ZABDIEL CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597529 | ZABDIEL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769399 | ZABIER NIEVES GARCIA | PO BOX 948 | | | | MOCA | PR | 00676 | |
| 769400 | ZABULON MERCADO SANTIAGO | HC 2 BOX 11074 | | | | SAN GERMAN | PR | 00683 | |
| 769401 | ZAC CATALOG | 1090 KAPP DR | | | | CLEARWATER | FL | 33765 | |
| 769402 | ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | | PONCE | PR | 00717 | |
| 597533 | ZACARIAS ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769404 | ZACARIAS BORRERO VELEZ | COM LOS PINOS PARC 284 | | | | UTUADO | PR | 00612 | |
| 597534 | ZACARIAS CEPEDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597535 | ZACARIAS DECOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769405 | ZACARIAS DELGADO SOTO | 243 CALLE PARRIS SUITE 1348 | | | | SAN JUAN | PR | 00927 | |
| 769406 | ZACARIAS POURIET DE LA CRUZ | URB CIUDAD CENTRAL II | 619 CALLE HERMANOS RUPPERT | | | CAROLINA | PR | 00987 | |
| 769407 | ZACARIAS ROSADO MARRERO | CALLE 3 D-2  URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 769408 | ZACHA A ARCE ALERS | HC 04 BOX 46241 | | | | AGIADILLA | PR | 00603 | |
| 597540 | ZACHA COLON CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769409 | ZACHA CORREA RODRIGUEZ | HC 1 BOX 4718 | | | | SALINAS | PR | 00751 | |
| 597541 | ZACHA HERNANDEZ ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769410 | ZACHA I ACOSTA GONZALEZ | URB JARDINES DE CAPARRA | A D 3 C/ 47 | | | BAYAMON | PR | 00959 | |
| 597542 | ZACHA I PADILLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597543 | ZACHA M ZAYAS CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597544 | ZACHAIRA GOMEZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597545 | ZACHAIRA SEGARRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597546 | ZACHART SOFTWARE | 106 ACCES RD NORWOOD | | | | MACO2062 | MA | 00100 | |
| 597547 | ZACHARY BORRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597548 | ZACHARY QUINONES BON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769411 | ZACHARY SANTO HENRY | 1477 AVE ASHFORD APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 597549 | ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6673 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769412 | ZADAVA M COLON | ARECIBO GARDENS | 55 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 769413 | ZADDIER RODRIGUEZ CORDOVA | RES GUARICO | H11 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 769414 | ZADETH ORAMA VEGA | HC 02 BOX 9957 | | | | QUEBRADILLAS | PR | 00678 | |
| 597558 | ZADID TEXIDOR FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597563 | ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI¨EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| 1422414 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA SUITE 701-A 33 CALLE RESOLUCIÓN | | | SAN JUAN | PR | 00920 | |
| 597565 | ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 597567 | ZAGIA HEREDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597568 | ZAH LAW OFFICE CSI | PO BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 769417 | ZAHAIRA ALBADEJO | RES ALEJANDRINO | EDIF 20 APT 284 | | | GUAYNABO | PR | 00969 | |
| 769418 | ZAHAIRA GONZALEZ | HC 1 BOX 4555 | | | | BAJADERO | PR | 00616-9709 | |
| 769419 | ZAHER SALEN ABDEL | URB VILLA FONTANA | 2LR619 VIA 3 | | | CAROLIN | PR | 00983 | |
| 597569 | ZAHERIMAR GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597570 | ZAHIANY ARROYO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597571 | ZAHIDEE E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597572 | ZAHILI JURADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597574 | ZAHILIA CABAN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769420 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | |
| 597575 | ZAHILYS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597576 | ZAHIRA A. PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769422 | ZAHIRA AQUINO DIAZ | URB REXVILLE | AJ 34 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 769423 | ZAHIRA CHACON RUIZ | RES MARQUEZ ARBONA | EDIF 1 APT 7 | | | ARECIBO | PR | 00612 | |
| 769425 | ZAHIRA DELGADO PIMENTEL | 182 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 769426 | ZAHIRA DONEZ | EL CONQUISTADOR | SA 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 597577 | ZAHIRA FONTANEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769427 | ZAHIRA G DELGADO GONZALEZ | HC 5 BOX 57600 | | | | HATILLO | PR | 00659 | |
| 769428 | ZAHIRA GERENA PEREZ | 86 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 597578 | ZAHIRA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597580 | ZAHIRA K RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597581 | ZAHIRA L BINET MOREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769429 | ZAHIRA L COLLS LOPEZ DE VICTORIA | 210 JOSE OLIVER | APT 1511 | | | SAN JUAN | PR | 00918 | |
| 769430 | ZAHIRA L LESPIER TORRES | P O BOX 364144 | | | | SAN JUAN | PR | 00936 | |
| 769431 | ZAHIRA LOPEZ MONTIJO | 218 CARR 130 | | | | HATILLO | PR | 00659 | |
| 769432 | ZAHIRA LOPEZ ROSARIO | P.O.BOX. 143112 | | | | ARECIBO | PR | 00614 | |
| 597583 | ZAHIRA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597584 | ZAHIRA M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769434 | ZAHIRA M MENDOZA ABREU | PO BOX 1314 | | | | ISABELA | PR | 00602 | |
| 597585 | ZAHIRA M. BETANCOURT MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769436 | ZAHIRA MENDEZ CACHO | COND RIVER PARK | EDIF A 205 | | | BAYAMON | PR | 00961 | |
| 769421 | ZAHIRA PEREZ LOPEZ | PO BOX 5 | | | | BAJADERO | PR | 00616 | |
| 597586 | ZAHIRA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769437 | ZAHIRA RODRIGUEZ WALKER | URB PUERTAS DEL SOL | 50 CALLE LUNA | | | FAJARDO | PR | 00738 | |
| 597587 | ZAHIRA SANOGUET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6674 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769438 | ZAHIRA TORRES MORO | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 597589 | ZAHIRA V GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769439 | ZAHIRA VELEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 597590 | ZAHYRA Y GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597591 | ZAHIRIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769445 | ZAHYRA C ACEVEDO PELLICIA | URB SANTA RITA II | 1084 CALLE SAN MIGUEL | | | COTTO LAUREL | PR | 00780 | |
| 597592 | ZAHYRA M RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769447 | ZAIBETH ROSARIO REYES | OLD SAN JUAN STATION | P O BOX 2805 | | | SAN JUAN | PR | 00902-2805 | |
| 769448 | ZAID DIAZ ISAAC | PO BOX 3334 | | | | CAROLINA | PR | 00984 | |
| 769452 | ZAIDA A MARTINEZ GONZALEZ | PO BOX 1248 | | | | MANATI | PR | 00674-1248 | |
| 597595 | ZAIDA A. PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597596 | Zaida Alicea Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597597 | ZAIDA AMARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769454 | ZAIDA ARIAS | VILLA PALMERAS | 260 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 597598 | ZAIDA AVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597599 | ZAIDA B BOLESIN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769456 | ZAIDA B COLON OLIVERAS | LAS LOMAS | 865  CALLE 27 SO | | | SAN JUAN | PR | 00927 | |
| 769457 | ZAIDA BELLO SIERRA | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 597600 | ZAIDA BELTRAN GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769458 | ZAIDA BOLERIN | BRISAS DE CUPEY | EDIF 10 APT 137 | | | SAN JUAN | PR | 00926 | |
| 769459 | ZAIDA BORGES GONZALEZ | RODRIGUEZ OLMO | 1 CALLE D | | | ARECIBO | PR | 00612 | |
| 597601 | ZAIDA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769460 | ZAIDA CAPETILLO GONZALEZ | URB SAN FELIPE | A 19 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 597602 | ZAIDA CEPEDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769449 | ZAIDA CEPERO DE LAFFITTE | PARQUE SAN IGNACIO | D 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 597603 | ZAIDA CESAREO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597604 | ZAIDA CHAMARRO ROBEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597605 | ZAIDA COLON FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769464 | ZAIDA COLON HERNANDEZ | LOS MAESTRO | 775 TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 769465 | ZAIDA COLON RODRIGUEZ | URB COLINAS VERDES | B 13 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 769466 | ZAIDA COLON SANTIAGO | COLINAS FAIR VIEW | 4 Q 2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 597606 | ZAIDA CORREA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597607 | ZAIDA CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769467 | ZAIDA CRISPIN CABELLO | RES PARQUE SAN AGUSTIN | EDF E APT 58 | | | SAN JUAN | PR | 00901 | |
| 597608 | ZAIDA CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597609 | ZAIDA D BERLINGERI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597610 | ZAIDA D MARZAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769469 | ZAIDA DE CHOUDENS CURET | VILLAS PARKVILLE II | 55 AVE LOPATEGUI APTO 202 | | | GUAYNABO | PR | 00969 | |
| 769470 | ZAIDA DEL MORAL SANCHEZ | HC 11 BOX 13293 | | | | HUMACAO | PR | 00791 | |
| 769471 | ZAIDA DEL R ROIG FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597611 | ZAIDA DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597612 | ZAIDA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769475 | ZAIDA DIAZ RIVERA | PO BOX 965 | | | | CEIBA | PR | 00735 | |
| 769476 | ZAIDA DIAZ ZANABRIA | PO BOX 537 | | | | GUAYNABO | PR | 00970 | |
| 769477 | ZAIDA E CINTRON APONTE | HC 02 BOX 11107 | | | | JUNCOS | PR | 00777-9611 | |
| 769479 | ZAIDA E DIAZ ROURA | FALASTERIO | EDIF H APT 4 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 597615 | ZAIDA E GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597616 | ZAIDA E HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769481 | ZAIDA E LOPEZ HERNANDEZ | COUNTRY CLUB | 929 CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 769482 | ZAIDA E MARTINEZ ORTIZ | BO SAN JOSE PARCELA 691 | | | | TOA BAJA | PR | 00949 | |
| 769483 | ZAIDA E MELENDEZ VILLEGAS | LA CUMBRE RES VILLA ESPERANZA | EDIF 7 APT 81 | | | SAN JUAN | PR | 00926 | |
| 597617 | ZAIDA E MERCADO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769484 | ZAIDA E ROSADO CARDONA | RR 1 BOX 3573 | | | | CIDRA | PR | 00739 | |
| 597619 | ZAIDA E SALVA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769485 | ZAIDA E SANTIAGO NEGRON | BO CEIBA | BZN 7889 | | | CIDRA | PR | 00739 | |
| 769486 | ZAIDA E VAZQUEZ VAQUER | URB JNDES DE SALINAS | 144 CALLE JULITO MARTINEZ | | | SALINAS | PR | 00751 | |
| 597620 | ZAIDA E. MERCADO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769487 | ZAIDA ENID COLON SANTOS | PO BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 769488 | ZAIDA ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 449 | | | SAN JUAN | PR | 00914 | |
| 769489 | ZAIDA FIGUEROA | BOX 576 | | | | BAYAMON | PR | 00956 | |
| 597621 | ZAIDA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597622 | ZAIDA FLORES ( LECHONES QUINONEZ ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769490 | ZAIDA FLORES VEGA | 164 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 597623 | ZAIDA FRECHEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597624 | ZAIDA FUXENCH LOPEZ MD, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597625 | ZAIDA G CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769491 | ZAIDA G GONZALEZ QUIJANO | BO YEGUADA SECTOR PALMARITO | | | | CAMUY | PR | 00627 | |
| 597626 | ZAIDA G MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597627 | ZAIDA G. CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769492 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 | APT 4J | | | CAROLINA | PR | 00979 | |
| 597628 | ZAIDA GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597629 | ZAIDA GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597630 | ZAIDA GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597631 | ZAIDA GUARDARRAMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597632 | Zaida Hernandez Alicea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597633 | ZAIDA HERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769496 | ZAIDA HERNANDEZ ORTIZ | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 769497 | ZAIDA I ACEVEDO LUCIANO | PO BOX 245 | | | | ANGELES | PR | 00611 | |
| 769498 | ZAIDA I ACEVEDO MENDEZ | HC 02 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 769499 | ZAIDA I AGOSTO | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 1202 | | | SAN JUAN | PR | 00923 | |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 597634 | ZAIDA I CRESPO TODADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597636 | ZAIDA I DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769501 | ZAIDA I FIGUEROA CORREA | VENUS GARDENS | AF 1 TORREON | | | SAN JUAN | PR | 00926 | |
| 769502 | ZAIDA I LOPEZ GONZALEZ | HC 08 BOX 111 | | | | PONCE | PR | 00731-9702 | |
| 597637 | ZAIDA I MALDONADO CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597638 | ZAIDA I MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769503 | ZAIDA I MARRERO RIVERA | VILLA MATILDE | A 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 597639 | ZAIDA I MENDOZA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597640 | ZAIDA I MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597642 | ZAIDA I OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769505 | ZAIDA I OTERO LOPEZ | LAS LOMAS | SO 1797 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 597643 | ZAIDA I PAGAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6676 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597644 | ZAIDA I RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769507 | ZAIDA I ROSARIO RIVERA | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT B 319 | | | SAN JUAN | PR | 00924 | |
| 597645 | ZAIDA I SANTIAGO CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597646 | ZAIDA I SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597647 | ZAIDA I SOTO DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769509 | ZAIDA I TORRES RODRIGUEZ | 312 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 597649 | ZAIDA I VEGA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597650 | ZAIDA I. CORDERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597652 | ZAIDA IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597653 | ZAIDA IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597654 | ZAIDA J BEZA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597655 | ZAIDA J HERNANDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597656 | ZAIDA J MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597657 | ZAIDA J PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769515 | ZAIDA KUILAN ROSA | HC 1 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 769517 | ZAIDA L AGOSTO JAURIDEZ | URB DELGADO | T 13 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 597658 | ZAIDA L ALGARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597659 | ZAIDA L ARTIGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597660 | ZAIDA L CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769518 | ZAIDA L CORREA RODRIGUEZ | HC 01 6284 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 597661 | ZAIDA L GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769519 | ZAIDA L GONZALEZ LOPEZ | URB CAMPO ALEGRE | 45 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 769521 | ZAIDA L RIOS BACO | URB SUMMIT HILL | 1657 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 769522 | ZAIDA L RIVERA SANTIAGO | URB LEVITTOWN HN 29 | CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 597662 | ZAIDA L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769523 | ZAIDA L SANTIAGO RODRIGUEZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 769524 | ZAIDA L SERRANO CARDONA | URB HACIENDAS DE BORINQUEN | II 1 CALLE CEIBA | | | LARES | PR | 00669 | |
| 597663 | ZAIDA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769526 | ZAIDA L VELEZ MENDEZ | HC 2 BOX 6935 | | | | FLORIDA | PR | 00650 | |
| 597664 | ZAIDA L. SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597665 | ZAIDA L. TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769527 | ZAIDA LEBRON | PO BOX 1202 | | | | MOCA | PR | 00676 | |
| 769528 | ZAIDA LIZARDI ONEILL | HC 67 BOX 128 | | | | BAYAMON | PR | 00956 | |
| 597667 | ZAIDA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597668 | ZAIDA LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597669 | ZAIDA LUZ GONZALEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769531 | ZAIDA LUZ MARRERO ALVAREZ | P O BOX 9300932 | | | | SAN JUAN | PR | 00928-0932 | |
| 597670 | ZAIDA M CANALES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597671 | ZAIDA M FERNANDEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769536 | ZAIDA M FLORES SANCHEZ | SANTIAGO IGLESIA | 1344 CALLE BELEN | | | SAN JUAN | PR | 00921 | |
| 597672 | ZAIDA M OTERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769538 | ZAIDA M OTERO PEREZ | PUERTO NUEVO | 1138 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 597673 | ZAIDA M RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769539 | ZAIDA M RIVERA NAZARIO | 102 CALLE RAMON FRADES | | | | CAYEY | PR | 00736 | |
| 597675 | ZAIDA M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597676 | ZAIDA M ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769541 | ZAIDA M ROSARIO ESPADA | URB JARD SANTA ANA | J 15 CALLE 5 | | | COAMO | PR | 00769 | |
| 769542 | ZAIDA M TORO MIURA | H C 1 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 597677 | ZAIDA M. REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597678 | ZAIDA MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769546 | ZAIDA MARQUEZ CENTENO | RES SANTA ELENA | EDIF F APT 145 | | | SAN JUAN | PR | 00921 | |
| 597680 | ZAIDA MARTINEZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597681 | ZAIDA MARTINEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597682 | ZAIDA MONCLOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769549 | ZAIDA MORALES ALMODOVAR | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 28 | | | SAN JUAN | PR | 00690 | |
| 769550 | ZAIDA MORALES COLON | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 769450 | ZAIDA MORALES LOPEZ | URB MILAVILLE | 31 CALLE FRESA | | | SAN  JUAN | PR | 00926 | |
| 597683 | ZAIDA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597684 | ZAIDA MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597685 | ZAIDA N ALVARADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769553 | ZAIDA N SOTO RODRIGUEZ | VICENZA | 298 EXTENSION COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 597686 | ZAIDA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769555 | ZAIDA OLAVARRIA VARGAS | HC 04 BOX 14938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769556 | ZAIDA OQUENDO FIGUEROA | P O BOX 2101 | | | | MAYAGUEZ | PR | 00680 | |
| 769557 | ZAIDA ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 597687 | ZAIDA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769559 | ZAIDA P CUBERO OLIVO | C B 4 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 769560 | ZAIDA PADILLA MARTINEZ | HC 1 BOX 5377 | | | | SALINAS | PR | 00751 | |
| 769561 | ZAIDA PAGAN CONCEPCION | HC 1 BOX 3615 F | | | | FLORIDA | PR | 00650 | |
| 597688 | ZAIDA PALMER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769562 | ZAIDA PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| 597689 | ZAIDA PEREZ / NOELIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597690 | ZAIDA PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597691 | ZAIDA PEREZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597692 | ZAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597693 | ZAIDA PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769564 | ZAIDA PEREZ RAMOS | COND SAN MARTIN TWIN TOWER | EDIF 11 APART 6 B | | | GUAYNABO | PR | 00963 | |
| 769565 | ZAIDA PEREZ RODRIGUEZ | PO BOX 998 | | | | ARECIBO | PR | 00613 | |
| 769566 | ZAIDA PEREZ SELPA | BUENA VENTURA | 246 CALLE GLADIOLA BOX 591 | | | CAROLINA | PR | 00987 | |
| 769567 | ZAIDA PRIETO RIVERA | BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 769568 | ZAIDA R BERRIOS PAGAN | P O BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 597694 | ZAIDA R HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769451 | ZAIDA R LOPEZ RODRIGUEZ | 1267 COND EL  EMBAJADOR | APT 702 | | | PONCE | PR | 00717 0936 | |
| 597695 | ZAIDA R. COSTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769572 | ZAIDA R. TORO LEYRO | URB LA RAMBLA | 359 CALLE 3 | | | PONCE | PR | 00731 | |
| 769573 | ZAIDA RAMIREZ TORO | HC 04 BOX 4294 | | | | HUMACAO | PR | 00791 | |
| 769574 | ZAIDA RAMOS BADILLO | 128 A URB ESTEVES | 3014 CALLE IMPERIAL | | | AGUADILLA | PR | 00603-7350 | |
| 597697 | ZAIDA RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769575 | ZAIDA RIVERA | URB VILLA REAL | F 6 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 769576 | ZAIDA RIVERA FONTANEZ | 712 CALLE VICTOR FIGUEROA A2 | | | | SAN JUAN | PR | 00907 | |
| 597698 | ZAIDA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769578 | ZAIDA RIVERA NEGRON | COND CARIBBEAN SEA 105 | AVE FD ROOSEVELT APT 505 | | | SAN JUAN | PR | 00917-2739 | |
| 769579 | ZAIDA RIVERA VAZQUEZ | PO BOX 221 | | | | TOA ALTA | PR | 00954 | |
| 597699 | ZAIDA RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597700 | ZAIDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769582 | ZAIDA RODRIGUEZ VALENTIN | URB SANTA ROSA | 40 10 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 769583 | ZAIDA ROMAN CRUZ | A 28 REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 769584 | ZAIDA ROMAN CURBELO | BZN 110 CARR 616 | | | | MANATI | PR | 00674 | |
| 769586 | ZAIDA ROSA SANTANA | URB VISTAMAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 769587 | ZAIDA ROSADO | URB STA MARTA | 5 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 597702 | ZAIDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597703 | ZAIDA SANTANA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769591 | ZAIDA SERRANO RIVERA | 202 CALLE EPIFANIO VIZCARRONDO | | | | CAROLINA | PR | 00985 | |
| 597704 | ZAIDA SOLTERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769592 | ZAIDA SUPERMARKET | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 597705 | ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR SOLUTIONS INC | | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 597706 | ZAIDA TORRUELLA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769594 | ZAIDA TRINIDAD ROSADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 597707 | ZAIDA U SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769595 | ZAIDA URDAZ/MIGUEL URDAZ | 627 CASLLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 769597 | ZAIDA VALLE DOMINGUEZ | PALMAS ALTAS | BOX 61 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 597708 | ZAIDA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769599 | ZAIDA VEGA GONZALEZ | PO BOX 1409 | | | | SAN GERMAN | PR | 00683 | |
| 597709 | ZAIDA VELAZQUEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597710 | ZAIDA VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597711 | ZAIDA VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769600 | ZAIDA VELEZ RUBIO | PMB 133 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 769601 | ZAIDA VIDAL OTERO | BDA BALDORIOTY | 3 AVE ROOSVELT | | | PONCE | PR | 00731 | |
| 597712 | ZAIDA VIERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597713 | ZAIDA VILLALONGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769602 | ZAIDA VILLANUEVA SERRANO | HC 1 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 769603 | ZAIDA VIVES RIVERA | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 597714 | ZAIDA Y DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597715 | ZAIDA Y. RODRIGUEZ VALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597716 | ZAIDA Y. SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769604 | ZAIDA ZAPATA APORTO | CONDOMINIO MUNDO FELIZ | 1107 APT. | | | CAROLINA | PR | 00979 | |
| 597718 | ZAIDEE ACEVEDO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597722 | ZAIDELISE RIVERA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597723 | ZAIDETTE CARRION ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597726 | ZAIDYLS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597727 | ZAILEEN GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597728 | ZAILYN HERNANDEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769606 | ZAIMA MARIE REYES ALAMO | SAN FERNANDO | EDF 5 APT 111 | | | SAN JUAN | PR | 00927 | |
| 769607 | ZAIMA Y NEGRON GUZMAN | URB ALTS BORINQUEN GARDENS | MM 16 SUNFLOWERS | | | SAN JUAN | PR | 00926 | |
| 769608 | ZAIMAR J RAMIREZ TORRES | PARC SOLARES ENEAS | 594 CALLE 22 | | | SAN GERMAN | PR | 00683 | |
| 769609 | ZAIMAR MENENDEZ ROSARIO | URB ONEILL | EDIF DD 66 | | | MANATI | PR | 00674 | |
| 769610 | ZAIMAR RESTAURANT | G 6 CALLE 14 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769611 | ZAIMARA CHEVERE CORTES | RR 02 BOX 6529 | | | | MANATI | PR | 00674 | |
| 597729 | ZAIMARIE GAETAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769612 | ZAIME LUGO REYES | PO BOX 1035 | | | | BARCELONETA | PR | 00617 | |
| 597730 | ZAIMY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769613 | ZAIN MATOS ZAPATA | P O BOX 23 | | | | BOQUERON | PR | 00622 | |
| 597731 | ZAINYL MONTES DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597732 | ZAIR TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597733 | ZAIRA ACOSTA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597734 | ZAIRA B RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597735 | ZAIRA BEZARES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597736 | ZAIRA C RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597737 | ZAIRA D CANDELARIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597738 | ZAIRA E RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597740 | ZAIRA FELICIANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597741 | ZAIRA I POLLOCK RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597742 | ZAIRA J GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769616 | ZAIRA M RIVERA GARCIA | P O BOX 388 | | | | VEGA BAJA | PR | 00694 | |
| 769617 | ZAIRA M ROSARIO TORRES | SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 597743 | ZAIRA MARRERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597744 | ZAIRA MARTINEZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597745 | ZAIRA MATINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769618 | ZAIRA MILLAN SANTANA | URB LAS GAVIOTAS | C 21 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 597746 | ZAIRA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597748 | ZAIRA N VAZQUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769620 | ZAIRA OTERO VILLEGAS | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 769621 | ZAIRA PABON RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 769623 | ZAIRA SOTO OSTOLAZA | 442 URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 769624 | ZAIRAH V RIVERA RODRIGUEZ | PMB 405 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597750 | ZAIRALY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597751 | ZAIRY ANN TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769625 | ZAIRY SANJURJO CUEVAS | HC 1 BOX 5091 | | | | GURABO | PR | 00778 | |
| 597752 | ZAIRYMAR FIGUEROA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597753 | ZAIRYMAR FIGUEROA CABRERCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769626 | ZAISHA FELICIANO SANTIAGO | RES LAS AMAPOLAS | EDIF 89 APT 133 | | | SAN JUAN | PR | 00927 | |
| 597756 | ZAITER TERC MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597758 | ZAIYARA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597761 | ZAJIRA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769627 | ZAKAIRA YACOUBS | P O BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 597762 | ZAKARIA ZOUAIRABANI MD, MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597763 | ZAKIRA L ROSA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769628 | ZALA'S HOGAR DE ENVEJECIENTES | LOMAS VERDES | 2 G 10 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 597779 | ZALDUONDO OLIVERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597784 | ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | | KANSA CITY | MO | 64105 | |
| 597785 | ZALE LIPSHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769629 | ZALE PUERTO RICO | C/O IDA ROSA | 33 CALLE BOLIVIA 4TO PISO | | | SAN JUAN | PR | 00917 | |
| 769630 | ZALESKIE RUIZ APONTE | P O BOX 280 | PUEBLO NUEVO K-7 | | | CABO ROJO | PR | 00623 | |
| 597789 | ZAMACHARISLEE GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597790 | ZAMAILLY ZAYAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597791 | ZAMAIRA L. SOLIS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597792 | ZAMAIRYS CASTRO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769631 | ZAMAIYAJIRA MENDEZ GUERRERO | HC 1 BOX 4774 | | | | CAMUY | PR | 00627 | |
| 597793 | ZAMALOT GANDARA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597794 | ZAMALY DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769632 | ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | | COAMO | PR | 00769 | |
| 597795 | ZAMARA S MALDONADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769633 | ZAMARAS RESTAURANT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 597796 | ZAMARETH SOSA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597797 | ZAMARIE MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597798 | ZAMARIE RIOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597799 | ZAMARIE RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597800 | ZAMARIS RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769635 | ZAMARIS VAZQUEZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 769636 | ZAMARY GONZALEZ RIVERA | PO BOX 1781 | | | | CANOVANAS | PR | 00729 | |
| 597801 | ZAMARY LUGO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597802 | ZAMARY NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597803 | ZAMARYS RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597804 | ZAMAYRA M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597832 | ZAMBRANA E HIJOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 1422415 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | BAYAMÓN | PR | 00956 | |
| 769637 | ZAMBRANO SERVICES STATION | 402 AVE. EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 769638 | ZAMIA M BAERGA TORRES | ZARAGOZA  NUM 5  TERRALINDA | | | | CAGUAS | PR | 00726 | |
| 769639 | ZAMIRA M RIVERA ALICEA | HC 71 BUZON 3157 | | | | NARANJITO | PR | 00719 | |
| 769640 | ZAMIRA NOURI CEPERO | P O BOX 551 | | | | ARECIBO | PR | 00613 | |
| 597954 | ZAMIRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597955 | ZAMIRA SOTO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769641 | ZAMMARY REYES MATANZO | PO BOX 508 | | | | GURABO | PR | 00778 | |
| 769642 | ZAMON MELECIO AVILES | P O BOX 5836 | | | | MANATI | PR | 00674 | |
| 769643 | ZAMORA ALEJANDRO LOPEZ | P.O. BOX 768 | | | | JUNCOS | PR | 00777 | |
| 597956 | ZAMORA ALVAREZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598003 | ZAMOT LOURIDO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422417 | ZAMOT RODRIGUEZ, FELIX | JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 598023 | Zamot, Manuel Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769644 | ZAMYRA GERENA CARABALLO | PO BOX 136 | | | | CEIBA | PR | 00735 | |
| 769645 | ZANAJU CORREO Y ALGO MAS | PO BOX 7785 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598030 | ZANDRA A HERNANDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598031 | ZANDRA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598032 | ZANDRA G FOX GASCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769647 | ZANDRA VERGNE COLON | URB SANTA RITA 1000 | CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 769649 | ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | | SAN JUAN | PR | 00922 | |
| 598089 | ZAPATA GUZMAN MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598101 | ZAPATA MD , JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598141 | ZAPATA ROSADO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598142 | ZAPATA ROSARIO MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598148 | ZAPATA RUIZ, MARISELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769650 | ZAPATA SERVICE STATION | 255 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 598191 | ZAPATER RODRIGUEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769651 | ZAPATERIA Y TIENDA MILITAR | 3 HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 598195 | ZAPPALA MD , STEPHEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598196 | ZAQUIRA R FRETT CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598197 | ZARA E. MOLL FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769652 | ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 1422418 | ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ | RR 03 BOX 10798 | | | TOA ALTA | PR | 00953-6441 | |
| 598224 | ZARAGOZA URDAZ MD, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769653 | ZARAHI MERCADER RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 598227 | ZARAHIL BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769654 | ZARAIDA ORTIZ RIVERA | PO BOX 288 | | | | ROSARIO | PR | 00636 | |
| 769655 | ZARIBEL HERNANDEZ ALICEA | PO BOX 1805 | | | | COROZAL | PR | 00783 | |
| 598236 | ZARIMAR ROSADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598238 | ZARNEI TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598241 | ZARRUK SANCHEZ MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769657 | ZASHA A MENDEZ RIVERA | HILL BROTHERS SUR | PARC 102 B CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 598244 | ZASHA E. GERENA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598245 | ZASHA F. VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769658 | ZASHA M ORTIZ CORREA | COM LAS DOLORES | 62 A CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 769659 | ZASHA SOTO GOMEZ | CAPARRA TERRACE | 1567 CALLE 8 S O | | | SAN JUAN | PR | 00921 | |
| 769660 | ZASHIKO RODRIGUEZ HERNANDEZ | VALLE HERMOSO ABAJO | FT 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 598246 | ZASHIM DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770911 | ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 00907-8888 | |
| 598279 | ZAVALA PEREZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598297 | ZAVIER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598300 | ZAWAHRA YOUSSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598303 | ZAYAD CAR CARE | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598305 | ZAYANA FIGUEROA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598312 | ZAYAS ALVARADO MD, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769661 | ZAYAS BEAUTY SUPPLY | HC 71 BOX 3766 51 | | | | NARANJITO | PR | 00719 | |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422420 | ZAYAS ESCUDERO, JUAN CARLOS | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMON | PR | 00961-6703 | |
| 598488 | ZAYAS FARM | HC-02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 598495 | ZAYAS FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422421 | ZAYAS FIGUEROA, EDWIN | ZAYAS FIGUEROA, EDWIN | PO BOX 1576 | | | CAYEY | PR | 00737 | |
| 598553 | ZAYAS HAIR DESIGNER | PLAZA NORESTE LOCAL 10 | | | | CANOVANAS | PR | 00729 | |
| 1422422 | ZAYAS HERNÁNDEZ, IBELCA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422423 | ZAYAS IZQUIERDO, ANA | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA 650 AVE. MUNOZ RIVERA STE 205 | | | SAN JUAN | PR | 00918 | |
| 598571 | ZAYAS LEON MD, IMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422424 | ZAYAS MELÉNDEZ, GERMÁN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 598643 | ZAYAS MONTALVO MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769662 | ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | | SAN JUAN | PR | 00936 | |
| 598683 | ZAYAS OLIVERAS, SYLMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598687 | ZAYAS OROZCO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598748 | ZAYAS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422425 | ZAYAS RIVERA, WILFREDO | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 598923 | ZAYAS SANTOS MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769663 | ZAYAS SERVICES STATION | P O BOX 1134 | | | | COAMO | PR | 00769 | |
| 598933 | ZAYAS SOTO, DENIZZES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598934 | ZAYAS SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769664 | ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1422426 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | SRA. ANA M. CRUZ QUINTANA | POBOX 1522 | | | MOCA | PR | 00676 | |
| 1422427 | ZAYAS ZAYAS, LYDIA E. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 599053 | ZAYASM LEON MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599055 | ZAYDA A GOYCO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599057 | ZAYDA DEL C. SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599058 | ZAYDA FELICIANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769665 | ZAYDA GRIFFITH ESCALERA | URB CAPARRA TERRACE | SE 1130 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 599060 | ZAYDA IVETTE OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769667 | ZAYDA L CARRION OSORIO | PO BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 599061 | ZAYDA M NEGRON CACHO/ TRANSLATION SERV | PMB 226 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 769668 | ZAYDA M ROBLES CRUZ | URB DELICIAS | 918 CALLE GEN VALERO | | | SAN JUAN | PR | 00924 | |
| 769671 | ZAYDA SOSTRES | PO BOX 31292 | | | | SAN JUAN | PR | 00929-2292 | |
| 769672 | ZAYDA VARAS MUÑOZ | UNIVERSITY GARDENS | 252 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 599062 | ZAYDALEE CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769674 | ZAYDEE BORIAS SANJURJO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772 | |
| 599063 | ZAYDYLUZ CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599065 | ZAYLEEN DURAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599066 | ZAYLIANA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599067 | ZAYLIS ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769677 | ZAYMARA CINTRON CACERES | HC 1 BOX 17080 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769678 | ZAYMARA NEGRON CASTELLANO | PMB 0500 P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 599068 | ZAYMARA RIVERA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599069 | ZAYMI TORO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599070 | ZAYRA CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599071 | ZAYRA DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769682 | ZAYRA JIMENEZ CRUZ | PO BOX 646 | | | | ISABELA | PR | 00662 | |
| 599072 | ZAYRA LOPEZ FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599074 | ZAYRA M ALMEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769683 | ZAYRA M PRESTAMO TORRES | ANDREAS COURT | C 10 APARTADO 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 599075 | ZAYRA M ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769684 | ZAYRA M ROSADO AGUIRRECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599076 | ZAYRA MARQUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599077 | ZAYRA OQUENDO MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599078 | ZAYRA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599079 | ZAYTAY GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599081 | ZD JOURNALS | P.O. BOX 23809 | | | | ROCHESTER | NY | 14692-3809 | |
| 769688 | ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | | CABO ROJO | PR | 00623 | |
| 599089 | ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | | CABO ROJO | PR | 00623 | |
| 599092 | ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 599093 | ZEDA BATISTA MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599109 | ZEDIDED ORIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599110 | ZEDITHMARA PINERO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599110 | ZEDITHMARA PINERO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769689 | ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 599111 | ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 599121 | ZEGARRA DE POLO MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599121 | ZEIDDY M SAEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769690 | ZEIN M SAID | 76 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 599122 | ZEIN SIACA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769691 | ZEINA RODRIGUEZ MOLINA | HC 2 BOX 6577 | | | | BAJADERO | PR | 00616 | |
| 599124 | ZELAIDA DONIS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599129 | ZELIDES E PERDIGON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599131 | ZELIDETH ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769692 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |
| 769693 | ZELIDETH RIVERA ROSA | HC 01 BOX 3232 | | | | YABUCOA | PR | 00767-9601 | |
| 599132 | ZELIDETH TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599133 | ZELIMAR C GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599134 | ZELIMAR VENTURA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599135 | ZELINAHIR MUNIZ TENORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599136 | ZELINET RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769695 | ZELIS VELEZ RIVERA | 45 TERRALINDA ESTATES | | | | TRUJILLO ALTO | PR | 00976-4092 | |
| 769696 | ZELITHEZ A GOMEZ | P O BOX 387 | | | | FAJARDO | PR | 00738-0387 | |
| 599143 | ZELMA CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6684 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599145 | ZELMA E. BURGOS PADUANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599146 | ZELMA FUXENCH LOPEZ MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769698 | ZELMA GONZALEZ LOPEZ | RES RAMOS ANTONINI | EDIF 48 APT 473 | | | SAN JUAN | PR | 00924 | |
| 769699 | ZELMA I ALVAREZ | QUINTA DE DORADO B24 | | | | DORADO | PR | 00646 | |
| 599147 | ZELMA I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599148 | ZELMA MENDEZ/DHARIEL ACOSTA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769701 | ZELMA MONICA CORTES MENDEZ | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 769705 | ZELTEX INC | 130 WASTERN MARYLAND PKWY | | | | HAGESTOWN | MD | 21740 | |
| 769706 | ZEMARA VEGA SANCHEZ | COND DORAL PLAZA APT 4 | | | | GUAYNABO | PR | 00966 | |
| 599151 | ZENAIDA ACEVEDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599152 | ZENAIDA ACOSTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599153 | ZENAIDA ADORNO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599154 | ZENAIDA AGOSTO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769710 | ZENAIDA ALVAREZ DELGADO | HC 01 BOX 4697 | | | | YABUCOA | PR | 00767-9606 | |
| 599155 | ZENAIDA ALVELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769711 | ZENAIDA APONTE PEREZ | P O BOX  435 | | | | LAS MARIAS | PR | 00670 | |
| 769712 | ZENAIDA ARCE JIMENEZ | URB JARDINES DE BORIQUEN | E5 CALLE 3 | | | AGUADILLA | PR | 00603 | |
| 769714 | ZENAIDA BENITEZ JIMENEZ | URB VILLA FONTANA | VIA 60 3CS 19 | | | CAROLINA | PR | 00983 | |
| 769715 | ZENAIDA BERRIOS ALVAREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 769716 | ZENAIDA BRILLON SIERRA | TOA ALTA HEIGHTS | P 33 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 769717 | ZENAIDA CAMACHO | HC 6 BOX 12230.02 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769718 | ZENAIDA CARRASQUILLO PEREZ | RES HUCARES APT E 1 | | | | MAGUABO | PR | 00718 | |
| 599156 | ZENAIDA CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769719 | ZENAIDA CARRION GONZALEZ | URB VISTA AZUL | T 10 CALLE 22 | | | ARECIBO | PR | 00613 | |
| 769720 | ZENAIDA CARRION SOTO | PO BOX 1054 | | | | JUNCOS | PR | 00777-1054 | |
| 769721 | ZENAIDA CASADO | NAVAS COURT L 3 | | | | GUAYNABO | PR | 00966 | |
| 769722 | ZENAIDA CASTRO VELAZQUEZ | P O BOX 391 | | | | LAS PIEDRAS | PR | 00771 | |
| 769723 | ZENAIDA DELGADO CORREA | HC 646 BOX  6665 | | | | TRUJILLO ALTO | PR | 00976 | |
| 599157 | ZENAIDA DELIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769724 | ZENAIDA DIAZ | HC 04 BOX 49074 | | | | CAGUAS | PR | 00725 | |
| 769725 | ZENAIDA DIAZ LEON | 104 OESTE C/ FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 769726 | ZENAIDA DIAZ MARQUEZ | BOX 7466 | | | | AGUAS BUENAS | PR | 00703 | |
| 769727 | ZENAIDA E PEREZ MENENDEZ | MSC 028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 769708 | ZENAIDA E VARGAS VARGAS | BO COCOS | HC 02 BOX 8178 | | | QUEBRADILLAS | PR | 00678 | |
| 599158 | ZENAIDA E. VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769728 | ZENAIDA FELICIANO CARRERO | P O BOX 1494 | | | | RINCON | PR | 00677 | |
| 769729 | ZENAIDA FELICIANO COSME | URB VILLA DEL CARMEN | 4732 CALLE TURINA | | | PONCE | PR | 00716-2205 | |
| 769730 | ZENAIDA FIGUEROA | PMB 9901 PO BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| 769731 | ZENAIDA FIGUEROA ALVARADO | LLANOS DEL SUR | 71 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 769732 | ZENAIDA FIGUEROA HERRERA | VILLAS DE LEVITTOWN | A 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 599159 | ZENAIDA GALARZA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769733 | ZENAIDA GALARZA RODRIGUEZ | PARC LAS PELAS | F 59 CALLE 6 | | | YAUCO | PR | 00698 | |
| 599160 | ZENAIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769735 | ZENAIDA GOMEZ TORRES | HC 01 BOX 7222 | | | | YAUCO | PR | 00698 | |
| 599103 | ZENAIDA GONZALEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769736 | ZENAIDA GONZALEZ ORTIZ | COND.  TOWN HOUSE  APT.406 | CALLE GUAYANILLA FINAL | | | SAN JUAN | PR | 00923 | |
| 599162 | ZENAIDA GUERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769737 | ZENAIDA HERNANDEZ | BO. OBRERO | 406 C/WILIAM | | | SAN JUAN | PR | 00915 | |
| 599163 | ZENAIDA HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599164 | ZENAIDA HERNANDEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769738 | ZENAIDA HERNANDEZ GARCIA | P O BOX 509 | | | | GUAYNABO | PR | 00970 | |
| 769739 | ZENAIDA JIMENEZ | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 599165 | ZENAIDA JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599166 | ZENAIDA JIMENEZ ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769740 | ZENAIDA JIMENEZ ARCE | ARENALES ALTOS BZN 282 | CALLE CACHICHUELA | | | ISABELA | PR | 00682 | |
| 769741 | ZENAIDA L CAMACHO CAMACHO | PMB  308 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 599168 | ZENAIDA LATIMER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769743 | ZENAIDA LLANOS ROMERO | BO JAREALITOS | BOX 231 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 769744 | ZENAIDA LOPEZ ORTIZ | P O BOX 226 | | | | LAS PIEDRAS | PR | 00771 | |
| 769745 | ZENAIDA LOPEZ PEREZ | URB ANTONIO | M 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 769746 | ZENAIDA LORENZO MATOS | HC 2 BOX 6230 | | | | RINCON | PR | 00677 | |
| 599169 | ZENAIDA MARRERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769747 | ZENAIDA MARTINEZ | ARENALES BAJO | 1219 CALLE LOS ROMANTICOS | | | ISABELA | PR | 00662 | |
| 599170 | ZENAIDA MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599171 | ZENAIDA MATIAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769749 | ZENAIDA MEDINA TIRADO | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 599173 | ZENAIDA MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599174 | ZENAIDA MERCADO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769751 | ZENAIDA MERCADO LAURERANO | BOX 1211 | | | | CAGUAS | PR | 00725 | |
| 599175 | ZENAIDA MONTIJO CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769755 | ZENAIDA MORALES DE NAZARIO | EXT SAN AGUSTIN | 403 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 599176 | ZENAIDA MORENO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599177 | ZENAIDA MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769756 | ZENAIDA NEGRON SANCHEZ | P O BOX 2513 | | | | COAMO | PR | 00769 | |
| 769758 | ZENAIDA NIEVES SANTIAGO | URB ESTEVES | CALLE PAJUIL BOX 1435 | | | AGUADILLA | PR | 00603 | |
| 599178 | ZENAIDA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599181 | ZENAIDA ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599182 | ZENAIDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769760 | ZENAIDA OSSER LOPEZ | VILLA CAROLINA | 120 29 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 599183 | ZENAIDA OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599184 | ZENAIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769761 | ZENAIDA PEREZ MEDINA | PO BOX 3826 | | | | AGUADILLA | PR | 0060S-3826 | |
| 769762 | ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725 | |
| 769764 | ZENAIDA PONCE BELTRAN | BO MAMEYAL SECTOR VILLA PLATA | L 42 CALLE 7 | | | DORADO | PR | 00646 | |
| 599185 | ZENAIDA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599187 | ZENAIDA QUINONEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769765 | ZENAIDA RAMOS BARRETO | P O BOX 206 | | | | FAJARDO | PR | 00738 | |
| 769766 | ZENAIDA RAMOS BERRIOS | URB SIERRA BAYAMON | BLQ 59 12 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 769767 | ZENAIDA REYES DE JESUS | URB  LEVITTOWN | DA 15 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 599188 | ZENAIDA RIVERA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599190 | ZENAIDA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599191 | ZENAIDA RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769768 | ZENAIDA RIVERA VELEZ | PO BOX 41 | | | | CASTANER | PR | 00631 | |
| 599192 | ZENAIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599193 | ZENAIDA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599194 | ZENAIDA ROLDAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769769 | ZENAIDA ROSA CRISPIN | RES VILLA ESPERANZA | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 769771 | ZENAIDA SANCHEZ CASTRO | P O BOX 1913 | | | | LAS PIEDRAS | PR | 00771 | |
| 599195 | ZENAIDA SANCHEZ MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769772 | ZENAIDA SANTANA RIVERA | RIO LAJAS | 121 D CALLE 2 | | | DORADO | PR | 00646 | |
| 769773 | ZENAIDA SANTIAGO QUILES | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 769774 | ZENAIDA SANTOS COLON | HC 03 BOX 79954 | | | | BARRANQUITAS | PR | 00794 | |
| 599197 | ZENAIDA SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599198 | ZENAIDA SILVERIO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769775 | ZENAIDA SUAREZ LORENZO | HC 1 BOX 1160 | | | | AGUAS BUENAS | PR | 00703 | |
| 769776 | ZENAIDA TORRES ACEVEDO | COMUNIDAD GONZALEZ 11 | CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685-1735 | |
| 599199 | ZENAIDA TORRES COTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769778 | ZENAIDA TORRES MELENDEZ | BOX 5368 CUC STATION | | | | CAYEY | PR | 00737 | |
| 769779 | ZENAIDA TORRES PEDROGO | P O BOX 1617 | | | | HORMIGUEROS | PR | 00660 | |
| 599200 | ZENAIDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769780 | ZENAIDA VARGAS MEDINA | BO CANDELERO ARRIBA | HC 2 BOX 11593 | | | HUMACAO | PR | 00791 | |
| 769781 | ZENAIDA VAZQUEZ RIVERA | HC 1 BOX 11658 | | | | TOA BAJA | PR | 00949 | |
| 769782 | ZENAIDA VEGA COLLAZO | PO BOX 271 | | | | ARECIBO | PR | 00688 | |
| 769783 | ZENAIDA VERA MALPICA | URB REXVILLE | AK-5 CALLE 57 | | | BAYAMON | PR | 00957-4229 | |
| 769786 | ZENAIDA ZAYAS MEDINA | HC 20 BOX 28055 | | | | SAN LORENZO | PR | 00754 | |
| 769787 | ZENAIDA ZENO TORRES | PO BOX 1009 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 599202 | ZENAIDA, MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599203 | ZENCAR INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 599205 | ZENE JAVIER IRIZARRY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599206 | ZENEIDA GARCIA VELERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769790 | ZENEN AYALA DIAZ | HC 01 BOX 6646 | | | | JUNCOS | PR | 00777 | |
| 769792 | ZENERIS CATERING | 221 CALLE FRANCESCO | | | | QUEBRADILLA | PR | 00678 | |
| 599208 | ZENERIS E VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769793 | ZENGH TAO INC | PO BOX 8514 | | | | SAN JUAN | PR | 00910 | |
| 599218 | ZENI MICHELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769795 | ZENIA E DIAZ CRUZ | P O BOX 1441 | | | | GUAYNABO | PR | 00970 | |
| 769796 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 599219 | ZENIA RESTO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769798 | ZENIA VENTURA ALCANTARA | URB CAPARRA TERRACE | 1404 CALLE 16 SO | | | SAN JUAN | PR | 00919 | |
| 769799 | ZENITH LABORATORIES | 2200 BIZCAINE BLVD | | | | MIAMI | FL | 33137 | |
| 769800 | ZENNY E TORRES CARRION | PO BOX 1054 | | | | JUNCOS | PR | 00777 | |
| 599235 | ZENO CALERO MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599236 | ZENO CALERO MD, HELIOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6687 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599237 | ZENO CARDONA MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599239 | ZENO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599241 | ZENO CARDONA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599256 | ZENO FIGUEROA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599260 | ZENO GARRASTEGUI, LOREINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599283 | ZENO REYES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599287 | ZENO RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599307 | ZENOBIA DONATO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599308 | ZENOBIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769803 | ZENON A RIVERA BIASCOECHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 | |
| 599310 | ZENON CLAUDIO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769804 | ZENON FIGUEROA RIVERA | URB FLORAL PARK | 135 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 599316 | ZENON GARCIA MD, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599318 | ZENON LASALLE OHARRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599322 | ZENON NUNEZ PARA MEREDITH I NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769805 | ZENON RIVERA DE JESUS | VILLA PALMERAS | 279 C/DEL RIO | | | SAN JUAN | PR | 00916 | |
| 769808 | ZENON ROSARIO FUENTES | BO SAN ISIDRO | PARCELAS 181 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 599327 | ZENON SOTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769809 | ZENORIA BELEN RODRIGUEZ | COM COSTAS SOLAR 124 | | | | LAJAS | PR | 00667 | |
| 599333 | ZENQUIS CASTRO, YARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599337 | ZENTIMON INC | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 599337 | ZENTIMON INC | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 599338 | ZENY DE LA CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599350 | ZERIBEL ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599352 | ZERO MEDICAL WASTE | 425 CARR 693 PMB 135 | | | | DORADO | PR | 00646 | |
| 599353 | ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | | DORADO | PR | 00646-0000 | |
| 769810 | ZERO TO THREE | PO BOX 79768 | | | | BALTIMORE | MD | 21279-0768 | |
| 769811 | ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 769812 | ZERYMAR BRUNO GONZALEZ | RR 6 BOX 9839 | | | | SAN JUAN | PR | 00926 | |
| 599355 | ZETA ENTERPRISES INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 769813 | ZEUS CANDY | BOX 40673 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 769814 | ZHAHEDIA FORT MARTINEZ | P O BOX 366938 | | | | SAN JUAN | PR | 00936 | |
| 769815 | ZHAIRA M. AYALA | BRAULIO DUE O COLON | CALLE 5 G 3 | | | BAYAMON | PR | 00957 | |
| 769816 | ZHAMARA HERNANDEZ RUIZ | URB ALMENDROS | EA 46 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 599358 | ZHAMIRA S MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599359 | ZHAMIRA VELEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599360 | ZHAYTHSEFF FORT MD, ZHAHEDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599363 | ZHENNESKA SILVA SAMOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769817 | ZHI LIN PENG | 2913 AVE FAGOT | | | | PONCE | PR | 00716 | |
| 599364 | ZHOEMY M MATIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599366 | ZHOU ZI JIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769818 | ZHUO RONG WU | URB SAN FERNANDO | G 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 599368 | ZHYRMA L BECERRIL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769819 | ZI HUA FUNG | URB LOS SAUCES | 119 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 769820 | ZIAD ELIAS | LOMAS VERDES | H 1 AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 599369 | ZIAD ELIAS HAWATMEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6688 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599370 | ZIAD M ABOUKHEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769821 | ZIARA GONZALEZ NIEVES | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 599371 | ZIARA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599372 | ZIARIS RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599373 | ZIDNY MEDINA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599374 | ZIEBART DE PUERTO RICO | CALLE MATADERO NW 248 | | | | PUERTO RICO | PR | 00920 | |
| 599375 | ZIEBART PROFESSIONAL AUTO | 110 ROAD 2 | | | | GUAYNABO | PR | 00966 | |
| 769823 | ZIEBEL E RODRIGUEZ CUEVAS | URB VISTA AZUL | JJ 1 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 599376 | ZIEBEL MATOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769824 | ZIFF- DAVIS PRESS | 5903 CHRISTIE AVE | | | | EMERYVILLE | CA | 94608 | |
| 769825 | ZIG ZAG FACTORY | P O BOX 37699 | | | | CAYEY | PR | 00737 | |
| 769826 | ZIG ZAG TELAS | 210 CALLE MORSE | ARROYO | | | ARROYO | PR | 00714 | |
| 599378 | ZIHARA M ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599381 | ZILEIKA TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769827 | ZILIA SANCHEZ | 1479 AVE ASHFORD APT  620 | | | | SAN JUAN | PR | 00907 | |
| 599383 | ZILKA MATOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769828 | ZILKIA ARLEEN DIAZ RODRIGUEZ | PO  BOX  281 | | | | JUNCOS | PR | 00777 | |
| 769829 | ZILKIA D ORTIZ SANTIAGO | EXT JARD DE COAMO | F 40 CALLE 9 | | | COAMO | PR | 00769 | |
| 599384 | ZILKIA E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599385 | ZILKIA MARA RIVERA ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769830 | ZILKIA N. SANTOS ROMAN | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 769831 | ZILKIA RIVERA LUGO | Q 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 769832 | ZILKYA CAMACHO VELAZQUEZ | COND SAN FCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 769833 | ZILMA DAVILA RIVERA | BO GUZMAN ABAJO | CARR 956 KM 6.5 | | | RIO GRANDE | PR | 00745 | |
| 599388 | ZILMA E VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599389 | ZILMA I MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599390 | ZILMA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599391 | ZILMA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599392 | ZILMARIE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769834 | ZIM AMERICAN ISRAELI SHIPPING CO | P O BOX 10084 | | | | SAN JUAN | PR | 00908 | |
| 769835 | ZIMMER CARIBE | PO BOX 261 | | | | PONCE | PR | 00715 | |
| 599393 | ZIMMER DE P R INC | 1000 AVE MUÑOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 769836 | ZIMMETRY ENVIROMENTAL MANAGEMENT | P O BOX 3545 | | | | BAYAMON | PR | 00958 | |
| 599396 | ZIMMETRY ENVIRONMENTAL MANAGEMENT CORP | URB SAN FERNANDO | M 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 769837 | ZINIA M PEREZ PRADO | COND VISTAS DEL RIO | APT 8 C | | | BAYAMON | PR | 00959 | |
| 599398 | ZINIA RODRIGUEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599400 | ZINNIA C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769838 | ZINNIA E BORRERO LUGO | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 599401 | ZINNIA E VELEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599402 | ZINNIA I. DIAZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599403 | ZINNIA J PORTELA GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599404 | ZINNIA M. SOTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769839 | ZINNIA Y ALEJANDRO | ALT DE SAN PEDRO | J 59 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 769840 | ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 769841 | ZINTHIA VAZQUEZ VIERA | RR 3 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 769842 | ZIPPORAH FILMS | ONE RICHDALE AVE UNIT 4 | | | | CAMBRIGDE | MA | 02140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769843 | ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| 769844 | ZIRAIDA GONZALEZ ROSADO | PO BOX 20172 | | | | SAN JUAN | PR | 00928 | |
| 769845 | ZIRELDA N. ACOSTA CASIANO | MANS DE RIO PIEDRAS | 1131 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 769846 | ZITA PICAT MEDINA | PO BOX 30294 | | | | SAN JUAN | PR | 00929 | |
| 769847 | ZITA T MENDEZ ISERAL | 669 MC KINLEY | | | | SAN JUAN | PR | 00907 | |
| 769848 | ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0589 | |
| 599406 | ZIVETH M MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769849 | ZIZAIDA E VEGA MOYA | MONTE GRANDE CARR 102 KM 23 | H 3 BOX 907 | | | CABO ROJO | PR | 00623 | |
| 599409 | ZOA SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599410 | ZOAN GUTIERREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599412 | ZOAR N MANSO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769850 | ZOBEIDA CABRERA LOPEZ | PO BOX 255 | | | | ISABELA | PR | 00772 | |
| 769854 | ZOBEIDA JIMENEZ SEGARRA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599414 | ZOBEIDA LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770912 | ZOBEIDA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769856 | ZOBEIDA PADILLA VELEZ | HC 02 BOX 11572 | | | | SAN GERMAN | PR | 00683 | |
| 599415 | ZOBEIDA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599418 | ZOE A ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599419 | ZOE A ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599420 | ZOE ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599421 | ZOE ALICEA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769859 | ZOE C RODRIGUEZ MOJICA | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00680 | |
| 599422 | ZOE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769863 | ZOE I VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 769864 | ZOE JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 599423 | ZOE M IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599424 | ZOE M RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599425 | ZOE M RUIZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599427 | ZOE MILAGROS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599428 | ZOE N QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599429 | ZOE NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769866 | ZOE OCASIO VILLAMIL | ROOSEVELT 446 | J A CANALS | | | SAN JUAN | PR | 00918 | |
| 769867 | ZOE QUINTERO SANTIAGO | SAN AGUSTIN 360 CABO GERARDO MEJIA | | | | SAN JUAN | PR | 00924 | |
| 599430 | ZOE R MORENO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599431 | ZOE RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769870 | ZOE RODRIGUEZ RIVERA | REPARTO MARQUEZ | D10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 599432 | ZOE SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599433 | ZOE SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769872 | ZOE VALENTIN COLON | PO BOX 488 | | | | VEGA BAJA | PR | 00694 | |
| 769874 | ZOE VIERA DELGADO | P O BOX 575 | | | | CAROLINA | PR | 00986 | |
| 599434 | ZOE VIERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599435 | ZOELIE MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599436 | ZOELIE RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599437 | ZOELLY RESTO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599438 | ZOELYS LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599439 | ZOEMI MENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599440 | ZOEMIL VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6690 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769875 | ZOETNID ECHEVARIA NIEVES | VILLA LINARES | N 11 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 769876 | ZOHANIRIS TORRES ROSADO | HC 02 BOX 14636 | | | | ARECIBO | PR | 00612 | |
| 769877 | ZOHAR SOTO HERNANDEZ | PO BOX 4344 | | | | AGUADILLA | PR | 00605 | |
| 599441 | ZOHARY RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599442 | ZOHARYOQUENDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599443 | ZOHEILY PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769878 | ZOHEILY STRICKER ESCHEIK | VILLAS DE MAYAQUEZ | EDIF J APTO 101 | | | MAYAGUEZ | PR | 00680 | |
| 599444 | ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/124 | SHIV | MOUNT PH ROAD | | RAMAPURAM | CHENAI | 600 089 | INDIA |
| 769880 | ZOILA DE INNOCENTI | CONSTRUMET COND ALTAMIRA | EDIF E CUARTA PLANTA 7 | | | SAN SALVADOR | | | EL SALVADOR |
| 599446 | ZOILA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599447 | ZOILA I ALGARIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599448 | ZOILA I BENITO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769879 | ZOILA I ORTIZ RAMIREZ | PO BOX 5156 | | | | CAROLINA | PR | 00984-5156 | |
| 599449 | ZOILA L MULERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769881 | ZOILA M PERALTA ARIAS | URB BRISAS DE CAMUY | B 6 | | | CAMUY | PR | 00627 | |
| 599450 | ZOILA N ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599451 | ZOILA NUNEZ CAMPELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769882 | ZOILA RIVERA VARGAS | HC 67 BOX 13518 SUITEI | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 769883 | ZOILA ROCA OSSMAN | PO BOX 1118 | | | | QUEBRADILLAS | PR | 00678 | |
| 769884 | ZOILA RODRIGUEZ REPOLLET | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 599452 | ZOILA ROSARIO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599453 | ZOILA TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769885 | ZOILO A RUIZ LOPEZ | PARC GARROCHALES | CALLE 3 BOX 114 | | | BARCELONETA | PR | 00617 | |
| 599455 | ZOILO CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769888 | ZOILO GARCIA RIVERA | P O BOX 560327 | | | | GUAYANILLA | PR | 00656 | |
| 599456 | ZOILO HERNANDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769889 | ZOILO IRIZARRY RODRIGUEZ | BO CONSEJO HC 01 BOX 7301 | | | | GUAYANILLA | PR | 00656 | |
| 599457 | ZOILO JUAN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769890 | ZOILO N SUS ROSS | HC01 BOX 4305 | | | | HORMIGUEROS | PR | 00660 | |
| 769891 | ZOILO PEDRAZA RODRIGUEZ | C/O CONCILIACION 99-740 | | | | SAN JUAN | PR | 00902-4140 | |
| 599458 | ZOILO REYES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599459 | ZOILO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599460 | ZOILO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769892 | ZOILO RUIZ GALARZA | PARC GARROCHALES | CALLE 3-99 | | | BARCELONETA | PR | 00617 | |
| 769893 | ZOILO TORRES GALARZA | HC 37 BOX 7052 | | | | GUANICA | PR | 00653 | |
| 599462 | ZOIMILLE G MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599463 | ZOL EYEWEAR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599463 | ZOL EYEWEAR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769894 | ZOLEINA G SANCHEZ ORTIZ | PARCELAS NIAGARA 60 | | | | COAMO | PR | 00769 | |
| 599464 | ZOLEYDA OSORIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599465 | ZOLIANE ALVARADO MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599466 | ZOLIANE ALVARADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599467 | ZOLIMAR SOLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599468 | ZOLLIANNE JUSINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769896 | ZOMAIRA GONZALEZ | RR 02 BOX 6859 | | | | CIDRA | PR | 00739 | |
| 769897 | ZOMAYRA DAVILA CRUZ | URB JAIME C RODRIGUEZ | G 24 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 599470 | ZOMAYRA MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6691 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599471 | ZONA DE APRENDIZAJE INFANTIL | PO BOX 451 | | | | MANATI | PR | 00674 | |
| 599472 | ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 599474 | ZONA DESARROLLO PSC | 759 AVELINO VICENTE | | | | SANTURCE | PR | 00909 | |
| 599475 | ZONA ESCOLAR | 420 JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 769899 | ZONA SUR WHOLESALES | EXT ALTA VISTA | RP 18 CALLE 26 | | | PONCE | PR | 00731 | |
| 769900 | ZONAIDA RAMOS SANTOS | HC 01 BOX 7800 | | | | AGUAS BUENAS | PR | 00703 | |
| 769901 | ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 599479 | ZONGIE LIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769902 | ZONIA CASTRO RODRIGUEZ | RR 1 BOX 3477 | | | | MARICAO | PR | 00606 | |
| 599480 | ZONIA E. PEREZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769903 | ZONIA MIRANDA ORTIZ | 147 JARDINES DE LA FUENTE | CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769904 | ZONIA MORALES PARILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| 599482 | ZONYA ESPINOSA TARNIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769905 | ZONYA FIGUEROA MERCADO | BO LA CUARTA | 204 CALLE E | | | MERCEDITA | PR | 00715 | |
| 599483 | ZONYA J RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599484 | ZOOM BUSINESS FORM | SANTA MONICA | Z 11 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 599485 | ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 769907 | ZOPHIE COLE COLON | HC 02 BOX 9271 | | | | AIBONITO | PR | 00705 | |
| 769908 | ZORA H VAZQUEZ EMANUELLI | VEREDAS DEL MONTE | 3700 RR 9 BOX 28 | | | SAN JUAN | PR | 00926 | |
| 599487 | ZORA HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769909 | ZORAHIME LUGO RIVERA | BO SUSUA BAJA | 113 CALLE CEIBA C | | | SABANA GRANDE | PR | 00637 | |
| 769910 | ZORAHYA M DIAZ MELENDEZ | URB LAGOS DE PLATA | P18 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 769916 | ZORAIDA ACEVEDO PEREZ | PMB 363 P O BOX 6017 | | | | CAROLINA | PR | 00985-6017 | |
| 769918 | ZORAIDA AGOSTO | RR 01 BOX 13803 | | | | TOA ALTA | PR | 00953 | |
| 769919 | ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 | |
| 769920 | ZORAIDA ALICEA MEDINA | HC 1 BOX 4056 | | | | YABUCOA | PR | 00767 | |
| 599489 | ZORAIDA ALONSO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769922 | ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | URB VILLA CONTESA | FF 11 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 599490 | ZORAIDA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769923 | ZORAIDA ARCHILLA RIVERA | P O BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 599491 | ZORAIDA ARCHILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769924 | ZORAIDA ARISTUD | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599493 | ZORAIDA ARZOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769925 | ZORAIDA AVILES CRUZ | URB REXVILE | A H 4 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 599494 | ZORAIDA AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 599495 | ZORAIDA BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769928 | ZORAIDA BAEZ REYES | REPTO VALENCIA | AJ17 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 599497 | ZORAIDA BENIQUEZ CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769929 | ZORAIDA BERMUDEZ OTERO | PARK BOULEVARD | 2201 CALLE CACIQUE | | | SAN JUAN | PR | 00913-4522 | |
| 769930 | ZORAIDA BETANCOURT PADRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 599498 | ZORAIDA BETANCOURT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599499 | ZORAIDA BRACERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769931 | ZORAIDA BUXO | SAN JUAN GARDENS | 1878 CALLE SN JQN URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 599500 | ZORAIDA BUXO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599501 | ZORAIDA CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599502 | ZORAIDA CANALES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769934 | ZORAIDA CANALES ZAVALA | P O BOX 823 | | | | CANOVANAS | PR | 00729 | |
| 599503 | ZORAIDA CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599504 | ZORAIDA CARABALLO GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769935 | ZORAIDA CARMONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 769936 | ZORAIDA CARRION FERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 599505 | ZORAIDA CEDENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599506 | ZORAIDA CHARON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599507 | ZORAIDA CHARON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769940 | ZORAIDA COLLAZO ORTIZ | HC 02 BOX 30637 | | | | CAGUAS | PR | 00725 | |
| 599508 | ZORAIDA COLLAZO SOTO / JOSE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599509 | ZORAIDA COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599510 | ZORAIDA COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769941 | ZORAIDA COLON RIVERA | BO VISTA ALEGRE | HC 01 BOX 7556 | | | VILLALBA | PR | 00766 | |
| 769942 | ZORAIDA COLON SANTOS | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599511 | ZORAIDA CORA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769943 | ZORAIDA CORCINO GUERRA | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 599512 | ZORAIDA CORDERO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769946 | ZORAIDA CRUZ BERRIOS | REP VALENCIA | F 14 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 769947 | ZORAIDA CRUZ BURGOS | HC 01 BOX 5159 | | | | COROZAL | PR | 00783 | |
| 769948 | ZORAIDA CRUZ ESTREMERA | HC- 01  BOX  3100 | | | | QUEBRADILLAS | PR | 00678 | |
| 769949 | ZORAIDA CRUZ GONZALEZ | URB SANTIAGO IGLESIAS | 1432 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 769950 | ZORAIDA CRUZ ROMERO | RR 6 BOX 9316 | | | | SAN JUAN | PR | 00926 | |
| 599513 | ZORAIDA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599514 | ZORAIDA CUEVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599515 | ZORAIDA CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599516 | ZORAIDA DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769951 | ZORAIDA DEL VALLE MELENDEZ | HC 2 BOX 14990 | | | | CAROLINA | PR | 00985 | |
| 769952 | ZORAIDA DERIEUX IRIZARRY | URB DOS PINOS | 834 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 599521 | ZORAIDA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599522 | ZORAIDA DIAZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769953 | ZORAIDA DIAZ ORTIZ | HC 04 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 769954 | ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | PO BOX 34 | | | | CIDRA | PR | 00739 | |
| 599523 | ZORAIDA DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599524 | ZORAIDA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769956 | ZORAIDA E MARTINEZ LA TORRE | BO SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 599526 | ZORAIDA E SANTIAGO GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599527 | ZORAIDA FABREGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769960 | ZORAIDA FAJARDO | BOX 22738 | | | | SAN JUAN | PR | 00931-2738 | |
| 599528 | ZORAIDA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769961 | ZORAIDA FELIX HERNANDEZ | HC 04 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| 769962 | ZORAIDA FERNANDEZ SANTIAGO | P O BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 769963 | ZORAIDA FIGUEROA | HC 1 BOX 4661 | | | | ADJUNTAS | PR | 00601 | |
| 599529 | ZORAIDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599530 | ZORAIDA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769967 | ZORAIDA FRANCO MARTINEZ | RES LEONANDO SANTIAGO | 2 APTO 13 | | | JUANA DIAZ | PR | 00795 | |
| 599531 | ZORAIDA FRATICELLI GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599532 | ZORAIDA GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599533 | ZORAIDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769969 | ZORAIDA GIRAUD MONTES | BO LOS POLLOS | CARR 757 KM 1 7 | | | PATILLAS | PR | 00723 | |
| 769971 | ZORAIDA GOMEZ OLIVO | URB LAS COLINAS | H 19 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 599534 | ZORAIDA GONZALES QUNONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769972 | ZORAIDA GONZALEZ ANDUJAR | HC 02 BOX 12117 | | | | ARECIBO | PR | 00612 | |
| 599535 | ZORAIDA GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599536 | ZORAIDA GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599537 | ZORAIDA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769974 | ZORAIDA GONZALEZ MARTINEZ | URB VISTA DE CAMUY | G 19 CALLE 2 | | | CAMUY | PR | 00627 | |
| 769975 | ZORAIDA GONZALEZ MORALES | 60 EAST 106 ST APT 8F | | | | NEW YORK | NY | 10029 | |
| 769977 | ZORAIDA GONZALEZ RUIZ | P O BOX 1307 | | | | HATILLO | PR | 00659 | |
| 599538 | ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769979 | ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | PO BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599539 | ZORAIDA HERNANDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599540 | ZORAIDA HERNANDEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769982 | ZORAIDA HERNANDEZ GUZMAN | ABRA  SAN FRANCISCO 26 | CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 599541 | ZORAIDA HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599542 | ZORAIDA HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769984 | ZORAIDA HUERTAS LUGO | URB EL PLANTIO | K 35 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 599543 | ZORAIDA I ACEVEDO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599544 | ZORAIDA I AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769985 | ZORAIDA I LISOJO CLEMENTE | H C 1 BOX 3604 | | | | SAN JUAN | PR | 00616 | |
| 769986 | ZORAIDA I MORENO FUENTES | PO BOX 3445 | | | | SAN JUAN | PR | 00901 | |
| 769987 | ZORAIDA I RIVERA CRUZ | VILLA DEL REY 5 | A 9 CALLE 28 | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6694 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769912 | ZORAIDA I TORRES TORRES | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 599545 | ZORAIDA I. MELENDEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769988 | ZORAIDA IRIZARRY CHARON | 1822 N 6TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 599546 | ZORAIDA IRIZARRY YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599549 | ZORAIDA JIMENEZ ADROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769989 | ZORAIDA JIMENEZ RIOS | HC-01 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 769990 | ZORAIDA JURADO RIVERA | BARRIO OBRERO | 627 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915-4603 | |
| 599550 | ZORAIDA L PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599551 | ZORAIDA LACEN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771284 | ZORAIDA LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599553 | ZORAIDA LANAUSSE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599554 | ZORAIDA LARRACUENTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769994 | ZORAIDA LAUREANO DIAZ | BO BUCARABONES | P 14 C CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 599555 | ZORAIDA LEANDRY/ IDELSON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769996 | ZORAIDA LEBRON SANTANA | HC 01 BOX 7219 | | | | LASPIEDRAS | PR | 00771 | |
| 769997 | ZORAIDA LOPEZ | HC 1 BOX 2553 | | | | BAJADERO | PR | 00616 | |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | |
| 769999 | ZORAIDA LOPEZ GONZALEZ | URB LOIZA VALLEY | Y 948 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 770000 | ZORAIDA LOPEZ LOPEZ | FAIR VIEW | 704 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 770001 | ZORAIDA LOPEZ MEDINA | POBLADO SAN ANTONIO AVE | 1142 RAMEY | | | AGUADILLA | PR | 00690 | |
| 770002 | ZORAIDA LOPEZ RIVERA | HC 04 BOX 12606 | | | | HUMACAO | PR | 00791 | |
| 599556 | ZORAIDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599557 | ZORAIDA LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599558 | ZORAIDA M CHEVRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770003 | ZORAIDA M GONZALEZ GARCIA | HC 01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| 770005 | ZORAIDA M MIRANDA CARTAGENA | SUITE 1203 | P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 599559 | ZORAIDA M TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599560 | ZORAIDA M. RAMIREZ FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599561 | ZORAIDA MADERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599562 | ZORAIDA MADERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599564 | ZORAIDA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770008 | ZORAIDA MARQUEZ | CONDOMINIO EL  ALCAZAR | APT 13 H | | | SAN JUAN | PR | 00923 | |
| 770009 | ZORAIDA MARQUEZ RUIZ | PO BOX 35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770010 | ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 770011 | ZORAIDA MARRERO HUECA | URB TOWN HLS | 38 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 770012 | ZORAIDA MARRERO VAZQUEZ | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 599566 | ZORAIDA MARTELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770013 | ZORAIDA MARTINEZ BELTRAN | SAN JOSE | 24 PATAGONIA | | | HUMACAO | PR | 00792 | |
| 770015 | ZORAIDA MARTINEZ GONZALEZ | HC 02 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| 770016 | ZORAIDA MARTINEZ RAMIREZ | PMB-355 | P O BOX 144035 | | | ARECIBO | PR | 00612 | |
| 599567 | ZORAIDA MATIAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770018 | ZORAIDA MAYOL ORTIZ | PO BOX 1575 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6695 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599569 | ZORAIDA MAYOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599570 | ZORAIDA MEDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599571 | ZORAIDA MEDERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770019 | ZORAIDA MEJIAS ORTIZ | PO BOX 388 | | | | SAN GERMAN | PR | 00683 | |
| 770020 | ZORAIDA MELENDEZ SANCHEZ | URB SANTA JUANA | Q 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 770021 | ZORAIDA MENDEZ ACEVEDO | PO BOX 2276 | | | | MOCA | PR | 00676 | |
| 770022 | ZORAIDA MENDEZ CABAN | HC 4 BOX 16041 | | | | MOCA | PR | 00676 | |
| 599572 | ZORAIDA MERCADO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770023 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 2302 | | | GUAYNABO | PR | 00971 | |
| 599574 | ZORAIDA MOCTEZUMA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422428 | ZORAIDA MOCTEZUMA LEÓN | ZORAIDA MOCTEZUMA LEÓN | URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 599577 | ZORAIDA MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770024 | ZORAIDA MORALES | URB SAN JOSE | BOX 112 | | | SABANA GRANDE | PR | 00637 | |
| 770025 | ZORAIDA MORALES RIVERA | PO BOX 1328 | | | | OROCOVIS | PR | 00720 | |
| 770027 | ZORAIDA MUNOZ GOMEZ | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 599578 | ZORAIDA MUNOZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599581 | ZORAIDA NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770028 | ZORAIDA NEGRON VAZQUEZ | BDA BORINQUEN | B 3 CALLE 151 | | | PONCE | PR | 00730 | |
| 599582 | ZORAIDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599584 | ZORAIDA OCANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599585 | ZORAIDA OCANA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770030 | ZORAIDA OCASIO LLANES | LOS CAOBOS | 2485 CALLE PAJUIL | | | PONCE | PR | 00731 | |
| 599586 | ZORAIDA OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770031 | ZORAIDA OLIVERAS VARGAS | JARDINES DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00731 | |
| 770032 | ZORAIDA OLMO CABRERA | PO  BOX  604 | | | | MANATI | PR | 00674 | |
| 770034 | ZORAIDA OROZCO GARICA | URB JOSE SEVERO QUINONEZ | F-223 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 770036 | ZORAIDA ORTIZ CANALS | AVE CHAVEZ | BUZON 2 51 | | | ISABELA | PR | 00662 | |
| 599587 | ZORAIDA ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599588 | ZORAIDA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599589 | ZORAIDA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599590 | ZORAIDA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599591 | ZORAIDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770038 | ZORAIDA ORTIZ PEREZ | URB CANA | QQ 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 599592 | ZORAIDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599593 | ZORAIDA ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770039 | ZORAIDA OSORIO MARTINEZ | PO BOX 142861 | | | | ARECIBO | PR | 00614 | |
| 770040 | ZORAIDA OTERO PEREZ | URB COUNTRY CLUB | QD 10 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 770041 | ZORAIDA OYOLA DIAZ | P O BOX 173 | | | | COMERIO | PR | 00782 | |
| 599595 | ZORAIDA PENA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770042 | ZORAIDA PEREZ / TIENDA ZORAIDA | 38 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 599596 | ZORAIDA PEREZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599597 | ZORAIDA PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770044 | ZORAIDA PEREZ GONZALEZ | PARC SABANA ENEAS | 296 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 770045 | ZORAIDA PEREZ MATIAS | RES JARD DE AGUADA | EDIF 6 APT 52 | | | AGUADA | PR | 00602 | |
| 769913 | ZORAIDA PLAZA CRUZ | PO BOX 11023 | | | | SAN JUAN | PR | 00922 | |
| 770047 | ZORAIDA POLANCO CLAVELL | 77 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 770048 | ZORAIDA PRATTS MENDEZ | ESTACION BUENA VISTA | 110 CALLE RAMON VALENTIN | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770049 | ZORAIDA R MONTALVO ROSARIO | URB MORALES | 8 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 599602 | ZORAIDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770051 | ZORAIDA RAMOS GONZALEZ | URB BENUS GARDENS | 633 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 599603 | ZORAIDA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599604 | ZORAIDA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599605 | ZORAIDA RESTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599606 | ZORAIDA REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770052 | ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | | 00612-9611 | |
| 770053 | ZORAIDA RIOS AYALA | HC 01 BOX 4670 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 599607 | ZORAIDA RIVERA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770055 | ZORAIDA RIVERA JARBES | VILLA JUSTICIA | K 37 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770056 | ZORAIDA RIVERA JUARBES | VILLA JUSTICIA | K 39 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770057 | ZORAIDA RIVERA MARTINEZ | URB VERDE MAR | 844 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 770058 | ZORAIDA RIVERA MATOS | HC 01 BOX 3555 | | | | LOIZA | PR | 00772 | |
| 770060 | ZORAIDA RIVERA MIRANDA | EL CONQUISTADOR | L 71 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 770061 | ZORAIDA RIVERA TORRALES | 55 AVE DE DIEGO APT 2 | PDA 22 | | | SAN JUAN | PR | 00911 | |
| 599608 | ZORAIDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599609 | ZORAIDA RODRIGUEZ / CARLOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770062 | ZORAIDA RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 770064 | ZORAIDA RODRIGUEZ FLORES | HC 05 BOX 5712 | | | | YABUCOA | PR | 00767-9685 | |
| 770065 | ZORAIDA RODRIGUEZ FORTIS | 4TA SECC URB VILLA DEL REY | HH 25 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 599611 | ZORAIDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770068 | ZORAIDA RODRIGUEZ MORALES | URB VILLA CAROLINA | 99 A 88 NUM 1 | | | CAROLINA | PR | 00985 | |
| 599612 | ZORAIDA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770071 | ZORAIDA RODRIGUEZ ROSARIO | RES SAN MARTIN | EDIF 18 APT 201 | | | SAN JUAN | PR | 00924 | |
| 770072 | ZORAIDA RODRIGUEZ SANTIAGO | EXT CAMPO ALEGRE | A6 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 599613 | ZORAIDA ROLON MEJIAS PRODUCTIONS | 2 Y 5 17TH ST ALTOMONTE | | | | CAGUAS | PR | 00727-1042 | |
| 599614 | ZORAIDA ROLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599615 | ZORAIDA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770073 | ZORAIDA ROMAN PEREZ | RES MOCA HOUSING | EDIF 2 APTO 26 | | | MOCA | PR | 00677 | |
| 770074 | ZORAIDA ROSA GARCIA | PO BOX 525 | | | | PATILLAS | PR | 00723 | |
| 599616 | ZORAIDA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770075 | ZORAIDA ROSADO | HC 2 BOX 4936 | | | | LAS PIEDRAS | PR | 00771 | |
| 770076 | ZORAIDA ROSADO BRACERO | HC 2 BOX 46129 | | | | VEGA BAJA | PR | 00693 | |
| 770077 | ZORAIDA ROSADO COLON | PO BOX 1242 | | | | MOROVIS | PR | 00687 | |
| 770078 | ZORAIDA ROSADO RAMOS | HC 01 BOX 27148 | | | | VEGA BAJA | PR | 00963 | |
| 599617 | ZORAIDA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770079 | ZORAIDA ROSARIO MATOS | HC 02 BOX 6810 | | | | BARRANQUITAS | PR | 00794 | |
| 770081 | ZORAIDA RUIZ LABOY | HC 01 BOX 7993 | | | | YAUCO | PR | 00698 | |
| 599618 | ZORAIDA S JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599620 | ZORAIDA SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599621 | ZORAIDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6697 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769914 | ZORAIDA SANTIAGO BRANDENBERGER | URB ROOSEVELT 403 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 599622 | ZORAIDA SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599624 | ZORAIDA SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770086 | ZORAIDA SANTIAGO RODRIGUEZ | BOX 886 | | | | UTUADO | PR | 00641 | |
| 599625 | ZORAIDA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599626 | ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599627 | ZORAIDA SANTOS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769915 | ZORAIDA SANTOS VAZQUEZ | URB CAFETAL | II A 10 CALLE  ANDRES M SANTIAGO | | | YAUCO | PR | 00698 | |
| 770088 | ZORAIDA SARDEN CABAN | LAVADERO | 367 CALLE PROGRESO | | | HORMIGUEROS | PR | 00660 | |
| 771285 | ZORAIDA SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770089 | ZORAIDA STGO CUEVAS | RES NEMESIO CANALES | EDIF 45 APTO 643 | | | SAN JUAN | PR | 00920 | |
| 770090 | ZORAIDA TOLENTINO OLMEDA | BO PITAHAYA | HC 03 BOX 5611 | | | HUMACAO | PR | 00791 | |
| 770091 | ZORAIDA TORO TORRES | PO BOX 8338 | | | | PONCE | PR | 00732 | |
| 599631 | ZORAIDA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599632 | ZORAIDA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770093 | ZORAIDA TORRES LAUREANO | SECT FABUEL BO BOQUILLA | CARR 685 KM 4 H 2 | | | MANATI | PR | 00674 | |
| 770094 | ZORAIDA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 770095 | ZORAIDA VALENTIN RODRIGUEZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 599633 | ZORAIDA VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770096 | ZORAIDA VARELA CORTES | BO MALPASO | HC 03 BOX 3518 | | | AGUADA | PR | 00602 | |
| 599634 | ZORAIDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599635 | ZORAIDA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770098 | ZORAIDA VEGA ROSADO | VICTOR ROJAS II | 91 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 599636 | ZORAIDA VELAZQUEZ SEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770100 | ZORAIDA VELEZ MARTINEZ | HC 5 BOX 42255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599637 | ZORAIDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599638 | ZORAIDA VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599639 | ZORAIDA ZENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770103 | ZORAIDA, MANUEL Y JAIME CONCEPCION | P O BOX 10627 | | | | SAN JUAN | PR | 00922 | |
| 599641 | ZORAIMA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599642 | ZORAIMA HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770104 | ZORAIMA PASTRANA FERNANDEZ | BOX 530 | | | | SAN LORENZO | PR | 00754 | |
| 599643 | ZORAIMA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770105 | ZORALI DE FERIA ALVAREZ | PO BOX 1719 | | | | MAYAGUEZ | PR | 00681 | |
| 599644 | ZORALIS M MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770107 | ZORALIS SAUREZ MORALES | URB ESTANCIA PLAZA 11 B 2 | | | | BAYAMON | PR | 00960 | |
| 599646 | ZORALYS E CANALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770108 | ZORALYS SILVA DIAZ | HC 764 BOX 8332 | | | | PATILLAS | PR | 00723 | |
| 599647 | ZORANGELY VELEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6698 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 599648 | ZORAYA ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599649 | ZORAYA ANGULEIRA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770109 | ZORAYA CASTILLO CUEBAS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 599650 | ZORAYA CHAPARRO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599651 | ZORAYA CUNILLERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770111 | ZORAYA DIAZ CARDONA | RIO GRANDE | N 92 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 770112 | ZORAYA GONZALEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 599653 | ZORAYA GRAGIRENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599654 | ZORAYA M RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599656 | ZORAYA MORALES RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770114 | ZORAYA ROMAN ORTEGA | 304 CALLE JUAN COLON | | | | VEGA BAJA | PR | 00693 | |
| 599658 | ZORAYA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599659 | ZORAYA TORRES DE PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770115 | ZORAYDA GOMEZ JUARBE | VILLA JUSTICIA | K 22 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 599660 | ZORBA RIVERA MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599661 | ZORIAMIL PEREZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599662 | ZORIAN ORTEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599663 | ZORIANAYRA GRAULUA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770117 | ZORIEL PEREZ PAGAN | P O BOX 1533 | | | | LARES | PR | 00669 | |
| 770118 | ZORIGENIA CAMACHO COSTOSO | RES LAS  CASAS | EDIF 15 APTO 174 | | | SAN JUAN | PR | 00915 | |
| 599664 | ZORILUZ RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770119 | ZORILYN CHEVEREZ ALICEA | HC 1 BOX 8015 | | | | BARCELONETA | PR | 00617 | |
| 599665 | ZORIMAR BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599666 | ZORIMAR BETANCOURT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599667 | ZORIMAR BONILLA CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599668 | ZORIMAR LOPEZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770120 | ZORIMAR ORTIZ RODRIGUEZ | PO BOX 1178 | | | | AIBONITO | PR | 00725 | |
| 770121 | ZORIMAR TORO MARRERO | VISTAS DEL TURABO | EDF D APT 1 | | | CAGUAS | PR | 00725 | |
| 599670 | ZORIMAR W. TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770122 | ZORIMAR Z RODRIGUEZ MORALES | GUANAJIBO GARDENS | 303 CALLE MARIA T AVEILLEZ | | | MAYAGUEZ | PR | 00680 | |
| 599671 | ZORIMARI LLC | 430 CALLE E STE 8 | | | | BAYAMON | PR | 00959-1923 | |
| 599672 | ZORIMARY MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599675 | ZORIVY FONSECA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599676 | ZORMABETH MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599679 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 599685 | ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 | |
| 770123 | ZORRILLA SIGNS | 1222 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 770125 | ZORY A BERRIOS MARTINEZ | P O BOX 10290 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 599699 | ZORY I HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599700 | ZORY L DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770126 | ZORY LIZ DOMINGUEZ MANGUAL | COOP ROLLING HILLS APTO E 9 | | | | CAROLINA | PR | 00985 | |
| 770127 | ZORYLENY AVILES PORRATA-DORIA | URB SABANERA DEL RIO | 98 CAMINO AMAPOLA | | | GURABO | PR | 00778 | |
| 599702 | ZORYMAR MOJICA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599703 | ZORYMAR PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599705 | ZORYMAR RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599706 | ZORYVETTE LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599707 | ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599710 | ZOUHEIR I FARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770129 | ZUANIA CABRERA WARRENS | PO BOX 9767 | | | | CAROLINA | PR | 00988 | |
| 599712 | ZUANIA COLON PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770130 | ZUANIA M SERRANO COLON | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 770131 | ZUANIA PACHECO DEL RIOS | METROPOLIS | 15 2S CALLE 42 | | | CAROLINA | PR | 00987 | |
| 599713 | ZUANIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599716 | ZUANIA ROSARIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599717 | ZUANIA V BUSIGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599719 | ZUAVISA PINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599721 | ZUBEIDA UBARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599723 | ZUBILLAGA MD , CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599724 | ZUBRZYCKI, MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599725 | ZUCK MD, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599726 | ZUDARIEL SOTO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599727 | ZUELEN J LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770132 | ZUGEIK PAGAN TORRES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 770134 | ZUGEIL MONTERO RAMOS | BO CARMELITA | 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 599729 | ZUGEILY COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599732 | ZUGERIE COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599733 | ZUGHEID MELENDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599734 | ZUGHEILY Y JIMENDEZ / NILDA L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599735 | ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | 12619 SAWGRASS PLANTATION BLVD | | | ORLANDO | FL | 32824-4829 | |
| 599736 | ZUHANY CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770135 | ZUHEIDY RODRIGUEZ VAZQUEZ | BO ESPERANZA | | | | ARECIBO | PR | 00612 | |
| 770136 | ZUHEIL COLON RIVAS | BZN 2747 CALLE ATENAS | BO ARENALES | | | VEGA BAJA | PR | 00693 | |
| 770137 | ZUHEIL F RIVERA SIERRA | LOIZA VALLEY | V 833 CALLE CANA DE AMBAR | | | CANOVANAS | PR | 00729 | |
| 599738 | ZUHEILL M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599739 | ZUHEILLY C LASPRILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599740 | ZUHEILLY NATAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599741 | ZUHEILLY ROLDAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599742 | ZUHEILY E. QUINTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599743 | ZUHEILY MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599744 | ZUHEILY PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599745 | ZUHEILY SANTANA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599746 | ZUHEILY SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770139 | ZUINDA MENA MARTINEZ | BDA ESP | 43 CALLE 1 | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6700 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599747 | ZUJEIRY FERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599748 | ZUKER MD, NOAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599749 | ZUL CUADRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770141 | ZULAI ANDINO BERMUDEZ | RR1 BOX 39-O | | | | CAROLINA | PR | 00983 | |
| 599750 | ZULAI B VALENTIN PERUYERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770142 | ZULAI RODRIGUEZ LEBRON | HC 3 BOX 10271 | | | | YABUCOA | PR | 00767 | |
| 599751 | ZULAICA S PARIS GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599752 | ZULAIDA ORTIZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599753 | ZULAIKA JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770143 | ZULAIKA RODRIGUEZ DELGADO | COND BAYOLA | 1447 CALLE ESTRELLA APT 304 A | | | SAN JUAN | PR | 00908 | |
| 770144 | ZULAIKA RODRIGUEZ LUNA | HC 01 BOX 3002 | | | | BARRANQUITAS | PR | 00704 | |
| 599754 | ZULAIKA VIERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599755 | ZULAILA BALINAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599756 | ZULAILET RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770145 | ZULAIRAM W CRUZ GOMEZ | BDA SANTA ANA | 87 18 CALLE D | | | GUAYAMA | PR | 00784 | |
| 770146 | ZULANGELI NEGRON GARCIA | P O BOX 810 | | | | SAN LORENZO | PR | 00754 | |
| 770147 | ZULAY DIAZ CRUZ | STA JUANITA | BF 24 CALLE KENYA | | | BAYAMON | PR | 00956 | |
| 599757 | ZULAY N. VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599758 | ZULAY SEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770148 | ZULAYKA M GOMEZ ALICEA | URB MONTE BRISAS II | AA 2 A CALLE 3 | | | FAJARDO | PR | 00738 | |
| 599759 | ZULDELIZ BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770149 | ZULEIDA CANCEL | VICTOR ROJAS I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 770150 | ZULEIDA M VELEZ RAMOS | 6054 CARR 113 N | | | | QUEBRADILLAS | PR | 00678 | |
| 599762 | ZULEIDA MUNIIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770152 | ZULEIKA ALVAREZ MARTINEZ | PO BOX 1491 | | | | GUAYNABO | PR | 00970 | |
| 770153 | ZULEIKA AYALA JUSINO | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683-9732 | |
| 599763 | ZULEIKA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770151 | ZULEIKA BELTRAN ALBELO | COMUNIDAD ANIMAS FACTOR 1 | CALLE  20 | | | ARECIBO | PR | 00612 | |
| 770154 | ZULEIKA CARRASQUILLO DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| 599764 | ZULEIKA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770155 | ZULEIKA COLON MARRERO | HC 55 BOX 25402 | | | | CEIBA | PR | 00735 | |
| 599765 | ZULEIKA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770156 | ZULEIKA DAVILA MARTINEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 599767 | ZULEIKA DENISSE LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599768 | ZULEIKA DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770158 | ZULEIKA E PEREZ | HC 1 BOX 5929 | | | | CAMUY | PR | 00627-9110 | |
| 599769 | ZULEIKA E SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770159 | ZULEIKA ELIAS COLON | BO MOSQUITO | PDA 9 BOX 2022 | | | AGUIRRE | PR | 00704 | |
| 770160 | ZULEIKA FEBUS COLON | BO SEGUISAMO | CARR 354 KM 7 8 | | | MAYAGUEZ | PR | 00680 | |
| 770161 | ZULEIKA FELIU PADILLA | URB LA MANCION | ND 13 CALLE LA RANADA | | | TOA BAJA | PR | 00949 | |
| 599770 | ZULEIKA FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599771 | ZULEIKA FLORES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770162 | ZULEIKA FUENTES PINTO | 10 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 770163 | ZULEIKA FUENTES VAZQUEZ | PO BOX 141402 | | | | ARECIBO | PR | 00614 | |
| 770164 | ZULEIKA GARCIA GONZALEZ | HC 3 BOX 35726 | | | | AGUADILLA | PR | 00603 | |
| 599772 | ZULEIKA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599773 | ZULEIKA GROENNOU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770165 | ZULEIKA HIRALDO ALGARIN | EDIF LAS AMERICAS | APT 106 TORRE II | | | SAN JUAN | PR | 00921 | |
| 599774 | ZULEIKA I BRANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6701 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599775 | ZULEIKA I. BRANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599776 | ZULEIKA J VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770166 | ZULEIKA LIZ BONILLA MARTINEZ | EXT SAN AGUSTIN | 364 CALLE 12 | | | SAN JUAN | PR | 00936 | |
| 770167 | ZULEIKA LLOVET ZURINAGA | PO BOX 366048 | | | | SAN JUAN | PR | 00936 | |
| 770168 | ZULEIKA LOPEZ ESCOBAR | URB LOMAS DE CAROLINA | B 26 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987-8005 | |
| 599777 | ZULEIKA M BELBEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599778 | ZULEIKA M COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599779 | ZULEIKA M IRIZARRY MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599780 | ZULEIKA M LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599781 | ZULEIKA M MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599782 | ZULEIKA M MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599784 | ZULEIKA M. CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599785 | ZULEIKA M. MUNDO LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599786 | ZULEIKA MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770169 | ZULEIKA MARIE MARTINEZ DECOS | HC 01  BOX  3850 | | | | LARES | PR | 00669 | |
| 770170 | ZULEIKA MIRANDA CORDERO | COLINAS DE MONTECARLO | E  33 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 599787 | ZULEIKA N SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599788 | ZULEIKA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599789 | ZULEIKA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770171 | ZULEIKA NOGUE RUIZ | PO BOX 709 | | | | COMERIO | PR | 00782 | |
| 599790 | ZULEIKA ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599791 | ZULEIKA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770172 | ZULEIKA PARRILLA RAMOS | LOMAS VERDES | Y 10 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 599792 | ZULEIKA REYES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599794 | ZULEIKA RODRIGUEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599795 | ZULEIKA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599796 | ZULEIKA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599797 | ZULEIKA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599799 | ZULEIKA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599800 | ZULEIKA RUIZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770174 | ZULEIKA TORRES BURGOS | BO ACEITUNAS HC 01 | BOX 7050 | | | VILLALBA | PR | 00766 | |
| 599801 | ZULEIKA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599802 | Zuleika Vazquez Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599804 | ZULEIKA VELAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770175 | ZULEIKA VIDAL RODRIGUEZ | AVE DE HOSTOS 190 | APART MONTE SUR 932 | | | SAN JUAN | PR | 00918 | |
| 770178 | ZULEIKA'S PARTY CONFECTIONER | FOREST VIEW | D 107 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 770180 | ZULEIMA CARABALLO LOPEZ | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 770183 | ZULEIMA CRUZ GARCIA | BO INGENIO | 323 CALLE BROMELIA | | | TOA BAJA | PR | 00951 | |
| 599805 | ZULEIMA ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770184 | ZULEIMA GONZALEZ GONZALEZ | PO BOX 4022 | | | | CIDRA | PR | 00739 | |
| 599806 | ZULEIMA MARIE NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6702 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 770185 | ZULEIMA ORTIZ FLORES | PUERTO NUEVO | 1130 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 599807 | ZULEIMA REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599808 | ZULEIMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599809 | ZULEIMA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599812 | ZULEIMA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770188 | ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| 770189 | ZULEIMA SOLLA FILOMENO | 7 BDA PARTKUST HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 770190 | ZULEIMARIE VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 599813 | ZULEIMI I DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770191 | ZULEIMIT HUERTAS SANTIAGO | SAN JUAN PARK 1 APT P 1 | | | | SAN JUAN | PR | 00909 | |
| 770192 | ZULEIN MOLINA ROMAN | BO DIMINGO RUIZ | 317 CALLE 18 | | | ARECIBO | PR | 00616 | |
| 599814 | ZULEINE SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599815 | ZULEIRY M FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599816 | ZULEISHKA BARRETO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599817 | ZULEMA ADORNO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770193 | ZULEMA CABRERA RIVERA | HC 03  BOX  8216 | | | | GUAYNABO | PR | 00971 | |
| 599818 | ZULEMA E MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599819 | ZULEMA ESTHER SANCHEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770195 | ZULEMA M FERNANDEZ HIRALDO | PO BOX 20827 | | | | SAN JUAN | PR | 00928 | |
| 599820 | ZULEMA Q. FIGUEROA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599821 | ZULEMA QUINONES TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770196 | ZULEMA RAMOS TORRES | PO BOX 606 | | | | LAJAS | PR | 00667 | |
| 599822 | ZULEMA SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599823 | ZULEMA SULIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599824 | ZULEMA ZAHILY CESPEDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770197 | ZULEMY COLON REVERON / IVETTE REVERON | BO CANDELARIA | 6 CALLE POMAROSA | | | TOA BAJA | PR | 00951 | |
| 770198 | ZULENA CORTES | SECT TOLEDO | 117 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 770199 | ZULENA TORRES PAZ | PO BOX 266 | | | | SAN LORENZO | PR | 00754 | |
| 770200 | ZULETTEVY MEDINA / WANDA I BETANCOURT | QUEBRADA  GRANDE | CARR 181 RAMAR 852 KM 6.4 | | | TRUJILLO ALTO | PR | 00976 | |
| 599826 | ZULEY M HEIGURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599827 | ZULEY M. ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599828 | ZULEY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770203 | ZULEYKA ACEVEDO ROBLES | BO CARRERAS 2 | CARR 2 R 656 KM 1 4 | | | ARECIBO | PR | 00616 | |
| 599829 | ZULEYKA AGOSTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770204 | ZULEYKA ALMODOVAR RODRIGUEZ | COND VEREDES DEL RIO | APT 242 | | | CAROLINA | PR | 00987 | |
| 599830 | ZULEYKA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770205 | ZULEYKA ALVELO GARCIA | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 599831 | ZULEYKA CALDERON SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 | |
| 599833 | ZULEYKA CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770207 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599834 | ZULEYKA ESTRONZA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599835 | ZULEYKA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599836 | ZULEYKA GARAY SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770208 | ZULEYKA ILICH ECHEVARRIA HERNANDEZ | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 599839 | ZULEYKA J PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599840 | ZULEYKA J RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599841 | ZULEYKA JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599842 | ZULEYKA JUARBE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599843 | ZULEYKA KUILAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599844 | ZULEYKA L. GARCIA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770202 | ZULEYKA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 770209 | ZULEYKA M SANTIAGO RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 599845 | ZULEYKA M VEGA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770210 | ZULEYKA M. RENTAS RODRIGUEZ | HC 01  BOX  3258 | | | | VILLALBA | PR | 00766 | |
| 599846 | ZULEYKA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599847 | ZULEYKA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599848 | ZULEYKA MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599849 | ZULEYKA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770211 | ZULEYKA MORENO AVILES | PO BOX 957 | | | | LARES | PR | 00669 | |
| 599850 | ZULEYKA N ROMERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599851 | ZULEYKA OLIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599852 | ZULEYKA ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599853 | ZULEYKA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599854 | ZULEYKA ROBLES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599855 | ZULEYKA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770212 | ZULEYKA ROSA MALAVE | PARCELA FALU | 268 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 599856 | ZULEYKA SOLIS TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770213 | ZULEYKA TORRES SANTIAGO | Q 22 CALLE CASIMIRO FEBRES | | | | CAROLINA | PR | 00987 | |
| 599857 | ZULEYKA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599858 | ZULEYKA TRINIDAD ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599859 | ZULEYKA VEGA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599860 | ZULEYKA VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599861 | ZULEYKA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599862 | ZULEYKA Y VALENTIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599863 | ZULEYKA Y. ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599864 | ZULEYKA YASIRIS ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599865 | ZULEYMA ESTREMERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599866 | ZULEYMA GONZALEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599867 | ZULEYMA M NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599868 | ZULEYMA PEREZ CARDOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599869 | ZULEYMA SULLIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6704 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599870 | ZULEYRIS COTTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599871 | ZULHERMI DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599872 | ZULIAN M TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599873 | ZULIAN SOFIA SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599874 | ZULIANI VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770216 | ZULIMAR HERNANDEZ BURGOS | HC 2 BOX 6505 BO VEGA | | | | MOROVIS | PR | 00687 | |
| 770217 | ZULIMAR LOPEZ HERNANDEZ | P O BOX 40036 | | | | SAN JUAN | PR | 00940 0036 | |
| 599876 | ZULIMI MENDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770219 | ZULIMI RIVERA ORSINI | URB APRIL GARDENS | F 32 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 770220 | ZULINET ROBLES MELENDEZ | DAGUAO | BOX 153 | | | NAGUABO | PR | 00718 | |
| 599877 | ZULINNETE VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599878 | ZULLEY PENALOZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599879 | ZULLIANE MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599880 | ZULLIET COLLAZO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770221 | ZULLIRMA Y MENDEZ HERNANDEZ | P O BOX 1921 | | | | AGUADILLA | PR | 00605 | |
| 599887 | ZULLY A RUIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770222 | ZULLY MAISONET COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770223 | ZULLYENID RODRIGUEZ GONZALEZ | LAS COLINAS | H 8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 770224 | ZULL'YS OUTLET BOUTIQUE | P O BOX 2004 | | | | ISABELA | PR | 00662 | |
| 770225 | ZULMA A MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 | |
| 599888 | ZULMA A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599889 | ZULMA A SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599891 | ZULMA A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770230 | ZULMA A Y JOSE R DELGADO ALAMO | P O BOX 24 | | | | CAMUY | PR | 00627-0024 | |
| 599892 | ZULMA A. HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770231 | ZULMA ACOSTA GARCIA | PO BOX 229 | | | | GUANICA | PR | 00653 | |
| 599893 | ZULMA ALBINO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599894 | ZULMA ALONSO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770232 | ZULMA ALONSO ORTGA | BO MARICAO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 770233 | ZULMA ALVARADO SANTIAGO | PO BOX 201 | | | | SALINAS | PR | 00751 | |
| 770235 | ZULMA ALVAREZ ESCALERA | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 770236 | ZULMA ARROYO ALEJANDRO | URB JARDINES DE COUNTRY | CLUB Q 4 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 770237 | ZULMA B ALEJANDRO | PARQUE DEL RIO | 108  PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 599895 | ZULMA B MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770238 | ZULMA BAEZ SILVA | BO CERRO GORDO | CARR 369 KM 1 6 | | | SABANA GRANDE | PR | 00637 | |
| 770239 | ZULMA BARRIENTOS ONOFRE | BO JAREALITOS | 280 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 770240 | ZULMA BERDECIA PEREZ | PO BOX 1621 | | | | DORADO | PR | 00646 | |
| 770242 | ZULMA BETANCOURT BORIA | BO PALO SECO BZ 64 | | | | MAUNABO | PR | 00707 | |
| 770245 | ZULMA C GONZALEZ TORRES | SAN ANTONIO | M 38 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 599896 | ZULMA CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599897 | ZULMA CAÑUELAS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599898 | ZULMA CALDERON FONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770248 | ZULMA CARATINI MATEO | 43 CALLE BARBOSA | | | | COAMO | PR | 00769 | |
| 770249 | ZULMA CARDONA GONZALEZ | HC 1 BOX 4239 | | | | RINCON | PR | 00677 | |
| 770250 | ZULMA CARRASCO FLORES | URB BONEVILLE HEIGHTS | 36 CALLE YABUCOA | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6705 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599901 | ZULMA CARRASQUILLO ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770251 | ZULMA CARRERO SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599903 | ZULMA CASTRO CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770252 | ZULMA CASTRO RIOS | P O BOX 2733 | | | | RIO GRANDE | PR | 00745 | |
| 770254 | ZULMA COLON GUZMAN | PO BOX 3886 | | | | BAYAMON | PR | 00958 | |
| 599905 | ZULMA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770256 | ZULMA CORDERO OCASIO | URB EXT SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 770257 | ZULMA CORDERO VEGA | BZN 1-461-E AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 599907 | ZULMA D DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599908 | ZULMA D GERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770261 | ZULMA D ZABALA | URB TOWN PARK | F 2 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 599909 | ZULMA D. BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599910 | ZULMA DARIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599911 | ZULMA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599912 | ZULMA DE LEON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599913 | ZULMA DIAZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770264 | ZULMA DIAZ CARTAGENA | PO BOX 1433 | | | | CIDRA | PR | 00739 | |
| 770265 | ZULMA DIAZ TORRES | LOMAS VERDES | 2 A 9 CALLE LAUREL | | | BAYAMON | PR | 000956 | |
| 599914 | ZULMA DIEPPA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770226 | ZULMA E BORIA SANTANA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 599915 | ZULMA E DELERME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599916 | ZULMA E DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599917 | ZULMA E GARCIA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599918 | ZULMA E JIMENEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770271 | ZULMA E RIVERA COLON | COND VILLA DEL PARQUE | 11 B | | | SAN JUAN | PR | 00909 | |
| 599920 | ZULMA E RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770272 | ZULMA E TORRES | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 770273 | ZULMA E. BURGOS CANCEL | URB VILLA PARAISO | G 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 599921 | ZULMA ENID RAMOS OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770276 | ZULMA FIGUEROA RIVERA | VISTA DEL CONVENTO | P A 14 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 599923 | ZULMA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770277 | ZULMA FLORES COTTE | POST NET 251 | P O BOX | | | SAN GERMAN | PR | 00683 | |
| 599926 | ZULMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599927 | ZULMA FUSTER TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599928 | ZULMA G CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599929 | ZULMA GALIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770281 | ZULMA GARCIA FUENTES | HC 1 BOX 6407 | | | | LOIZA | PR | 00926 | |
| 599930 | ZULMA GONZALEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599931 | ZULMA GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770285 | ZULMA GONZALEZ RAMOS | PUEBLITO NUEVO | 266 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 | |
| 770287 | ZULMA GONZALEZ RIVERA | HC 1 BOX 3165 | | | | UTUADO | PR | 00641-9602 | |
| 599933 | ZULMA HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770290 | ZULMA HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 770291 | ZULMA I CHEVERES MOTTA | PO BOX 202 | | | | NARANJITO | PR | 00719-0202 | |
| 599935 | ZULMA I COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599936 | ZULMA I CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770296 | ZULMA I DE LEON ACEVEDO | PO BOX 410 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 599938 | ZULMA I DIAZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770297 | ZULMA I GARCIA BENITEZ | P  O  BOX 2794 | | | | RIO GRANDE | PR | 00745-2794 | |
| 770298 | ZULMA I GARCIA BERRIOS | 3 CALLE BENJAMIN MARTINEZ | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6706 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770299 | ZULMA I LOPEZ PEREZ | PO BOX 11430 | | | | SAN JUAN | PR | 00922 | |
| 770300 | ZULMA I MALDONADO RIVERA | VILLA EVANGELINA | J 42 CALLE 9 | | | MANATI | PR | 00674 | |
| 599939 | ZULMA I OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770301 | ZULMA I PRIETO MARTINEZ | HC 01 BOX 4113 | | | | LARES | PR | 00669 | |
| 599941 | ZULMA I RAMOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599942 | ZULMA I RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599943 | ZULMA I RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599944 | ZULMA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599945 | ZULMA I RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770305 | ZULMA I RODRIGUEZ TORRES | FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 770306 | ZULMA I SANTIAGO CRUZ | JARDINES DEL TORRITO | 23 CALLE 6 | | | CAYEY | PR | 00738 | |
| 770307 | ZULMA I VAZQUEZ SANTIAGO | BDA CANTERA | SECTOR JALDA ABAJO 1 | | | CAYEY | PR | 00736 | |
| 770308 | ZULMA I VELAZQUEZ SANTIAGO | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 770309 | ZULMA I VIDAL OTERO | COND SKY TOWER II | APT 3F | | | SAN JUAN | PR | 00926 | |
| 770310 | ZULMA I VIERA RODRIGUEZ | JARDINES COUNTRU CLUB | BB 17 CALLE 104 | | | CAROLINA | PR | 00986 | |
| 770311 | ZULMA I. FELICIANO | SABANA HOYOS | HC 1 BOX 3382 | | | ARECIBO | PR | 00612 | |
| 770313 | ZULMA IRIZARRY ALICEA | 127 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 599950 | ZULMA IVETTE MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770315 | ZULMA J GARCIA CRUZ | HC 3 BOX  8086 | | | | BARRANQUITAS | PR | 00794 | |
| 770316 | ZULMA J RIVERA BERMUDEZ | BO BAYAMON | RR 2 BZN 5856 | | | CIDRA | PR | 00739-9723 | |
| 770317 | ZULMA J RODRIGUEZ ECHEVARRIA | 140 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 599951 | ZULMA JANET GUZMAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599952 | ZULMA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770318 | ZULMA JIMENEZ ORTIZ | RESD ISIDRO CORA | EDIF 11 APTO 134 | | | ARROYO | PR | 00714 | |
| 599953 | ZULMA L CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770320 | ZULMA L ESCALERA ROMERO | 171 QUISQUEYA | | | | SAN JUAN | PR | 00923 | |
| 770323 | ZULMA L LOPEZ DEL VALLE | HC 01 BOX 11580 | | | | CAROLINA | PR | 00985 | |
| 770324 | ZULMA L NEGRON | HC 1 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 770325 | ZULMA L RODRIGUEZ RIVERA | URB GARDEN VIEW | 11 CALLE ALMENDRO | | | ARECIBO | PR | 00612 | |
| 599954 | ZULMA L ROSAS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599955 | ZULMA L. CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599956 | ZULMA L. GONZALEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599957 | ZULMA LETICIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770327 | ZULMA LOPERENA HERNANDEZ | PO BOX 422 | | | | MOCA | PR | 00676 | |
| 770328 | ZULMA LOPEZ BENITEZ | RES VILLAS DEL RIO | EDIF 2 APT 19 | | | NAGUABO | PR | 00718 | |
| 599959 | ZULMA LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770330 | ZULMA LUCIANO MOLINA | P O BOX 141106 | | | | ARECIBO | PR | 00614 | |
| 599960 | ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599961 | ZULMA M LORENZO SULSONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770334 | ZULMA M ROSA MARTINEZ | BAYAMON GARDENS APT 908 | | | | BAYAMON | PR | 00956 | |
| 770335 | ZULMA M RUIZ | 150 CHARDON AVE ROOM 150 | | | | SAN JUAN | PR | 00918 | |
| 599962 | ZULMA M TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599963 | ZULMA M. OTERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599964 | ZULMA M. URENA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770338 | ZULMA MALDONADO COLON | URB RIO PIEDRAS HEIGHTS | 1625 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 599965 | ZULMA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599966 | ZULMA MARRERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770339 | ZULMA MARTINEZ OYOLA | VILLAS DE CARRIAZO | RR7 BOX 209 | | | SAN JUAN | PR | 00926 | |
| 770340 | ZULMA MARTINEZ TORRES | PO BOX 8984 PLAZA CAROLINA STA. | | | | CAROLINA | PR | 00908 | |
| 770342 | ZULMA MC DOUGALL LOPEZ | 207 CORNELL APT 303 | | | | SAN JUAN | PR | 00927 | |
| 599967 | ZULMA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770343 | ZULMA MEDINA RONDA | 9 CALLE JUAN CANCIO ORTIZ | ESQUINA SAN BLAS | | | LAJAS | PR | 00667 | |
| 770346 | ZULMA MORALES CRUZ | PARCELAS MAGUEYES | 250 CALLE ACERINA | | | PONCE | PR | 00731 | |
| 770348 | ZULMA N RIVERA AVILES | 6035 COND JDNES DE CUENCAS | 195 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 599968 | ZULMA N ROVIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770350 | ZULMA NEGRON VEGA | COOP JARDINES DE FRANCISCO | 2 NUMERO 207 | | | SAN JUAN | PR | 00927 | |
| 770351 | ZULMA NOEMI CORA ALVAREZ | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 770354 | ZULMA OLIVERA NIEVES | RES ALT DE VEGA BAJA | CALLE B 00-17 | | | VEGA BAJA | PR | 00693 | |
| 770355 | ZULMA OQUENDO CRUZ | BOX 1166 | | | | BAYAMON | PR | 00960 | |
| 770356 | ZULMA ORTIZ BURGOS | URB LA VEGA | 90 CALLE  C | | | VILLALBA | PR | 00766 | |
| 599970 | ZULMA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770357 | ZULMA OVIEDO CORDERO | FH 3 PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 770358 | ZULMA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 599971 | ZULMA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599972 | ZULMA PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770359 | ZULMA PIETRI ALBERTY | URB ENCANTADA | PE 20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 599974 | ZULMA R JOVE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770361 | ZULMA R LIND DE JESUS | VILLA PALMERAS | 213 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 770362 | ZULMA R VALENTIN SANTIAGO | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 770363 | ZULMA R. ROSARIO VEGA | PO BOX 363814 | | | | SAN JUAN | PR | 00936 | |
| 770364 | ZULMA RAICES ROMAN | COND LAGUNA GARDENS 3 APT 1K | | | | CAROLINA | PR | 00979 | |
| 770365 | ZULMA RAMIREZ GARCIA | BO PALO SECO | BNZ 64 | | | MAUNABO | PR | 00707 | |
| 770366 | ZULMA RAMIREZ RAMIREZ | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| 770367 | ZULMA RAMOS | DORADO CUPEY | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770368 | ZULMA RAMOS MIRANDA | URB DORADO | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770369 | ZULMA RAMOS ORTIZ | PO BOX 3250 | | | | CIDRA | PR | 00739 | |
| 599975 | ZULMA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770371 | ZULMA REYES GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 8  APT 31 | | | CAROLINA | PR | 00985 | |
| 599977 | ZULMA RIVERA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770372 | ZULMA RIVERA MARTINEZ | 120 OAK GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 599978 | ZULMA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770374 | ZULMA RIVERA VALLE | HC 01 BOX 4582 | | | | QUEBRADILLA | PR | 00678 | |
| 599979 | ZULMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770375 | ZULMA RODRIGUEZ GONZALEZ | COOP JARD DE SAN IGNACIO | EDIF B APT B APT 1406 | | | SAN JUAN | PR | 00927 | |
| 599980 | ZULMA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770376 | ZULMA RODRIGUEZ ORTIZ | HC 01 BOX 3109 | | | | ADJUNTAS | PR | 00601-9702 | |
| 599981 | ZULMA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6708 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 599982 | ZULMA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599983 | ZULMA ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770377 | ZULMA ROMAN ROSARIO | VILLA BLANCA | 11 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 770378 | ZULMA ROSA ROLON | PO BOX 630031 | | | | CATAÑO | PR | 00963 | |
| 770379 | ZULMA ROSARIO LUNA | BO SUD SEC PALMA SOLA | BOX 494 LEY MARGINAL HACIA JAGUA | | | CAYEY | PR | 00736 | |
| 770380 | ZULMA SAEZ MATOS / NAYSHA M RIVERA | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 770381 | ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 599984 | ZULMA SALDANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599985 | ZULMA SALVA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599988 | ZULMA SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599989 | ZULMA SOTO AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770383 | ZULMA SOTO COTTO | HATO ARRIBA | CALLE 7 BZN 31 | | | ARECIBO | PR | 00613 | |
| 770384 | ZULMA T NIEVES GARNICA | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926-3030 | |
| 770385 | ZULMA TALLADA | URB SANOTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 770387 | ZULMA TORRES MORELL | COND JARD DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 770388 | ZULMA TRICOCHE MERCADO | PO BOX 1863 | | | | JUANA DIAZ | PR | 00795 | |
| 770389 | ZULMA V GONZALEZ CEREZO | P O BOX 7121 | | | | MAYAGUEZ | PR | 00681-7121 | |
| 770390 | ZULMA VALLE RODRIGUEZ | BO BUCABARONES | HC 02 BOX 746 | | | LAS MARIAS | PR | 00670 | |
| 770391 | ZULMA VARGAS | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 770392 | ZULMA VAZQUEZ ROSARIO | PO BOX 1811 | | | | VEGA BAJA | PR | 00694 | |
| 770393 | ZULMA W CORDERO MARTINEZ | PUERTO NUEVO 606 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 770394 | ZULMA Y PIZARRO SANTANA | RES FELIPE S OSORIO | EDIF 21 APT 150 | | | CAROLINA | PR | 00985 | |
| 599993 | ZULMA Y TOBI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599994 | ZULMA Y TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599995 | ZULMA Y. BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599996 | ZULMA Y. TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770396 | ZULMA ZAYAS PUIG | COND CONDADO MANSIONS PH 1 APT 1167 | CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907 | |
| 599997 | ZULMAIRIM SANTOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599998 | ZULMANGELIC RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599999 | ZULMARI CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600001 | ZULMARI PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600002 | ZULMARIE ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600003 | ZULMARIE DUENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600004 | ZULMARIE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600005 | ZULMARIE GUADARRAMA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600006 | ZULMARIE MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600007 | ZULMARIE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600008 | ZULMARIE REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600009 | ZULMARIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600010 | ZULMARIE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770397 | ZULMARIE VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 600011 | ZULMARIE Z MARQUEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770398 | ZULMARY DEL VALLE BERRIOS | P O BOX 278 | | | | HUMACAO | PR | 00791 | |
| 600012 | ZULMARY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770400 | ZULMARY RIVERA GOMEZ | CIUDAD UNIVERSITARIA | Q 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 770401 | ZULMARY ROSADO TORRES | APARTADO 923 | | | | TOA BAJA | PR | 00951 | |
| 600013 | ZULMEDY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600014 | ZULMIFRED M NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600015 | ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 600020 | ZULYMAR NUNEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770402 | ZULYS CATERING | BO BORINQUEN SEC PLAYUELAS | BOX 2185 | | | AGUADILLA | PR | 00603 | |
| 770403 | ZULYVETTE COLON MADRERA | 129 COLONIA PROVIDENCIA | | | | SALINA | PR | 00751 | |
| 600022 | ZUMAYA JOSE Y FILGIA L DE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600023 | ZUNEN GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600034 | ZUNILDA L. DELERNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770404 | ZUNILDA MANZANO SANTILLAN | EXT SAN AGUSTIN | 1210 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 600035 | ZUNILDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600036 | ZUNNIDMARIE CASTANEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600038 | ZURCHER MONTOYA Y ZURCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770405 | ZURICH AMERICAN INS CO ILLINOIS | 20TH FLOOR 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | |
| 770406 | ZURICH AMERICAN INSURANCE CO | 1400 AMERICAN LANE | T1 20 PREMIUM TAX DEPT | | | SCHAUMBURG | IL | 60196 | |
| 770408 | ZURIEL CORDERO FERRER | P O BOX 1243 | | | | MOCA | PR | 00676 | |
| 600049 | ZURIEL N. ORTIZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600050 | ZURIEM JORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600051 | ZURIMA AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600054 | ZURISADA RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600043 | ZURYANETTE REYES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600062 | ZUSSETTE SEGARRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770409 | ZUTHBEIDA MALDONADO CAMACHO | CALLE LOLA RODRIGUEZ DEL TIO | EK-4  6TA.  SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 770410 | ZUZEL NIEVES FIGUEROA | BO CEIBA SUR | SECTOR CANALES CARR 198 KM 17 0 | | | JUNCOS | PR | 00777 | |
| 770411 | ZV SOUTH WESTEN MEDICAL | P O BOX 3321 | | | | LAJAS | PR | 00667-3321 | |
| 600063 | ZWEIG MENDOZA MD, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600064 | ZWELKYS C COLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770412 | ZWINDA A RODRIGUEZ CACERES | RR 4 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 600066 | ZWINDA APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600067 | ZWINDA I APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600068 | ZWINDA NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770414 | ZYDNIA BELLO CORREA | URB PRADERAS DEL SUR | 626 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 770415 | ZYMARKS CORPORATION | P O BOX 85000 50335 | | | | PHILADELPHIA | PA | 19178 | |
| 600070 | ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | | CAROLINA | PR | 00987 | |

**Exhibit F**

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 600080 | 1606 PONCE DE LEON AVENUE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600324 | AARON GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336 | AARON I GARMETT FOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434 | ABDAL FIGUEROA, ALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600367 | ABDAMINA ROSA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600377 | ABDIAS CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458 | ABDIAS OCASIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457 | ABDIAS OCASIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600382 | ABDIAS RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600390 | ABDIEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600391 | ABDIEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600395 | ABDIEL N FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600399 | ABDIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497 | ABDIN SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600412 | ABED KHALED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522 | ABEL C AYALA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600417 | ABEL C THOMAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600418 | ABEL CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600419 | ABEL CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600428 | ABEL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547 | ABEL MUÑIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548 | ABEL MUÑIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600437 | ABEL ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600453 | ABELARDO COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576 | ABELARDO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600467 | ABELARDO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600470 | ABELARDO SILVA PROSPERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592 | ABELLA,JAIME F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597 | ABET J ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608 | ABIEZER ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609 | ABIEZER COTTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600493 | ABIGAIL ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600500 | ABIGAIL CALDERON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600505 | ABIGAIL CARRASQUILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600512 | ABIGAIL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600518 | ABIGAIL DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600519 | ABIGAIL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600520 | ABIGAIL DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600523 | ABIGAIL DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600525 | ABIGAIL ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600526 | ABIGAIL ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625 | ABIGAIL ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600528 | ABIGAIL FELICIANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600531 | ABIGAIL FONTANEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600536 | ABIGAIL GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600537 | ABIGAIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632 | ABIGAIL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600540 | ABIGAIL GUZMAN SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636 | ABIGAIL GUZMAN SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 600543 | ABIGAIL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600544 | ABIGAIL HERNANDEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600546 | ABIGAIL MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600548 | ABIGAIL MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600550 | ABIGAIL MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600554 | ABIGAIL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649 | ABIGAIL MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651 | ABIGAIL NUNEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600561 | ABIGAIL PADILLA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660 | ABIGAIL PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600566 | ABIGAIL POMALES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600567 | ABIGAIL RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600569 | ABIGAIL RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600571 | ABIGAIL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673 | ABIGAIL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600581 | ABIGAIL SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680 | ABIGAIL SANTIAGO CANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600589 | ABIGAIL TORRES CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688 | ABIGAIL VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600600 | ABIMAEL CARABALLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600601 | ABIMAEL CINTRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700 | ABIMAEL CORTIJO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600602 | ABIMAEL CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704 | ABIMAEL DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600605 | ABIMAEL FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600606 | ABIMAEL FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600610 | ABIMAEL HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600616 | ABIMAEL MORALES GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600618 | ABIMAEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600621 | ABIMAEL PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600626 | ABIMAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600628 | ABIMAEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600629 | ABIMAEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600630 | ABIMAEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729 | ABIMAEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600631 | ABIMAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743 | ABIMELEC ALEMAR COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600640 | ABIMELEC DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744 | ABIMELEC MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600644 | ABIRAM M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755 | ABISAY NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600649 | ABISMAEL MIRANDA Y ZORAIDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756 | ABIU A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600652 | ABIU ROSARIO RODRIGUEZ Y LUCIA SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759 | ABIUD R GONZALEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600653 | ABIUD RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600664 | ABNEL ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784 | ABNER GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 785 | ABNER GOMEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600676 | ABNER I RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 791 | ABNER J VARGAS RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600680 | ABNER JAY RIVERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 804 | ABNER RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 805 | ABNER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600687 | ABNER RODRGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600693 | ABNER SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 808 | ABNER TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 810 | ABNER V RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600698 | ABNER X SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600712 | ABRAHAM ALGARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600713 | ABRAHAM ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600720 | ABRAHAM COTTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600722 | ABRAHAM CRUZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 861 | ABRAHAM D FELIZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600723 | ABRAHAM DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 865 | ABRAHAM DIAZ COLON Y JANIDE M. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600725 | ABRAHAM ERAZO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600730 | ABRAHAM GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 876 | ABRAHAM GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 881 | ABRAHAM J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600736 | ABRAHAM L AYENDE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600737 | ABRAHAM LIMERY DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600745 | ABRAHAM MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 904 | ABRAHAM NELSON BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600753 | ABRAHAM NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600755 | ABRAHAM OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600758 | ABRAHAM PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600760 | ABRAHAM PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600763 | ABRAHAM REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600765 | ABRAHAM REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600770 | ABRAHAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 924 | ABRAHAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600772 | ABRAHAM RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600773 | ABRAHAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 932 | ABRAHAM ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600782 | ABRAHAM SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600787 | ABRAHAM VALLE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 939 | ABRAHAM VALLE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 951 | ABRAHAMSON COLON,JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 972 | ABRAMS DUENO,AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777733 | ABRAMS PEREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1109 | Abreu Guillama, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1164 | ABREU MORALES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1247 | ABREU RUIZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1255 | Abreu Santiago, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1333 | ABRUNA CERBONI,PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1364 | ABUNDINO GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1365 | ABUNDINO GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600818 | ACACIO VELAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600817 | ACACIO VELAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600885 | ACCURACY OF PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600911 | ACENET ALBINO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1700 | ACEVEDO ARMAIZ, HILDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1960 | ACEVEDO CORDERO,MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1978 | ACEVEDO CORSINO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777845 | ACEVEDO FALCON, FRANCISCO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2306 | ACEVEDO GUINDIN,ALICE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2489 | ACEVEDO LOPEZ,GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2490 | ACEVEDO LOPEZ,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2682 | ACEVEDO MERCADO, MINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2729 | Acevedo Montero, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2779 | ACEVEDO NAZARIO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2897 | ACEVEDO PADILLA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2938 | Acevedo Perez, Ana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3125 | ACEVEDO RIVAS, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3148 | Acevedo Rivera, Derling E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3243 | ACEVEDO RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3350 | Acevedo Rosa, Geanoel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3374 | Acevedo Rosado, Sixto J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3377 | Acevedo Rosario, Elsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3755 | ACEVEDO VELOZQUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3798 | ACEVEDO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3830 | ACHIEL PENA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600935 | ACISCLO FOSSAS MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600937 | ACISCLO R FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3836 | ACISCLO R FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3962 | ACOSTA CAMACHO,MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4076 | ACOSTA DIAZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4099 | Acosta Feliciano, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4250 | ACOSTA LUGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778128 | ACOSTA RAMOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594 | ACOSTA RODRIGUEZ,MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600996 | ADA  I VAZQUEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601005 | ADA A GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601008 | ADA A RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601009 | ADA A RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4928 | ADA ACEVEDO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601013 | ADA AGOSTO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601014 | ADA ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601022 | ADA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601023 | ADA C RODRIGUEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601026 | ADA C. VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601025 | ADA C. VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4940 | ADA COLON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 601030 | ADA COLON MAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601032 | ADA CORREA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601035 | ADA D BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601036 | ADA D CORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601037 | ADA D ROJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601042 | ADA DEL S MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601043 | ADA DELGADO  DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601045 | ADA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4952 | ADA E ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601056 | ADA E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601057 | ADA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601058 | ADA E MACHIN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601059 | ADA E MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601062 | ADA E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601063 | ADA E REYES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4970 | ADA E RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601077 | ADA ENID TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601076 | ADA ENID TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601091 | ADA GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601095 | ADA GRAJALES DE LOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601099 | ADA GUTIERREZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601103 | ADA H FIRPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601104 | ADA H GUEVARA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601105 | ADA H MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601113 | ADA HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601124 | ADA I FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601125 | ADA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601126 | ADA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601140 | ADA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601142 | ADA I RIVERA BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601143 | ADA I RIVERA ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601146 | ADA I RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601149 | ADA I RODRIGUEZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5018 | ADA I. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601162 | ADA IRIS CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5025 | ADA J MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601166 | ADA J SANFELIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601169 | ADA L  DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601170 | ADA L AGOSTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5033 | ADA L FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601174 | ADA L FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5037 | ADA L MONELL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601187 | ADA L RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601189 | ADA L RUIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601196 | ADA LISBOA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5054 | ADA LUZ COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5058 | ADA M BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601210 | ADA M GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601211 | ADA M IRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 5063 | ADA M IRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601212 | ADA M LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601219 | ADA M NEGRON MONSERRAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601222 | ADA M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601223 | ADA M OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601227 | ADA M RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601232 | ADA M VALDERRAMA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601234 | ADA M VEGA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601237 | ADA M. OLIVER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5094 | ADA MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601245 | ADA MONTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5100 | ADA N ALGARIN FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601250 | ADA N ARCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601255 | ADA N GONZALEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601256 | ADA N GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601265 | ADA N PEREZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601269 | ADA N ROSARIO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601273 | ADA N VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601288 | ADA PASTRANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5130 | ADA QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601293 | ADA R MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601302 | ADA R RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5138 | ADA R RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601305 | ADA RAMIREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5146 | ADA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5148 | ADA RODRIGUEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601316 | ADA ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601323 | ADA S DIAZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601324 | ADA S MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601325 | ADA S PABON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601326 | ADA S RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5160 | ADA T QUINONES MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601340 | ADA VANESSA ORTIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5172 | ADA Y HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601345 | ADA Y NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5175 | ADACELIS PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601353 | ADAHANIE Y. BETANCOURT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601362 | ADALBERTO AMARO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601366 | ADALBERTO BENIQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5186 | ADALBERTO BULTRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5188 | ADALBERTO CLAUDIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601381 | ADALBERTO DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601382 | ADALBERTO DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601383 | ADALBERTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601389 | ADALBERTO GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601390 | ADALBERTO GONZALEZ ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601395 | ADALBERTO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5207 | ADALBERTO LUYANDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601410 | ADALBERTO MATOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 601416 | ADALBERTO MERCADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601417 | ADALBERTO MERCADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5221 | ADALBERTO MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601423 | ADALBERTO NEGRON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601426 | ADALBERTO PADILLA PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601428 | ADALBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601429 | ADALBERTO PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601431 | ADALBERTO QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5235 | ADALBERTO QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5236 | ADALBERTO QUINONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601436 | ADALBERTO RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601437 | ADALBERTO RIVERA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5246 | ADALBERTO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601441 | ADALBERTO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5249 | ADALBERTO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601448 | ADALBERTO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601450 | ADALBERTO SANTA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601451 | ADALBERTO SANTA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601452 | ADALBERTO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5256 | ADALBERTO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601453 | ADALBERTO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601454 | ADALBERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601459 | ADALBERTO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601460 | ADALBERTO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601464 | ADALGESA RIVERA COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601465 | ADALGISA ABREU DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5275 | ADALI DELGADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601471 | ADALICIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601472 | ADALICIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601473 | ADALICIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5280 | ADALID CASTRO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601476 | ADALIN CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601477 | ADALINA CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601479 | ADALINE I SURILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601480 | ADALIS A CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601481 | ADALIS AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601482 | ADALIS AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5287 | ADALIS GALARZA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601483 | ADALIS GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5292 | ADALIS QUINONES CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601488 | ADALIZ ARROYO  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601491 | ADALIZ MENDOZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5301 | ADALIZ RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601492 | ADALIZ REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5308 | ADALIZ ZAYAS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601496 | ADALJISA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601497 | ADALJISA CRUZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5311 | ADALLITZ LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601502 | ADALYS DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 5315 | ADALYS DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5317 | ADAM A VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601517 | ADAMINA CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5473 | ADAMINTA FELICIANO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5384 | ADAMITZA C MATUTE BONIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601524 | ADAMS R MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601526 | ADAN BERRIOS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601529 | ADAN JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5518 | ADAN OLIVERAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601532 | ADAN PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5519 | ADAN RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601534 | ADAN RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5523 | ADAN SENQUIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601536 | ADAN SOTO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5524 | ADAN TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601538 | ADAN VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601540 | ADANELI GERENA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601542 | ADANETTE WISCOVITCH PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5526 | ADANIT RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5527 | ADANITTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601544 | ADANIVIA RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601545 | ADANIVIA SILVA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601546 | ADANYL LINARES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601565 | ADDYS ALICEA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601574 | ADELA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601579 | ADELA ELISA INFANTE INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601583 | ADELA GUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601584 | ADELA GUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5574 | ADELA LABOY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601586 | ADELA M CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601592 | ADELA SAAVEDRA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601594 | ADELA WARTON CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601595 | ADELAIDA  SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5596 | ADELAIDA CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601599 | ADELAIDA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601601 | ADELAIDA COLON MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601600 | ADELAIDA COLON MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601603 | ADELAIDA CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601605 | ADELAIDA FLECHA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601606 | ADELAIDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601609 | ADELAIDA GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5609 | ADELAIDA MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601615 | ADELAIDA NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601618 | ADELAIDA PABON AMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601620 | ADELAIDA RAMOS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601626 | ADELAIDA RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601633 | ADELAIDA SOLIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5621 | ADELAIDA SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601634 | ADELAIDA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 601648 | ADELINA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601649 | ADELINA CHALUISANT MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601651 | ADELINA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601654 | ADELINA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601660 | ADELINA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5639 | ADELINA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601665 | ADELINE ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601683 | ADELSON LIRIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601684 | ADELYNA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5658 | ADEMARIS RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5662 | ADERMAN MALDONADO CUBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5666 | ADIA G ARROYO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601695 | ADIANEZ DEL C ACEVEDO PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601696 | ADIANEZ DEL C. ACEVEDO PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5673 | ADIANEZ VARGAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5675 | ADIARIS M CARDONA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5681 | ADIEL M NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5685 | ADIEL TOLLINCHI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601707 | ADIN IVETTE SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601711 | ADINORATH TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601726 | ADLIN CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601727 | ADLIN COTTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601734 | ADLIN Y RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601760 | ADMILDA MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601762 | ADMINDA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5888 | ADNERYS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601779 | ADNERYS V HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601780 | ADNIWILL LUCIANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601781 | ADOLFINA VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601783 | ADOLFO A AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601784 | ADOLFO A AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601790 | ADOLFO CAMPOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601793 | ADOLFO CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601797 | ADOLFO CRUZ RIVERA Y MARITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601798 | ADOLFO DE LA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601801 | ADOLFO ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5914 | ADOLFO MOJICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601826 | ADOLFO NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601828 | ADOLFO OLGUIN VICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5918 | ADOLFO OLGUIN VICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601840 | ADOLFO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5929 | ADOLFO SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601843 | ADOLFO SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601844 | ADOLFO TORRECH ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601845 | ADOLFO TORRECH ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6216 | ADORNO PADIN,VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6334 | Adorno Soto, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6374 | ADORNO,YERETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 601866 | ADRIA  SANTANA TUTORA DE TEODORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601868 | ADRIA A SANCHEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601877 | ADRIAN A RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601879 | ADRIAN A. ALFONSO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601878 | ADRIAN A. ALFONSO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601886 | ADRIAN B CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601889 | ADRIAN BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601890 | ADRIAN BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6400 | ADRIAN CAQUIAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601896 | ADRIAN CASTELLAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601899 | ADRIAN CINTRON BEUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6403 | ADRIAN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6404 | ADRIAN CUADRO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601909 | ADRIAN GRATACOS ALUSTIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6416 | ADRIAN GUTIERREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6423 | ADRIAN J RIOS GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6425 | ADRIAN JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601916 | ADRIAN MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601920 | ADRIAN MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601922 | ADRIAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601924 | ADRIAN N VALDES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601928 | ADRIAN OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601930 | ADRIAN PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601932 | ADRIAN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601939 | ADRIAN SABATER CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601940 | ADRIAN SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6453 | ADRIAN SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601944 | ADRIAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601943 | ADRIAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601951 | ADRIANA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601953 | ADRIANA CRUZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601952 | ADRIANA CRUZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601954 | ADRIANA CUELLAR ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601962 | ADRIANA LASANTA BONDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601964 | ADRIANA M PARRILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601972 | ADRIANA REYES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601975 | ADRIANA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601981 | ADRIANNE MALDONADO BRACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601988 | ADRIANO SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601994 | ADRIEL O LEPRETRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601995 | ADRIEL O LEPRETRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601996 | ADRIELIZ CHAPARRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601999 | ADRIENNE M. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6552 | ADROVET RIVERA,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6556 | ADRYANNA MULLER OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602032 | ADVANCE PARALEGAL SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602056 | ADVANCED DEVELOPERS NET COM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602090 | ADVILDA RAMOS BAJANDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 6726 | ADY AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602093 | ADYMARA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6730 | ADYMARA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6800 | AFANADOR GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602140 | AGAPITO DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602146 | AGAPITO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602150 | AGAPITO RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602152 | AGAPITO ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602155 | AGAPITO SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602161 | AGEDTOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602197 | AGLAE MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602199 | AGLAE H FERRER GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602200 | AGLAEE SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602201 | AGMA JOLBE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7135 | AGNEL ROJAS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7142 | AGNES A SEGUINOT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602204 | AGNES ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7146 | AGNES D TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7148 | AGNES E APONTE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7150 | AGNES E RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602219 | AGNES J JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602222 | AGNES L NAVAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602229 | AGNES M VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602231 | AGNES MARTINEZ GOGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7160 | AGNES ONEILL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7161 | AGNES PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602236 | AGNES S HERNANDEZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602237 | AGNES S HERNANDEZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602239 | AGNES TARTAK GILIBERTYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602241 | AGNES WILLIAMS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602243 | AGNES Y ANDUJAR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7171 | AGNES Y QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7248 | Agosto Alvarez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7273 | Agosto Becerril, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778278 | AGOSTO BULTRON, NAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7313 | AGOSTO CAY,BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7399 | AGOSTO FIGUEROA,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7442 | AGOSTO LEDUC, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7516 | Agosto Mercado, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7583 | AGOSTO ORTIZ,SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7606 | AGOSTO PEREZ, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7613 | AGOSTO PEREZ,FERDINAND A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7682 | AGOSTO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7725 | AGOSTO ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7731 | Agosto Salgado, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7775 | AGOSTO SIERRA,ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7777 | AGOSTO SOTO,FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7805 | Agosto Vazquez, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7888 | AGREIN ALICEA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602270 | AGRIPINA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602271 | AGRIPINA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602272 | AGRIPINA ROMAN CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7945 | AGRON MORALES,YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8139 | AGUAYO ROLDAN, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8180 | AGUEDA ACEVEDO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602348 | AGUEDA MIRANDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602350 | AGUEDA R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602356 | AGUEDO PEREZ COLON Y DOMINGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602359 | AGUEDO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8239 | AGUIAR VEGA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8253 | Aguila Maldonado, Luis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8373 | Aguilar Quiles, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8434 | AGUILO LOURIDO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8472 | Aguino Cotto, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602366 | AGUSTIN ALOMAR DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602367 | AGUSTIN ALVIRA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8569 | AGUSTIN B GRATEROLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602375 | AGUSTIN CALDERAS Y CARMEN J CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602377 | AGUSTIN CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602378 | AGUSTIN CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602379 | AGUSTIN CAYERE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602382 | AGUSTIN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8584 | AGUSTIN CRESPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602387 | AGUSTIN DAVID TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602388 | AGUSTIN DAVILA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602389 | AGUSTIN DE LEON CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602396 | AGUSTIN F CARBO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602402 | AGUSTIN GABRIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602422 | AGUSTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602430 | AGUSTIN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602432 | AGUSTIN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8610 | AGUSTIN MONTANEZ ALLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8612 | AGUSTIN MORALES RUIZ/CARMEN MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8615 | AGUSTIN MUNIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602436 | AGUSTIN ORELLANA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602439 | AGUSTIN OYOLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602440 | AGUSTIN PABON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602448 | AGUSTIN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602453 | AGUSTIN RIVERA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602460 | AGUSTIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8637 | AGUSTIN ROSADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602471 | AGUSTIN TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 602472 | AGUSTIN TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602473 | AGUSTIN VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602474 | AGUSTIN VALLE PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602476 | AGUSTIN VEGA ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602478 | AGUSTIN VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602479 | AGUSTIN VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602480 | AGUSTIN VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602488 | AGUSTINA GARCIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602489 | AGUSTINA GONZALEZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602490 | AGUSTINA GONZALEZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602491 | AGUSTINA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602497 | AGUSTINA PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602499 | AGUSTINA RODRIGUEZ (TUTORA)JULIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602503 | AHEIZER O PANET MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8675 | AHMED RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602529 | AIDA  E MATEO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602535 | AIDA  RIVERA ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602540 | AIDA A MARI ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602542 | AIDA A NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602545 | AIDA A ROSADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602547 | AIDA A. AYALA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602548 | AIDA A. MARI ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602549 | AIDA A. TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602551 | AIDA ACOSTA DE GALLETI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602552 | AIDA ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8734 | AIDA B HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602574 | AIDA BERRIOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602573 | AIDA BERRIOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602578 | AIDA BOSQUE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602579 | AIDA BRAVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8752 | AIDA CARAMBOT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602586 | AIDA CASANOVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602593 | AIDA COLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8758 | AIDA COLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602597 | AIDA CORTIJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602601 | AIDA CRESPO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602608 | AIDA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602609 | AIDA CRUZ VDA DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8762 | AIDA D TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602610 | AIDA D. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8765 | AIDA DE LOURDES PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602615 | AIDA DEL C SILVER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8766 | AIDA DELGADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602618 | AIDA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8768 | AIDA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8769 | AIDA DONES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602624 | AIDA E AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602627 | AIDA E BORDON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 8774 | AIDA E BORDON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602631 | AIDA E COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602632 | AIDA E DE LA ROSA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602635 | AIDA E GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8782 | AIDA E KARMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8785 | AIDA E MATEO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8786 | AIDA E MELENDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602638 | AIDA E MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8787 | AIDA E MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602640 | AIDA E ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8791 | AIDA E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8790 | AIDA E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602644 | AIDA E RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602647 | AIDA E RODRIGUEZ REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8794 | AIDA E ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8795 | AIDA E RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602650 | AIDA E SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602653 | AIDA E TOSSAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602654 | AIDA E VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8796 | AIDA E. DELGADO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8806 | AIDA ESTREMERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602661 | AIDA F. ELIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602665 | AIDA FONANET ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602667 | AIDA FRANCESCHINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602672 | AIDA G MINGUELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602673 | AIDA G. RIVERA CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602676 | AIDA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602679 | AIDA GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602682 | AIDA GOMEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602685 | AIDA GONZALEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602689 | AIDA GRACIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602690 | AIDA GUZMAN ESTAVILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602692 | AIDA GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602693 | AIDA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602699 | AIDA I ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602704 | AIDA I CAMPOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602706 | AIDA I CASANOVA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602710 | AIDA I CORREA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602715 | AIDA I GERENA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602720 | AIDA I MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602730 | AIDA I RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602731 | AIDA I RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602732 | AIDA I RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602734 | AIDA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8855 | AIDA I SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8857 | AIDA I TIRADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602739 | AIDA I TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602741 | AIDA I TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602744 | AIDA I VAZQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 602745 | AIDA I VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602750 | AIDA ILSA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8874 | AIDA IRIS ANDINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602752 | AIDA J FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8881 | AIDA J JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8886 | AIDA JUARBE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602758 | AIDA KATIA COLLAZO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602761 | AIDA L ALICEA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8887 | AIDA L AYENDE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602766 | AIDA L BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602769 | AIDA L BAYRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602776 | AIDA L CALO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602779 | AIDA L CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602781 | AIDA L CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602785 | AIDA L COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602787 | AIDA L CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602793 | AIDA L CURBELO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602794 | AIDA L DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602804 | AIDA L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602805 | AIDA L FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602807 | AIDA L FIGUEROA DE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8901 | AIDA L FLECHA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602811 | AIDA L FUENTES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602814 | AIDA L GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602819 | AIDA L GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8917 | AIDA L LEDEE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602825 | AIDA L LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602829 | AIDA L MAISONET MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602830 | AIDA L MALDONADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602831 | AIDA L MALDONADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602833 | AIDA L MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602834 | AIDA L MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602839 | AIDA L MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602841 | AIDA L MORALES LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8930 | AIDA L MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8933 | AIDA L ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602853 | AIDA L ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602852 | AIDA L ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602855 | AIDA L ORTIZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8937 | AIDA L PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602861 | AIDA L QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602862 | AIDA L RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602863 | AIDA L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602864 | AIDA L RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602866 | AIDA L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602872 | AIDA L RIVERA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602877 | AIDA L RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602881 | AIDA L ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602884 | AIDA L SANABRIA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 8957 | AIDA L SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602890 | AIDA L SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602893 | AIDA L SOJO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8959 | AIDA L SOLIVAN LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602896 | AIDA L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602898 | AIDA L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602900 | AIDA L VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602903 | AIDA L VEGA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8964 | AIDA L VILLEGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602907 | AIDA L. CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602910 | AIDA L. ROIG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602911 | AIDA L. SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602914 | AIDA LA LUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602915 | AIDA LOPEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602920 | AIDA LUZ ALICEA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602921 | AIDA LUZ BORGES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602924 | AIDA LUZ FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602927 | AIDA LUZ MARIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602937 | AIDA LUZ TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602938 | AIDA LUZ VEGA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602939 | AIDA LUZ VELEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602944 | AIDA M CONCEPCION BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602951 | AIDA M FELIU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602957 | AIDA M LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602959 | AIDA M MARIANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602961 | AIDA M MORALES LETRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602967 | AIDA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602968 | AIDA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602969 | AIDA M ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602972 | AIDA M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602973 | AIDA M TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9025 | AIDA M. QUINONES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602975 | AIDA MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602983 | AIDA MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602988 | AIDA MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602996 | AIDA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602997 | AIDA MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9041 | AIDA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603008 | AIDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603010 | AIDA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603009 | AIDA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603011 | AIDA MORALES SMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603014 | AIDA N MORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603020 | AIDA N TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603021 | AIDA NADIEZDA CALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603022 | AIDA NELLY F  JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603024 | AIDA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603026 | AIDA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603029 | AIDA ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 603030 | AIDA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603031 | AIDA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9058 | AIDA P ALVARADO CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9060 | AIDA PADILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9059 | AIDA PADILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9061 | AIDA PADILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603035 | AIDA PAGAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9062 | AIDA PARES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603042 | AIDA PEREZ AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603043 | AIDA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603046 | AIDA QUILES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603048 | AIDA R ALICEA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603052 | AIDA R FUENTES JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9071 | AIDA R RIVERA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603056 | AIDA R TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603059 | AIDA RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9076 | AIDA RAQUEL LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9079 | AIDA REYES ROURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603064 | AIDA REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603070 | AIDA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603074 | AIDA RIVERA DE MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603080 | AIDA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9089 | AIDA ROBLEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9092 | AIDA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9095 | AIDA RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603087 | AIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603088 | AIDA RODRIGUEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603089 | AIDA RODRIGUEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603100 | AIDA ROSA VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603101 | AIDA ROSA VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603102 | AIDA ROSA VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9102 | AIDA ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603107 | AIDA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9103 | AIDA ROSARIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603112 | AIDA S JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603113 | AIDA S ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603114 | AIDA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603125 | AIDA TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603134 | AIDA V MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603140 | AIDA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603142 | AIDA VELAZQUEZ DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603145 | AIDA VELEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9142 | AIDALIZ RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9143 | AIDAMARI CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9147 | AIDELIS MUNOZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603179 | AIGLOE MIRANDA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603190 | AILEEN DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603189 | AILEEN DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603192 | AILEEN DELGADO POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 603193 | AILEEN E RIVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603198 | AILEEN GONZALEZ ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603201 | AILEEN LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603200 | AILEEN LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603209 | AILEEN MARTINEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9219 | AILEEN MEDINA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603211 | AILEEN NAVAS AUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603217 | AILEEN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9229 | AILEEN PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9235 | AILEEN RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603221 | AILEEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603223 | AILEEN SARIEGO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603225 | AILEEN T VELAZCO DOMIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9243 | AILEEN VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9245 | AILEEN VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9246 | AILEEN VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603235 | AILYN VAZQUEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603240 | AIMA R ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603245 | AIME GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9267 | AIME GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603246 | AIME MEDINA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9271 | AIMEE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603250 | AIMEE CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9277 | AIMEE MARIT ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603255 | AIMEE T RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9280 | AIMEE VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9282 | AIMEE VILLAFANE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603258 | AIMEES JANILLE ECHEVARRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9285 | AIMEES JANILLE ECHEVARRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603259 | AIMMEE REYES LOPEZ (TUTOR) RAFAEL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9291 | AINEE J. RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9292 | AINEE J. RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9293 | AINEE J. RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9326 | AIRANGEL ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603301 | AIRIN SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603308 | AISHA L CARABALLOL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9358 | AISHA MUNIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9359 | AISHA MUNIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9360 | AISHA MUNIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603310 | AISLA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603315 | AISSA TIRADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603319 | AITZA CALDERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9368 | AITZA E PABON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603321 | AITZA H OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9371 | AITZA M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9374 | AITZA MUJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603323 | AITZA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603327 | AITZA SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 603330 | AIVELISSE ABIKARAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9381 | AIXA AIMEE MARIANI BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9382 | AIXA ALERS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9384 | AIXA ALICEA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603337 | AIXA CALERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603339 | AIXA DE LA M. CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603343 | AIXA E RAMIREZ LLUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9399 | AIXA E RAMIREZ LLUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603348 | AIXA F RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9407 | AIXA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603355 | AIXA I RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9415 | AIXA IBANEZ DEIDA Y JOSE J RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9416 | AIXA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603357 | AIXA J PACHECO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9426 | AIXA M MARIN LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603364 | AIXA M RODRIGUEZ CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603366 | AIXA M ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603367 | AIXA M SOLIVAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603376 | AIXA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9441 | AIXA P BURGOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9443 | AIXA R DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9445 | AIXA R MUNIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603385 | AIXA RIVERA AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603390 | AIXA RIVERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9450 | AIXA ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9454 | AIXA ROSADO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603393 | AIXA ROSADO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603396 | AIXA SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603400 | AIXA T LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603401 | AIXA T RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9458 | AIXA T RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603402 | AIXA TOLEDO MOREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603410 | AIZANETTE COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9495 | AKBY ROLDOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603424 | AKYRA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603438 | ALAM D TIRADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9530 | Alameda Albino, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9640 | ALAMO AVILA,YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9746 | ALAMO MORALES,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9755 | Alamo Ortiz, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9822 | ALAMO SANTIAGO,KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603443 | ALAN A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603445 | ALAN ALVAREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9867 | ALAN MIRANDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603461 | ALANA FELDMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603460 | ALANA FELDMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603476 | ALBA A ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9933 | ALBA ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 603477 | ALBA AYALA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9936 | ALBA C GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603479 | ALBA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9944 | ALBA CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9945 | ALBA D GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603497 | ALBA E MORALES ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603502 | ALBA G LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603504 | ALBA G ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603506 | ALBA GRISEL NAVARRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9961 | ALBA GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9964 | ALBA HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9966 | ALBA I ALAMEDA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603510 | ALBA I BERMUDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603509 | ALBA I BERMUDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603512 | ALBA I DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603513 | ALBA I GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603515 | ALBA I LANDRAU ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603517 | ALBA I MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603525 | ALBA I RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603526 | ALBA I SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9980 | ALBA IRIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9981 | ALBA IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603531 | ALBA L BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9989 | ALBA L GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603539 | ALBA L REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603541 | ALBA L. PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603549 | ALBA M NAZARIO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9999 | ALBA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10001 | ALBA MELENDEZ ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603553 | ALBA MERCADO SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603565 | ALBA N GONZALEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603569 | ALBA N MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603570 | ALBA N MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603577 | ALBA N SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603578 | ALBA N VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603579 | ALBA N VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603585 | ALBA NYDIA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603586 | ALBA NYDIA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603596 | ALBA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603602 | ALBA R. LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603603 | ALBA R. LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603604 | ALBA R. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603606 | ALBA S RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603609 | ALBA V BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603614 | ALBA VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10030 | ALBA Y MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10093 | ALBALIZ MERCADO PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10152 | ALBARRAN LOPEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10226 | Albelo Ramirez, Maximino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 10281 | ALBERT A ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603637 | ALBERT FERRER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10305 | ALBERT HERNAIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10307 | ALBERT IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10324 | ALBERT NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10329 | ALBERT QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603645 | ALBERT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603651 | ALBERT VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603652 | ALBERTA BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603653 | ALBERTA GUZMAN SENQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603655 | ALBERTI VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603656 | ALBERTICO HEREDIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603658 | ALBERTICO HEREDIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603657 | ALBERTICO HEREDIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603669 | ALBERTO  SANABRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10365 | ALBERTO A TORRES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603680 | ALBERTO ALVAREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603685 | ALBERTO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603687 | ALBERTO ARCE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603691 | ALBERTO ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603692 | ALBERTO BARBERAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10391 | ALBERTO BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10395 | ALBERTO BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603701 | ALBERTO BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603705 | ALBERTO C CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10402 | ALBERTO C RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603707 | ALBERTO C TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10407 | ALBERTO CABANAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10415 | ALBERTO CAPPA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603709 | ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10419 | ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10418 | ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10416 | ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603715 | ALBERTO CASAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10422 | ALBERTO CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603716 | ALBERTO COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603719 | ALBERTO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603728 | ALBERTO CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603730 | ALBERTO CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603731 | ALBERTO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603732 | ALBERTO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603733 | ALBERTO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10440 | ALBERTO CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10445 | ALBERTO CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10442 | ALBERTO CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10446 | ALBERTO DE JESUS VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603740 | ALBERTO DE LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10448 | ALBERTO DEL VALLE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603743 | ALBERTO DEL VALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 603744 | ALBERTO DEL VALLE VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603747 | ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10456 | ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10458 | ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603751 | ALBERTO DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10461 | ALBERTO E CASTRO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603756 | ALBERTO E SANCHEZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603757 | ALBERTO E. RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603758 | ALBERTO E. RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10479 | ALBERTO FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603767 | ALBERTO FERNANDEZ Y ANA M. CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603771 | ALBERTO FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603791 | ALBERTO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603796 | ALBERTO GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603800 | ALBERTO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603816 | ALBERTO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10502 | ALBERTO HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10504 | ALBERTO I GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10512 | ALBERTO J CARRANZA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603822 | ALBERTO J LEDESMA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10526 | ALBERTO J PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10527 | ALBERTO J PAGAN DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603828 | ALBERTO J ROSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603832 | ALBERTO L APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10559 | ALBERTO L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10571 | ALBERTO L. SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603851 | ALBERTO LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603852 | ALBERTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10590 | ALBERTO M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603864 | ALBERTO MANTILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10598 | ALBERTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603870 | ALBERTO MEDINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603878 | ALBERTO MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10607 | ALBERTO MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10609 | ALBERTO MORALES PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10620 | ALBERTO NOLASCO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603886 | ALBERTO OQUENDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603888 | ALBERTO ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603889 | ALBERTO ORTIZ MEDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10633 | ALBERTO PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603901 | ALBERTO PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10638 | ALBERTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603907 | ALBERTO PORRATA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603908 | ALBERTO PRATTS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10644 | ALBERTO QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10645 | ALBERTO QUINONES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10666 | ALBERTO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10670 | ALBERTO REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 10671 | ALBERTO RIVAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10680 | ALBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603940 | ALBERTO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603943 | ALBERTO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603944 | ALBERTO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10693 | ALBERTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603953 | ALBERTO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603954 | ALBERTO ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603956 | ALBERTO ROSA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603957 | ALBERTO ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603960 | ALBERTO ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603967 | ALBERTO SALGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10712 | ALBERTO SALGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603975 | ALBERTO SANTIAGO VILLALONGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603976 | ALBERTO SANTIAGO VILLALONGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603983 | ALBERTO SOLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603986 | ALBERTO SURIA  CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603994 | ALBERTO TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603996 | ALBERTO TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603997 | ALBERTO TRABAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604000 | ALBERTO VALCARCEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10758 | ALBERTO VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604014 | ALBERTO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604019 | ALBERTO VENTURA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604018 | ALBERTO VENTURA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604022 | ALBERTO VIERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604023 | ALBERTO VILLANUEVA CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778507 | ALBERTY ROMAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604029 | ALBIA ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604034 | ALBIN CONTRERAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604036 | ALBIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604045 | ALBITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604049 | ALBY O. ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604048 | ALBY O. ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11130 | ALCANTARA RODRIGUEZ,MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604060 | ALCIDES FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11184 | ALCIDES J GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11206 | Alcover Colon, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604089 | ALDIO ALVARADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604092 | ALDO BRITO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604095 | ALDO J. MERCADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604096 | ALDO MINICILLI YANNICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11358 | ALDO PINERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604097 | ALDO SEGUROLA DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11378 | ALDRID F CONNIEL LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604102 | ALDWIN PAGAN PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11386 | ALECXA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604104 | ALEGRIA INFANTIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11412 | ALEIDA CARDONA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11413 | ALEIDA CHEVERE LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604107 | ALEIDA CRUZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11423 | ALEIDA MARIE ZAYAS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604113 | ALEIDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604118 | ALEIDA RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604120 | ALEIDA ROSARIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11429 | ALEIDA SANTANA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604122 | ALEIDA VIVES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11436 | ALEIDY L SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11443 | ALEIXA VALENTIN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604125 | ALEJA COLON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11450 | ALEJANDRA CHAVARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604142 | ALEJANDRA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604146 | ALEJANDRINA ARCAY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604147 | ALEJANDRINA ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604151 | ALEJANDRINA CARMONA ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604152 | ALEJANDRINA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11476 | ALEJANDRINA CEDENO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604154 | ALEJANDRINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11478 | ALEJANDRINA FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604162 | ALEJANDRINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604163 | ALEJANDRINA MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604179 | ALEJANDRINO CABRERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11500 | ALEJANDRINO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604181 | ALEJANDRINO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604182 | ALEJANDRINO TORRES SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604187 | ALEJANDRO A CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604189 | ALEJANDRO A SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604194 | ALEJANDRO ALBALADEJO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604200 | ALEJANDRO AUTO REPAIR/GULF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604201 | ALEJANDRO AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604203 | ALEJANDRO BAUZA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11544 | ALEJANDRO BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604204 | ALEJANDRO BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604205 | ALEJANDRO BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604206 | ALEJANDRO BLANCO  Y MARIBEL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604207 | ALEJANDRO BOSQUES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604208 | ALEJANDRO BOSQUES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604210 | ALEJANDRO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604212 | ALEJANDRO CARMONA LANAUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11574 | ALEJANDRO CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604216 | ALEJANDRO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11585 | ALEJANDRO COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604219 | ALEJANDRO CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604221 | ALEJANDRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11597 | ALEJANDRO COTTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604222 | ALEJANDRO CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11605 | ALEJANDRO CRUZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 604223 | ALEJANDRO CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604224 | ALEJANDRO CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604238 | ALEJANDRO DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11623 | ALEJANDRO DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11624 | ALEJANDRO E PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604248 | ALEJANDRO FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604249 | ALEJANDRO FRANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11667 | ALEJANDRO GONZALEZ ALOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604254 | ALEJANDRO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604270 | ALEJANDRO L ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604275 | ALEJANDRO LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604281 | ALEJANDRO MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604282 | ALEJANDRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604285 | ALEJANDRO MARTINEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11732 | ALEJANDRO MARTINEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604291 | ALEJANDRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604295 | ALEJANDRO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604293 | ALEJANDRO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604294 | ALEJANDRO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604296 | ALEJANDRO MORALES COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11778 | ALEJANDRO O ESTRADA DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604299 | ALEJANDRO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604303 | ALEJANDRO OSORIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604307 | ALEJANDRO PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604315 | ALEJANDRO R PABON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604319 | ALEJANDRO REYES COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11896 | ALEJANDRO ROMAN BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11900 | ALEJANDRO ROMAN, EVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11904 | ALEJANDRO ROSADO,YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604335 | ALEJANDRO RUIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604334 | ALEJANDRO RUIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11909 | ALEJANDRO SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604336 | ALEJANDRO SALAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604339 | ALEJANDRO SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604340 | ALEJANDRO SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11913 | ALEJANDRO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604347 | ALEJANDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604348 | ALEJANDRO SANTIAGO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11921 | ALEJANDRO SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604351 | ALEJANDRO SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604357 | ALEJANDRO SORIANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604358 | ALEJANDRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11938 | ALEJANDRO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11941 | ALEJANDRO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11942 | ALEJANDRO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604370 | ALEJANDRO TRILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11943 | ALEJANDRO TRILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11947 | ALEJANDRO VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11953 | ALEJANDRO VEGA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 604376 | ALEJANDRO VELEZ MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604378 | ALEJANDRO VIDOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604383 | ALEJO BERMUDES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604387 | ALEJO MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604388 | ALEJO ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12129 | ALEMAN RIVERA,MINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12144 | Aleman Santana, Eli A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12241 | ALEMANY MARTINEZ,ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604409 | ALEX  A SEVILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604410 | ALEX  A SEVILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604427 | ALEX APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604432 | ALEX BONEFONT SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604434 | ALEX CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604437 | ALEX CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12473 | ALEX CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12477 | ALEX CORDERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12488 | ALEX D ROBLES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12492 | ALEX DURIEUX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12494 | ALEX E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604453 | ALEX FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604454 | ALEX FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604460 | ALEX GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604464 | ALEX GOMEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604466 | ALEX GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12509 | ALEX GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12510 | ALEX H OLMEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604468 | ALEX HERNANDEZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604479 | ALEX J VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604482 | ALEX JUSINO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12547 | ALEX LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12549 | ALEX LUGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604485 | ALEX M CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12554 | ALEX M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604486 | ALEX M LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604489 | ALEX M MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604493 | ALEX M SAMPOLL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604494 | ALEX M. AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604495 | ALEX M. AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12562 | ALEX MANUEL CUADRADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604508 | ALEX MORALES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12570 | ALEX MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604515 | ALEX OMAR QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604520 | ALEX PARRILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604527 | ALEX R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604526 | ALEX R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12590 | ALEX RAFAEL ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12591 | ALEX RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12595 | ALEX RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12598 | ALEX RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 604537 | ALEX ROJAS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604538 | ALEX ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604541 | ALEX S VAZQUEZ VAZQUEZ Y KARENIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604550 | ALEX TIRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604559 | ALEX V. REQUERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12624 | ALEX VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604562 | ALEX W ALVARADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604566 | ALEX X ROMERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604567 | ALEX X ROMERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12633 | ALEX YINET FLORES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604570 | ALEXA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604584 | ALEXANDER ALMODOVAR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12656 | ALEXANDER ARROYO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604589 | ALEXANDER AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604590 | ALEXANDER AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12662 | ALEXANDER BALLESTER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12667 | ALEXANDER BERGOLLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604604 | ALEXANDER CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604606 | ALEXANDER CRUZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604608 | ALEXANDER DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604609 | ALEXANDER DIAZ AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604614 | ALEXANDER FELICIANO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604613 | ALEXANDER FELICIANO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12701 | ALEXANDER FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12706 | ALEXANDER GARCIA CORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604617 | ALEXANDER GEORGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604618 | ALEXANDER GEORGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604621 | ALEXANDER GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12718 | ALEXANDER GUTIERREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12719 | ALEXANDER GUTIERREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604625 | ALEXANDER GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12736 | ALEXANDER LUGO VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12743 | ALEXANDER MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604639 | ALEXANDER MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12761 | ALEXANDER MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12766 | ALEXANDER MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604641 | ALEXANDER MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604645 | ALEXANDER MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12775 | ALEXANDER NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604646 | ALEXANDER NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12780 | ALEXANDER OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604650 | ALEXANDER OPPENHEIMER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604651 | ALEXANDER OPPENHEIMER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604655 | ALEXANDER PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12784 | ALEXANDER PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12785 | ALEXANDER PERALTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12798 | ALEXANDER REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12801 | ALEXANDER RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 604662 | ALEXANDER RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604663 | ALEXANDER RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604665 | ALEXANDER RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604667 | ALEXANDER RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12811 | ALEXANDER RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12814 | ALEXANDER RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604679 | ALEXANDER RODRIGUEZ Y ILAIDA M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12823 | ALEXANDER S ADAMS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12822 | ALEXANDER S ADAMS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12825 | ALEXANDER SALCEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12830 | ALEXANDER SANTIAGO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12843 | ALEXANDER VEGA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604688 | ALEXANDRA AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604690 | ALEXANDRA AMEZQUITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12854 | ALEXANDRA BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12859 | ALEXANDRA C FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12865 | ALEXANDRA CASTILLO SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12872 | ALEXANDRA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604703 | ALEXANDRA DIAZ O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604704 | ALEXANDRA DIAZ O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12883 | ALEXANDRA ENID RIVERA GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12888 | ALEXANDRA FERNANDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604712 | ALEXANDRA GUERRIOS MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604715 | ALEXANDRA LOPEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604716 | ALEXANDRA M AULET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12906 | ALEXANDRA M IGLESIAS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604726 | ALEXANDRA MADE ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604730 | ALEXANDRA MELENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12939 | ALEXANDRA PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604738 | ALEXANDRA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604737 | ALEXANDRA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12953 | ALEXANDRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604765 | ALEXANDRA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604768 | ALEXANDRI BERNIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604769 | ALEXANDRI BERNIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12989 | ALEXANDRO L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12992 | ALEXANDRO MILETE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12993 | ALEXANDRO RAMOS PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604786 | ALEXIA C SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13007 | ALEXIE APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604790 | ALEXIE M LUGO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604789 | ALEXIE M LUGO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604799 | ALEXIS ACEVEDO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13021 | ALEXIS ALICEA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604807 | ALEXIS ALVAREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604808 | ALEXIS AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13031 | ALEXIS AYALA TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13032 | ALEXIS BAEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 604817 | ALEXIS BURGOS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13043 | ALEXIS CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13044 | ALEXIS CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13059 | ALEXIS CRESPO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604828 | ALEXIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13063 | ALEXIS CRUZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604829 | ALEXIS DAVILA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604830 | ALEXIS DE ALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604833 | ALEXIS DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604842 | ALEXIS FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13088 | ALEXIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604852 | ALEXIS GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604860 | ALEXIS HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13098 | ALEXIS HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604868 | ALEXIS J BIRD JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604867 | ALEXIS J BIRD JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604872 | ALEXIS J MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13112 | ALEXIS J MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604874 | ALEXIS J SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604875 | ALEXIS J TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604876 | ALEXIS J. DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13137 | ALEXIS LUCENA ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604885 | ALEXIS LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604886 | ALEXIS LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13141 | ALEXIS M CACERES PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604889 | ALEXIS M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604894 | ALEXIS MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13151 | ALEXIS MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604911 | ALEXIS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604915 | ALEXIS NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604916 | ALEXIS NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13159 | ALEXIS O QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13160 | ALEXIS O RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13162 | ALEXIS OLMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604925 | ALEXIS ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604926 | ALEXIS ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604935 | ALEXIS R ACHA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604938 | ALEXIS R VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604940 | ALEXIS RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604946 | ALEXIS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604948 | ALEXIS RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13204 | ALEXIS RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604949 | ALEXIS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604964 | ALEXIS ROSADO  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13214 | ALEXIS ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13217 | ALEXIS RUIZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13222 | ALEXIS S PENA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13223 | ALEXIS SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604974 | ALEXIS TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 13244 | ALEXIS TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604985 | ALEXIS VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13264 | ALEXSHA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13265 | ALEXSON ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13266 | ALEXTALI COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604996 | ALEXY TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604999 | ALEYDA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605003 | ALEYDA URRACA  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605004 | ALEYDA URRACA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605023 | ALFONSA SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13356 | ALFONSO A RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605029 | ALFONSO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605038 | ALFONSO CANDELARIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13380 | ALFONSO CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13387 | ALFONSO FELIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605055 | ALFONSO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605059 | ALFONSO GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605066 | ALFONSO HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605067 | ALFONSO I PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13414 | ALFONSO LLOREDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605081 | ALFONSO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13436 | ALFONSO MIRANDA DALECCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605083 | ALFONSO MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605084 | ALFONSO MORALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605093 | ALFONSO REYES BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605098 | ALFONSO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605099 | ALFONSO RIVERA FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605103 | ALFONSO RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13476 | ALFONSO RONDON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13477 | ALFONSO ROSADO MONTAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605127 | ALFRED CARO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605130 | ALFRED GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605146 | ALFRED ALVAREZ LE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605147 | ALFREDO ALVAREZ LE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605148 | ALFREDO ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605149 | ALFREDO ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605152 | ALFREDO APONTE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605153 | ALFREDO ARCELAY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605154 | ALFREDO ARCHILLA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605160 | ALFREDO BADILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605164 | ALFREDO BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13552 | ALFREDO BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605167 | ALFREDO BORY BARRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605168 | ALFREDO BOUSQUET ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605169 | ALFREDO BOUSQUET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605173 | ALFREDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13555 | ALFREDO CALDERON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605177 | ALFREDO CARABALLO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605181 | ALFREDO CASTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 605185 | ALFREDO COLLAZO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605190 | ALFREDO COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605201 | ALFREDO DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605202 | ALFREDO DEL PRADO SALIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605208 | ALFREDO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605210 | ALFREDO DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13589 | ALFREDO ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605216 | ALFREDO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605219 | ALFREDO FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13598 | ALFREDO FINALE CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605229 | ALFREDO FRESSE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13602 | ALFREDO FRESSE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605234 | ALFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605236 | ALFREDO GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605238 | ALFREDO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13616 | ALFREDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605261 | ALFREDO I MOLINARI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13624 | ALFREDO J DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605267 | ALFREDO J MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605270 | ALFREDO JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605279 | ALFREDO LEON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13634 | ALFREDO LEON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605280 | ALFREDO LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605281 | ALFREDO LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13636 | ALFREDO LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13635 | ALFREDO LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13638 | ALFREDO LOPEZ GARAY / EQUILATERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605284 | ALFREDO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13640 | ALFREDO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605286 | ALFREDO LORENZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13646 | ALFREDO LUIS PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605290 | ALFREDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13648 | ALFREDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605297 | ALFREDO MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605301 | ALFREDO MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605304 | ALFREDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605306 | ALFREDO MEJIAS Y LUISA M AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13658 | ALFREDO MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605319 | ALFREDO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605321 | ALFREDO OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605320 | ALFREDO OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13674 | ALFREDO OMAR CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605327 | ALFREDO ORTIZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605332 | ALFREDO PADILLA DE RUIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605336 | ALFREDO PASTRANA JEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13683 | ALFREDO PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605337 | ALFREDO PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605341 | ALFREDO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605345 | ALFREDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 605346 | ALFREDO PI¥EIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13690 | ALFREDO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13693 | ALFREDO RAMON VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13694 | ALFREDO RAMON VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605352 | ALFREDO RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13697 | ALFREDO RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605357 | ALFREDO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605361 | ALFREDO RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605362 | ALFREDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605367 | ALFREDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605370 | ALFREDO RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605377 | ALFREDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13706 | ALFREDO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605380 | ALFREDO ROJAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13708 | ALFREDO ROMERO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13709 | ALFREDO ROMERO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605389 | ALFREDO SAEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605402 | ALFREDO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605403 | ALFREDO SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605404 | ALFREDO SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605406 | ALFREDO SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13722 | ALFREDO SIERRA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13730 | ALFREDO TIRADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605414 | ALFREDO TORRES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605415 | ALFREDO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605418 | ALFREDO ULISES PABON Y ROSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605421 | ALFREDO VALDES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605427 | ALFREDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605439 | ALFREDO VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13749 | ALFREDO VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13799 | ALGARIN ECHANDI, MARCOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13946 | ALGEA RESTO,MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605450 | ALIA MARIENIX MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13993 | ALIANZA MULTISECTORAL POR EL DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605459 | ALICE BONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605460 | ALICE CARMONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605468 | ALICE FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605469 | ALICE G FLECHA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605471 | ALICE M ACEVEDO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605472 | ALICE M CALDERON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605479 | ALICE M PABON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14046 | ALICE M QUINONES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14047 | ALICE M VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605482 | ALICE M. BORGES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605484 | ALICE M. VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605486 | ALICE MIRIAM ZAPATA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 605487 | ALICE N COLLADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605490 | ALICE R ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605492 | ALICE ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14056 | ALICE ROCHE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14061 | ALICE VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14072 | ALICEA AGOSTO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14077 | ALICEA ALBALADEJO, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14236 | Alicea Caraballo, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14250 | Alicea Carrion, Asuncion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14252 | Alicea Carrion, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605496 | ALICEA COLON MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14410 | Alicea Dones, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14557 | ALICEA GUZMAN, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14623 | Alicea Lopez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14685 | Alicea Martinez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14754 | ALICEA MORALES, LORIVIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15148 | ALICEA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605511 | ALICIA AGOSTO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605514 | ALICIA ALVAREZ ESNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15395 | ALICIA CANALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605531 | ALICIA CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605533 | ALICIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605536 | ALICIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605537 | ALICIA CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605538 | ALICIA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605542 | ALICIA DE CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15405 | ALICIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15406 | ALICIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605549 | ALICIA E ROMAN RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605554 | ALICIA G MALDONADO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605555 | ALICIA GARCIA  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605557 | ALICIA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15418 | ALICIA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15423 | ALICIA GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605567 | ALICIA I ARCE DALUMPIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605569 | ALICIA I NAZARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15424 | ALICIA J JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15425 | ALICIA J JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605572 | ALICIA JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15426 | ALICIA JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605577 | ALICIA LAPORTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605576 | ALICIA LAPORTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605575 | ALICIA LAPORTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605578 | ALICIA LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15435 | ALICIA M MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605591 | ALICIA MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15447 | ALICIA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15445 | ALICIA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15446 | ALICIA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 605596 | ALICIA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605597 | ALICIA MATOS RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605600 | ALICIA MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605603 | ALICIA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15452 | ALICIA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605616 | ALICIA REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605617 | ALICIA RIVAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605630 | ALICIA RODRIGUEZ FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605633 | ALICIA ROHENA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15480 | ALICIA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605640 | ALICIA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605641 | ALICIA SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605643 | ALICIA VALENTIN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605647 | ALICIA VILLEGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605648 | ALICIA VILLEGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15498 | ALICK ORTIZ,SACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605655 | ALIDA E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605657 | ALIDA ESCOBAR BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15500 | ALIDA GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605661 | ALIDA I RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15502 | ALIDA I RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15504 | ALIDA M PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15505 | ALIDA M PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15506 | ALIDA M PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605664 | ALIDA MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605665 | ALIDA NAVARRO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15520 | ALIDA SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605670 | ALIDA SOSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605675 | ALIEZER VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605688 | ALINA PRADERE ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15551 | ALINA PRADERE ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605692 | ALINA TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605699 | ALIPIO LLANOS Y LUIS LLANOS ( TUTOR ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605700 | ALIS B RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605706 | ALISDORA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15569 | ALISHA L TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605709 | ALISSA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605711 | ALISYADHIRA MACHADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605712 | ALISYADHIRA MACHADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605713 | ALISYADHIRA MACHADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605714 | ALISYADHIRA MACHADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15583 | ALIXIOMARA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15585 | ALIZA M ALVARADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15589 | ALKCUS M QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605767 | ALLAN J STELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15661 | ALLEEN A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605777 | ALLEN CARATINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15718 | ALLENDE LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15800 | ALLENDE VERDEJO,ALBA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605792 | ALLISSETTE S. CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605793 | ALLISSETTE S. CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605803 | ALMA A PEREIRA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15889 | ALMA B GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605804 | ALMA BERRIOS DE BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605807 | ALMA C. RICHARDSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605808 | ALMA CACHOLA CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605811 | ALMA D FUENTES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15907 | ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15910 | ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15908 | ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605821 | ALMA ENID OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605827 | ALMA H OJEDA ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605834 | ALMA I LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605839 | ALMA I. ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15928 | ALMA I. ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605840 | ALMA I. RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15939 | ALMA L COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605848 | ALMA L ORTEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605849 | ALMA LOPEZ MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605850 | ALMA LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15947 | ALMA M ARVELO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605852 | ALMA M MANGUAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605854 | ALMA MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605856 | ALMA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605859 | ALMA MONTANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605863 | ALMA N GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15959 | ALMA N GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605865 | ALMA N NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605866 | ALMA N PIZARRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605868 | ALMA N RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605869 | ALMA N TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605874 | ALMA O REYNOSO OVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605873 | ALMA O REYNOSO OVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15972 | ALMA R DE PEDRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605881 | ALMA R GALINDEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605885 | ALMA R RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15977 | ALMA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15979 | Alma Roman, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15985 | ALMA S QUINONEZ LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605897 | ALMA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605899 | ALMA V COLON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605902 | ALMA VILLEGAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605907 | ALMA ZAYAS YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15993 | ALMA, LEYKAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15992 | ALMA, LEYKAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605921 | ALMACEN JONNELL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605953 | ALMADINA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 605955 | ALMANTINA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16027 | ALMANTINA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605963 | ALMAURI LIZARDI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16092 | ALMEIDA SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778925 | ALMENAS OCASIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16133 | Almestica Catala, Yanira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16197 | ALMEYDA RIVERA,WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605968 | ALMIDA SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778958 | ALMODOVAR RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16528 | ALMODOVAR TUA,MARKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16604 | ALMONTE RODRIGUEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605978 | ALNORIS LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16629 | ALODIA ACEVEDO CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605981 | ALONSO AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16706 | ALONSO AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605982 | ALONSO AGUILAR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16732 | Alonso Cortes, Jorge I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605984 | ALONSO DEL RIO OCHOA Y PAULETTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16980 | ALTAGRACIA CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606046 | ALTAGRACIA GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606050 | ALTAGRACIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606052 | ALTAGRACIA MARTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606053 | ALTAGRACIA MEDINA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606060 | ALTAGRACIA RIVERA TOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17004 | ALTAGRACIA RONDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17008 | ALTAGRACIA TARDY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606069 | ALTAGRACIA TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606104 | ALVA ALVAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17146 | ALVALLE RODRIGUEZ,EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17203 | ALVARADO ALVIRA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17295 | ALVARADO CANDELARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17469 | Alvarado Diaz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17496 | Alvarado Febres, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17598 | ALVARADO GUZMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17707 | Alvarado Maldonado, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17767 | Alvarado Negron, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17839 | ALVARADO NEGRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17840 | ALVARADO NEGRON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17981 | Alvarado Quinones, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18299 | ALVARADO SANTOS, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18463 | ALVARADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18469 | ALVARADO,BRIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18471 | ALVARADO,ZULEIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18496 | Alvarez Acevedo, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18595 | ALVAREZ ASTACIO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18642 | Alvarez Borges, David J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18662 | Alvarez Burgos, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18665 | ALVAREZ BURGOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18943 | Alvarez Figueoa, Rosa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19061 | ALVAREZ GUTIERREZ,TAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19116 | ALVAREZ LEZAMA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19235 | ALVAREZ MARTINEZ,IDSI D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19299 | ALVAREZ MIRANDA,CELSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19563 | ALVAREZ RAMOS, DILMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779354 | ALVAREZ RIVERA, DADMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779368 | ALVAREZ RIVERA, YAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19747 | Alvarez Rodriguez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779378 | ALVAREZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19864 | Alvarez Santiago, Raul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19917 | ALVAREZ TORRES, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20076 | ALVARO BASABE DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20088 | ALVARO MEDINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606127 | ALVARO MENDIETA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606130 | ALVARO PADIAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606132 | ALVARO ROSAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20092 | ALVARO SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20093 | ALVARO SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606134 | ALVARO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606136 | ALVARO SAYAN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20094 | ALVARO TORRES,FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20212 | Alverio Hernandez, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20225 | Alverio Mercado, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606141 | ALVIDA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606144 | ALVIN  DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20294 | ALVIN APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606150 | ALVIN ARCE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20303 | ALVIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606157 | ALVIN CONDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20304 | ALVIN D LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606159 | ALVIN D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606168 | ALVIN I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606169 | ALVIN J MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606173 | ALVIN L. MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20313 | ALVIN L. MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20314 | ALVIN LARACUENTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606177 | ALVIN MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20325 | ALVIN MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20327 | ALVIN NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606181 | ALVIN ORTIZ  Y WANDA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20329 | ALVIN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606185 | ALVIN RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606188 | ALVIN RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606189 | ALVIN RIVERA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606190 | ALVIN RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20337 | ALVIN S ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20338 | ALVIN SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20342 | ALVIN T MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 20343 | ALVIN T RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606196 | ALVIN TOLEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606199 | ALVIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606212 | ALWIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20454 | AMABLE FAJARDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606231 | AMADA GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606242 | AMADIS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606243 | AMADIS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606244 | AMADIS L CABAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606245 | AMADIS L CABAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606246 | AMADIS LUNA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606255 | AMADO LANZO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20515 | Amador Acevedo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606270 | AMADOR PEREZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606271 | AMADOR PEREZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20629 | AMADOR RAMOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20634 | AMADOR RIVERA,ZAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20643 | Amador Rodriguez, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606289 | AMALIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606295 | AMALIA LLABRES CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606296 | AMALIA LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606297 | AMALIA LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606305 | AMALIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606308 | AMALIA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20711 | AMALIA SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606315 | AMALID ARROYO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606317 | AMALIE APONTE VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606318 | AMALIO ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606320 | AMALIO LOIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606322 | AMALIO MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20724 | AMALIO MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606328 | AMALIO VERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20739 | AMALYN RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606333 | AMANCIA B CASTRO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606335 | AMANDA ACEVEDO RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606339 | AMANDA G SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20758 | AMANDA MARIE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606344 | AMANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606348 | AMANDA PIZARRO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606349 | AMANDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606350 | AMANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606352 | AMANDA TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606353 | AMANDA TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606363 | AMARILIS ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20819 | AMARILIS CARDONA DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20828 | AMARILIS DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606385 | AMARILIS LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606386 | AMARILIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20848 | AMARILIS OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 606392 | AMARILIS QUINTANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20860 | AMARILIS ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20861 | AMARILIS ROSAS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20862 | AMARILIS RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20865 | AMARILIS TAVAREZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20866 | AMARILIS TAVAREZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606407 | AMARILIZ CALDERON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606409 | AMARILLYS ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20876 | AMARILLYS ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606411 | AMARILLYS GARBO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606413 | AMARILLYS SILVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606429 | AMARILYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606433 | AMARILYS GUILLAMA ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606438 | AMARILYS IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20902 | AMARILYS LASSALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606439 | AMARILYS LEBRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20903 | AMARILYS LEBRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606440 | AMARILYS LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606441 | AMARILYS MALDONADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606442 | AMARILYS MENDOZA VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20919 | AMARILYS PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606448 | AMARILYS PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606454 | AMARILYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606458 | AMARILYS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606457 | AMARILYS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20931 | AMARILYS SALDANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606460 | AMARILYS SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606462 | AMARILYS SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20934 | AMARILYS SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606466 | AMARILYZ LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20948 | AMARLYN CINTRON BUCCIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21091 | AMARO PEREZ,KATIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21155 | AMARO TORRES,EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606478 | AMARYLIS E DIAZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606479 | AMARYLIS MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606483 | AMARYLLIS MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21183 | AMAURY AGUAYO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21191 | AMAURY HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606499 | AMAURY IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606501 | AMAURY OYOLA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21205 | AMAURY PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21208 | AMAURY RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606505 | AMAURY ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606506 | AMAURY SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606509 | AMAURY ZAYAS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606519 | AMBAR MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21252 | AMBAR RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606526 | AMBIORY CUBILETTE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21307 | AMBROSIO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 606548 | AMELBA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606549 | AMELIA ALFARO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606555 | AMELIA CARRERO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606556 | AMELIA CARTAGENA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606560 | AMELIA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21337 | AMELIA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606572 | AMELIA M CINTRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606582 | AMELIA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606587 | AMELIA ROBLES DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606590 | AMELIA ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606591 | AMELIA SABATER DE VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606592 | AMELIA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606593 | AMELIA SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606594 | AMELIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606595 | AMELIA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606598 | AMELIA VEGA DE PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21365 | AMELIDIA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606606 | AMELIO GUZMAN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606608 | AMELIO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606615 | AMERICA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21391 | AMERICA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606621 | AMERICA ECHEVARRIA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606627 | AMERICA MADERA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606632 | AMERICA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606639 | AMERICA SORIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606813 | AMERICO ALMODOVAR TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606822 | AMERICO GONZALEZ GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606828 | AMERICO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606830 | AMERICO RODRIGUEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606834 | AMERICO TORRES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21715 | AMERICO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21750 | AMESQUITA MATTA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606872 | AMILCAR GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606873 | AMILCAR GUILLOTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606880 | AMILCAR MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606882 | AMILCAR RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606883 | AMILCAR RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606891 | AMILCAR TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21846 | AMILCAR TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606892 | AMILCAR TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606895 | AMILCAR VELAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606897 | AMILCAR ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606904 | AMILKAR A CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21852 | AMILKAR SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21857 | AMILL ALGARIN,FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606906 | AMILVA MUNET QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21889 | AMINTA OCHOA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21894 | AMIR RENDON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606912 | AMMEDDE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 21913 | AMNER ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21912 | AMNER ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606922 | AMNERIS ROSA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606923 | AMNERIS SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21933 | AMNERYS GONZALEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606925 | AMNERYS MORANT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606928 | AMOS DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606929 | AMOS LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606937 | AMPARO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606938 | AMPARO CALERO BARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606939 | AMPARO CAMERON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21962 | AMPARO CANDELARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606941 | AMPARO CARRION REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606944 | AMPARO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606947 | AMPARO GALARZA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606948 | AMPARO GALLOZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606955 | AMPARO LAZU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606956 | AMPARO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606960 | AMPARO MARRERO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606961 | AMPARO MARTINEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606966 | AMPARO PADILLA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606967 | AMPARO PADILLA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21981 | AMPARO PASTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21979 | AMPARO PASTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606975 | AMPARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606977 | AMPARO RIVERA  BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606979 | AMPARO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606980 | AMPARO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606982 | AMPARO RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606981 | AMPARO RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21985 | AMPARO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606983 | AMPARO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21991 | AMPARO SILVIA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21993 | AMPARO TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606993 | AMPARO YUNQUE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607007 | AMY D CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607009 | AMY E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607022 | AMY SANYET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22048 | AMY WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22051 | AMYR VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607028 | ANA  CAMACHO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607042 | ANA  M ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607046 | ANA  P LOPEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607051 | ANA A BRIGNONI CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607052 | ANA A CALDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607059 | ANA A HERNANDEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607062 | ANA A MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22070 | ANA A MUNOZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22071 | ANA A NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 22074 | ANA A QUINONES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22073 | ANA A QUINONES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607069 | ANA A RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22075 | ANA A RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607073 | ANA A ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22081 | ANA A. GONZALEZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607078 | ANA ACOSTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607080 | ANA ADELA BURGOS TEJERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607083 | ANA AGOSTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607091 | ANA ALICIA CRESPO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607106 | ANA ARRIAGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607108 | ANA ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22097 | ANA AVILES ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607112 | ANA B BELTRAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607118 | ANA B MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607120 | ANA B RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607122 | ANA B. GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607126 | ANA BATALLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607132 | ANA BELTRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607147 | ANA C ALBERTOROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607156 | ANA C CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607163 | ANA C ESCALERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607164 | ANA C ESCALERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607165 | ANA C FEBRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607167 | ANA C FRIAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607169 | ANA C GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607172 | ANA C JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607174 | ANA C LATORRE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607173 | ANA C LATORRE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607176 | ANA C LICIAGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607178 | ANA C MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22148 | ANA C MORALES CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607198 | ANA C RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607205 | ANA C RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607209 | ANA C RUIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607214 | ANA C TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607219 | ANA C. COLON SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607220 | ANA C. CRUZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22171 | ANA C. ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607223 | ANA C. VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607227 | ANA CANDELARIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22177 | ANA CARABALLO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607233 | ANA CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607234 | ANA CEBALLOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607247 | ANA CELIS VICENTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607249 | ANA CIURO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22193 | ANA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607262 | ANA CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607266 | ANA CRUZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 607267 | ANA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22195 | ANA CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607269 | ANA CRUZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22196 | ANA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607272 | ANA D ARCE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607274 | ANA D ARROYO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607275 | ANA D ARROYO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607277 | ANA D BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607279 | ANA D CORDERO BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607280 | ANA D CORDERO BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607285 | ANA D CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607289 | ANA D ESPADA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607292 | ANA D GUZMAN CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607304 | ANA D MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607307 | ANA D PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607309 | ANA D PEREZ MORALES Y CRUZ RABELO--TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607313 | ANA D RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607319 | ANA D ROSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607324 | ANA D SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607325 | ANA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607326 | ANA D SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607328 | ANA D SOLANO ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607331 | ANA D SURQUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607333 | ANA D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607341 | ANA D. BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607342 | ANA D. CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607343 | ANA D. FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607344 | ANA D. SANTOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607345 | ANA D. VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607352 | ANA DE MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607353 | ANA DEL C MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22262 | ANA DEL TORO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607365 | ANA DELIA ALVAREZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607366 | ANA DELIA BONNET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607373 | ANA DELIA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607374 | ANA DELIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607383 | ANA DORIS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607385 | ANA E ABREU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607386 | ANA E ALLENDE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22282 | ANA E CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607394 | ANA E CARMONA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607404 | ANA E DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607408 | ANA E DURAN CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607410 | ANA E FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22290 | ANA E FERNANDEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22291 | ANA E FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607418 | ANA E GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607419 | ANA E GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 607427 | ANA E MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607428 | ANA E MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607432 | ANA E NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22304 | ANA E NOLASCO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607435 | ANA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607434 | ANA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607439 | ANA E PERELLO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22306 | ANA E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22310 | ANA E REYES CAPPOBIANEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22309 | ANA E REYES CAPPOBIANEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607449 | ANA E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607450 | ANA E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607453 | ANA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607458 | ANA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607459 | ANA E RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607468 | ANA E VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607469 | ANA E VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22322 | ANA E YEJO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22323 | ANA E YEJO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607473 | ANA E. CONTY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607481 | ANA ELSIE VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607483 | ANA ESTHER MALDONADO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22341 | ANA ESTRADA MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607487 | ANA EVA ROSA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22345 | ANA F QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607500 | ANA FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607504 | ANA G CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22355 | ANA G CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607506 | ANA G MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607508 | ANA G MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22363 | ANA G PINEIRO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607510 | ANA G TAVAREZ FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22370 | ANA G TAVAREZ FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22371 | ANA G TAVAREZ FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607511 | ANA G VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607512 | ANA G VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22378 | ANA G. SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22379 | ANA G. SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607521 | ANA GARCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607526 | ANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607529 | ANA GONZALEZ ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607531 | ANA GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22396 | ANA H ALVARADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607547 | ANA H CARDONA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607551 | ANA H CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607553 | ANA H COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22398 | ANA H DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607556 | ANA H GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607559 | ANA H JIMENEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 607560 | ANA H LEBRON LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607561 | ANA H LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607562 | ANA H LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607567 | ANA H MOJICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607568 | ANA H MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607572 | ANA H RAMOS ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607573 | ANA H REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607574 | ANA H RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607576 | ANA H RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607577 | ANA H RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607575 | ANA H RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607578 | ANA H RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607583 | ANA H RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607584 | ANA H ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607588 | ANA H. FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607592 | ANA HELVIA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607596 | ANA HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607600 | ANA HERNANDEZ ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22423 | ANA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22427 | ANA HILDA OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607614 | ANA I AGOSTO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607618 | ANA I ARROYO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607619 | ANA I AYALA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607627 | ANA I CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607630 | ANA I CLAUDIO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607634 | ANA I CONTRERAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607636 | ANA I CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607646 | ANA I DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607649 | ANA I DIAZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607651 | ANA I ESCOBAR PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607652 | ANA I ESTRELLA RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607654 | ANA I FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22452 | ANA I HERNANDEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607669 | ANA I LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607670 | ANA I MALDONADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22459 | ANA I MALDONADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607673 | ANA I MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607678 | ANA I MAYMI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22465 | ANA I MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607680 | ANA I MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607681 | ANA I MOJICA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22469 | ANA I NUNEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22471 | ANA I ORTEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22477 | ANA I PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607691 | ANA I POLANCO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607696 | ANA I RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607697 | ANA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607698 | ANA I RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22481 | ANA I RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 607700 | ANA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22487 | ANA I RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22498 | ANA I TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22500 | ANA I VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22501 | ANA I VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607714 | ANA I VECCHINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607716 | ANA I VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22504 | ANA I. CAMACHO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22517 | ANA I. VELAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22516 | ANA I. VELAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22515 | ANA I. VELAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22524 | ANA IRIS BETANCOURT OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607719 | ANA IRIS ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607720 | ANA IRIS VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607722 | ANA ISA MOYANO SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607729 | ANA J  CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607732 | ANA J CONCEPCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607736 | ANA J GUZMAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22546 | ANA J MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607742 | ANA J OJEDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607743 | ANA J ORTEGA GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607745 | ANA J QUIRSOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607746 | ANA J RAMON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607750 | ANA J SANJURJO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607753 | ANA J. ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607754 | ANA J. ARRIBAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607755 | ANA J. ARRIBAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607756 | ANA J. VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607765 | ANA JULIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22560 | ANA KUILLAN VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607768 | ANA L  PELLICIER VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607770 | ANA L ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607774 | ANA L ALEJANDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22565 | ANA L ALICEA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607782 | ANA L BENITEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607784 | ANA L BRACERO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607786 | ANA L BURGOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607787 | ANA L CABASSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607788 | ANA L CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607790 | ANA L CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607794 | ANA L CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22580 | ANA L CORCHADO / CCD LOS PINOS-CONSORCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607796 | ANA L CORTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607801 | ANA L CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607803 | ANA L CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607806 | ANA L CUADRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607807 | ANA L DE LA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22595 | ANA L FEBUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22597 | ANA L FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22598 | ANA L FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607820 | ANA L FRANCO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607821 | ANA L FRANQUI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607837 | ANA L LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607838 | ANA L LOYO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607839 | ANA L LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22610 | ANA L LUNA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22611 | ANA L LUNA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607846 | ANA L MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607848 | ANA L MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607847 | ANA L MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607854 | ANA L MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22614 | ANA L MERCADO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607862 | ANA L NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607863 | ANA L NOVOA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22621 | ANA L NOVOA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607864 | ANA L ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607867 | ANA L OTERO AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22626 | ANA L PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607875 | ANA L PRIETO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607881 | ANA L RAMOS LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607883 | ANA L RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607882 | ANA L RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607894 | ANA L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22641 | ANA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607897 | ANA L RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607900 | ANA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607901 | ANA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22642 | ANA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607904 | ANA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607907 | ANA L RODRIGUEZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607911 | ANA L RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22648 | ANA L RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22650 | ANA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607916 | ANA L ROSADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607919 | ANA L ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607920 | ANA L ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607924 | ANA L SALAMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607925 | ANA L SALGADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607927 | ANA L SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22659 | ANA L SANTIAGO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607945 | ANA L VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22670 | ANA L VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22672 | ANA L VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607950 | ANA L. AROCHO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607951 | ANA L. BRENES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607952 | ANA L. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607954 | ANA L. NEGRON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 607955 | ANA L. PEREZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22694 | ANA LABORDE BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22696 | ANA LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607963 | ANA LIZ CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607965 | ANA LLANOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607973 | ANA LUISA CASTRODAD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22715 | ANA LUISA CASTRODAD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22716 | ANA LUISA GARCIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22719 | ANA LYDIA CARMONA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607988 | ANA LYDIA CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607992 | ANA LYDIA ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607993 | ANA M  LAFONTAINE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607995 | ANA M  MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607997 | ANA M ACABA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608001 | ANA M ADORNO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22727 | ANA M AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608012 | ANA M ARROYO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608013 | ANA M ARROYO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608018 | ANA M BELLO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22740 | ANA M BELLO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22739 | ANA M BELLO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22742 | ANA M BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608023 | ANA M BETANCES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22751 | ANA M CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22752 | ANA M CARRERAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608030 | ANA M CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22755 | ANA M CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608037 | ANA M COLLAZO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22757 | ANA M COLLAZO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608041 | ANA M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608045 | ANA M CORREA REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608044 | ANA M CORREA REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608052 | ANA M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608053 | ANA M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608061 | ANA M DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608065 | ANA M EDELMANN SAIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22778 | ANA M FARIA JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608069 | ANA M FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22783 | ANA M FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22784 | ANA M FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608081 | ANA M GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608082 | ANA M GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608087 | ANA M GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608090 | ANA M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608092 | ANA M GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22798 | ANA M GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22804 | ANA M HERNANDEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22805 | ANA M HERNANDEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22809 | ANA M HILERIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 608102 | ANA M HOSE MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22824 | ANA M MACHADO MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608117 | ANA M MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22828 | ANA M MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608118 | ANA M MANGUAL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608120 | ANA M MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22833 | ANA M MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22835 | ANA M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22836 | ANA M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22837 | ANA M MARTIR VADELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608128 | ANA M MAYSONET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22840 | ANA M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608139 | ANA M MICTIL LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608141 | ANA M MONROIG CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608145 | ANA M MOUX ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22852 | ANA M MOUX ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608149 | ANA M OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608150 | ANA M ORAMA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608153 | ANA M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22867 | ANA M OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608166 | ANA M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608169 | ANA M PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608171 | ANA M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22875 | ANA M PUIG SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22879 | ANA M QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608178 | ANA M RAMIREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608181 | ANA M RAMOS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608187 | ANA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608193 | ANA M RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608195 | ANA M RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608197 | ANA M RIVERA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608202 | ANA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22884 | ANA M RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608206 | ANA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608207 | ANA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608208 | ANA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22891 | ANA M ROBLES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608212 | ANA M RODRIGUEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22896 | ANA M RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22898 | ANA M RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608219 | ANA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608224 | ANA M ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608227 | ANA M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608229 | ANA M SAEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608231 | ANA M SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608232 | ANA M SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22914 | ANA M SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608238 | ANA M SANTIAGO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22916 | ANA M SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 608240 | ANA M SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22918 | ANA M SANTOS SANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608244 | ANA M SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608243 | ANA M SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608245 | ANA M SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22920 | ANA M SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608256 | ANA M TORRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608257 | ANA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22927 | ANA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608265 | ANA M VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608266 | ANA M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608275 | ANA M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608277 | ANA M VELEZ GORGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608282 | ANA M VILLEGAS DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22942 | ANA M. ABREU DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608284 | ANA M. DRAGONI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608285 | ANA M. HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608286 | ANA M. LOPEZ DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608288 | ANA M. OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22977 | ANA M. RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608291 | ANA M. REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608293 | ANA M. RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608292 | ANA M. RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608295 | ANA M. SANCHEZ DE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608296 | ANA M. SANCHEZ DE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608297 | ANA M. SANTIAGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608300 | ANA MALDONADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608308 | ANA MARIA ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608313 | ANA MARIA CARRILLO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608316 | ANA MARIA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608321 | ANA MARIA ELOSEGUI GUILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608324 | ANA MARIA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608325 | ANA MARIA GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608335 | ANA MARIA MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22998 | ANA MARIA MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22997 | ANA MARIA MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608343 | ANA MARIA NIEVES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608344 | ANA MARIA NIGGEMANN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608347 | ANA MARIA PAGAN RESTITUYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23009 | ANA MARIA RABELL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23010 | ANA MARIA RAMOS BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608360 | ANA MARIA VIDRO TIRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608364 | ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608362 | ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608363 | ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608366 | ANA MARIELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608367 | ANA MARILYN GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608375 | ANA MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608379 | ANA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 608378 | ANA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608380 | ANA MARTINEZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608383 | ANA MARTIR PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608384 | ANA MARYS LOPEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608386 | ANA MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608406 | ANA MILAGROS ANADON IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608416 | ANA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608420 | ANA MYRIAM SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608424 | ANA N GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608427 | ANA N MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608428 | ANA N MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608432 | ANA N RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608434 | ANA NATAL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608436 | ANA NAVARRO PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608438 | ANA NELLIE SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608439 | ANA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608442 | ANA NITZI LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23064 | ANA P LUCIANO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608462 | ANA PADILLA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23068 | ANA PAGAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608465 | ANA PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608468 | ANA PANTOJAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608470 | ANA PASSALAQUA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23077 | ANA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608475 | ANA PICON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23084 | ANA QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23085 | ANA QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23087 | ANA QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608480 | ANA R ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608483 | ANA R BOZZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23095 | ANA R CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608484 | ANA R CARBALLO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608485 | ANA R CASTRO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23096 | ANA R CASTRO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608489 | ANA R DELGADO VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608490 | ANA R DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23100 | ANA R FIGUEROA DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608498 | ANA R INOSTROZA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608514 | ANA R PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608515 | ANA R QUINTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23118 | ANA R RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608525 | ANA R SANTIAGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23122 | ANA R SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608527 | ANA R TOLEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608533 | ANA R VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608535 | ANA R VELASQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608536 | ANA R VELAZQUEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608537 | ANA R VIVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608542 | ANA RAQUEL PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 608543 | ANA RAQUEL PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608550 | ANA RIOS DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608553 | ANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608558 | ANA RIVERA DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608559 | ANA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23139 | ANA RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608569 | ANA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23145 | ANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608582 | ANA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608584 | ANA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608583 | ANA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608593 | ANA ROSA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608602 | ANA ROSA NEGRON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608604 | ANA ROSA PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608605 | ANA ROSA QUINTANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608608 | ANA ROSA RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608609 | ANA ROSA ROLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608616 | ANA ROSARIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23162 | ANA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608619 | ANA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608620 | ANA RUTH ALMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608621 | ANA RUTH ALMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23168 | ANA RUTH ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608625 | ANA S GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608629 | ANA S PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23173 | ANA S ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23174 | ANA S SEGARRA TURULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23187 | ANA SANTOS PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608654 | ANA SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608664 | ANA SOTO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608669 | ANA T ALCALA ARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608670 | ANA T CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23195 | ANA T LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23198 | ANA T RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608679 | ANA T. ALICEA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23210 | ANA TORRES DE BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23215 | ANA V CABAN DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608696 | ANA V HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608700 | ANA V ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608701 | ANA V ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608706 | ANA V RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23231 | ANA V. QUINONES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608709 | ANA VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608710 | ANA VALENTIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23235 | ANA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23236 | ANA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608725 | ANA VICTORIA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608733 | ANA Y CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608734 | ANA Y CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 608735 | ANA Y COSME NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23251 | ANA Y TIRADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23248 | ANA Y TIRADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608739 | ANA YOLANDA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608742 | ANA ZAMBRANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608747 | ANABEL ARANA LANZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608750 | ANABEL AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608752 | ANABEL CARABALLO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608753 | ANABEL CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23264 | ANABEL COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608754 | ANABEL GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608755 | ANABEL GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608759 | ANABEL MACHADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608760 | ANABEL MACHADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608766 | ANABEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608775 | ANABEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608783 | ANABEL ZAPATA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608785 | ANABEL ZAYAS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23288 | ANABELIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23290 | ANABELL GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608798 | ANABELLE MARTINEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608799 | ANABELLE MORALES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608802 | ANABELLE RIVERA BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608803 | ANABELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608804 | ANABELLE RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23311 | ANABELLE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608814 | ANACLETA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608817 | ANADINA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608818 | ANADINA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608821 | ANAELI HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608825 | ANAIDA C CASTILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23337 | ANAIDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608826 | ANAIDA FRANCESCHI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608828 | ANAIDA I LAMBOY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608829 | ANAIDA J LAMBOY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23338 | ANAIDA M SANTIAGO RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608833 | ANAIDA RAMIREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608839 | ANAIS DELGADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608844 | ANAISA DELGADO HYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608848 | ANALDA COTTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608849 | ANALDI DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23356 | ANALDI VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608851 | ANALID T. DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608852 | ANALIRIS QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23373 | ANAMARI SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608869 | ANAMARIE PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608872 | ANAMARIS MIRANDA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23384 | ANAMARYS ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 608879 | ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608880 | ANANIAS FERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608883 | ANARIS MORO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608884 | ANARIS MORO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608887 | ANASTACIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608893 | ANASTACIA DELGADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608894 | ANASTACIA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608895 | ANASTACIA MENDEZ BOURDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608896 | ANASTACIA MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608897 | ANASTACIA ORTIZ CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608898 | ANASTACIA ORTIZ CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608904 | ANASTACIO ORTIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608905 | ANASTACIO PEDRAZA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608912 | ANASTACIO VALENTIN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608916 | ANATILDE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608924 | ANAYDA VALLE LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608925 | ANAYDA VALLE LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608931 | ANAYS A SANTALIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779552 | ANDALUZ PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23574 | ANDERSON TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608947 | ANDERSON VEGA Y ANGELITA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23673 | ANDINO ESCUTE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23769 | Andino Medina, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23775 | ANDINO MERCADO,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23788 | ANDINO MORENO,MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23861 | Andino Rivera, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23892 | ANDINO RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24002 | ANDON SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24042 | ANDRADES LABOY, RUFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608955 | ANDRE GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608966 | ANDREA AGUAYO SANGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608968 | ANDREA AMOROS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608975 | ANDREA CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608980 | ANDREA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608983 | ANDREA CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608985 | ANDREA E RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608989 | ANDREA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608990 | ANDREA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24104 | ANDREA GARCIA SOLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608992 | ANDREA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608993 | ANDREA GUZMAN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608994 | ANDREA HANDLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609003 | ANDREA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609005 | ANDREA NIEVES LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609007 | ANDREA OQUENDO MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609016 | ANDREA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609035 | ANDREE R BAZAN PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609041 | ANDREITA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 609040 | ANDREITA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609042 | ANDREITA TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609049 | ANDRES A BARBEITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24165 | ANDRES A NUNES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609052 | ANDRES A RIVERA POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609053 | ANDRES A ROSADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609054 | ANDRES A. ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24171 | ANDRES ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24172 | ANDRES ADORNO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609063 | ANDRES ALVAREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609064 | ANDRES ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609065 | ANDRES ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609066 | ANDRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609068 | ANDRES AYALA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609070 | ANDRES BALLESTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609071 | ANDRES BALLET MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609081 | ANDRES CARRILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609082 | ANDRES CARTAGENA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24190 | ANDRES CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609085 | ANDRES CLASS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609087 | ANDRES COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609088 | ANDRES COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609089 | ANDRES COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24195 | ANDRES COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609097 | ANDRES CORDOVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609098 | ANDRES CORTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609106 | ANDRES DE LEON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609109 | ANDRES DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609112 | ANDRES DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609115 | ANDRES E NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24224 | ANDRES F QUINONES VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24228 | ANDRES FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24235 | ANDRES GARCIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24243 | ANDRES GONZALEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609139 | ANDRES GORGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609142 | ANDRES H. SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24255 | ANDRES ISAAC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609154 | ANDRES J SALGADO DOMINQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609155 | ANDRES J SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609156 | ANDRES JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609163 | ANDRES LOPEZ BARRE Y TERESA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24277 | ANDRES M MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609172 | ANDRES MACHIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24279 | ANDRES MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609176 | ANDRES MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609177 | ANDRES MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609179 | ANDRES MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609182 | ANDRES MARTINEZ ARENCIBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 24288 | ANDRES MARTINEZ ARENCIBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24291 | ANDRES MARTINEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609185 | ANDRES MATTEI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609187 | ANDRES MEDINA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609188 | ANDRES MEDINA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609189 | ANDRES MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24296 | ANDRES MERCADO BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609198 | ANDRES MOJICA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609199 | ANDRES MOLINA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609200 | ANDRES MOLINA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609202 | ANDRES MORALES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609206 | ANDRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609207 | ANDRES NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24311 | ANDRES NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24312 | ANDRES NIEVES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24313 | ANDRES NIEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609214 | ANDRES OJEDA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609218 | ANDRES ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609224 | ANDRES PACHECO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609226 | ANDRES PALER SULSONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609236 | ANDRES PLAUD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609237 | ANDRES POLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609238 | ANDRES POLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24329 | ANDRES PORTALATIN MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24335 | ANDRES R LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609242 | ANDRES RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609244 | ANDRES RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609245 | ANDRES RESTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609251 | ANDRES RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609254 | ANDRES RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609256 | ANDRES RIVERA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609263 | ANDRES RIVERA Y JEANNETTE ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609269 | ANDRES RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24358 | ANDRES RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24357 | ANDRES RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609274 | ANDRES RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609276 | ANDRES RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609285 | ANDRES ROSARIO COLOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24362 | ANDRES ROSAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24364 | ANDRES RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609293 | ANDRES SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609302 | ANDRES SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609305 | ANDRES SERRANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609307 | ANDRES SOLDEVILLA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609315 | ANDRES TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609321 | ANDRES VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609325 | ANDRES VAZQUEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609324 | ANDRES VAZQUEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 609329 | ANDRES VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609330 | ANDRES VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609331 | ANDRES VEGA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24388 | ANDRES VEGA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24390 | ANDRES VELAZQUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609337 | ANDRES VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609336 | ANDRES VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609343 | ANDRES VILLANUEVA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24438 | ANDREW ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24440 | ANDREWS DE LEON VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24449 | ANDRILIZ HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24491 | ANDUJAR BELLO,IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24581 | Andujar Mendez, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24671 | Andujar Ruiz, Marcos G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609361 | ANDY CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24751 | ANDY MONTERO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609377 | ANDY RAMOS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24753 | ANDY RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609379 | ANDY ROMAN AHORRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609384 | ANECTO TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609385 | ANED BAERGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24763 | ANEIDA LABOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24791 | ANES MIRANDA, JON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609398 | ANES MUNDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24810 | ANET J RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24812 | ANETTE BARLUCEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24811 | ANETTE BARLUCEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609410 | ANETTE I RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609413 | ANETTE RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24819 | ANETTE T GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609417 | ANEUDI CARRILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609420 | ANEUDY CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24825 | ANEUDY MONTERO FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609421 | ANEURI RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609428 | ANGEL  A  CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609431 | ANGEL  A SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24843 | ANGEL A ALONSO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609477 | ANGEL A AVILES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609479 | ANGEL A BERRIOS LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609482 | ANGEL A CABRERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24855 | ANGEL A CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609499 | ANGEL A GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609515 | ANGEL A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609523 | ANGEL A NEGRON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24892 | ANGEL A PAGAN IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24897 | ANGEL A QUILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609532 | ANGEL A RAMIREZ NIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24901 | ANGEL A RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609537 | ANGEL A RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 609539 | ANGEL A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24908 | ANGEL A RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609544 | ANGEL A ROMAN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609551 | ANGEL A SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24924 | ANGEL A TANCO GALINDEZ/ INTEC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609554 | ANGEL A TOLEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609558 | ANGEL A VALENTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24934 | ANGEL A VARGAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24937 | ANGEL A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609562 | ANGEL A. MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609563 | ANGEL A. RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24955 | ANGEL A. RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24956 | ANGEL A. RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609570 | ANGEL ACOSTA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609574 | ANGEL AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609577 | ANGEL ALBERTO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609578 | ANGEL ALCANTARA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24964 | ANGEL ALDARONDO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24968 | ANGEL ALLENDE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24980 | ANGEL ANDUJAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609604 | ANGEL APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609605 | ANGEL AQUINO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609607 | ANGEL ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24988 | ANGEL ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609615 | ANGEL AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609621 | ANGEL B TOLENTINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609630 | ANGEL BELBRUT ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25001 | ANGEL BELEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609635 | ANGEL BERRIOS JOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25010 | ANGEL BIRRIEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609648 | ANGEL BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609649 | ANGEL C  OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609652 | ANGEL C CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609654 | ANGEL C GARCIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25028 | ANGEL C MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25030 | ANGEL C PARIS SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609663 | ANGEL CABAN MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25036 | ANGEL CALDERON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25037 | ANGEL CALDERON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25041 | ANGEL CANALS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609673 | ANGEL CARDONA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609677 | ANGEL CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609678 | ANGEL CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609679 | ANGEL CARRUCINI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609681 | ANGEL CASAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609685 | ANGEL CASTRO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609695 | ANGEL COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609699 | ANGEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 609702 | ANGEL COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609713 | ANGEL CORIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25067 | ANGEL CORREA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609715 | ANGEL CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609717 | ANGEL CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609718 | ANGEL CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609719 | ANGEL CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609720 | ANGEL CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609721 | ANGEL CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25069 | ANGEL COSME OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609723 | ANGEL COTTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609734 | ANGEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25078 | ANGEL CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609738 | ANGEL CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609739 | ANGEL CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609743 | ANGEL CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25090 | ANGEL D AGOSTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609751 | ANGEL D CARRILLO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609752 | ANGEL D CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609758 | ANGEL D CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25097 | ANGEL D COTTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25099 | ANGEL D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609763 | ANGEL D GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609769 | ANGEL D LUGO VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609770 | ANGEL D MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609772 | ANGEL D MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609771 | ANGEL D MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609775 | ANGEL D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609776 | ANGEL D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25111 | ANGEL D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609780 | ANGEL D NORMANDIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609782 | ANGEL D OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25138 | ANGEL D SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25144 | ANGEL D URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25148 | ANGEL D VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609799 | ANGEL D. ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609800 | ANGEL D. NIEVES MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25166 | ANGEL DAVID GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609803 | ANGEL DAVID NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25174 | ANGEL DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609809 | ANGEL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609811 | ANGEL DE JESUS SEPULVEDA PANETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609812 | ANGEL DE LA C CANALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609815 | ANGEL DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25192 | ANGEL DIAZ AHEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609819 | ANGEL DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25194 | ANGEL DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25198 | ANGEL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609824 | ANGEL DIAZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 25201 | ANGEL DIAZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609826 | ANGEL DOMINGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25202 | ANGEL DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25203 | ANGEL DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609836 | ANGEL E COSME MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609840 | ANGEL E GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25217 | ANGEL E MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609845 | ANGEL E MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25219 | ANGEL E MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609846 | ANGEL E MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609848 | ANGEL E PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609858 | ANGEL E ROTGER SABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609857 | ANGEL E ROTGER SABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609860 | ANGEL E SOSTRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609861 | ANGEL E SOSTRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609867 | ANGEL E. LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25241 | ANGEL EMILIO FELICIANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609874 | ANGEL ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25248 | ANGEL ESTRADA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609881 | ANGEL F AYALA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25252 | ANGEL F DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609889 | ANGEL F FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25255 | ANGEL F GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25256 | ANGEL F HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609892 | ANGEL F JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25258 | ANGEL F MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25259 | ANGEL F MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25262 | ANGEL F ORTIZ NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609898 | ANGEL F OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609903 | ANGEL F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609913 | ANGEL F. SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609915 | ANGEL FEBLES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609916 | ANGEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609921 | ANGEL FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609928 | ANGEL FIGUEROA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609929 | ANGEL FIGUEROA CAZALMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609930 | ANGEL FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609931 | ANGEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25291 | ANGEL FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25295 | ANGEL FONTANEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25299 | ANGEL G ANDINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25300 | ANGEL G ATILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609945 | ANGEL G AVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609959 | ANGEL G HERNANDEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609960 | ANGEL G HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25330 | ANGEL G OYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25334 | ANGEL G PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609976 | ANGEL G RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609977 | ANGEL G RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 609978 | ANGEL G RIVERA NOGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609979 | ANGEL G ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609982 | ANGEL G ROMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609985 | ANGEL G SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609987 | ANGEL G TORRES- ANGEL R TORRES ( TUTOR ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609989 | ANGEL G. RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609994 | ANGEL GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609998 | ANGEL GARCIA PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25361 | ANGEL GARCIA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610004 | ANGEL GOMEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610014 | ANGEL GONZALEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610020 | ANGEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25376 | ANGEL GUAL CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610024 | ANGEL GUEITS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610028 | ANGEL GUTIERREZ PIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610029 | ANGEL GUZMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610034 | ANGEL HERNANDEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610039 | ANGEL HERNANDEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610043 | ANGEL HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610044 | ANGEL HERNANDEZ SOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610046 | ANGEL I APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610056 | ANGEL I URDANETA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610057 | ANGEL I URDANETA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25406 | ANGEL I URDANETA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25430 | ANGEL J GONZALEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610066 | ANGEL J HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610068 | ANGEL J MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610079 | ANGEL J REYES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25465 | ANGEL JAVIER QUINONES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610096 | ANGEL JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610097 | ANGEL JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25474 | ANGEL JOVANNY GUZMAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25475 | ANGEL JR TEJERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25476 | ANGEL JR TEJERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610104 | ANGEL JUSINO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610106 | ANGEL KRINGDOM MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610112 | ANGEL L  PEREA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25481 | ANGEL L ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610114 | ANGEL L ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610117 | ANGEL L ALEMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610118 | ANGEL L ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25494 | ANGEL L ALVELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610128 | ANGEL L ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25499 | ANGEL L APONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610132 | ANGEL L ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25506 | ANGEL L ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25510 | ANGEL L AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610140 | ANGEL L BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 25527 | ANGEL L BONILLA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610148 | ANGEL L BORGES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25528 | ANGEL L BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610154 | ANGEL L CABAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610155 | ANGEL L CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610160 | ANGEL L CANDELAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25543 | ANGEL L CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25549 | ANGEL L CARRASQUILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610168 | ANGEL L CARRION ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610177 | ANGEL L CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25559 | ANGEL L CLAUDIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610183 | ANGEL L COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610184 | ANGEL L COLLAZO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610186 | ANGEL L COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610190 | ANGEL L COLON BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25566 | ANGEL L COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25567 | ANGEL L COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610196 | ANGEL L COLON PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610197 | ANGEL L COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25570 | ANGEL L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610200 | ANGEL L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25571 | ANGEL L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25574 | ANGEL L CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25576 | ANGEL L CORRETJER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25580 | ANGEL L COTTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25581 | ANGEL L CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610205 | ANGEL L CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25584 | ANGEL L CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610211 | ANGEL L CRUZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610216 | ANGEL L CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610220 | ANGEL L CUBERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25597 | ANGEL L DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25602 | ANGEL L DEDOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25605 | ANGEL L DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25604 | ANGEL L DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610230 | ANGEL L DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610231 | ANGEL L DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25612 | ANGEL L DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610236 | ANGEL L DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610245 | ANGEL L FELICIANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25626 | ANGEL L FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610247 | ANGEL L FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25628 | ANGEL L FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25634 | ANGEL L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610254 | ANGEL L FIGUEROA  Y NYDIA I ESMIRRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610261 | ANGEL L FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610262 | ANGEL L FLORES Y MARIELA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 610271 | ANGEL L GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610273 | ANGEL L GARCIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610277 | ANGEL L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25649 | ANGEL L GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610282 | ANGEL L GOMEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25650 | ANGEL L GOMEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610283 | ANGEL L GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610286 | ANGEL L GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25654 | ANGEL L GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25659 | ANGEL L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610299 | ANGEL L GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25670 | ANGEL L HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25672 | ANGEL L HERNANDEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25673 | ANGEL L HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25675 | ANGEL L IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25678 | ANGEL L JUSTINIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25681 | ANGEL L LASSALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610316 | ANGEL L LAUREANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610317 | ANGEL L LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610336 | ANGEL L LORENZO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25696 | ANGEL L LUGARO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610340 | ANGEL L LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610341 | ANGEL L LUGO SUARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25698 | ANGEL L LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25701 | ANGEL L MALAVE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25703 | ANGEL L MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25729 | ANGEL L MEDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610366 | ANGEL L MEDINA Y MARIBEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610370 | ANGEL L MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610369 | ANGEL L MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610371 | ANGEL L MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610372 | ANGEL L MELENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25732 | ANGEL L MELENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610373 | ANGEL L MELENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25734 | ANGEL L MENDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610378 | ANGEL L MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25735 | ANGEL L MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610386 | ANGEL L MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610387 | ANGEL L MIRANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25739 | ANGEL L MIRANDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25740 | ANGEL L MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610393 | ANGEL L MONTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610395 | ANGEL L MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25750 | ANGEL L MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25751 | ANGEL L MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25755 | ANGEL L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610405 | ANGEL L MORGES  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610409 | ANGEL L NIEVES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25772 | ANGEL L NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 610412 | ANGEL L OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610414 | ANGEL L ORTEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610415 | ANGEL L ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610431 | ANGEL L ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25785 | ANGEL L OTERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610436 | ANGEL L OYOLA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610440 | ANGEL L PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25791 | ANGEL L PAGAN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610443 | ANGEL L PAGAN CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610444 | ANGEL L PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610452 | ANGEL L PERALTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610455 | ANGEL L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610456 | ANGEL L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610460 | ANGEL L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610461 | ANGEL L PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25807 | ANGEL L PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610464 | ANGEL L PESANTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610465 | ANGEL L PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25814 | ANGEL L PRATTS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25819 | ANGEL L QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25821 | ANGEL L QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25828 | ANGEL L RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25830 | ANGEL L RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610484 | ANGEL L RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25832 | ANGEL L RAMOS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610503 | ANGEL L RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25852 | ANGEL L RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610506 | ANGEL L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610507 | ANGEL L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610509 | ANGEL L RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610514 | ANGEL L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25871 | ANGEL L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610520 | ANGEL L RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25873 | ANGEL L RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610522 | ANGEL L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610523 | ANGEL L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610524 | ANGEL L RIVERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610531 | ANGEL L RODRIGUEZ  LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610532 | ANGEL L RODRIGUEZ  ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610534 | ANGEL L RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25882 | ANGEL L RODRIGUEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610537 | ANGEL L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25884 | ANGEL L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610539 | ANGEL L RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25887 | ANGEL L RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610541 | ANGEL L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25889 | ANGEL L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25888 | ANGEL L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25891 | ANGEL L RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 610549 | ANGEL L RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610551 | ANGEL L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610554 | ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610556 | ANGEL L RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610557 | ANGEL L RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25910 | ANGEL L RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610559 | ANGEL L RODRIQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610560 | ANGEL L ROJAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610564 | ANGEL L ROMAN SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610565 | ANGEL L ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610567 | ANGEL L ROSA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610575 | ANGEL L ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25924 | ANGEL L ROSARIO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610579 | ANGEL L ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610580 | ANGEL L ROSARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610582 | ANGEL L RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25929 | ANGEL L RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610588 | ANGEL L RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25931 | ANGEL L SAAVEDRA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25945 | ANGEL L SANDOVAL AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25950 | ANGEL L SANTIAGO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610608 | ANGEL L SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610609 | ANGEL L SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610611 | ANGEL L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25958 | ANGEL L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610612 | ANGEL L SANTIAGO Y MARLEN L CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610614 | ANGEL L SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610617 | ANGEL L SEPULVEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610618 | ANGEL L SERRANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610621 | ANGEL L SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610625 | ANGEL L SOSTRE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25970 | ANGEL L SOSTRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610627 | ANGEL L SOTO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25971 | ANGEL L SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610630 | ANGEL L SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610632 | ANGEL L SOTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25977 | ANGEL L SOTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25980 | ANGEL L TORO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25988 | ANGEL L TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610646 | ANGEL L TORRES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610647 | ANGEL L TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25992 | ANGEL L TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610652 | ANGEL L TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610657 | ANGEL L TRINIDAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610659 | ANGEL L TRINIDAD RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25998 | ANGEL L VALENTIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26003 | ANGEL L VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610667 | ANGEL L VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 26014 | ANGEL L VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610679 | ANGEL L VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610680 | ANGEL L VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26028 | ANGEL L VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610688 | ANGEL L. ALAGO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610689 | ANGEL L. AYALA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610690 | ANGEL L. CLAUDIO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610692 | ANGEL L. ENCARNACION MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610694 | ANGEL L. IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610693 | ANGEL L. IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610695 | ANGEL L. LEDESMA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610696 | ANGEL L. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26048 | ANGEL L. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610698 | ANGEL L. PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610699 | ANGEL L. RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610701 | ANGEL L. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610702 | ANGEL L. ROBLES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26069 | ANGEL L. RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610703 | ANGEL L. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610704 | ANGEL L. TORRES ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610705 | ANGEL L. VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26081 | ANGEL L.MORALES GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26083 | ANGEL LARACUENTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610715 | ANGEL LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610716 | ANGEL LOPEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610723 | ANGEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26107 | ANGEL LUIS ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26108 | ANGEL LUIS ALICEA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26109 | ANGEL LUIS ALICEA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610733 | ANGEL LUIS AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26114 | ANGEL LUIS AYALA MANFREDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610736 | ANGEL LUIS DE JESUS GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610740 | ANGEL LUIS FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610745 | ANGEL LUIS HERNADEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26133 | ANGEL LUIS MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26138 | ANGEL LUIS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610754 | ANGEL LUIS NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610767 | ANGEL LUIS ROSA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610769 | ANGEL LUIS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26158 | ANGEL LUIS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26162 | ANGEL LUIS VELAZQUEZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610775 | ANGEL LUPIANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610776 | ANGEL LUYANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26163 | ANGEL LUYANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610779 | ANGEL M .ROMAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610780 | ANGEL M ADORNO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26169 | ANGEL M ALEJANDRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610783 | ANGEL M ALEJANDRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 26172 | ANGEL M ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610788 | ANGEL M ARCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610789 | ANGEL M ARCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26175 | ANGEL M ARTIGAS LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610790 | ANGEL M AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26179 | ANGEL M BAHAMUNDI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610795 | ANGEL M BAUZO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610796 | ANGEL M BAYON IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610797 | ANGEL M BELTRAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26189 | ANGEL M BONILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26188 | ANGEL M BONILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610805 | ANGEL M BORIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610809 | ANGEL M CANDELARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610810 | ANGEL M CANDELAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26191 | ANGEL M CAQUIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26192 | ANGEL M CAQUIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610812 | ANGEL M CARABALLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610813 | ANGEL M CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610821 | ANGEL M CEDRE CEDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26200 | ANGEL M CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610825 | ANGEL M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26208 | ANGEL M COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26207 | ANGEL M COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610830 | ANGEL M CONCEPCION FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610834 | ANGEL M CORRALIZA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610842 | ANGEL M CUSTODIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610843 | ANGEL M DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610851 | ANGEL M DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610852 | ANGEL M DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610853 | ANGEL M DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26236 | ANGEL M FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610865 | ANGEL M FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610866 | ANGEL M FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26240 | ANGEL M FUENTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26241 | ANGEL M GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610867 | ANGEL M GALARZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610874 | ANGEL M GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610876 | ANGEL M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610877 | ANGEL M GONZALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610886 | ANGEL M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610887 | ANGEL M GONZALEZ Y MERCEDES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610889 | ANGEL M HERNANDEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26252 | ANGEL M HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610891 | ANGEL M HERRRERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26258 | ANGEL M LABOY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26260 | ANGEL M LACEN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26266 | ANGEL M LOPEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26274 | ANGEL M MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 26278 | ANGEL M MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610905 | ANGEL M MATOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610906 | ANGEL M MEJIAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610907 | ANGEL M MEJIAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26286 | ANGEL M MERCADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610913 | ANGEL M MOLINA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26290 | ANGEL M MONTANEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610916 | ANGEL M MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610920 | ANGEL M NATAL SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26295 | ANGEL M NUNEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610932 | ANGEL M OCASIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26299 | ANGEL M ORLANDI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610937 | ANGEL M ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610940 | ANGEL M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610941 | ANGEL M ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26309 | ANGEL M ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610943 | ANGEL M PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610944 | ANGEL M PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610948 | ANGEL M PAGAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26317 | ANGEL M PARRILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26319 | ANGEL M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610955 | ANGEL M PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610956 | ANGEL M PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26320 | ANGEL M PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610958 | ANGEL M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26323 | ANGEL M PEREZ IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610964 | ANGEL M REYES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26330 | ANGEL M REYES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26332 | ANGEL M REYES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26331 | ANGEL M REYES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26333 | ANGEL M REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610965 | ANGEL M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610966 | ANGEL M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26343 | ANGEL M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26345 | ANGEL M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610992 | ANGEL M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26356 | ANGEL M RODRIGUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26357 | ANGEL M RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611003 | ANGEL M ROJAS MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611015 | ANGEL M ROSARIO RIVERA Y ANA L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26374 | ANGEL M SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26373 | ANGEL M SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611022 | ANGEL M SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611030 | ANGEL M SANTIAGO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611032 | ANGEL M SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26379 | ANGEL M SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611037 | ANGEL M SANTOS Y MARILYN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26395 | ANGEL M TORRES PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 26396 | ANGEL M TORRES PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611050 | ANGEL M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26399 | ANGEL M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611053 | ANGEL M VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611054 | ANGEL M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611057 | ANGEL M VIERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611060 | ANGEL M. ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611061 | ANGEL M. ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611062 | ANGEL M. CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611064 | ANGEL M. COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611063 | ANGEL M. COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611065 | ANGEL M. CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611066 | ANGEL M. ESQUILIN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611068 | ANGEL M. NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611070 | ANGEL M. RAMOS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611071 | ANGEL M. RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611073 | ANGEL M. ROJAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611072 | ANGEL M. ROJAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611074 | ANGEL M. SOTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611075 | ANGEL M. VAZQUEZ COSME Y NILSA G. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611076 | ANGEL M. VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26425 | ANGEL M.SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26424 | ANGEL M.SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611077 | ANGEL MACHIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611090 | ANGEL MANUEL CHAMORRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611091 | ANGEL MANUEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611104 | ANGEL MARRERO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611106 | ANGEL MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611107 | ANGEL MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611110 | ANGEL MARTINEZ ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26442 | ANGEL MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611115 | ANGEL MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26448 | ANGEL MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611123 | ANGEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611145 | ANGEL MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611147 | ANGEL MENDOZA GARCED Y MELISA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611148 | ANGEL MENENDEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26466 | ANGEL MERCADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611160 | ANGEL MONGE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611161 | ANGEL MONGE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611172 | ANGEL MOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26486 | ANGEL MUNIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26487 | ANGEL MUNIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26496 | ANGEL N PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611187 | ANGEL NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611190 | ANGEL NIEVES FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611193 | ANGEL NIEVES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 611192 | ANGEL NIEVES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26514 | ANGEL NOEL OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26517 | ANGEL NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611198 | ANGEL O ALVARADO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26525 | ANGEL O LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26527 | ANGEL O NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26552 | ANGEL ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611229 | ANGEL ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611230 | ANGEL ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26557 | ANGEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26558 | ANGEL ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26567 | ANGEL P GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26570 | ANGEL PACHECO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26572 | ANGEL PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26582 | ANGEL PEREZ BARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26588 | ANGEL PEREZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26587 | ANGEL PEREZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611254 | ANGEL PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611259 | ANGEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26599 | ANGEL PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26605 | ANGEL PONCE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611267 | ANGEL QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611270 | ANGEL R  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611279 | ANGEL R CLASS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26631 | ANGEL R DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611281 | ANGEL R DE GRACIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26639 | ANGEL R DIEPPA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611296 | ANGEL R FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611303 | ANGEL R LAMBOY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611308 | ANGEL R LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611310 | ANGEL R LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611315 | ANGEL R MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26660 | ANGEL R MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611319 | ANGEL R MARTINEZ HERNANDEZ- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611323 | ANGEL R MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611331 | ANGEL R MIRANDA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611332 | ANGEL R MIRANDA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26669 | ANGEL R MOREIRA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611343 | ANGEL R PERDOMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611346 | ANGEL R PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611348 | ANGEL R PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611350 | ANGEL R RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26684 | ANGEL R RIVERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611355 | ANGEL R RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26701 | ANGEL R SIERRA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611374 | ANGEL R SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611375 | ANGEL R SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611373 | ANGEL R SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26703 | ANGEL R TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 611387 | ANGEL R VARGA CORTES TUTOR ANGEL R VARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611390 | ANGEL R VAZQUEZ AMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26706 | ANGEL R VEGA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26709 | ANGEL R VILLAFANE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611395 | ANGEL R. CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611396 | ANGEL R. CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611397 | ANGEL R. COLLAZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26713 | ANGEL R. COLLAZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611399 | ANGEL R. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611398 | ANGEL R. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611400 | ANGEL R. NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611401 | ANGEL R. RIJOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611402 | ANGEL R. RIJOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611403 | ANGEL R. TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611405 | ANGEL RAFAEL MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611413 | ANGEL RAMOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611420 | ANGEL RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611421 | ANGEL RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611423 | ANGEL RAMOS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611431 | ANGEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611438 | ANGEL RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611444 | ANGEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26781 | ANGEL RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26788 | ANGEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611459 | ANGEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611460 | ANGEL RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611464 | ANGEL RIVERA V . / JOSEFINA RIVERA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611467 | ANGEL ROBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611466 | ANGEL ROBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611475 | ANGEL RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611478 | ANGEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611482 | ANGEL RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611484 | ANGEL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26813 | ANGEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611491 | ANGEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611502 | ANGEL ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611505 | ANGEL ROLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611506 | ANGEL ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611507 | ANGEL ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26834 | ANGEL ROMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26835 | ANGEL ROMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611514 | ANGEL ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611516 | ANGEL ROSA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26842 | ANGEL ROSADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611524 | ANGEL ROSAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611529 | ANGEL S CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611530 | ANGEL S GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611535 | ANGEL S PLAZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 611544 | ANGEL SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611545 | ANGEL SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611546 | ANGEL SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611558 | ANGEL SANTIAGO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611562 | ANGEL SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611574 | ANGEL SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26901 | ANGEL SOTOMAYOR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611592 | ANGEL T CORIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26905 | ANGEL T CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611596 | ANGEL T LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611597 | ANGEL T REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611602 | ANGEL TOLEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26921 | ANGEL TORRALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26922 | ANGEL TORREALBA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611612 | ANGEL TORRES MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611613 | ANGEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26936 | ANGEL TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611622 | ANGEL U VADI DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611627 | ANGEL VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611632 | ANGEL VAZQUEZ  JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611643 | ANGEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611647 | ANGEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26978 | ANGEL VENTURA ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611651 | ANGEL VICENS COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611652 | ANGEL VICENS VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611654 | ANGEL VICTOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611655 | ANGEL VIERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611660 | ANGEL VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611668 | ANGEL W PINTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611670 | ANGEL W. RODRIGUEZ-GARAYALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26989 | ANGEL Y BRUNET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611675 | ANGEL ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611679 | ANGELA A GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26994 | ANGELA A LASALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611686 | ANGELA ANDINO SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611707 | ANGELA COSS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611709 | ANGELA DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611717 | ANGELA FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611718 | ANGELA FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611720 | ANGELA GARAY GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611723 | ANGELA GERENA JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27026 | ANGELA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611726 | ANGELA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611729 | ANGELA I SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611734 | ANGELA JIMENEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611735 | ANGELA JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611738 | ANGELA L IGLESIAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611739 | ANGELA L JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27036 | ANGELA L MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 611740 | ANGELA L PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611741 | ANGELA L. PILET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611742 | ANGELA L. VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611754 | ANGELA M BARNACET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611757 | ANGELA M CASIMIR LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611762 | ANGELA M MERCADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27057 | ANGELA M RODRIGUEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611775 | ANGELA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27074 | ANGELA MOJICA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611777 | ANGELA MOJICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27075 | ANGELA MONROIG JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611780 | ANGELA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611786 | ANGELA ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611788 | ANGELA PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27089 | ANGELA PENA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27098 | ANGELA R MATIAS GUENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611804 | ANGELA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611805 | ANGELA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27108 | ANGELA ROCHE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611807 | ANGELA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611808 | ANGELA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611811 | ANGELA ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611814 | ANGELA RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611815 | ANGELA SALDONET Y CARMEN PADIN (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611820 | ANGELA SEMIDEY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27121 | ANGELA SOTO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27123 | ANGELA SOTO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611824 | ANGELA STUART DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611828 | ANGELA TORRES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611829 | ANGELA TORRES SAUNDELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27126 | ANGELA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27127 | ANGELA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611835 | ANGELA VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611839 | ANGELES ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611843 | ANGELES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611847 | ANGELES CASILDA CORREA IGUIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611853 | ANGELES FIGUEROA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611856 | ANGELES J ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27151 | ANGELES M VAZQUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611865 | ANGELES PONT DE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611874 | ANGELES TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611873 | ANGELES TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611881 | ANGELICA AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611882 | ANGELICA B VAZQUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611884 | ANGELICA BONILLA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611885 | ANGELICA BONILLA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27180 | ANGELICA CARRION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27195 | ANGELICA E GRAJALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 611896 | ANGELICA GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611899 | ANGELICA H MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611906 | ANGELICA M CARBO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611925 | ANGELICA M. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611931 | ANGELICA MELECIO LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611937 | ANGELICA PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611948 | ANGELICA RODRIGUEZ ARRIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611950 | ANGELICA RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611953 | ANGELICA SANCHEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611954 | ANGELICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611955 | ANGELICA SERRANO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27279 | ANGELICA SOLER MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27281 | ANGELICA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611968 | ANGELICO BARRETO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611969 | ANGELICO LORENZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611975 | ANGELINA ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611980 | ANGELINA ALVARADOL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611981 | ANGELINA ALVAREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611983 | ANGELINA CALDERON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611988 | ANGELINA COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611989 | ANGELINA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27303 | ANGELINA DUENO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27305 | ANGELINA FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27308 | ANGELINA HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612003 | ANGELINA LONGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612005 | ANGELINA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612009 | ANGELINA MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612012 | ANGELINA MARTINEZ AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612015 | ANGELINA MATOS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612023 | ANGELINA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612026 | ANGELINA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612028 | ANGELINA PERALES DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612030 | ANGELINA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612031 | ANGELINA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612035 | ANGELINA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612038 | ANGELINA SANTOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612040 | ANGELINA SOSA DE CONTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27332 | ANGELINA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612041 | ANGELINA VARELA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612042 | ANGELINA VARGAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27341 | ANGELIS ALBIZU SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612065 | ANGELITA BEAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612067 | ANGELITA CALDAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27349 | ANGELITA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612085 | ANGELITA MALDONADO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27356 | ANGELITA MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612086 | ANGELITA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612089 | ANGELITA NOVALES NOVALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612090 | ANGELITA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 612094 | ANGELITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612099 | ANGELITA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612100 | ANGELITA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612101 | ANGELITA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612104 | ANGELITA ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612105 | ANGELITA ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612108 | ANGELIZABETH PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612119 | ANGELO LARTIGUE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612118 | ANGELO LARTIGUE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27410 | ANGELY M LUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612144 | ANGIE IVETTE LEBRON MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612146 | ANGIE M COLLAZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612147 | ANGIE M. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612151 | ANGIE POLOWYS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612152 | ANGIE VARELA LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27443 | ANGIEMARI ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27485 | ANGLERO FREYTES,GRIZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612166 | ANHELO REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27602 | ANIBAL A RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27603 | ANIBAL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612179 | ANIBAL ACEVEDO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612182 | ANIBAL ALBINO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612186 | ANIBAL AROCHO Y MARIA E COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27621 | ANIBAL BULTED FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612206 | ANIBAL COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612208 | ANIBAL COLON GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612210 | ANIBAL COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612211 | ANIBAL COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612214 | ANIBAL CRUZ DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612217 | ANIBAL CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612219 | ANIBAL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612222 | ANIBAL DAVILA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612225 | ANIBAL DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612227 | ANIBAL DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612230 | ANIBAL E FREYTES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27637 | ANIBAL E HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27640 | ANIBAL ESMURRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612233 | ANIBAL ESPINOSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612234 | ANIBAL FRED REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612253 | ANIBAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612255 | ANIBAL IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612262 | ANIBAL LATALLADI RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612268 | ANIBAL LUGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27682 | ANIBAL LUGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612278 | ANIBAL MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612280 | ANIBAL MEDINA ALFALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612283 | ANIBAL MENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612291 | ANIBAL MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27702 | ANIBAL NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 612299 | ANIBAL NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27705 | ANIBAL NUNEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612305 | ANIBAL ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612310 | ANIBAL OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612312 | ANIBAL PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27724 | ANIBAL QUINONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612322 | ANIBAL R ALMEDA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27726 | ANIBAL R ALMEDA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612325 | ANIBAL R. NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612326 | ANIBAL R. NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612328 | ANIBAL RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27730 | ANIBAL RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612332 | ANIBAL REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612336 | ANIBAL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612339 | ANIBAL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27742 | ANIBAL RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27745 | ANIBAL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27748 | ANIBAL RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27754 | ANIBAL RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612351 | ANIBAL ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612354 | ANIBAL ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27771 | ANIBAL SEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27772 | ANIBAL SEOANE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612371 | ANIBAL SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27779 | ANIBAL TIRADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612380 | ANIBAL TORRES MACHIOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27781 | ANIBAL TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27782 | ANIBAL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612385 | ANIBAL VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612390 | ANIBAL VEGA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612396 | ANIBAL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612401 | ANIBELLE SLOAN ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27799 | ANIBELLE SLOAN ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612405 | ANICETO SUSTACHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612407 | ANID DEL VALLE CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27819 | ANILL AMAIA MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612418 | ANIR DE JESUS LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612419 | ANIRAM G GUITIERREZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612438 | ANITA ROSARIO DE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612467 | ANN MARGARET HIGGINBOTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612471 | ANN MARY LIMARDO YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612474 | ANNA D EHCEVARRIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27880 | ANNA DELIA MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612480 | ANNA L RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612486 | ANNA MARIA ESTRELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612495 | ANNA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27898 | ANNABEL GUILLEN CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612497 | ANNABEL MARRERO COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612500 | ANNABELLE GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 612507 | ANNAMARI VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612516 | ANNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612519 | ANNELISE BELTRE TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612523 | ANNELISSE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612524 | ANNELISSE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612529 | ANNETE BROCCO ALIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612539 | ANNETTE ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27931 | ANNETTE ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612542 | ANNETTE BELTRAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612543 | ANNETTE BENEJAM VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612544 | ANNETTE BENEJAM VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612545 | ANNETTE BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612548 | ANNETTE CARTAGENA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612549 | ANNETTE CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612550 | ANNETTE COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27937 | ANNETTE CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612553 | ANNETTE CORRETJER LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612554 | ANNETTE CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612556 | ANNETTE CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612562 | ANNETTE E  CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612561 | ANNETTE E  CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612570 | ANNETTE GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27955 | ANNETTE GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612578 | ANNETTE L. ALAMO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612579 | ANNETTE L. MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612580 | ANNETTE L. MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612581 | ANNETTE L. MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612584 | ANNETTE M  AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612586 | ANNETTE M CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612587 | ANNETTE M DANNER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27969 | ANNETTE M DANNER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612589 | ANNETTE M RAMOS CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27980 | ANNETTE MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612592 | ANNETTE MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612594 | ANNETTE MIRANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612595 | ANNETTE MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612599 | ANNETTE OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612600 | ANNETTE OYOLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27993 | ANNETTE PACHECO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612602 | ANNETTE PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612603 | ANNETTE PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27994 | ANNETTE PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27996 | ANNETTE PETERSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612607 | ANNETTE RAMOS BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28002 | ANNETTE RAMOS BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612611 | ANNETTE RIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612619 | ANNETTE RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612620 | ANNETTE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612621 | ANNETTE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 612622 | ANNETTE RODRIGUEZ GEORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28013 | ANNETTE ROSARIO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612624 | ANNETTE SAEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28016 | ANNETTE SHARON LABARCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612627 | ANNETTE SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612628 | ANNETTE SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612630 | ANNETTE SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612631 | ANNETTE SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612632 | ANNETTE SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612646 | ANNIE D RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612648 | ANNIE L BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612652 | ANNIE M VENDRELL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612656 | ANNIE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612661 | ANNMARI VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612662 | ANNY CAROLINA MOREL NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612666 | ANONIA BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612673 | ANSELMO BAUZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612678 | ANSELMO DE PORTU HAMAWI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612684 | ANSELMO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612688 | ANSELMO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28080 | ANSELMO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28081 | ANSELMO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612690 | ANSERMO ORLANDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28083 | ANSON A QUINTANA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28084 | ANSON REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612704 | ANTHONY  RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28091 | ANTHONY A JUSINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28092 | ANTHONY ACEVEDO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28093 | ANTHONY ALEXANDER FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612707 | ANTHONY BANCHS SOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612711 | ANTHONY CALERO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28115 | ANTHONY DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612725 | ANTHONY FELICIANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28125 | ANTHONY HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612737 | ANTHONY J IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28154 | ANTHONY MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28157 | ANTHONY MURRAY STEFFENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28158 | ANTHONY NIEVES LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612761 | ANTHONY OLIVERAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28175 | ANTHONY R HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612773 | ANTHONY RIOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28182 | ANTHONY RIOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612781 | ANTHONY ROSAS COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612796 | ANTIDIO NIEVES DIAZ Y GLADYS RDRZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612840 | ANTOLIN TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28265 | ANTOLIN TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612845 | ANTONETTY AMALYN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612846 | ANTONI JUARBE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612857 | ANTONIA ARCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 612862 | ANTONIA BAEZ OGANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612864 | ANTONIA BATISTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612865 | ANTONIA BERMUDEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612867 | ANTONIA BONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612869 | ANTONIA CABRERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612872 | ANTONIA CARO COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612882 | ANTONIA CONCEPCION ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612883 | ANTONIA CORDERO DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28350 | ANTONIA CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612896 | ANTONIA DE LEON CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612901 | ANTONIA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612902 | ANTONIA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612903 | ANTONIA FIQUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612904 | ANTONIA GARCIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612905 | ANTONIA GAVILLAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612906 | ANTONIA GENAO CADENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612907 | ANTONIA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612909 | ANTONIA GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612911 | ANTONIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612921 | ANTONIA JORGE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612922 | ANTONIA L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612923 | ANTONIA LABOY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612924 | ANTONIA LABOY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612925 | ANTONIA LARA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612931 | ANTONIA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28375 | ANTONIA M ALBIZU MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612939 | ANTONIA M MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612942 | ANTONIA M. ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612944 | ANTONIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612946 | ANTONIA MANSO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28377 | ANTONIA MARIA NIEVES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612947 | ANTONIA MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612948 | ANTONIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612949 | ANTONIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612952 | ANTONIA MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612956 | ANTONIA MELENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612957 | ANTONIA MELENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612955 | ANTONIA MELENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612959 | ANTONIA MERCADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612965 | ANTONIA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612966 | ANTONIA MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612967 | ANTONIA MOYET DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28387 | ANTONIA MURIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612969 | ANTONIA NARVAEZ DE LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612974 | ANTONIA NOGUERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612976 | ANTONIA OQUENDO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28396 | ANTONIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612984 | ANTONIA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612988 | ANTONIA PRATTS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 28405 | ANTONIA RABELL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612998 | ANTONIA REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613001 | ANTONIA RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613004 | ANTONIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613005 | ANTONIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613009 | ANTONIA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28417 | ANTONIA RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613012 | ANTONIA RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613024 | ANTONIA ROSSY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613027 | ANTONIA SANABRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613028 | ANTONIA SANCHEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613032 | ANTONIA SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613035 | ANTONIA TALAVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613047 | ANTONIA VEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613048 | ANTONIA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613050 | ANTONIA VELEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613052 | ANTONIA Y RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28442 | ANTONIL MORALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613057 | ANTONINO ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28450 | ANTONIO A JUARBE ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613083 | ANTONIO A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613084 | ANTONIO A TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28456 | ANTONIO A. SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28465 | ANTONIO AGOSTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613094 | ANTONIO ALDUENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613097 | ANTONIO ALICEA  Y  MARIA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28469 | ANTONIO ALICEA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28479 | ANTONIO APONTE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613109 | ANTONIO APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613110 | ANTONIO APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613111 | ANTONIO AQUINO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613118 | ANTONIO AVILES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613121 | ANTONIO AYALA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613125 | ANTONIO BARRETO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613127 | ANTONIO BENIQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28508 | ANTONIO BRANUELAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613142 | ANTONIO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613143 | ANTONIO CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28517 | ANTONIO CALAFELL MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613145 | ANTONIO CALDERON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613148 | ANTONIO CAMACHO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613150 | ANTONIO CAMACHO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613156 | ANTONIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613157 | ANTONIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613163 | ANTONIO CESAREO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613165 | ANTONIO CHICLANA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613166 | ANTONIO CHICO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613169 | ANTONIO COLLAZO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28539 | ANTONIO COLON ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 613170 | ANTONIO COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613171 | ANTONIO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28540 | ANTONIO COLON OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28542 | ANTONIO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613177 | ANTONIO CORDERO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613179 | ANTONIO CORDOVES INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613180 | ANTONIO CORRETJER BENVENUTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28551 | ANTONIO CRESPO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613191 | ANTONIO CRUZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28561 | ANTONIO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613206 | ANTONIO DE JESUS MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613215 | ANTONIO DE THOMAS PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613220 | ANTONIO DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613221 | ANTONIO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28575 | ANTONIO DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613226 | ANTONIO DONES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613227 | ANTONIO DROZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613231 | ANTONIO E MIRANDA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28583 | ANTONIO E MIRANDA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28584 | ANTONIO E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613236 | ANTONIO EXPOSITO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613240 | ANTONIO F SOLER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28610 | ANTONIO FANTAUZZI GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28618 | ANTONIO FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613251 | ANTONIO FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28622 | ANTONIO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613252 | ANTONIO FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613253 | ANTONIO FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613257 | ANTONIO FRANCO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613258 | ANTONIO FRANCO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613261 | ANTONIO FUENTES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613268 | ANTONIO GALLARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613271 | ANTONIO GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613279 | ANTONIO GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613281 | ANTONIO GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613282 | ANTONIO GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613283 | ANTONIO GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613284 | ANTONIO GAUDINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613285 | ANTONIO GENOVARD QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613299 | ANTONIO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613300 | ANTONIO GONZALEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613311 | ANTONIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613315 | ANTONIO HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28667 | ANTONIO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613317 | ANTONIO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613320 | ANTONIO HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613324 | ANTONIO HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28672 | ANTONIO I CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28675 | ANTONIO IBANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 613328 | ANTONIO IRIZARRY  Y PASTORA R. IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613335 | ANTONIO J COLORADO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613338 | ANTONIO J FAS ALZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613339 | ANTONIO J FAS ALZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613337 | ANTONIO J FAS ALZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613349 | ANTONIO J RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613350 | ANTONIO J RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613351 | ANTONIO J ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613353 | ANTONIO J RUSSE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613352 | ANTONIO J RUSSE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28705 | ANTONIO J VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28706 | ANTONIO J VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28707 | ANTONIO J VICENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28713 | ANTONIO JAVIER COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28715 | ANTONIO JIMENEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613355 | ANTONIO JORGE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613360 | ANTONIO JUARBE CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613361 | ANTONIO JUARBE CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613374 | ANTONIO L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28741 | ANTONIO L RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28742 | ANTONIO L RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28745 | ANTONIO L SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613378 | ANTONIO L. MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613379 | ANTONIO LAFONTAINE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613380 | ANTONIO LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613382 | ANTONIO LLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28755 | ANTONIO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613388 | ANTONIO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28763 | ANTONIO LORENZO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613401 | ANTONIO LUIS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28770 | ANTONIO LUIS CASES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613402 | ANTONIO M ABRADELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28778 | ANTONIO M SAGARDIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613419 | ANTONIO MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613422 | ANTONIO MARENO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28790 | ANTONIO MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613429 | ANTONIO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28796 | ANTONIO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613439 | ANTONIO MATOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613440 | ANTONIO MEDINA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613442 | ANTONIO MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28807 | ANTONIO MELENDEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613452 | ANTONIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613458 | ANTONIO MOJICA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613468 | ANTONIO MORA ROMAN` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613469 | ANTONIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28829 | ANTONIO MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613478 | ANTONIO NAZARIO MAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 613479 | ANTONIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28833 | ANTONIO NEGRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613482 | ANTONIO NIEVES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613487 | ANTONIO NISTAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613488 | ANTONIO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613491 | ANTONIO O RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613493 | ANTONIO OLIVENCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613494 | ANTONIO OLIVENCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613497 | ANTONIO ORTIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613498 | ANTONIO ORTIZ ALVALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613500 | ANTONIO ORTIZ BRACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613506 | ANTONIO ORTIZ OTERO Y MIGDALIA PEREZ CRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28849 | ANTONIO OTERO ROENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613512 | ANTONIO OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613520 | ANTONIO PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613524 | ANTONIO PAGAN DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613528 | ANTONIO PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613532 | ANTONIO PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28859 | ANTONIO PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613536 | ANTONIO PEREZ RIESCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28881 | ANTONIO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28889 | ANTONIO R COLON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28892 | ANTONIO R DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28895 | ANTONIO R IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28896 | ANTONIO R IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613559 | ANTONIO R PIAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613560 | ANTONIO R PIAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613567 | ANTONIO R. MOCZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613568 | ANTONIO R. MOCZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28908 | ANTONIO RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613577 | ANTONIO RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613586 | ANTONIO REYES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613589 | ANTONIO REYES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613594 | ANTONIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613598 | ANTONIO RIVERA  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613603 | ANTONIO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28931 | ANTONIO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28935 | ANTONIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613615 | ANTONIO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613616 | ANTONIO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613618 | ANTONIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28939 | ANTONIO RIVERA TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28940 | ANTONIO RIVERA TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613621 | ANTONIO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613623 | ANTONIO RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613624 | ANTONIO RIVERA Y YOLANDA M QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613631 | ANTONIO RODRIGUEZ BOYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 28948 | ANTONIO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613635 | ANTONIO RODRIGUEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613645 | ANTONIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28959 | ANTONIO RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613652 | ANTONIO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613658 | ANTONIO ROLDAN MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613659 | ANTONIO ROMAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613660 | ANTONIO ROMAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28966 | ANTONIO ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613665 | ANTONIO RONDAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613666 | ANTONIO ROQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28967 | ANTONIO ROSA ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613667 | ANTONIO ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613674 | ANTONIO ROSARIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613682 | ANTONIO RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613689 | ANTONIO SAEZ GIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613691 | ANTONIO SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613695 | ANTONIO SAMOT ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613701 | ANTONIO SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613715 | ANTONIO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613719 | ANTONIO SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613720 | ANTONIO SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613721 | ANTONIO SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613732 | ANTONIO SEMIDEI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613737 | ANTONIO SILVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613739 | ANTONIO SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29013 | ANTONIO SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29014 | ANTONIO SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613748 | ANTONIO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613750 | ANTONIO SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613751 | ANTONIO SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613758 | ANTONIO T NEGRON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613759 | ANTONIO T RIVERA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613778 | ANTONIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613783 | ANTONIO VALE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613784 | ANTONIO VALE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613786 | ANTONIO VALENTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613788 | ANTONIO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613790 | ANTONIO VARGAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613796 | ANTONIO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613807 | ANTONIO VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613811 | ANTONIO VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613815 | ANTONIO VIDAL PIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29055 | ANTONIO VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613827 | ANTONIO ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613826 | ANTONIO ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29057 | ANTONIO ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613829 | ANTONIO ZAYAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29080 | ANTONY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29089 | ANTUAN LAZAGA, GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29128 | ANYA M GENOVAL OLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613852 | APARICIA ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613853 | APARICIO NORIEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29180 | APARICIO QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29200 | APHRODITA OLIVO CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613863 | APOLINAR LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29215 | APOLINARIA COLLAZO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613872 | APOLONIA CARASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29256 | Aponte Alvarado, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29444 | APONTE CLAUDIO,ELSA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29544 | Aponte Del Toro, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29564 | APONTE DIAZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29617 | APONTE FERNANDEZ,KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29662 | APONTE GARCIA, INES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29666 | APONTE GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29720 | APONTE GRACIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29736 | Aponte Guzman, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29865 | Aponte Marrero, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29907 | Aponte Matias, Arnaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29954 | APONTE MERCADO, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779754 | APONTE MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30029 | APONTE NATAL, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30051 | APONTE NEGRON, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30053 | Aponte Negron, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30092 | Aponte Ortiz, Eugenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30093 | APONTE ORTIZ, FELIX I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30180 | Aponte Peluyera, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30208 | Aponte Pineiro, Pedro R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30211 | APONTE PIZARRO,YANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30214 | APONTE PONS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30268 | APONTE RAMOS,VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30517 | Aponte Rosado, Elvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30541 | APONTE ROSARIO,ZWINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30822 | APONTE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30825 | APONTE,SANDRA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30826 | APONTE,YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30903 | AQUILINO MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30981 | Aquino Figueroa, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31107 | AQUINO QUILICHINI, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31118 | AQUINO RAMOS,ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31127 | AQUINO RIVERA,ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31161 | Aquino Soberal, Noel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31212 | ARACELI CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613938 | ARACELIA ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613942 | ARACELIA MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613944 | ARACELIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31220 | ARACELIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613945 | ARACELIA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 613947 | ARACELIA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613954 | ARACELIS ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613958 | ARACELIS APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613965 | ARACELIS BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613964 | ARACELIS BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613966 | ARACELIS CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31236 | ARACELIS CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31238 | ARACELIS CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31241 | ARACELIS CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613970 | ARACELIS COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613974 | ARACELIS DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613975 | ARACELIS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31247 | ARACELIS DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613977 | ARACELIS FUENTES  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613980 | ARACELIS GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613981 | ARACELIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613984 | ARACELIS GUEVARA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613988 | ARACELIS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613993 | ARACELIS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614002 | ARACELIS NAVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614003 | ARACELIS NAVEDO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614005 | ARACELIS OQUENDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31274 | ARACELIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614010 | ARACELIS PADILLA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614012 | ARACELIS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614014 | ARACELIS PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614024 | ARACELIS RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31288 | ARACELIS RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614027 | ARACELIS RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614036 | ARACELIS SANABRIA D VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614041 | ARACELIS SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614044 | ARACELIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31295 | ARACELIS TIRADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614045 | ARACELIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614048 | ARACELIS TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614047 | ARACELIS TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31298 | ARACELIS VAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31305 | ARACELIS VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31304 | ARACELIS VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31306 | ARACELIS VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614061 | ARACELYS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614063 | ARADYS MEJIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614064 | ARAEL MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614066 | ARALAY SARRASTAZI CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31349 | ARAMBARRY MARRERO, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614075 | ARAMINTA ACOSTA MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614086 | ARAMIS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31371 | ARAMIS REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31417 | ARANA VIZCARRONDO,JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 614108 | ARCADIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31597 | ARCADIA PANET, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614118 | ARCADIO DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614119 | ARCADIO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614124 | ARCADIO GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31612 | ARCADIO QUINONES / MANUELA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614136 | ARCADIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614142 | ARCADIO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614143 | ARCANGEL BONILLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614144 | ARCANGEL C VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31701 | ARCE CORTES,MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31758 | ARCE FIGUEROA,EDWIN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31835 | Arce Lopez, Ivan F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31884 | ARCE MORRELL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31966 | Arce Rodriguez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32073 | ARCE VILLANUEVA,OSCAR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32119 | Arcelay Velez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32126 | ARCENETTE CRESPO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614162 | ARCHIBALD VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614175 | ARCHY E FEBUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614180 | ARCILIA CENTENO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32293 | ARELIES M RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32294 | ARELIS AGUILAR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614227 | ARELIS COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614235 | ARELIS I AROCHO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32324 | ARELIZ ACEVEDO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614255 | ARELY REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32333 | ARELYS E NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614276 | ARGEL SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614289 | ARGENIS J DE HOYOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32459 | ARGENIS M ROLDAN LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614291 | ARGENIS MIRANDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614305 | ARIADNE BETANCOURT ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614307 | ARIAGNA LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32550 | ARIANA Z MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32631 | ARIAS OCASIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614324 | ARICELLE CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614331 | ARIEL A CRUZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614345 | ARIEL CACERES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32687 | ARIEL CALCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614358 | ARIEL E MARTINEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614367 | ARIEL GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614372 | ARIEL I. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614373 | ARIEL I. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32712 | ARIEL IRIZARRY CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614374 | ARIEL IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32713 | ARIEL IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614381 | ARIEL M LOPEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 614384 | ARIEL MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614385 | ARIEL MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614392 | ARIEL MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32728 | ARIEL MUNOZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614400 | ARIEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614408 | ARIEL RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614413 | ARIEL RIVERA GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32748 | ARIEL ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614417 | ARIEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614416 | ARIEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614420 | ARIEL ROMAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32755 | ARIEL ROMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614424 | ARIEL SANCHEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614427 | ARIEL SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614429 | ARIEL SERRANO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32800 | ARIS D VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32803 | ARISAI NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614452 | ARISEL APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614454 | ARISNELLY ALVARADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614459 | ARISTIDES CALES FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32826 | ARISTIDES MONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614476 | ARISTIDES PASTOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614479 | ARISTIDES TOLEDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614480 | ARISTIDES TOLEDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614488 | ARIZBETH ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32911 | ARJEMI ANDUJAR, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32921 | ARKEL A. SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32926 | ARLEEN APONTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614497 | ARLEEN BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614512 | ARLEEN LYNNETTE MENDOZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32938 | ARLEEN MALDONADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614526 | ARLEEN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614532 | ARLEEN VALCARCEL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32961 | ARLENE ALICEA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614548 | ARLENE CARBONELL GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614549 | ARLENE COLOM CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32973 | ARLENE DAMIANI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614561 | ARLENE GARCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32980 | ARLENE GARCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32981 | ARLENE GARCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614563 | ARLENE GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614566 | ARLENE J PIETRI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614571 | ARLENE LOPEZ PLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614573 | ARLENE M  GARDON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33007 | ARLENE MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614586 | ARLENE MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33013 | ARLENE PATINO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614595 | ARLENE RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614602 | ARLENE ROMERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 33041 | ARLENE SAURI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614608 | ARLENE V MASSINI DI CATERINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33047 | ARLENE VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614618 | ARLETTE MATOS ABRANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33060 | ARLETTE ZAMARIE MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614619 | ARLIMARIE ESCALERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614624 | ARLINE B RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614625 | ARLINE B RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33064 | ARLINE EVANS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614627 | ARLINE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614628 | ARLINE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614636 | ARLYN DOMINGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614640 | ARLYN LOPEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614643 | ARLYN VAZQUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33088 | ARLYNE SOLIVAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614652 | ARMANDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614653 | ARMANDA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614658 | ARMANDO A MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33121 | ARMANDO ABRUNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33122 | ARMANDO AGRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614664 | ARMANDO ALERS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614666 | ARMANDO ALTAGRACIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614668 | ARMANDO ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614667 | ARMANDO ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614669 | ARMANDO ALVERIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33127 | ARMANDO AMADO GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33129 | ARMANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614677 | ARMANDO B. ANTOSANTI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614680 | ARMANDO BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33137 | ARMANDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614683 | ARMANDO CAUSSADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33139 | ARMANDO CEDENO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33142 | ARMANDO CHAAR Y MARIA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33143 | ARMANDO CHAAR Y MARIA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33147 | ARMANDO CRESPO ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614688 | ARMANDO CRUZADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614694 | ARMANDO DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33153 | ARMANDO DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614695 | ARMANDO DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33154 | ARMANDO DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33159 | ARMANDO E CUEVAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614698 | ARMANDO E TORRES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614697 | ARMANDO E TORRES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614704 | ARMANDO ESTRADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614703 | ARMANDO ESTRADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614706 | ARMANDO FABERY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614708 | ARMANDO FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614712 | ARMANDO FIGUEROA MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614711 | ARMANDO FIGUEROA MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 614714 | ARMANDO FRANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33173 | ARMANDO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614719 | ARMANDO GARCIA Y NORKA M AVILES (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33175 | ARMANDO GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614720 | ARMANDO GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614721 | ARMANDO GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614724 | ARMANDO HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614730 | ARMANDO J LASSUS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614734 | ARMANDO J RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614743 | ARMANDO L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33197 | ARMANDO L MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614745 | ARMANDO L NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614746 | ARMANDO L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614749 | ARMANDO L SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614748 | ARMANDO L SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614750 | ARMANDO L VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614756 | ARMANDO LASSUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614763 | ARMANDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614765 | ARMANDO MELENDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614768 | ARMANDO MENDEZ BRIGYONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614767 | ARMANDO MENDEZ BRIGYONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614769 | ARMANDO MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614771 | ARMANDO MENDOZA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614775 | ARMANDO NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33218 | ARMANDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614781 | ARMANDO OSCAR CORDERO CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614782 | ARMANDO OSORIO ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33223 | ARMANDO PARRA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614786 | ARMANDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33224 | ARMANDO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614800 | ARMANDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614804 | ARMANDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614803 | ARMANDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614805 | ARMANDO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614806 | ARMANDO RIVERA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614808 | ARMANDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614816 | ARMANDO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614818 | ARMANDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614821 | ARMANDO RUIZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33246 | ARMANDO SANCHEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614826 | ARMANDO SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614827 | ARMANDO SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614832 | ARMANDO SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33253 | ARMANDO SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33255 | ARMANDO SOTO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614837 | ARMANDO SUAREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614838 | ARMANDO TAPIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614841 | ARMANDO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 33277 | ARMENGOL IGARTUA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614864 | ARMIDA BORGES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33290 | ARMIN J CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614871 | ARMINDA CASTILLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33296 | ARMINDA GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614875 | ARMINDA RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614876 | ARMINDA RODRIQUEZ HDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614877 | ARMINDA ROMAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614879 | ARMINDA VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614881 | ARMINDO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33308 | ARMINDO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614885 | ARNALDA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614887 | ARNALDO A CEPERO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614891 | ARNALDO ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33351 | ARNALDO CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33353 | ARNALDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33358 | ARNALDO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614904 | ARNALDO COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33365 | ARNALDO CRUZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33366 | ARNALDO CRUZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614911 | ARNALDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614914 | ARNALDO E GUZMAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33379 | ARNALDO FALCON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33380 | ARNALDO FELICIANO DALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614919 | ARNALDO FERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33386 | ARNALDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33411 | ARNALDO L CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614948 | ARNALDO L PEREZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33412 | ARNALDO L PEREZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614949 | ARNALDO LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614951 | ARNALDO LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614960 | ARNALDO MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33425 | ARNALDO MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614963 | ARNALDO MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614965 | ARNALDO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614968 | ARNALDO OLIVERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33432 | ARNALDO ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614970 | ARNALDO ORTIZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614973 | ARNALDO PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614982 | ARNALDO RAMON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33445 | ARNALDO RENTAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614983 | ARNALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614992 | ARNALDO RODRIGUEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33462 | ARNALDO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615000 | ARNALDO SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33467 | ARNALDO SERRANO MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615006 | ARNALDO SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33473 | ARNALDO TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615008 | ARNALDO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 615011 | ARNALDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615010 | ARNALDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615012 | ARNALDO VAZQUEZ G0NZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33478 | ARNALDO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33514 | ARNOLD D. CRESPO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33516 | ARNOLD E BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615022 | ARNOLD JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615025 | ARNOLD PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615026 | ARNOLD RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615029 | ARNOLD VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33648 | Arocho Ingles, Fe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33695 | AROCHO MUNIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33725 | Arocho Perez, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33767 | AROCHO ROLDAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615039 | ARQUELIO LLITERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615042 | ARQUELIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615043 | ARQUELIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615044 | ARQUETIPO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615048 | ARQUIMIDES TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33887 | ARRAUT RAMIREZ,HARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33918 | ARRIAGA MARCANO,JEINY LEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33920 | ARRIAGA MORALES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33924 | ARRIAGA O'NEILL,YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34112 | Arroyo Bermudez, Xavier R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34154 | Arroyo Burgos, Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34205 | ARROYO CASTRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34311 | ARROYO CRUZ,CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34484 | ARROYO GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34532 | ARROYO GONZALEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34579 | ARROYO HERNANDEZ,KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34729 | ARROYO MEDINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34778 | ARROYO MOJICA, AGLAE ENERIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34824 | Arroyo Morales, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34934 | ARROYO OTERO,YAEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35012 | ARROYO QUINTANA,ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35048 | Arroyo Ramos, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35221 | ARROYO RODRIGUEZ,RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780276 | ARROYO SEDA, SUZERAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35479 | ARROYO VAZQUEZ, AMAURY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615075 | ARSENIO CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615080 | ARSENIO FELICIANO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615082 | ARSENIO GUZMAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615083 | ARSENIO LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615087 | ARSENIO MARIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615088 | ARSENIO MARIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615094 | ARSENIO OJEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615095 | ARSENIO OLIVERAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615099 | ARSENIO ROMAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615102 | ARSENIO ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35636 | ARTACHE LUCIANO,MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615120 | ARTAGERGES MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615121 | ARTAGERGES MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615140 | ARTEMIO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615141 | ARTEMIO JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615142 | ARTEMIO LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615144 | ARTEMIO MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615171 | ARTHUR DE GRAW LAMOSOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35687 | ARTHUR M ORTIZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35721 | ARTURO ANESES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615203 | ARTURO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615211 | ARTURO CAMACHO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35723 | ARTURO CARDE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615219 | ARTURO CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615220 | ARTURO DAVILA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615221 | ARTURO DAVILA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35729 | ARTURO DE LAHONGRAIS PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35731 | ARTURO DELIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615225 | ARTURO DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615231 | ARTURO FERMIN / DBA GRANJA LA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615233 | ARTURO FIGUEROA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35744 | ARTURO GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615248 | ARTURO LAGUER BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35757 | ARTURO LAGUER BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615249 | ARTURO LASALLE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615254 | ARTURO MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615256 | ARTURO MARQUEZ PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35764 | ARTURO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615268 | ARTURO OROBITG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615270 | ARTURO PAZTRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615271 | ARTURO PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615272 | ARTURO PINTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615275 | ARTURO RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615276 | ARTURO RESA DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615278 | ARTURO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35793 | ARTURO RIVERA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615284 | ARTURO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615285 | ARTURO ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615293 | ARTURO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615295 | ARTURO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615296 | ARTURO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615297 | ARTURO SERRANO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615298 | ARTURO SERRANO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615303 | ARTURO SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615304 | ARTURO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615312 | ARTURO VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35808 | Arus Llanos, Evelyn Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35822 | Arvelo Candelaria, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35872 | Arvelo Ruiz, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35884 | ARVELO,RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35972 | ARZOLA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36043 | Arzuaga Pereira, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615332 | ASBEL MARTINEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615335 | ASBELTI LLORENS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615336 | ASBERTLY VARGAS FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36106 | ASDRUBAL APONTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615349 | ASDRUBAL REYES LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36110 | ASDRUBAL RUIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36160 | ASENCIO MORINGLANE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615356 | ASER DE PAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615358 | ASERET YADID DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36238 | ASHLEEN M OSORIO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36266 | ASHLEY L RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36312 | ASHLY C GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615391 | ASLEEN MORCIGLIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615392 | ASLIN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615395 | ASLYN Y GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615530 | ASOC DE INSPECTORES SALUD AMBIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615531 | ASOC DE JUECES DE ATLETISMO DE OESTE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615581 | ASOC DE RETIRADOS DEL PEPINO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36543 | ASOC PRO DES SOCIAL CULTURAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615738 | ASOC RECR SAN AGUSTIN Y VILLA VERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615768 | ASOC RECREATIVA CULTURAL Y DEP STA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615812 | ASOC RES DE BALDRICH LUIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780358 | ASTACIO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615954 | ASTERIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615961 | ASTRID A SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615967 | ASTRID COLON LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37075 | ASTRID COLON LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615972 | ASTRID GARCIA RUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615976 | ASTRID J GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37084 | ASTRID LOZADA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37091 | ASTRID M VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615985 | ASTRID O NEILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615984 | ASTRID O NEILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615993 | ASTRID ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37104 | ASTRID SCHMIDT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37105 | ASTRID SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615996 | ASTRID TATUM GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615998 | ASTRID V APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37109 | ASTRID X ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37116 | ASUAN M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 616011 | ASUNCION CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616013 | ASUNCION E. CRUZ MAISSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616018 | ASUNCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616022 | ASUNCION ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616026 | ASUNCION RAMIS DE AYREFLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37129 | ASUNCION VAZQUEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616033 | ASUNCION YUNQUE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616046 | ATD AMERICAN CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616058 | ATENIER CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616116 | ATNEL NATALI QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37391 | ATZEL CABRERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616137 | AUDBERTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616138 | AUDBERTO OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37416 | AUDELIZ PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616144 | AUDELIZ SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37421 | AUDIFFRED GONZALEZ,GRELSIE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616164 | AUDREY E MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37463 | AUDRY B ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616185 | AUGUSTO L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37495 | AUGUSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37500 | AUGUSTO MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616190 | AUGUSTO MORALES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616199 | AUGUSTO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37506 | AUGUSTO ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616202 | AUGUSTO SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37516 | AULEM LATORRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616210 | AURA E  DEL CASTILLO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616211 | AURA E CORCHADO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616215 | AURA E ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616221 | AURA L GERENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37570 | AURA L. PINEIRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616227 | AURA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616228 | AURA PIERLUISSI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616237 | AUREA  E ANDUJAR  CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616239 | AUREA A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616240 | AUREA A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616242 | AUREA ALVARADO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616244 | AUREA BAEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37588 | AUREA BATISTA MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616246 | AUREA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37592 | AUREA BULA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37591 | AUREA BULA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616248 | AUREA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616249 | AUREA CAPO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616250 | AUREA CARATTINI DE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616252 | AUREA CARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616261 | AUREA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616265 | AUREA E ANDINO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616270 | AUREA E CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 616273 | AUREA E CORDERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37602 | AUREA E COUVERTIER SALABARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37611 | AUREA E MEAUX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616286 | AUREA E NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616294 | AUREA E PEDRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37615 | AUREA E PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616299 | AUREA E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616298 | AUREA E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37619 | AUREA E TORRES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616307 | AUREA E. ANDINO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616306 | AUREA E. ANDINO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616309 | AUREA E. ROSARIO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616310 | AUREA ENID EMMANUELLI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616311 | AUREA ENID PAGAN DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616313 | AUREA ESTHER ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37632 | AUREA FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37633 | AUREA GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616329 | AUREA I. HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37646 | AUREA L IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616335 | AUREA L. MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616336 | AUREA L. OCASIO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616337 | AUREA L.GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616340 | AUREA M IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37650 | AUREA M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616342 | AUREA M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37654 | AUREA M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616345 | AUREA MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616346 | AUREA MERCEDES RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616351 | AUREA OCASIO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616353 | AUREA ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37669 | AUREA PENA JOURMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616358 | AUREA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616360 | AUREA RAMOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616362 | AUREA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616363 | AUREA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616364 | AUREA RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616365 | AUREA ROBLES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616368 | AUREA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616371 | AUREA ROSADO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616372 | AUREA RUIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616380 | AUREA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616381 | AUREA SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616385 | AUREA SIERRA CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37676 | AUREA SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616387 | AUREA TARDI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616388 | AUREA TORRES FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616389 | AUREA V MATOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616390 | AUREA V ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 616391 | AUREA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37688 | AURELIA ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616398 | AURELIA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616400 | AURELIA JAIME MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616399 | AURELIA JAIME MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616405 | AURELIA LUCCAS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616404 | AURELIA LUCCAS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616409 | AURELIA MELENDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616410 | AURELIA MELENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616412 | AURELIA MENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616413 | AURELIA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616426 | AURELIANO CANDELARIO JANEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616430 | AURELIANO JIRAU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37696 | AURELINA CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37700 | AURELIO BONILLA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616433 | AURELIO CABAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37701 | AURELIO CALDERON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616439 | AURELIO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616440 | AURELIO FEBUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616441 | AURELIO GARCIA ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616447 | AURELIO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37707 | AURELIO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616449 | AURELIO LOPEZ  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37712 | AURELIO PORTALATIN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616456 | AURELIO RAMIREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616458 | AURELIO RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616464 | AURELIO RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616466 | AURELIO ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37722 | AURELIO RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37725 | AURELIO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616468 | AURELIO SEGUNDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616481 | AUREO BENITEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616482 | AUREO BENITEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616483 | AUREO BENITEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616489 | AURET TOMEY IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616491 | AURI E VARGAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37740 | AURIE D ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37743 | AURIMAR DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37755 | AURORA A CABAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616512 | AURORA ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616526 | AURORA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616532 | AURORA JUARBE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616534 | AURORA LUYANDA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616535 | AURORA MARTINEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616544 | AURORA NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616555 | AURORA SALAMANCA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616558 | AURORA SCHELMETLY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616562 | AURORA V TEJERA KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616564 | AURORA VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 37801 | AUSBERTO MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616584 | AUSTRIA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37812 | AUSUA,ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616748 | AUTOS VEGA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38042 | AUTOS VEGA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38043 | AUTOS VEGA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38055 | AVALOS CASTRILLO,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616769 | AVELINO COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616772 | AVELINO GARCIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616780 | AVELIS GUTIERREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38412 | AVILES BONILLA, MAGDABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38430 | Aviles Cajigas, Wendeliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38477 | AVILES COLLAZO,GISET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38534 | Aviles De Castro, Tomasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38852 | AVILES NIEVES,LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38857 | Aviles Ocasio, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38891 | Aviles Pacheco, Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38921 | Aviles Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39088 | AVILES RODRIGUEZ,LUIS ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39302 | AVILEZ MUNOZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39313 | Avillan Escobar, Onas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39322 | AVINO JIMENEZ,YEDZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616825 | AWILDA ACEVEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616826 | AWILDA ACEVEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616829 | AWILDA ALONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616837 | AWILDA ARROYO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616838 | AWILDA ARROYO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616840 | AWILDA ARRUFAT VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39358 | AWILDA BERRIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616846 | AWILDA BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616849 | AWILDA BURGOS BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616850 | AWILDA BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616853 | AWILDA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616862 | AWILDA CASTRO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616864 | AWILDA CENTENO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616866 | AWILDA COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616873 | AWILDA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616875 | AWILDA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616877 | AWILDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616879 | AWILDA CURBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616881 | AWILDA DAVIU MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616890 | AWILDA DIEPPA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616891 | AWILDA DONES HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616894 | AWILDA E LLAUGER PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616900 | AWILDA FELIBERTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616901 | AWILDA FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616902 | AWILDA FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616904 | AWILDA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39378 | AWILDA FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 616908 | AWILDA FRANCO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616911 | AWILDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616914 | AWILDA GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39388 | AWILDA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616920 | AWILDA HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616922 | AWILDA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616923 | AWILDA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616924 | AWILDA I GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616925 | AWILDA I MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616926 | AWILDA I OTERO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616927 | AWILDA IGLESIAS CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616930 | AWILDA L COLLAZO CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616939 | AWILDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616940 | AWILDA LORENZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616941 | AWILDA LOZANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616942 | AWILDA M ACOSTA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616946 | AWILDA M VAZQUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39407 | AWILDA MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616950 | AWILDA MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39412 | AWILDA MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616955 | AWILDA MATOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39413 | AWILDA MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616957 | AWILDA MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616959 | AWILDA MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616960 | AWILDA MERCADO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616961 | AWILDA MIRANDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616963 | AWILDA MORALES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616964 | AWILDA MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616965 | AWILDA MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39421 | AWILDA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39425 | AWILDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616973 | AWILDA OLIVIERI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39428 | AWILDA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616975 | AWILDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616977 | AWILDA OSORIO ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616978 | AWILDA PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616983 | AWILDA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39438 | AWILDA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39439 | AWILDA QUINONEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39440 | AWILDA R PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616990 | AWILDA RAMOS GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616993 | AWILDA REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39450 | AWILDA RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617000 | AWILDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617001 | AWILDA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39453 | AWILDA ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617006 | AWILDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617007 | AWILDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39459 | AWILDA ROMAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 617012 | AWILDA ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617013 | AWILDA ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617014 | AWILDA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617016 | AWILDA ROSARIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39464 | AWILDA ROSARIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39466 | AWILDA RUPERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39467 | AWILDA SALDANA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39472 | AWILDA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39473 | AWILDA SANTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617019 | AWILDA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617022 | AWILDA SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617021 | AWILDA SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617023 | AWILDA SEMIDEY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617024 | AWILDA SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617025 | AWILDA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617026 | AWILDA SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617027 | AWILDA SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39479 | AWILDA SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39483 | AWILDA SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617036 | AWILDA TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617043 | AWILDA VALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617044 | AWILDA VARGAS LEYRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617045 | AWILDA VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617047 | AWILDA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617048 | AWILDA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617049 | AWILDA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617050 | AWILDA VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617052 | AWILDA VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617053 | AWILDA VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39489 | AWILDA VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39490 | AWILDA VELAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617055 | AWILDA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617056 | AWILDA VICENTY BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617057 | AWILDA VICENTY BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617063 | AWILDO COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617064 | AWILDO COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39496 | AWILDO NUNEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617066 | AWILDO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39520 | AXEL A VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617084 | AXEL B SANTIAGO FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617086 | AXEL CASTILLO BACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617096 | AXEL G ORTIZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617099 | AXEL GONZALEZ MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617100 | AXEL GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617101 | AXEL GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617103 | AXEL H TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617104 | AXEL HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617106 | AXEL I MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617107 | AXEL I MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 617112 | AXEL J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39585 | AXEL M OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39584 | AXEL M OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617119 | AXEL M. TORO CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39597 | AXEL OROZCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617127 | AXEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39601 | AXEL QUINTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617131 | AXEL R ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617132 | AXEL R ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39614 | AXEL RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39706 | AYALA ALEJANDRO,GERARDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39835 | AYALA CADIZ,ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39896 | AYALA CASIANO, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39950 | Ayala Colon, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39990 | AYALA COTTO,HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40049 | AYALA CRUZ,ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40086 | AYALA DELGADO,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40152 | Ayala Fines, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40155 | Ayala Flores, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40286 | AYALA II SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40406 | AYALA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40758 | Ayala Perez, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40896 | AYALA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41040 | AYALA RODRIGUEZ,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41107 | AYALA RUIZ, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41310 | Ayala Vargas, Justino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41376 | AYALA VERDEJO,AMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41422 | AYARIS RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617173 | AYLEEN FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41487 | AYLEEN JAMES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41414 | AYMARA NEGRONI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41531 | AYSHA CASIANO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41578 | AYUSO OTERO,JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41620 | AZALIA ROLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41622 | AZARA Z LUCIANO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617202 | AZLIN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617204 | AZUCENA RUIZ BERGANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41817 | BACHOUR NABOUT, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41826 | BACO ALFARO,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41830 | BACO BROGNIEZ,CARRIE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41832 | BACO DAVILA,JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617252 | BADIANAMAIE GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41921 | Badillo Grajales, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42029 | BADILO TORRES,GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42045 | BAERGA AGUIRRE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42434 | BAEZ DEGRO,TAMARA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42541 | BAEZ FUENTES,DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42718 | BAEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42805 | BAEZ MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 43059 | BAEZ PONCE,KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43081 | BAEZ RAMIREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43099 | Baez Ramos, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43271 | BAEZ RODRIGUEZ,HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43314 | Baez Rosario, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43458 | BAEZ TORRES,GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43540 | BAEZ VELEZ,ANAIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43565 | BAEZ,FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43599 | Bahamonde Sanchez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43679 | BALAAN COTTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617276 | BALBINO CEPEDA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617280 | BALDOMERO ARBONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43786 | BALDOMERO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617292 | BALINDA ANTONGIORGI JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617293 | BALINDA ANTONGIORGI JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43879 | BALLESTEROS REYES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617319 | BALTASAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617325 | BALTAZAR MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617326 | BALTAZAR PEREZ SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617329 | BALTAZAR SOTO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44092 | BANESSA MARCANO CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617394 | BARBARA ADORNO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44198 | BARBARA ALONSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617399 | BARBARA C YANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617403 | BARBARA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617404 | BARBARA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617414 | BARBARA DUPERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617415 | BARBARA DUPERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617416 | BARBARA E MONTILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44226 | BARBARA G UMPIERRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617422 | BARBARA GONZALEZ HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617423 | BARBARA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44231 | BARBARA I COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617426 | BARBARA I MOLINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44236 | BARBARA J RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44235 | BARBARA J RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44245 | BARBARA M MELENDEZ RUBILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44250 | BARBARA MEDINA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617450 | BARBARA ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617455 | BARBARA RODRIGUEZ SIMONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617458 | BARBARA ROSALYS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617461 | BARBARA TERREFORTE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44281 | BARBARITA BAEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617474 | BARCELONETA SHELL SERVICE STATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44583 | Baretti Lopez, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44677 | BARRAL FELICIANO, ZOILA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44816 | BARRETO ALVAREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44890 | BARRETO CARDONA,DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45027 | Barreto Marquez, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45140 | Barreto Perez, Sergio D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45170 | BARRETO RIOLLANO,JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45176 | BARRETO RIVAS,MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45277 | BARRETO TAVAREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45402 | Barrios Collazo, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617511 | BARRY C. ASHDOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617515 | BARRY M SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45543 | BARTOLO LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45547 | BARTOLO PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45618 | BASABE DEL MORAL,ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617548 | BASILIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617550 | BASILIA QUILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617553 | BASILIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617557 | BASILIO AYALA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617560 | BASILIO CABAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617561 | BASILIO DE JESUS BON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617565 | BASILIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45677 | BASILIO GRACIANY PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617570 | BASILIO MEDINA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45682 | BASILIO MELENDEZ SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45690 | BASILIO VAZQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617581 | BASILISA DONATO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617583 | BASILISA MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45697 | BASILISA SALAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45719 | BASS MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45720 | BASS MORALES,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45731 | Bassat Ruiz, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45739 | BASTARDO VELAZQUEZ, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45775 | BATISTA ACEVEDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46025 | Batista Rosario, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46082 | BATISTA ZENGOTITA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617616 | BAUDILIO CHAPARRO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46193 | BAUDILIO HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617623 | BAUTISTA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46267 | BAUZA GARCIA, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46361 | BAYALA RODRIGUEZ,ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617703 | BEATRICE ESTRADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617712 | BEATRIZ ANGLERO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617713 | BEATRIZ ARCE MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46613 | BEATRIZ BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617721 | BEATRIZ CARRILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617723 | BEATRIZ CARTAGENA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617722 | BEATRIZ CARTAGENA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617724 | BEATRIZ CHARLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617725 | BEATRIZ CHICO OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617729 | BEATRIZ D. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617732 | BEATRIZ DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617731 | BEATRIZ DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46624 | BEATRIZ DUPEROY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 617736 | BEATRIZ E RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46633 | BEATRIZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617747 | BEATRIZ GOTAY PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617748 | BEATRIZ GUBERTI BOZZINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46641 | BEATRIZ IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46645 | BEATRIZ LAGUERRE SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617760 | BEATRIZ MALDONADO BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617762 | BEATRIZ MARTINEZ  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46670 | BEATRIZ P GONZALEZ ALVALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46673 | BEATRIZ PACHOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46674 | BEATRIZ PADILLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617780 | BEATRIZ PEREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617781 | BEATRIZ PEREZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46677 | BEATRIZ PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46684 | BEATRIZ RAMOS CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617792 | BEATRIZ RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46687 | BEATRIZ RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617798 | BEATRIZ RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617799 | BEATRIZ RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617802 | BEATRIZ RODRIGUEZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617803 | BEATRIZ RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617804 | BEATRIZ RODRIGUEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46698 | BEATRIZ ROSA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617807 | BEATRIZ ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46705 | BEATRIZ SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617813 | BEATRIZ SEMIDEY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617816 | BEATRIZ SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46709 | BEATRIZ T VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617817 | BEATRIZ TORRES COSMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617832 | BEAUTY SOLUTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46897 | BECKY NIEVES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46912 | BEDNARCZYK, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617862 | BELBELINE RAMOS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617863 | BELDYS DAVILA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617867 | BELEN CAZARES VELAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617873 | BELEN M CASANOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617878 | BELEN RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47011 | BELEN RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617881 | BELEN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617885 | BELEN VALENTIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47031 | BELEN VALENTIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617886 | BELFORD I CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617892 | BELIA MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617894 | BELINDA ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47059 | BELINDA B MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47060 | BELINDA BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617899 | BELINDA CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617902 | BELINDA GUZMAN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 617903 | BELINDA JUNQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617906 | BELINDA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617910 | BELINDA SEDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617912 | BELINDA ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47077 | BELISSA BENITEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47079 | BELITZA LUGO BEABRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47087 | BELKIS GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47093 | BELKIS MAYRA TORRES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47099 | BELKIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617931 | BELKIS X MERLE MCDOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617934 | BELKYS AYALA-AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47156 | BELLIDO LOPEZ,JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47163 | BELLIDO VAZQUEZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47233 | BELLO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47242 | BELMANE CANALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617960 | BELMARIE SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617961 | BELMARIS LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47258 | BELMARIS SANTOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617964 | BELMARY RODRIGUEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617965 | BELMARY ROSARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617968 | BELNA FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47284 | BELTRA, PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47331 | Beltran Castro, Luis E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47338 | BELTRAN COLON, FERNANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47401 | Beltran Lebron, Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47429 | Beltran Menendez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47452 | BELTRAN ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47490 | Beltran Rivera, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47575 | BELTRAN,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617974 | BELVETTE V LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617979 | BEMELYS COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47606 | BENABE FLECHA, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617989 | BENANCIO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47654 | BENDANA FANTAUZZI,DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617996 | BENEDICTA COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617999 | BENEDICTA MARRERO  MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618008 | BENEDICTO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618011 | BENEDICTO MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618014 | BENEDICTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618013 | BENEDICTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47711 | BENERO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47722 | BENET SOTO, TALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47730 | BENI G RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618023 | BENICIO COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618034 | BENIGNO ANDRADE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618035 | BENIGNO CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618036 | BENIGNO CARABALLO CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47757 | BENIGNO CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618041 | BENIGNO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 618040 | BENIGNO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618050 | BENIGNO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618051 | BENIGNO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47765 | BENIGNO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47768 | BENIGNO J VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618058 | BENIGNO NAVARRO Y NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618064 | BENIGNO R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47775 | BENIGNO R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47776 | BENIGNO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618068 | BENIGNO ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618069 | BENIGNO ROSARIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618071 | BENIGNO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618072 | BENIGNO SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47782 | BENIGNO TANON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618075 | BENILDA GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618078 | BENILDE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47841 | BENITA ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47844 | BENITA GONZALEZ USUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47850 | BENITA RIVERA AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47961 | Benitez Colon, Zindia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48036 | BENITEZ ENRIQUE,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48198 | Benitez Morales, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781446 | BENITEZ ORTEGA, CATIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48241 | BENITEZ OSORIO,ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48317 | BENITEZ RIVERA,JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48354 | BENITEZ RODRIGUEZ,ZULEIKA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618104 | BENITO ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618106 | BENITO BENIQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618109 | BENITO BONILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48475 | BENITO C BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618112 | BENITO CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618114 | BENITO CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618117 | BENITO COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48487 | BENITO ESPARRA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618131 | BENITO IRIZARRI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618132 | BENITO IRIZARRI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618135 | BENITO KIEFKOHL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618142 | BENITO NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48506 | BENITO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618152 | BENITO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618153 | BENITO ROMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618154 | BENITO ROMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618163 | BENITO SIERRA ROMAN Y DORCA E LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618165 | BENITO SOTO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618169 | BENITO VARGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618170 | BENITO VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618171 | BENITO VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618172 | BENITO WALKER FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 618173 | BENIVETTE RENTAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48524 | BENJAMIN AGRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618195 | BENJAMIN ALBINO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618198 | BENJAMIN ANZUETA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618205 | BENJAMIN BERNIER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618206 | BENJAMIN BETANCOURT MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618211 | BENJAMIN BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48545 | BENJAMIN CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618216 | BENJAMIN CAMILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618217 | BENJAMIN CAMILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618228 | BENJAMIN COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618232 | BENJAMIN COLON LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618240 | BENJAMIN DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618242 | BENJAMIN DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618246 | BENJAMIN DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48568 | BENJAMIN DOMINGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48575 | BENJAMIN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48579 | BENJAMIN FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618259 | BENJAMIN FUENTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618260 | BENJAMIN FUENTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48585 | BENJAMIN FUENTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618261 | BENJAMIN GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618263 | BENJAMIN GARCIA PEREZ Y  ELBA A. VELAZQU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618265 | BENJAMIN GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618272 | BENJAMIN GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618273 | BENJAMIN GUADALUPE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618277 | BENJAMIN GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48606 | BENJAMIN J MARSH KENNERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618289 | BENJAMIN LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618291 | BENJAMIN LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618292 | BENJAMIN LIND DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618296 | BENJAMIN LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618297 | BENJAMIN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48613 | BENJAMIN LOZADA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618299 | BENJAMIN LUGARDO Y SOCORRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618301 | BENJAMIN M VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48616 | BENJAMIN MALDONADO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48618 | BENJAMIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618311 | BENJAMIN MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618314 | BENJAMIN MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618317 | BENJAMIN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618318 | BENJAMIN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618319 | BENJAMIN MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48629 | BENJAMIN MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618322 | BENJAMIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48632 | BENJAMIN MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48633 | BENJAMIN MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618324 | BENJAMIN MOULIERT VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 618327 | BENJAMIN NIEVES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618328 | BENJAMIN NIEVES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48639 | BENJAMIN NOGUERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618330 | BENJAMIN ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618334 | BENJAMIN ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618339 | BENJAMIN PAGAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48646 | BENJAMIN PEREZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48647 | BENJAMIN PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618341 | BENJAMIN PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618343 | BENJAMIN PEREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618345 | BENJAMIN QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618351 | BENJAMIN RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618357 | BENJAMIN RIOS COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48670 | BENJAMIN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618369 | BENJAMIN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618376 | BENJAMIN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618381 | BENJAMIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48688 | BENJAMIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48689 | BENJAMIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48687 | BENJAMIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48690 | BENJAMIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618388 | BENJAMIN RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618397 | BENJAMIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618400 | BENJAMIN SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618399 | BENJAMIN SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618401 | BENJAMIN SIERRA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618404 | BENJAMIN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48708 | BENJAMIN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618407 | BENJAMIN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618418 | BENJAMIN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48713 | BENJAMIN TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618428 | BENJAMIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48720 | BENJAMIN VAZQUEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618431 | BENJAMIN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48729 | BENJAMIN VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48751 | BENNETT DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618440 | BENNIE ECHEVARRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48760 | BENNIE L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618445 | BENNY CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48763 | BENNY ESPADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48768 | BENNY L GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48769 | BENNY LIN PINEIRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48771 | BENNY MORENO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48773 | BENNY O AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618454 | BENNY RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618458 | BENNY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618459 | BENNY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618463 | BENNYS IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48812 | BENVENUTTI DE RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 48813 | BENVENUTTI FOX, SHERILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48827 | BENY GRACE FUENTES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48905 | BERDECIA CASTILLO,BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48999 | Berenguer Caldero, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49013 | BERENICE CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49015 | BERENICE R. SUEIRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618474 | BERENID BAYRON FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49087 | BERKIS AMARILYS BURGOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49144 | BERMEJO CHICO,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49263 | BERMUDEZ CUBERO,PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49380 | BERMUDEZ LOPEZ,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49394 | Bermudez Marcano, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49533 | BERMUDEZ QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49704 | BERMUDEZ VEGA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618494 | BERNABE MERCADO BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618495 | BERNABE NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618496 | BERNABE OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618497 | BERNABELA VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618500 | BERNADETTE MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49808 | BERNALIZ PIMENTEL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618518 | BERNARD J SEIFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618529 | BERNARDETLE  LAQUERRA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49928 | Bernardi Espada, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618532 | BERNARDINA ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618533 | BERNARDINA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618542 | BERNARDINO LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618548 | BERNARDINO ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618550 | BERNARDINO VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618552 | BERNARDITA LOPEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618553 | BERNARDO  LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618554 | BERNARDO  LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49981 | BERNARDO ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49984 | BERNARDO AROCHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618560 | BERNARDO BELENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618562 | BERNARDO CARRILLO Y BILMA E AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618578 | BERNARDO MARRERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618580 | BERNARDO MARTIR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618582 | BERNARDO MONTAS RAPOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618584 | BERNARDO MORALES BAYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50004 | BERNARDO ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618588 | BERNARDO PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618591 | BERNARDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618594 | BERNARDO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618602 | BERNARDO VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50043 | BERNICE M COLON LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50046 | BERNICE NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618614 | BERNICE RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50053 | BERNIE O RAMOS ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50134 | BERRI CABAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50443 | Berrios Delgado, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50446 | BERRIOS DELGADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50448 | BERRIOS DELGADO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50454 | BERRIOS DIAZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50606 | Berrios Hostos, Justino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50745 | BERRIOS MARTINEZ,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50746 | BERRIOS MARTINEZ,SHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50812 | Berrios Morales, Angel N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50901 | BERRIOS ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51047 | BERRIOS RAMOS,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51214 | BERRIOS RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51275 | Berrios Rosado, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51286 | Berrios Rosario, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51316 | Berrios Santana, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51320 | BERRIOS SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51403 | BERRIOS TIRADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51414 | BERRIOS TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51458 | BERRIOS TORRES,TED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51597 | Berrocales Flores, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51614 | Berrocales Vega, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51631 | BERTA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618627 | BERTA HERNANDEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618640 | BERTRAM CORWIN JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51681 | BESSIE R LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51709 | BEST MART CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618673 | BEST PRICE RENT CAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51853 | Betancourt Cedres, Carlos J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51865 | BETANCOURT CORTES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52004 | BETANCOURT MARQUEZ,JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52076 | Betancourt Pastra, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52160 | BETANCOURT ROMAN, GLADYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52279 | BETEL CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618702 | BETH A LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618710 | BETHSAIDA SANTOS ONODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618712 | BETHZABEL N APONTE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618713 | BETHZABEL VALLE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618715 | BETHZAIDA APONTE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618716 | BETHZAIDA ARROYO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52308 | BETHZAIDA COLLAZO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618720 | BETHZAIDA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618730 | BETHZAIDA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618731 | BETHZAIDA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52332 | BETHZAIDA PEREZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52333 | BETHZAIDA PEREZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52341 | BETHZAIDA RIVERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618744 | BETHZAIDA SERRANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618745 | BETHZAIDA SERRANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 618747 | BETHZAIDA TIRADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618748 | BETHZAIDA TIRADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618751 | BETHZAIDA TOSADO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52352 | BETHZAIDA VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52361 | BETSAIDA PEREZ REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618760 | BETSAIDA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618762 | BETSIE LUGO DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618763 | BETSIE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618767 | BETSINET MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618774 | BETSY ALAMEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618783 | BETSY D NIEVES BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52376 | BETSY DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52377 | BETSY E DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618790 | BETSY FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618792 | BETSY GONZALEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618805 | BETSY MONTALVO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618808 | BETSY O IRIZARRY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52403 | BETSY ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618811 | BETSY OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618814 | BETSY POL POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618817 | BETSY RETAMAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618818 | BETSY RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618825 | BETSY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52411 | BETSY VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618857 | BETTY ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52438 | BETTY ANN MULLINS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618858 | BETTY ANNE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52439 | BETTY BIGORNIA SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618864 | BETTY CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618865 | BETTY D GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618870 | BETTY G. DIAZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618871 | BETTY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618873 | BETTY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52445 | BETTY HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618878 | BETTY LEBRON ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618879 | BETTY LEBRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618883 | BETTY MATOS CIAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618886 | BETTY MIRANDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618888 | BETTY REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618891 | BETTY RODRIGUEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52462 | BETTY V MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52464 | BETTZY Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52468 | BETZABE RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618903 | BETZAIDA  LOPEZ  NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618910 | BETZAIDA BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618913 | BETZAIDA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52476 | BETZAIDA CARMONA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618916 | BETZAIDA CARRION FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618915 | BETZAIDA CARRION FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 618921 | BETZAIDA COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618922 | BETZAIDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52479 | BETZAIDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618928 | BETZAIDA CORREA  IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618927 | BETZAIDA CORREA  IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618939 | BETZAIDA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52495 | BETZAIDA LABOY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618950 | BETZAIDA MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52496 | BETZAIDA MARENGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618961 | BETZAIDA OCASIO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618967 | BETZAIDA PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618969 | BETZAIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618978 | BETZAIDA QUILES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618979 | BETZAIDA RAMIREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618984 | BETZAIDA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618986 | BETZAIDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52528 | BETZAIDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52527 | BETZAIDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52536 | BETZAIDA TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619001 | BETZAIDA VAZQUEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619003 | BETZAIDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52551 | BETZY SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52552 | BETZY ZENO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619013 | BEVERLY A TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619020 | BEVERLY MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619023 | BEVERLY SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619025 | BEXAIDA MARTINEZ MIRALBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619036 | BIADNEY A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619037 | BIALINES MATOS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52663 | BIANCA ALDOY MEXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52670 | BIANCA CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52675 | BIANCA GARCIA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52683 | BIANCA M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619041 | BIANCA Y ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52706 | BIANCKA SANTAELLA SABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619044 | BIBIANA MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52721 | BIBILONI GONZALEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781882 | BIDOT SANCHEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619064 | BIENAL DE LA POESIA INC / LUIS A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619067 | BIENVENIDA ALVAREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619069 | BIENVENIDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52782 | BIENVENIDA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619073 | BIENVENIDA RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52793 | BIENVENIDA VIDAL ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52795 | BIENVENIDO ACANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619084 | BIENVENIDO ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619088 | BIENVENIDO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619090 | BIENVENIDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52809 | BIENVENIDO CUEVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52810 | BIENVENIDO CUEVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619096 | BIENVENIDO DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619104 | BIENVENIDO GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619105 | BIENVENIDO GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619106 | BIENVENIDO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619107 | BIENVENIDO GUERRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619117 | BIENVENIDO MAYSONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619124 | BIENVENIDO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619125 | BIENVENIDO PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619133 | BIENVENIDO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619139 | BIENVENIDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619145 | BIENVENIDO SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619150 | BIENVENIDO TIRADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619151 | BIENVENIDO VALDES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52835 | BIENVENIDO VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52879 | BIGIO DIAZ,MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52894 | BIGOTT VELAZQUEZ, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619164 | BIJAN ASHRAFI MAHABADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619172 | BILL E DIAZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619174 | BILL GUADALUPE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619182 | BILLO ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52935 | BILLY D MALDONADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619194 | BILLY JUSINO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619199 | BILLY PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619198 | BILLY PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619200 | BILLY RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619203 | BILMA VEGA PAMBLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619204 | BILY TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619205 | BIMADIE A GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619207 | BINET MIESES MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52966 | BIO MEDICAL APPLICATIONS OF ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53017 | BIRIEL SERRANO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619241 | BISELVA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53124 | BISMARK R PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53173 | BLADIMARIE BERMUDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619260 | BLADIMIR DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619261 | BLADIMIR DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53195 | Blanc Acevedo, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619270 | BLANCA  TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619271 | BLANCA  Y RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53200 | BLANCA A RAMOS FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53201 | BLANCA A RIVERA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53202 | BLANCA A RIVERA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619278 | BLANCA ADAMES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53205 | BLANCA AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619279 | BLANCA APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619280 | BLANCA ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 619291 | BLANCA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619299 | BLANCA COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53210 | BLANCA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619305 | BLANCA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619306 | BLANCA E AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53223 | BLANCA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619310 | BLANCA E GARCIA ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619312 | BLANCA E MARCHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619314 | BLANCA E MARTINEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619315 | BLANCA E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619316 | BLANCA E ORTIZ CERVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619332 | BLANCA G. TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619339 | BLANCA GONZALEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619340 | BLANCA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619341 | BLANCA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619349 | BLANCA I  VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53251 | BLANCA I ANDUJAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53253 | BLANCA I BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619359 | BLANCA I CORDERO HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53260 | BLANCA I CORDERO HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619360 | BLANCA I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619361 | BLANCA I CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619364 | BLANCA I DIAZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619366 | BLANCA I ESTEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619367 | BLANCA I FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619369 | BLANCA I GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619378 | BLANCA I LOPEZ (MADRE) GRISELA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53270 | BLANCA I LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619380 | BLANCA I MARCANO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619383 | BLANCA I MEDINA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619384 | BLANCA I MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53276 | BLANCA I MONTANEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619387 | BLANCA I MONTIJO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53277 | BLANCA I MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619390 | BLANCA I OLMO ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619394 | BLANCA I PUJOLS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619396 | BLANCA I RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53290 | BLANCA I RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619398 | BLANCA I RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619404 | BLANCA I ROBLEDO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619405 | BLANCA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53300 | BLANCA I RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53302 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53301 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619410 | BLANCA I SANABRIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619411 | BLANCA I SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 619414 | BLANCA I SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619417 | BLANCA I SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619418 | BLANCA I SIERRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53311 | BLANCA I VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619424 | BLANCA I. FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619425 | BLANCA I. MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619426 | BLANCA I. NIEVES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619428 | BLANCA I. VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619427 | BLANCA I. VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53322 | BLANCA I. VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619429 | BLANCA I. ZAYAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619430 | BLANCA IRIS AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619431 | BLANCA IRIS PADRO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619434 | BLANCA IRIS PRADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619433 | BLANCA IRIS PRADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53335 | BLANCA L CEDENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619438 | BLANCA L PAGAN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619440 | BLANCA L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53342 | BLANCA LOPEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619442 | BLANCA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619446 | BLANCA M ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619445 | BLANCA M ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619448 | BLANCA M CANDELAS VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53349 | BLANCA M FONT CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619451 | BLANCA M GARCIA PADRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53352 | BLANCA M MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619453 | BLANCA M MIRANDA ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619455 | BLANCA M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619457 | BLANCA M RODRIGUEZ DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619459 | BLANCA M SANTIAGO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619461 | BLANCA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619462 | BLANCA M. APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53360 | BLANCA MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53370 | BLANCA MUNIZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53372 | BLANCA N COLON DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53371 | BLANCA N COLON DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619481 | BLANCA N ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619484 | BLANCA N LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53377 | BLANCA N VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53380 | BLANCA NIETO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53384 | BLANCA PADILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619491 | BLANCA PAGAN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53385 | BLANCA PANIAGUA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619494 | BLANCA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619495 | BLANCA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619497 | BLANCA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619501 | BLANCA R CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619507 | BLANCA R NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619517 | BLANCA R. NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 619521 | BLANCA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53403 | BLANCA RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619527 | BLANCA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619529 | BLANCA RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619531 | BLANCA RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619533 | BLANCA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619534 | BLANCA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619535 | BLANCA ROSA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53411 | BLANCA RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619544 | BLANCA S RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619554 | BLANCA SOTO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619557 | BLANCA T PORTELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53418 | BLANCA T TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619561 | BLANCA TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619563 | BLANCA TOSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619571 | BLANCA VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53427 | BLANCA Y RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53435 | BLANCH MIRANDA,HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53487 | BLANCO FRANCO,ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53521 | BLANCO MENDOZA,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53522 | Blanco Molina, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53568 | BLANCO RIVERA, NELLY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53641 | Blanquez Soto, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53671 | BLAS MANFREDY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619594 | BLAS MARTINEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53690 | BLAS SANTAMARIA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619600 | BLASINA CAPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619601 | BLASINA CORA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619602 | BLASINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619607 | BLENDA L ANDINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53936 | BOBONIS ROIG, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54042 | BOLIVAR G OCHART RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619671 | BOLIVAR MORALES TUTOR DE GLADYS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619675 | BOLIVAR ROQUE RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54050 | BOLLING DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54061 | BOLORIN RUIZ,NAORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54071 | BOMB RAFAEL ALAMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54153 | BONANO VALLE, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54184 | BONEFONT,ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54275 | Bonet Decodet, Hector E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54298 | Bonet Justiniano, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54321 | Bonet Munoz, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54394 | Bonet Valentin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54397 | BONET VARELA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54405 | BONET,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619696 | BONIFACIO BAEZ  Y MILAGROS GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54448 | BONIFACIO NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619703 | BONIFACIO SALAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 619704 | BONIFACIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619705 | BONIGNO VEGUILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54482 | BONILLA ALFALLA,RANDHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54568 | BONILLA CARLO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54621 | BONILLA COLON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54890 | BONILLA MARTINEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54951 | Bonilla Morales, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54973 | Bonilla Nieves, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54986 | BONILLA ORDONEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55023 | Bonilla Padilla, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55032 | Bonilla Pena, Ivan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55157 | BONILLA RIVERA, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55317 | Bonilla Santos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55319 | Bonilla Santos, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55350 | Bonilla Torres, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55430 | BONILLA VEGA,ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55443 | BONILLA VELEZ,ONIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55476 | BONILLA,ONIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619712 | BONITA BRAIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55514 | BONNIE MADURO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55653 | BORGES GONZALEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55758 | Borges Santiago, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619762 | BORINCANO EN ENTERTAINMENT GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56071 | BORRERO DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56099 | BORRERO GARCIA,LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56124 | BORRERO JIMENEZ,KIARA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56141 | Borrero Lugo, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56145 | Borrero Malave, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56210 | BORRERO ORTIZ,VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56473 | Bosques Barrerto, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56576 | BOTHWELL DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56775 | BRACERO ACEVEDO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56794 | Bracero Cruz, Angel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56814 | Bracero Lopez, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56854 | Bracero Rosa, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56891 | BRACHE SANES, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56903 | BRADOR BURGOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56918 | BRAINA LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57003 | BRATKOWSKI MARTINEZ,NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57008 | BRAUDAKIS GAONA,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619878 | BRAULIO ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619881 | BRAULIO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57020 | BRAULIO FRANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619884 | BRAULIO GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619888 | BRAULIO J JIMENEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619890 | BRAULIO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619894 | BRAULIO PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57033 | BRAULIO RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 619895 | BRAULIO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619896 | BRAULIO RIVERA  Y CARMEN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619897 | BRAULIO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619898 | BRAULIO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57036 | BRAULIO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57101 | BRAVO LLERENA,WILFREDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619906 | BRAVO LOPEZ MARIA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57182 | Bravo Soto, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619927 | BRENDA A MARTINEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619928 | BRENDA A MARTINEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619929 | BRENDA A ROSARIO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619931 | BRENDA A VIRELLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619940 | BRENDA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619951 | BRENDA BETANCOURT TOYENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57278 | BRENDA C SOULETTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57288 | BRENDA COLON DE SOUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57291 | BRENDA COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57293 | BRENDA CORTES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619965 | BRENDA CORUJO ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57294 | BRENDA D MARTINEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619971 | BRENDA DE LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619978 | BRENDA E APONTE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619982 | BRENDA E HERNANDEZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619983 | BRENDA E JUAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619985 | BRENDA E NAVARRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57307 | BRENDA E NOVOA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619989 | BRENDA E RAMIREZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57311 | BRENDA E SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619999 | BRENDA FELICIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57328 | BRENDA GOMEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620010 | BRENDA H SERRANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620012 | BRENDA I CALZADA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57341 | BRENDA I CORTES MAXAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620018 | BRENDA I GONZALEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620019 | BRENDA I GONZALEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620021 | BRENDA I GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57348 | BRENDA I HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620024 | BRENDA I LUGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57353 | BRENDA I NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620032 | BRENDA I RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57365 | BRENDA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620039 | BRENDA I VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620041 | BRENDA I VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620042 | BRENDA I VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57371 | BRENDA I VERDEJO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620045 | BRENDA IVELISSE PALERMO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620047 | BRENDA J COLLADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620049 | BRENDA J LAMBERTY ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 620051 | BRENDA J ROMAN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620052 | BRENDA J. PICART SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620053 | BRENDA J. ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620056 | BRENDA L ALBALADEJO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57406 | BRENDA L ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620058 | BRENDA L BENGOCHEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57407 | BRENDA L BONILLA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620061 | BRENDA L CABALLERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620073 | BRENDA L CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620082 | BRENDA L GREEN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620083 | BRENDA L GUZMAN OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620084 | BRENDA L HUERTAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57434 | BRENDA L HUERTAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57435 | BRENDA L HUERTAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57453 | BRENDA L MERCADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57455 | BRENDA L MILLAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57459 | BRENDA L MULERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620099 | BRENDA L NAZARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57463 | BRENDA L PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620103 | BRENDA L PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57466 | BRENDA L QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620105 | BRENDA L QUIROZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620111 | BRENDA L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620112 | BRENDA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57480 | BRENDA L RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620116 | BRENDA L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620117 | BRENDA L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620119 | BRENDA L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620122 | BRENDA L ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620123 | BRENDA L SANTIAGO POCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57500 | BRENDA L VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620133 | BRENDA L. ORENGO  BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620134 | BRENDA L. RIOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57522 | BRENDA L.TORRES Y YOLANDA MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57528 | BRENDA LEE CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620139 | BRENDA LEE DE PABLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57529 | BRENDA LEE FELICIANO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620143 | BRENDA LEE MEJIAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620142 | BRENDA LEE MEJIAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57541 | BRENDA LEE SALAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57543 | BRENDA LEE SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57547 | BRENDA LIZ BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57548 | BRENDA LIZ BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57551 | BRENDA LIZ FIGUEROA LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620150 | BRENDA LIZ GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620152 | BRENDA LIZ HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57552 | BRENDA LIZ LACOURT MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620159 | BRENDA LIZ POMALES POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 620161 | BRENDA LIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57559 | BRENDA LIZ RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620162 | BRENDA LIZ SANTIAGO CALCA¥O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57563 | BRENDA LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57564 | BRENDA LUGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620165 | BRENDA LUZ LOPEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620171 | BRENDA M GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620173 | BRENDA M MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620177 | BRENDA M ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620178 | BRENDA M ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620181 | BRENDA M SOTO QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620196 | BRENDA MELENDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620197 | BRENDA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620198 | BRENDA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620204 | BRENDA MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620206 | BRENDA N MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57598 | BRENDA N PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57599 | BRENDA N PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620208 | BRENDA NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620209 | BRENDA NEGRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620215 | BRENDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620218 | BRENDA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620222 | BRENDA PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620224 | BRENDA PEREZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620230 | BRENDA QUIJANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57625 | BRENDA RODRIGUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620252 | BRENDA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57630 | BRENDA ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57631 | BRENDA ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620254 | BRENDA ROSARIO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620255 | BRENDA ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620259 | BRENDA SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620263 | BRENDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57641 | BRENDA SEMIDEY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57640 | BRENDA SEMIDEY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620266 | BRENDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620267 | BRENDA SERRANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620271 | BRENDA TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620281 | BRENDA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620283 | BRENDA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57659 | BRENDALI SANTANA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620291 | BRENDALIE ALONSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57663 | BRENDALISSE AGUAYO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620295 | BRENDALIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620302 | BRENDALIZ FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57671 | BRENDALIZ FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57674 | BRENDALIZ GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57688 | BRENDALIZ SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620317 | BRENDALY GUERRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 620320 | BRENDALYS SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620328 | BRETT CAUTHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620329 | BREYDA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620336 | BRIAN GERENA RAMIREZ Y RAMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57817 | BRIAN O VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57820 | BRIAN OMAR SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620344 | BRIAN PRIMEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57829 | BRIAN RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57835 | BRIAN ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57842 | BRIANNA MARIE MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620353 | BRIDGET TIMM RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57865 | BRIGANTTY GONZALEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620366 | BRIGIDA FRANCO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620375 | BRIGIDA SOTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57889 | BRIGIDO LOZANO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57890 | BRIGIDO LOZANO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57892 | BRIGIDO RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620379 | BRIGITTE ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620380 | BRIGITTE S KRUMBANSL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620381 | BRIGITTE S KRUMBANSL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57923 | BRIGNONI RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620389 | BRISEIDA RIVERA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58022 | Brito Burgos, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58179 | BROUNDS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620420 | BRUCE ESTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620423 | BRUCE PADRO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620424 | BRUCE TIRADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620431 | BRUNIE L. LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620437 | BRUNILDA ALDAHONDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620444 | BRUNILDA ANTONMARCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58289 | BRUNILDA BAERGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620451 | BRUNILDA CINTRON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620453 | BRUNILDA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58298 | BRUNILDA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620461 | BRUNILDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620462 | BRUNILDA DOMINGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620464 | BRUNILDA ESCALERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620466 | BRUNILDA FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620469 | BRUNILDA GALINDEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620470 | BRUNILDA GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620473 | BRUNILDA GARCIA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620474 | BRUNILDA GONZALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620475 | BRUNILDA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620477 | BRUNILDA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620480 | BRUNILDA IRIZARRY BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620483 | BRUNILDA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620487 | BRUNILDA MARTINEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620489 | BRUNILDA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 620490 | BRUNILDA MATEO SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58314 | BRUNILDA MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620496 | BRUNILDA MUNOZ AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620495 | BRUNILDA MUNOZ AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620499 | BRUNILDA NEGRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620501 | BRUNILDA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620504 | BRUNILDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620509 | BRUNILDA PEREZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620510 | BRUNILDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620511 | BRUNILDA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620513 | BRUNILDA PIZARRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58326 | BRUNILDA PLAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620517 | BRUNILDA RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58328 | BRUNILDA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620524 | BRUNILDA RIVERA ESTREMERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620527 | BRUNILDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620532 | BRUNILDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620535 | BRUNILDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58333 | BRUNILDA ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620541 | BRUNILDA SALAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620542 | BRUNILDA SALICRUP SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58338 | BRUNILDA SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620549 | BRUNILDA SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58342 | BRUNILDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620553 | BRUNILDA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620552 | BRUNILDA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620556 | BRUNILDA VALENTIN CANTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620555 | BRUNILDA VALENTIN CANTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620561 | BRUNILDA VARONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58346 | BRUNILDA VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620566 | BRUNILDA VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620568 | BRUNILDA ZACHEUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620569 | BRUNILDA ZACHEUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58350 | BRUNO A RAMOS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620573 | BRUNO CORTES TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58403 | BRUNO DUENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620579 | BRUNO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58497 | Bruno Rodriguez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58532 | BRUNO TORRES,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620586 | BRUNYMAR SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620587 | BRUNYMAR SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620594 | BRYAN A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58574 | BRYAN CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620599 | BRYAN DIEPPA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620603 | BRYAN GUADALUPE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58610 | BRYAN LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58617 | BRYAN MARTINEZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58621 | BRYAN MORALES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58646 | BRYAN RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 58659 | BRYAN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620608 | BRYAN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58683 | BRYANT TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620613 | BRYANT VILLEGAS OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620614 | BRYANT VILLEGAS OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58714 | BUDET MELENDEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58715 | BUDET MELENDEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58720 | BUDET, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620641 | BUENAVENTURA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620642 | BUENAVENTURA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620660 | BUFETE ACEVEDO & ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620659 | BUFETE ACEVEDO & ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620701 | BUFETE LLOVET ZURINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620732 | BUFETE ROBLES & FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620737 | BUFETE SANTOS & ASOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620750 | BUILDERS AND CONTRACTORS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58951 | Bula Morales, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58979 | Bulted Caraballo, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58994 | BULTRON BENGOA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59001 | BULTRON COLON,JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59086 | Burgos Alamo, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59118 | BURGOS ALVAREZ,CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59367 | BURGOS COLON,LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59474 | Burgos Del Toro, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59609 | Burgos Garcia, Miliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59661 | Burgos Guzman, Jorge L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59678 | Burgos Hernandez, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59684 | Burgos Hernandez, Narcisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59700 | BURGOS IRENES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59781 | BURGOS LUGO,LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59858 | Burgos Melendez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59880 | Burgos Mendez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59884 | Burgos Mercado, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59927 | BURGOS MONTES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59961 | BURGOS MUNOZ,JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60114 | Burgos Perez, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60119 | BURGOS PEREZ, IVETTESIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60327 | Burgos Rodriguez, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60422 | BURGOS SALGADO,CHRISTY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60596 | BURGOS VALENTIN, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60600 | BURGOS VARGAS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60850 | Butler Lugo, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620833 | BY PASS CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620909 | C Q N INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61149 | CABALLERO FONTANEZ, FRANCES N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61213 | Caballero Ojeda, Catalino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61222 | Caballero Perez, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61257 | CABALLERO SANABRIA,CASANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61275 | Caballero Vega, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61314 | Caban Alvarez, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61372 | CABAN COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61404 | CABAN ECHEVARRIA, ANACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61409 | CABAN ESPINOSA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61506 | Caban Martinez, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61855 | CABEZUDO GARCIA,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61880 | CABILLA CARTAGENA, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61915 | CABRAL HERNANDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61930 | CABRE JIMENEZ,EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61939 | CABRERA ACEVEDO,ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61977 | CABRERA ARTACHE,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62000 | CABRERA BETANCOURT, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62031 | CABRERA CANDELARIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62040 | CABRERA CARDONA,LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62059 | CABRERA COLON,JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62183 | CABRERA GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62184 | CABRERA GONZALEZ, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62243 | CABRERA MANRIQUE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62331 | Cabrera Ortiz, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62378 | CABRERA QUIARA, ANAID MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62410 | Cabrera Rivera, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62422 | Cabrera Rivera, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62441 | CABRERA RIVERA,SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62470 | Cabrera Rodriguez, Odemaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62640 | CABRERA,EVA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62641 | CABRERA,MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62681 | CACAERES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62747 | Caceres Mendez, Beatriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62787 | CACERES RODRIGUES,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62857 | Cacho Serrano, Carmen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62884 | CADENAS MORENO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63120 | CAIRA L BERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63213 | CAJIGAS VILLANUEVA,CESAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63338 | CALDEREON RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63643 | CALDERON FELIX, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63672 | CALDERON FUENTES,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63853 | CALDERON NAVARRO, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63952 | Calderon Precssa, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63954 | CALDERON QUINONEZ, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63963 | CALDERON RANGEL, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64027 | Calderon Rodriguez, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64084 | CALDERON ROSARIO,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782956 | CALDERON VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621134 | CALEB FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64298 | CALERO VELEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64306 | CALES FRATICELLI, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64326 | CALET JAMIL VELAZQUEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64327 | CALEX FIGUEROA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64337 | Calimano Diaz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64348 | CALIX DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621154 | CALIXTA RESTO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621161 | CALIXTO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64363 | CALIXTO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621164 | CALIXTO NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621165 | CALIXTO ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621167 | CALIXTO PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621169 | CALIXTO SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621172 | CALIZ LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64413 | CALLE PEREZ, NATHALY ZORELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64498 | CALO PEREZ,WILLIAM ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64499 | Calo Pratts, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64540 | CALVENTE ROSA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64549 | CALVINE TUA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64604 | Calzada Millan, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64694 | CAMACHO AVILA,ELIONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64706 | CAMACHO BAEZ,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64726 | CAMACHO BESARES, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783040 | CAMACHO CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64830 | CAMACHO CORDOVA, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783061 | CAMACHO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64984 | CAMACHO GUADALUPE,BERNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65114 | Camacho Martinez, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65270 | Camacho Ortiz, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65558 | CAMACHO RUIZ,JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65632 | Camacho Soto, Zoraida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65735 | Camacho Velez, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783141 | CAMACHO VICENTE, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621203 | CAMELIA ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621206 | CAMELIA FERNANDEZ ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621216 | CAMILA GONZALEZ VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65954 | CAMILIE RIVERA DUENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621227 | CAMILLE E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65966 | CAMILLE FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65969 | CAMILLE GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621230 | CAMILLE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65970 | CAMILLE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621233 | CAMILLE M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621236 | CAMILLE MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621238 | CAMILLE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621240 | CAMILLE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621242 | CAMILLE RODRIGUEZ PUIGDOLLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66018 | CAMILO ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621267 | CAMILO RAMIREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621268 | CAMILO RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621269 | CAMILO ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621270 | CAMILO ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66037 | Camilo Vazquez, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66057 | CAMINO RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 66072 | CAMOEGA, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621295 | CAMPAMENTO EL GUACHO / IVAN LEBRON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66221 | CAMPOS MERCADO, YANNIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66299 | CAMPOS VALLE, VICTOR X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66350 | CAMUY PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66514 | CANALES MOJICA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66569 | CANALES ROBINSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66580 | CANALES ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66600 | CANALES TORRES,ANGEL YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66602 | CANALES VALENTIN,LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66662 | CANCEL ALEGRIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66696 | CANCEL CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66721 | CANCEL DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66912 | Cancel Rivera, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66980 | CANCEL SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67128 | CANDELARIA BETANCOURT, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67234 | Candelaria Lorenzo, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67287 | Candelaria Perez, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67298 | Candelaria Ramos, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67388 | Candelaria Velez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67472 | CANDELARIO FONTANEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783327 | CANDELARIO GARCIA, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67533 | CANDELARIO MAYSONET, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67597 | CANDELARIO RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621359 | CANDELARIO STRIKER ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621360 | CANDELARIO STRIKER ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67682 | CANDELARIO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783349 | CANDELARIO VILLANUEVA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67712 | Candelas Garcia, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621365 | CANDI M MENENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621376 | CANDIDA CABRERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67738 | CANDIDA CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621380 | CANDIDA CENTENO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621381 | CANDIDA COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621384 | CANDIDA CUADRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621385 | CANDIDA DE JESUS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621387 | CANDIDA E RUIZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621389 | CANDIDA FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621390 | CANDIDA FUSTER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621392 | CANDIDA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621396 | CANDIDA GUADALUPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621404 | CANDIDA MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621406 | CANDIDA ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621412 | CANDIDA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67758 | CANDIDA R NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621419 | CANDIDA R ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621420 | CANDIDA R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 621421 | CANDIDA R RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621423 | CANDIDA R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621428 | CANDIDA R. MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621429 | CANDIDA R. RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67773 | CANDIDA ROSA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621439 | CANDIDA SOTO MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621441 | CANDIDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621442 | CANDIDA TORRES-TUTORA-DE RAMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621444 | CANDIDI LEON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67788 | CANDIDO A SALVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621447 | CANDIDO ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621448 | CANDIDO ANDINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621449 | CANDIDO ARRIAGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621454 | CANDIDO CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621458 | CANDIDO FERNANDEZ TERONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621464 | CANDIDO LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621465 | CANDIDO LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67810 | CANDIDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67812 | CANDIDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621473 | CANDIDO ORTEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621479 | CANDIDO RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621483 | CANDIDO RIVERA E HILDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621486 | CANDIDO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67824 | CANDIDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621489 | CANDIDO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621490 | CANDIDO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621492 | CANDIDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621496 | CANDIDO VELAZQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621500 | CANDIMAR COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621501 | CANDITA NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621502 | CANDITA REINOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621503 | CANDITA VAZQUEZ PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621512 | CANDY TANCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67871 | Canino Garcia, Gamalier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67911 | CANO AGOSTO, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68101 | CAPBLANCA SANCHEZ,ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68372 | CAPRE FRANCESCHI,SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621611 | CAR MAR CASH AND CARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68585 | Caraballo Castillo, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68679 | Caraballo Denisa, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68801 | CARABALLO GONZALEZ,JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68826 | Caraballo Hernandez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68895 | CARABALLO LOPEZ,LYMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69026 | CARABALLO NAZARIO,GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69275 | CARABALLO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69286 | CARABALLO RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69414 | CARABALLO SILVA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69505 | Caraballo Vega, Walesca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69541 | CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69567 | CARAFFA LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69787 | Carbonell Torres, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69833 | CARDE GOMEZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69891 | Cardenales Rolon, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70040 | Cardona Cabrera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70130 | Cardona Couvertier, Josue A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70139 | CARDONA CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70266 | CARDONA GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70274 | CARDONA GONZALEZ,ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70299 | Cardona Hernandez, Luis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70338 | Cardona Loperena, Pablo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70447 | CARDONA MORALES,LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70522 | CARDONA PERALES, LIZ YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70523 | CARDONA PERALES, LIZ YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70587 | CARDONA RAICES,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70640 | CARDONA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70652 | CARDONA RIVERA, HERMINIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70701 | CARDONA RODRIGUEZ,ZAYDALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70882 | CARDONA VALLE,ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621663 | CARELYN CARO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621700 | CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621811 | CARIBBEAN PHOTO IMAGING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71295 | CARIBEL F ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621947 | CARIDAD BORIA GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621949 | CARIDAD CARDONA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71303 | CARIDAD CHEVERE LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621951 | CARIDAD D RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621953 | CARIDAD M SANCHEZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621957 | CARIDAD RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621958 | CARIDAD RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621968 | CARINA GARCIA TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71382 | CARIRE MEDINA, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71393 | CARIRE SANCHEZ,HEROILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621974 | CARL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621976 | CARL MARTINEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621979 | CARL X BITTMAN DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621981 | CARLA A FELICIANO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71440 | CARLA F RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71446 | CARLA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71467 | CARLA M MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71468 | CARLA M MORALES JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71490 | CARLA PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622015 | CARLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622016 | CARLA Y FERNANDEZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622024 | CARLINA FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622025 | CARLINA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71550 | CARLO DELBREY, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 71556 | CARLO FONT,JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71577 | CARLO MENDOZA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71647 | CARLOMANUEL OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622048 | CARLOS  A  CENTENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622052 | CARLOS  A SIERRA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622073 | CARLOS  L BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622074 | CARLOS  L BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622102 | CARLOS A ACEVEDO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622107 | CARLOS A ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622111 | CARLOS A ALVAREZ ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622116 | CARLOS A AQUINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622129 | CARLOS A BONES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622131 | CARLOS A BONET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622130 | CARLOS A BONET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622140 | CARLOS A CALERO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622143 | CARLOS A CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71681 | CARLOS A CASANOVA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71684 | CARLOS A CENTENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622148 | CARLOS A CHAPARRO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71688 | CARLOS A CHARNECO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71687 | CARLOS A CHARNECO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622150 | CARLOS A CINTRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622152 | CARLOS A COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622153 | CARLOS A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71694 | CARLOS A CORCHADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622156 | CARLOS A CORRETJER DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622161 | CARLOS A CRUZ ACEVEDO Y MARIA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622162 | CARLOS A CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622165 | CARLOS A CURUCHET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622166 | CARLOS A CURUCHET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622172 | CARLOS A DE LEON AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71711 | CARLOS A DELERME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71712 | CARLOS A DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71713 | CARLOS A DIAZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622182 | CARLOS A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622183 | CARLOS A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71716 | CARLOS A DIAZ VELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71718 | CARLOS A ECHEVARRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71719 | CARLOS A ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622189 | CARLOS A FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622195 | CARLOS A FLORES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71735 | CARLOS A GABRIEL ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622198 | CARLOS A GALLOZA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622201 | CARLOS A GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622206 | CARLOS A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622207 | CARLOS A GONZALEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622219 | CARLOS A HERNANDEZ FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622220 | CARLOS A HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 622225 | CARLOS A IGLESIAS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622226 | CARLOS A INCLE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71749 | CARLOS A IRRIZARRY SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622231 | CARLOS A LARRACUENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71754 | CARLOS A LARRACUENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71763 | CARLOS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622242 | CARLOS A LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71768 | CARLOS A MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622246 | CARLOS A MALDONADO SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622250 | CARLOS A MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622252 | CARLOS A MARTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71778 | CARLOS A MEDINA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71782 | CARLOS A MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622261 | CARLOS A MENDEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71791 | CARLOS A MOLINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622271 | CARLOS A MORALES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71798 | CARLOS A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71796 | CARLOS A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622274 | CARLOS A MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71801 | CARLOS A MURILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71804 | CARLOS A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71805 | CARLOS A NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71813 | CARLOS A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622285 | CARLOS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71824 | CARLOS A PAGAN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622297 | CARLOS A PANIAGUA VALVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622309 | CARLOS A POLANCO MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71844 | CARLOS A QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622314 | CARLOS A QUINTANA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622316 | CARLOS A RENTAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71854 | CARLOS A RENTAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622322 | CARLOS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71869 | CARLOS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622333 | CARLOS A RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622335 | CARLOS A RIVERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622336 | CARLOS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71876 | CARLOS A RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622338 | CARLOS A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622344 | CARLOS A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622345 | CARLOS A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622348 | CARLOS A RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622349 | CARLOS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71888 | CARLOS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71893 | CARLOS A RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622357 | CARLOS A ROGER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622361 | CARLOS A ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71894 | CARLOS A ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622363 | CARLOS A ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622367 | CARLOS A ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 71900 | CARLOS A RUBIO CANCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622379 | CARLOS A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71906 | CARLOS A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71908 | CARLOS A SAMBOLIN MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622382 | CARLOS A SANCHEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71913 | CARLOS A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622389 | CARLOS A SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71924 | CARLOS A SAURI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622403 | CARLOS A SILVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71930 | CARLOS A SORIANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71934 | CARLOS A SUAREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71941 | CARLOS A TORRECH- DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622408 | CARLOS A TORRECH PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71944 | CARLOS A TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71952 | CARLOS A VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71953 | CARLOS A VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622428 | CARLOS A VELAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622429 | CARLOS A VELAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622431 | CARLOS A VELEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71964 | CARLOS A VIGIL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622434 | CARLOS A. ARZUAGA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622435 | CARLOS A. FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622436 | CARLOS A. GALARZA Y NITZA I. ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622437 | CARLOS A. RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622438 | CARLOS A. RUIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622439 | CARLOS A. SANTOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622440 | CARLOS A. VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622443 | CARLOS ACEVEDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622444 | CARLOS ACEVEDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622448 | CARLOS ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622451 | CARLOS ACOSTA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72011 | CARLOS ALBERTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72022 | CARLOS ALEXIS GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622465 | CARLOS ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622466 | CARLOS ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622472 | CARLOS ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72028 | CARLOS ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72030 | CARLOS ALVAREZ BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622489 | CARLOS ARCELAY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72050 | CARLOS ARROYO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622495 | CARLOS ARROYO OLIVARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622498 | CARLOS ARTURO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622499 | CARLOS ARZOLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622500 | CARLOS ASTACIO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72058 | CARLOS AVILA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622504 | CARLOS AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622508 | CARLOS AYALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622519 | CARLOS BARBOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622520 | CARLOS BARBOSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 72088 | CARLOS BERDECIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622533 | CARLOS BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622534 | CARLOS BETANCOURT QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72102 | CARLOS BONILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622538 | CARLOS BORGES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622539 | CARLOS BORGES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622541 | CARLOS BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622542 | CARLOS BORRERO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622543 | CARLOS BOYRIE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622546 | CARLOS BRAVO WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72106 | CARLOS BULTRON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622550 | CARLOS BURGOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622556 | CARLOS CABRERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622558 | CARLOS CALDERON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622560 | CARLOS CAMACHO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622563 | CARLOS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622564 | CARLOS CANCEL RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622565 | CARLOS CANCEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72131 | CARLOS CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622573 | CARLOS CARABALLO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622574 | CARLOS CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622575 | CARLOS CARDONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622576 | CARLOS CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72137 | CARLOS CARMONA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622578 | CARLOS CARRABALLO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622579 | CARLOS CARRASCO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72139 | CARLOS CARRASQUILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622587 | CARLOS CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622588 | CARLOS CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72151 | CARLOS CASTILLO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72159 | CARLOS CATALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72161 | CARLOS CEDENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622606 | CARLOS CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622608 | CARLOS CIPRENI CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622609 | CARLOS CIPRENI CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72167 | CARLOS CLAUDIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622620 | CARLOS COLON CINTRON Y BRUNILDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72173 | CARLOS COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622626 | CARLOS COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622630 | CARLOS COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72181 | CARLOS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622632 | CARLOS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72184 | CARLOS COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622635 | CARLOS CONDE CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622637 | CARLOS CORCHADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622638 | CARLOS CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72189 | CARLOS CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622643 | CARLOS CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 622644 | CARLOS CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72196 | CARLOS COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622652 | CARLOS CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622658 | CARLOS CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72206 | CARLOS CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72208 | CARLOS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622663 | CARLOS CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72210 | CARLOS CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622667 | CARLOS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622666 | CARLOS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622671 | CARLOS CUEBAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622672 | CARLOS CUEVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622674 | CARLOS CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622675 | CARLOS D AGUILAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622681 | CARLOS D BETANCOURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72228 | CARLOS D CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622692 | CARLOS D MONSERRATE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622696 | CARLOS D RAMOS DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72248 | CARLOS D RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622697 | CARLOS D RIESTRA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622704 | CARLOS D SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622710 | CARLOS DASTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622713 | CARLOS DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622715 | CARLOS DAVILA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622721 | CARLOS DE JESUS ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622720 | CARLOS DE JESUS ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622722 | CARLOS DE JESUS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72270 | CARLOS DE JESUS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72271 | CARLOS DE JESUS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622724 | CARLOS DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622725 | CARLOS DE JESUS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622739 | CARLOS DELGADO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72288 | CARLOS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622745 | CARLOS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622747 | CARLOS DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622748 | CARLOS DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72296 | CARLOS DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622757 | CARLOS DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622761 | CARLOS DUMENG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622762 | CARLOS DURAND MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622763 | CARLOS E  CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622764 | CARLOS E  LARRACUENTE GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622767 | CARLOS E ALEJANDRO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72321 | CARLOS E CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72328 | CARLOS E COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622789 | CARLOS E CRUZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72337 | CARLOS E FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622797 | CARLOS E FIGUEROA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72338 | CARLOS E FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 622798 | CARLOS E FIGUEROA SELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72339 | CARLOS E FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72340 | CARLOS E FOLCH RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622802 | CARLOS E GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72352 | CARLOS E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72358 | CARLOS E HUERTAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72357 | CARLOS E HUERTAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72360 | CARLOS E IRIZARRY FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72367 | CARLOS E LARRACUENTE GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72366 | CARLOS E LARRACUENTE GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622812 | CARLOS E LOPEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72371 | CARLOS E LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72382 | CARLOS E MOLINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622819 | CARLOS E MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622820 | CARLOS E MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72387 | CARLOS E MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622823 | CARLOS E NIETO FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622826 | CARLOS E ORTIZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72397 | CARLOS E ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622828 | CARLOS E PADILLA FREESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622831 | CARLOS E PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622838 | CARLOS E RECCIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72418 | CARLOS E REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622843 | CARLOS E RIVERA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72426 | CARLOS E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622847 | CARLOS E RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72429 | CARLOS E RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622854 | CARLOS E ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622868 | CARLOS E TIRADO SIRAGUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622870 | CARLOS E TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622873 | CARLOS E TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622874 | CARLOS E TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72458 | CARLOS E VAZQUEZ PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622878 | CARLOS E VAZQUEZ Y DAISY ALVAREZ(TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622881 | CARLOS E. CANDELARIO ARROYO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622883 | CARLOS E. TEJEDA DEL MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622890 | CARLOS ENRIQUE PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622891 | CARLOS ERAZO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72481 | CARLOS ESPADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72483 | CARLOS ESTEBAN CANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72487 | CARLOS F AMY BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622903 | CARLOS F BERMUDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622905 | CARLOS F CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622906 | CARLOS F CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72495 | CARLOS F COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622910 | CARLOS F GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622911 | CARLOS F GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622912 | CARLOS F HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 622913 | CARLOS F HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622915 | CARLOS F LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72515 | CARLOS F RODRIGUEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622922 | CARLOS F RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622924 | CARLOS F ROJAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72524 | CARLOS F VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622933 | CARLOS F VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622939 | CARLOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72533 | CARLOS FELICIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72535 | CARLOS FERNANDEZ BUIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622950 | CARLOS FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72544 | CARLOS FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622960 | CARLOS FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622963 | CARLOS FONSECA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622966 | CARLOS FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72557 | CARLOS FUENTES FAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72563 | CARLOS G BONILLA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622978 | CARLOS G MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622980 | CARLOS G ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622981 | CARLOS G PACHECO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622983 | CARLOS G PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622987 | CARLOS G ROMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622993 | CARLOS G. NAZARIO FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622994 | CARLOS G. NAZARIO FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72593 | CARLOS GABRIEL VILLODAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622995 | CARLOS GAMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623003 | CARLOS GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72600 | CARLOS GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72614 | CARLOS GONZALEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623029 | CARLOS GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623030 | CARLOS GONZALEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623034 | CARLOS GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623037 | CARLOS GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623039 | CARLOS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623040 | CARLOS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72621 | CARLOS GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72623 | CARLOS GONZALEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72625 | CARLOS GONZALEZ ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623052 | CARLOS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623053 | CARLOS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72630 | CARLOS GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623060 | CARLOS GONZALEZ STAWINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623064 | CARLOS GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623070 | CARLOS GREO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623074 | CARLOS GUTIERREZ DEL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623083 | CARLOS H BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623085 | CARLOS H COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623092 | CARLOS H NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623101 | CARLOS H SANCHEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 72655 | CARLOS H SOTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72656 | CARLOS H SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623104 | CARLOS H TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72657 | CARLOS H VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72658 | CARLOS H VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623106 | CARLOS H VIDAL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72668 | CARLOS HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72669 | CARLOS HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623116 | CARLOS HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623118 | CARLOS HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623121 | CARLOS HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72673 | CARLOS HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623122 | CARLOS HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623126 | CARLOS I  CHAPERO PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623128 | CARLOS I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623130 | CARLOS I AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623131 | CARLOS I BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623132 | CARLOS I BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623135 | CARLOS I CAMUY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623137 | CARLOS I CARBALLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72691 | CARLOS I CHAPERO PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623142 | CARLOS I CONCEPCION BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623145 | CARLOS I DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72701 | CARLOS I FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72710 | CARLOS I IGARTUA VERAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72712 | CARLOS I LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623152 | CARLOS I MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72720 | CARLOS I MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623154 | CARLOS I MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623159 | CARLOS I ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623161 | CARLOS I PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72731 | CARLOS I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623179 | CARLOS I VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623182 | CARLOS I. LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72752 | CARLOS IBARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623185 | CARLOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72753 | CARLOS IRIZARRY MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623189 | CARLOS IRIZARRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623190 | CARLOS ITHIER LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623192 | CARLOS IVAN MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623194 | CARLOS J  FRONTERA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623195 | CARLOS J  MAYOL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623197 | CARLOS J ABREU DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72763 | CARLOS J AJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72764 | CARLOS J ALEJANDRO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72766 | CARLOS J ALVARADO FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72773 | CARLOS J AYALA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72774 | CARLOS J BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623217 | CARLOS J BERRIOS Y YARITZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 72782 | CARLOS J BORIA GUANILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623224 | CARLOS J CALDERON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623239 | CARLOS J CIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623241 | CARLOS J CLEMENTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623245 | CARLOS J COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623248 | CARLOS J COLONDRES Y MARIANA PARODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72802 | CARLOS J CORDERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72812 | CARLOS J CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623252 | CARLOS J CRUZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72814 | CARLOS J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623256 | CARLOS J DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623260 | CARLOS J DURAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623274 | CARLOS J GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623283 | CARLOS J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72848 | CARLOS J GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72852 | CARLOS J GUILLOTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623294 | CARLOS J HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623295 | CARLOS J HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72857 | CARLOS J IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72858 | CARLOS J IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623306 | CARLOS J LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623307 | CARLOS J LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623308 | CARLOS J LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72863 | CARLOS J LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623320 | CARLOS J MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623321 | CARLOS J MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623326 | CARLOS J MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72878 | CARLOS J MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72885 | CARLOS J MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623328 | CARLOS J MERLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72892 | CARLOS J MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72894 | CARLOS J MONTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72898 | CARLOS J MOREL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623332 | CARLOS J MORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72900 | CARLOS J NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623335 | CARLOS J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623336 | CARLOS J NOGUERAS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623337 | CARLOS J OJEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72906 | CARLOS J OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623343 | CARLOS J ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623344 | CARLOS J ORTIZ LANZOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623345 | CARLOS J ORTIZ LANZOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623350 | CARLOS J OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623351 | CARLOS J PADILLA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72919 | CARLOS J PADILLA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72926 | CARLOS J PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72933 | CARLOS J QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72941 | CARLOS J RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 623367 | CARLOS J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623369 | CARLOS J RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623371 | CARLOS J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72966 | CARLOS J RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623386 | CARLOS J RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72982 | CARLOS J RUIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72984 | CARLOS J SAINZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72990 | CARLOS J SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72991 | CARLOS J SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72996 | CARLOS J SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623411 | CARLOS J SNATIAGO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72999 | CARLOS J SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623414 | CARLOS J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73003 | CARLOS J TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623419 | CARLOS J TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623421 | CARLOS J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623424 | CARLOS J VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73018 | CARLOS J VELAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623429 | CARLOS J VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73021 | CARLOS J VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623431 | CARLOS J. DIAZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623432 | CARLOS J. GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623433 | CARLOS J. HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623434 | CARLOS J. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73039 | CARLOS J. PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623435 | CARLOS J. PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623436 | CARLOS J. PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623437 | CARLOS J. RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623438 | CARLOS J. RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623439 | CARLOS J. SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73052 | CARLOS JAVIER CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623442 | CARLOS JAVIER LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623443 | CARLOS JAVIER ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623448 | CARLOS JIMENEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623450 | CARLOS JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73067 | CARLOS JOSE MOREL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623470 | CARLOS L CARRION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623472 | CARLOS L CLAUSSELL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623493 | CARLOS L MATOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623495 | CARLOS L MOLINA Y MARTA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623498 | CARLOS L ORTIZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73113 | CARLOS L RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73117 | CARLOS L RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623505 | CARLOS L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623508 | CARLOS L SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73124 | CARLOS L SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623509 | CARLOS L SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623516 | CARLOS L VAZQUEZ FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73132 | CARLOS L VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 73134 | CARLOS L VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623518 | CARLOS L. ESTRELLA WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623519 | CARLOS L. FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73136 | CARLOS L. FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623520 | CARLOS L. RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623530 | CARLOS LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623537 | CARLOS LIZARDI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73149 | CARLOS LLANOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623549 | CARLOS LOPEZ BALAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623550 | CARLOS LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73162 | CARLOS LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73161 | CARLOS LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623557 | CARLOS LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623558 | CARLOS LOPEZ RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623568 | CARLOS LUIS FLORES-MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623569 | CARLOS LUIS FLORES-MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73176 | CARLOS LUIS FLORES-MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623571 | CARLOS M  ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73183 | CARLOS M AGUILU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623577 | CARLOS M ALICEA FERRERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73185 | CARLOS M ALLENDE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73186 | CARLOS M ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623580 | CARLOS M ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73189 | CARLOS M ANDRILLON TOSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623581 | CARLOS M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623583 | CARLOS M ARBELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623586 | CARLOS M AYUSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623587 | CARLOS M BAEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73199 | CARLOS M BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73204 | CARLOS M CABRERA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623596 | CARLOS M CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623597 | CARLOS M CALDERON GARNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73208 | CARLOS M CALDERON GARNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73209 | CARLOS M CALDERON GARNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623606 | CARLOS M CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623605 | CARLOS M CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73213 | CARLOS M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73214 | CARLOS M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623608 | CARLOS M CASTRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623609 | CARLOS M CASTRO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623621 | CARLOS M COSME OTERO Y CARMEN RIVERA RAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73222 | CARLOS M CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623626 | CARLOS M DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623627 | CARLOS M DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73235 | CARLOS M DIAZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623632 | CARLOS M FEBO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623638 | CARLOS M FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73243 | CARLOS M FONTAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 623639 | CARLOS M FRANCO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623641 | CARLOS M GARCIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623650 | CARLOS M GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623651 | CARLOS M GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623653 | CARLOS M GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623659 | CARLOS M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623660 | CARLOS M GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623661 | CARLOS M GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623670 | CARLOS M HIRALDO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73257 | CARLOS M HIRALDO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623672 | CARLOS M JIMENEZ Y ELSA I SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623674 | CARLOS M LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623677 | CARLOS M LEON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73265 | CARLOS M LOPEZ CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73266 | CARLOS M LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623690 | CARLOS M MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73273 | CARLOS M MATEO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73274 | CARLOS M MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73276 | CARLOS M MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73286 | CARLOS M NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623708 | CARLOS M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623710 | CARLOS M ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623711 | CARLOS M ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623713 | CARLOS M OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623717 | CARLOS M PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623721 | CARLOS M PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623723 | CARLOS M PEREZ ORTIZ Y NORMA I. PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623724 | CARLOS M PORTALATIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73310 | CARLOS M QUINONES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623726 | CARLOS M RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623730 | CARLOS M RAYMUNDI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623738 | CARLOS M RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623740 | CARLOS M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623746 | CARLOS M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73343 | CARLOS M RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73345 | CARLOS M RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73344 | CARLOS M RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623753 | CARLOS M RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623759 | CARLOS M ROQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623760 | CARLOS M ROSA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623761 | CARLOS M ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623766 | CARLOS M ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623775 | CARLOS M SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623776 | CARLOS M SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623782 | CARLOS M SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623783 | CARLOS M SOBERAL HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73363 | CARLOS M SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73362 | CARLOS M SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 623785 | CARLOS M SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623790 | CARLOS M TORRES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623802 | CARLOS M VENTURA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623804 | CARLOS M VIGIL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623807 | CARLOS M.  MAYMI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623808 | CARLOS M. CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623809 | CARLOS M. CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73377 | CARLOS M. CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73394 | CARLOS M. MUNOZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623811 | CARLOS M. NAVEIRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623810 | CARLOS M. NAVEIRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623812 | CARLOS M. PIZARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623818 | CARLOS MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623828 | CARLOS MARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623830 | CARLOS MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623832 | CARLOS MARQUEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623835 | CARLOS MARRERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73430 | CARLOS MARRERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73431 | CARLOS MARRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623838 | CARLOS MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623842 | CARLOS MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623848 | CARLOS MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623849 | CARLOS MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623852 | CARLOS MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623864 | CARLOS MATIENZO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73463 | CARLOS MATTEI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623877 | CARLOS MELENDEZ BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623878 | CARLOS MELENDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623879 | CARLOS MELENDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623889 | CARLOS MERCADO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623890 | CARLOS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73483 | CARLOS MOJICAS CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73484 | CARLOS MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623906 | CARLOS MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623914 | CARLOS MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73500 | CARLOS MORALES PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73503 | CARLOS MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623922 | CARLOS MORALES Y NEREIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623923 | CARLOS MORENO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73513 | CARLOS MUNIZ CUCUTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73515 | CARLOS MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73516 | CARLOS MUNOZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73517 | CARLOS MUNOZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73518 | CARLOS MUNOZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73521 | CARLOS N CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73524 | CARLOS N LUGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623931 | CARLOS N NATAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73526 | CARLOS N QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73527 | CARLOS N QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 73528 | CARLOS N QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623938 | CARLOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623940 | CARLOS NAZARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623943 | CARLOS NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623944 | CARLOS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623945 | CARLOS NICOLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73545 | CARLOS NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623955 | CARLOS O APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623958 | CARLOS O BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73551 | CARLOS O CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73557 | CARLOS O NAVARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73561 | CARLOS O POLLOCK ARTIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623980 | CARLOS O ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623981 | CARLOS O. GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73574 | CARLOS O. MORALES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623987 | CARLOS OJEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623989 | CARLOS OLIVERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73585 | CARLOS ORRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623998 | CARLOS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624000 | CARLOS ORTIZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624017 | CARLOS ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73596 | CARLOS ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624033 | CARLOS PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624035 | CARLOS PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73615 | CARLOS PANTOJA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73616 | CARLOS PARALITICI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624039 | CARLOS PASOLS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624041 | CARLOS PEDRAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73619 | CARLOS PENA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624046 | CARLOS PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624051 | CARLOS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624054 | CARLOS PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73638 | CARLOS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624060 | CARLOS PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73639 | CARLOS PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73641 | CARLOS PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73642 | CARLOS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73643 | CARLOS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73645 | CARLOS PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624067 | CARLOS PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624068 | CARLOS PITRE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624074 | CARLOS Q RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624075 | CARLOS QUESTELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624078 | CARLOS QUILIQUINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73666 | CARLOS QUINONEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624082 | CARLOS QUINTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624084 | CARLOS R ALICEA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624085 | CARLOS R ALMODOVAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73673 | CARLOS R ALVARADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 73678 | CARLOS R ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624091 | CARLOS R ARROYO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73679 | CARLOS R ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624093 | CARLOS R BARRETO LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73682 | CARLOS R BARRETO LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73683 | CARLOS R BENITEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73689 | CARLOS R CANALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624104 | CARLOS R CAPELES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73695 | CARLOS R CASTILLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73697 | CARLOS R CEDENO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73698 | CARLOS R CEDENO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624109 | CARLOS R CINTRON PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73700 | CARLOS R COLLAZO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624112 | CARLOS R COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624118 | CARLOS R CORSINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73704 | CARLOS R COTTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624124 | CARLOS R DANIELS VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624128 | CARLOS R DESPIAU CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624130 | CARLOS R DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624134 | CARLOS R FERRER ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624136 | CARLOS R FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624137 | CARLOS R FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624138 | CARLOS R GADEA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624142 | CARLOS R GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624145 | CARLOS R GUTIERREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624148 | CARLOS R HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624152 | CARLOS R IGLESIAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624157 | CARLOS R LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624158 | CARLOS R LOZADA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73743 | CARLOS R LUNA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73744 | CARLOS R MACHADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624162 | CARLOS R MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624167 | CARLOS R MARQUES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624168 | CARLOS R MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624172 | CARLOS R MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624173 | CARLOS R MAURAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73756 | CARLOS R MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624174 | CARLOS R MELENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624175 | CARLOS R MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624187 | CARLOS R MORELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73767 | CARLOS R MORENO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73772 | CARLOS R NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73775 | CARLOS R NUNEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73776 | CARLOS R OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73781 | CARLOS R ORTIZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73782 | CARLOS R ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73792 | CARLOS R PANIZO VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73793 | CARLOS R PENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624211 | CARLOS R RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 624212 | CARLOS R RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624213 | CARLOS R REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73805 | CARLOS R REYES GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624214 | CARLOS R RIOS CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624216 | CARLOS R RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624225 | CARLOS R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624226 | CARLOS R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624229 | CARLOS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624237 | CARLOS R RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73824 | CARLOS R RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624241 | CARLOS R SOSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73837 | CARLOS R SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624244 | CARLOS R SUAZO BENTEGOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624246 | CARLOS R TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624247 | CARLOS R TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624248 | CARLOS R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624251 | CARLOS R VALLE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73850 | CARLOS R VAZQUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624255 | CARLOS R VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624257 | CARLOS R WAH REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73864 | CARLOS R. COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624259 | CARLOS R. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624260 | CARLOS R. MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624262 | CARLOS R. TORRALES CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624263 | CARLOS RAFAEL ALBINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624264 | CARLOS RAFAEL RIOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73879 | CARLOS RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624280 | CARLOS RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73886 | CARLOS RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624281 | CARLOS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73888 | CARLOS RAMOS QUILES/ BORINTEK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624297 | CARLOS REYES FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73900 | CARLOS REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73901 | CARLOS REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624305 | CARLOS RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73902 | CARLOS RIOS CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624307 | CARLOS RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624308 | CARLOS RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624316 | CARLOS RIVERA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624319 | CARLOS RIVERA CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624322 | CARLOS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624326 | CARLOS RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624327 | CARLOS RIVERA DELFONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624329 | CARLOS RIVERA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624331 | CARLOS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624332 | CARLOS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624339 | CARLOS RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624341 | CARLOS RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624342 | CARLOS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 624344 | CARLOS RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624346 | CARLOS RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624348 | CARLOS RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624352 | CARLOS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624353 | CARLOS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624351 | CARLOS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73934 | CARLOS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73940 | CARLOS ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624382 | CARLOS RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624383 | CARLOS RODRIGUEZ BRUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73945 | CARLOS RODRIGUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624391 | CARLOS RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73949 | CARLOS RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624399 | CARLOS RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624402 | CARLOS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624409 | CARLOS RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73965 | CARLOS RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624415 | CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624418 | CARLOS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624430 | CARLOS RODRIGUEZ RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624440 | CARLOS ROMAN ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624443 | CARLOS ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73986 | CARLOS ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624447 | CARLOS ROSADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73993 | CARLOS ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624464 | CARLOS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73996 | CARLOS RUBEN COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73999 | CARLOS RUBEN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624473 | CARLOS RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624487 | CARLOS S COLON TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624493 | CARLOS S RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74021 | CARLOS S RODRIGUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624495 | CARLOS S. AYALA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74023 | CARLOS S. AYALA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624501 | CARLOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624506 | CARLOS SANDOVAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624509 | CARLOS SANTANA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624511 | CARLOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624514 | CARLOS SANTIAGO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624517 | CARLOS SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624518 | CARLOS SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624520 | CARLOS SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624532 | CARLOS SANTONI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74061 | CARLOS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624536 | CARLOS SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624542 | CARLOS SEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624543 | CARLOS SEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624545 | CARLOS SERRANO MALDONADPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624546 | CARLOS SERRANO MALDONADPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 74063 | CARLOS SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74075 | CARLOS SOTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624553 | CARLOS SUSTACHE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624559 | CARLOS TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624565 | CARLOS TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624564 | CARLOS TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624566 | CARLOS TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624568 | CARLOS TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624570 | CARLOS TORRES FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624571 | CARLOS TORRES FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624581 | CARLOS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624590 | CARLOS TRABAL CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624594 | CARLOS TRAVERSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624593 | CARLOS TRAVERSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624613 | CARLOS VALLE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624618 | CARLOS VARGAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624624 | CARLOS VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624625 | CARLOS VAZQUEZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624627 | CARLOS VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624628 | CARLOS VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624632 | CARLOS VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624638 | CARLOS VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74133 | CARLOS VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74141 | CARLOS VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624645 | CARLOS VELEZ RIVERA Y MADELYN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74151 | CARLOS VICENTE SANABRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624647 | CARLOS VIDAL ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624649 | CARLOS VIERA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624650 | CARLOS VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624651 | CARLOS VILLANUEVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624656 | CARLOS W CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624657 | CARLOS W CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624655 | CARLOS W CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624659 | CARLOS W LOPEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74176 | CARLOS XAVIER GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74179 | CARLOS Y SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74182 | CARLOS YANCY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624676 | CARLOS Z GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624685 | CARLOTA BRADY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624687 | CARLOTA P ANDINO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624690 | CARLOTA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624689 | CARLOTA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74198 | CARMAN CUBINA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624704 | CARMELINA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624705 | CARMELINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624719 | CARMELO ALDEA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624722 | CARMELO ALLENDE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624725 | CARMELO ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 624726 | CARMELO ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74218 | CARMELO ARZOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624733 | CARMELO BALAGUER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74224 | CARMELO BATISTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74225 | CARMELO BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624739 | CARMELO BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624740 | CARMELO BREBAN MERCADOC/O CUERPO BOMBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74229 | CARMELO CALCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624748 | CARMELO CAMPOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74232 | CARMELO CARRION NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74233 | CARMELO CASIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74236 | CARMELO COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74237 | CARMELO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624767 | CARMELO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624775 | CARMELO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624778 | CARMELO E FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624781 | CARMELO ESTREMERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624786 | CARMELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74255 | CARMELO FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624794 | CARMELO GARCIA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624795 | CARMELO GARCIA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624798 | CARMELO GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74262 | CARMELO GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624801 | CARMELO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624804 | CARMELO H ALEJANDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74266 | CARMELO HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74268 | CARMELO IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624810 | CARMELO IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624813 | CARMELO J VILLAFANE  PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74274 | CARMELO LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74275 | CARMELO LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624827 | CARMELO MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624829 | CARMELO MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624834 | CARMELO MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74290 | CARMELO MEDINA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624845 | CARMELO MENDEZ DROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624846 | CARMELO MENDEZ DROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624847 | CARMELO MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624851 | CARMELO MONTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624855 | CARMELO NAVARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624856 | CARMELO NAVAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624858 | CARMELO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624859 | CARMELO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74301 | CARMELO NIEVES MONJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624863 | CARMELO NIEVES NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624865 | CARMELO NISTAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624866 | CARMELO NISTAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624873 | CARMELO ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 624877 | CARMELO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624880 | CARMELO PEREIRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624888 | CARMELO RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74331 | CARMELO RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624895 | CARMELO RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624897 | CARMELO RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74340 | CARMELO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624902 | CARMELO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624912 | CARMELO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624919 | CARMELO ROSA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624925 | CARMELO SAAVEDRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624926 | CARMELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624928 | CARMELO SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624929 | CARMELO SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624930 | CARMELO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74365 | CARMELO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74375 | CARMELO SILVA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624943 | CARMELO TIRADO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624947 | CARMELO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624949 | CARMELO TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74386 | CARMELO VARGAS ALTIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624953 | CARMELO VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624954 | CARMELO VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624967 | CARMEN  AGUIAR MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624966 | CARMEN  AGUIAR MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624987 | CARMEN  L GRILLASCA BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624990 | CARMEN  L. SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625000 | CARMEN  OSORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625009 | CARMEN  S RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625010 | CARMEN  S RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625016 | CARMEN  Y.  RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625017 | CARMEN A  VIERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625018 | CARMEN A  VIERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625019 | CARMEN A ABREU ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625020 | CARMEN A ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625024 | CARMEN A ALVARADO ALVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625035 | CARMEN A BONILLA QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625036 | CARMEN A BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74409 | CARMEN A CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74411 | CARMEN A CATALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625046 | CARMEN A CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74417 | CARMEN A DE LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625055 | CARMEN A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74425 | CARMEN A EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625065 | CARMEN A FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625070 | CARMEN A GAUTHIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625076 | CARMEN A HERNAIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625077 | CARMEN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625078 | CARMEN A IGLESIAS MERLY` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 625086 | CARMEN A LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625087 | CARMEN A LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74435 | CARMEN A LUGO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74434 | CARMEN A LUGO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625089 | CARMEN A MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625093 | CARMEN A MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625094 | CARMEN A MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74440 | CARMEN A MARTINEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625099 | CARMEN A MEJIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625101 | CARMEN A MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625103 | CARMEN A MOLINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625105 | CARMEN A MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625107 | CARMEN A NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625108 | CARMEN A NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625111 | CARMEN A OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625114 | CARMEN A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625115 | CARMEN A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625117 | CARMEN A OTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625118 | CARMEN A OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625119 | CARMEN A PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625127 | CARMEN A PEREZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74453 | CARMEN A PINA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625129 | CARMEN A PIZARRO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625131 | CARMEN A RABELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625137 | CARMEN A RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625138 | CARMEN A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625142 | CARMEN A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625143 | CARMEN A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625145 | CARMEN A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625149 | CARMEN A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625153 | CARMEN A ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625158 | CARMEN A ROSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625160 | CARMEN A ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625165 | CARMEN A SANABRIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625167 | CARMEN A SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74478 | CARMEN A SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625169 | CARMEN A SANTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625170 | CARMEN A SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74480 | CARMEN A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625173 | CARMEN A SEDA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625175 | CARMEN A SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625176 | CARMEN A SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625178 | CARMEN A TORO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625180 | CARMEN A TORRES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625181 | CARMEN A TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625191 | CARMEN A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625193 | CARMEN A VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74493 | CARMEN A VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625195 | CARMEN A VELAZQUEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 625200 | CARMEN A WALKER CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625203 | CARMEN A. COLON CARPENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625204 | CARMEN A. DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74503 | CARMEN A. DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74505 | CARMEN A. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74510 | CARMEN A. MONTANEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625206 | CARMEN A. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625208 | CARMEN A. PRATTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625207 | CARMEN A. PRATTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625209 | CARMEN A. RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74517 | CARMEN A. WEBB GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74516 | CARMEN A. WEBB GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625210 | CARMEN A. WILLIAMS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625217 | CARMEN ACOSTA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74526 | CARMEN ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625223 | CARMEN AGOSTO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625226 | CARMEN AGUAYO Y MARIA C.AGUAYO TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74532 | CARMEN AGUERO JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625227 | CARMEN AIDA OJEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625235 | CARMEN ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625236 | CARMEN ALCARAZ BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625243 | CARMEN ALICEA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625244 | CARMEN ALICEA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74550 | CARMEN ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625262 | CARMEN ALVERIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625265 | CARMEN ANA ALICEA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74563 | CARMEN ANA ALICEA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625268 | CARMEN ANA GONZALEZ MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625269 | CARMEN ANA LUGO FOURMIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625272 | CARMEN ANA RIVERA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625273 | CARMEN ANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625274 | CARMEN ANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625278 | CARMEN ANA TORRES CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625277 | CARMEN ANA TORRES CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74569 | CARMEN ANDINO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625283 | CARMEN APONTE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74573 | CARMEN APONTE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74576 | CARMEN ARANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625288 | CARMEN ARAUD SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74579 | CARMEN AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625300 | CARMEN ASTACIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625302 | CARMEN ATILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625306 | CARMEN AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74591 | CARMEN AVILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74590 | CARMEN AVILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625312 | CARMEN AYUSO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625315 | CARMEN B ALOMAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625321 | CARMEN B LOPEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 74612 | CARMEN B LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625323 | CARMEN B MARIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625324 | CARMEN B MERCADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625327 | CARMEN B PARIS PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74618 | CARMEN B QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625328 | CARMEN B RAMOS DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625330 | CARMEN B RIOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625332 | CARMEN B RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625331 | CARMEN B RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625333 | CARMEN B RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625337 | CARMEN B TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74624 | CARMEN B VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74625 | CARMEN B VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625341 | CARMEN B. COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625342 | CARMEN B. MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625344 | CARMEN B. OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625343 | CARMEN B. OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625345 | CARMEN BAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74628 | CARMEN BAEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74629 | CARMEN BAEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74634 | CARMEN BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74635 | CARMEN BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74633 | CARMEN BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74636 | CARMEN BAEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625351 | CARMEN BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74641 | CARMEN BEATRIZ FERRER FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625363 | CARMEN BELTRAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625375 | CARMEN BLANCA BENITEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625378 | CARMEN BONILLA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74654 | CARMEN BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625382 | CARMEN BRACERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625383 | CARMEN BRACERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625391 | CARMEN C BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625394 | CARMEN C COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625396 | CARMEN C DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625397 | CARMEN C DESEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625398 | CARMEN C DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625403 | CARMEN C LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625405 | CARMEN C ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625408 | CARMEN C PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625410 | CARMEN C RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74674 | CARMEN C RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74676 | CARMEN C RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625418 | CARMEN C. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625419 | CARMEN C. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625420 | CARMEN C. MARCANO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625421 | CARMEN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625426 | CARMEN CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625438 | CARMEN CAMACHO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 625441 | CARMEN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625452 | CARMEN CAPELLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625459 | CARMEN CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625468 | CARMEN CARRASQUILLO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74710 | CARMEN CASIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74717 | CARMEN CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625502 | CARMEN CIDIVANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625503 | CARMEN CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625504 | CARMEN CINTRON QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625507 | CARMEN CLARITZA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625511 | CARMEN CLEMENTE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625517 | CARMEN COLLAZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74731 | CARMEN COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625518 | CARMEN COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625519 | CARMEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625522 | CARMEN COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625523 | CARMEN COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625536 | CARMEN COLON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74740 | CARMEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625537 | CARMEN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625543 | CARMEN COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625547 | CARMEN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625550 | CARMEN CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625551 | CARMEN CONCEPCION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625552 | CARMEN CONCEPCION WINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625554 | CARMEN CONTRERAS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625560 | CARMEN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625561 | CARMEN CORDERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625585 | CARMEN CRUZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625591 | CARMEN CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74768 | CARMEN CRUZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625610 | CARMEN CUEBAS GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625614 | CARMEN D ALONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625615 | CARMEN D ALVARADO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625617 | CARMEN D ALVERIO WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625621 | CARMEN D BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625625 | CARMEN D BURGOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74782 | CARMEN D CAMPOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625627 | CARMEN D CARDONA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74785 | CARMEN D CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74788 | CARMEN D CARRION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625631 | CARMEN D CORRALIZA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74793 | CARMEN D CORTON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625634 | CARMEN D CRUZ DE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625636 | CARMEN D CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74795 | CARMEN D DE JESUS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625646 | CARMEN D DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625647 | CARMEN D DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625648 | CARMEN D DONATO DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 625649 | CARMEN D ENCARNACION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625657 | CARMEN D FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625660 | CARMEN D GARCIA KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625666 | CARMEN D GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74806 | CARMEN D GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625669 | CARMEN D HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625674 | CARMEN D HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74812 | CARMEN D LEON RIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625678 | CARMEN D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625679 | CARMEN D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625680 | CARMEN D LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625681 | CARMEN D LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625693 | CARMEN D MEDINA VERGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74819 | CARMEN D MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74820 | CARMEN D MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625697 | CARMEN D MIRANDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625698 | CARMEN D MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625701 | CARMEN D MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625704 | CARMEN D MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625706 | CARMEN D ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625708 | CARMEN D ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625709 | CARMEN D OTERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74831 | CARMEN D OTERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625711 | CARMEN D OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625713 | CARMEN D OYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770442 | CARMEN D PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74833 | CARMEN D PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74839 | CARMEN D PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625721 | CARMEN D RAMIREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625723 | CARMEN D REYES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625725 | CARMEN D REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625729 | CARMEN D RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625736 | CARMEN D RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625738 | CARMEN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74843 | CARMEN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625739 | CARMEN D RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74846 | CARMEN D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625746 | CARMEN D RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74850 | CARMEN D RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74851 | CARMEN D RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625749 | CARMEN D RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625750 | CARMEN D RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625752 | CARMEN D ROHENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625760 | CARMEN D ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625761 | CARMEN D RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74860 | CARMEN D SANTIAGO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625767 | CARMEN D SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74866 | CARMEN D TANON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 625771 | CARMEN D TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625772 | CARMEN D TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625776 | CARMEN D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625784 | CARMEN D. CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625785 | CARMEN D. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625787 | CARMEN D. MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625788 | CARMEN D. RIOS  ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625789 | CARMEN D. RIOS  ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625790 | CARMEN D. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625791 | CARMEN D. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625792 | CARMEN D. TOMASSINI CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625803 | CARMEN DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625807 | CARMEN DE LA CRUZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74908 | CARMEN DE LA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74911 | CARMEN DE LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625816 | CARMEN DEL P. CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625818 | CARMEN DEL PILAR COLON CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74916 | CARMEN DEL PILAR RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625819 | CARMEN DEL R APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74925 | CARMEN DELIA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625837 | CARMEN DELIA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625839 | CARMEN DELIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74927 | CARMEN DELIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625842 | CARMEN DELIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625844 | CARMEN DELIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625849 | CARMEN DESEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625861 | CARMEN DIAZ DE FARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625862 | CARMEN DIAZ DE MARGENAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625863 | CARMEN DIAZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625864 | CARMEN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625865 | CARMEN DIAZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74944 | CARMEN DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625869 | CARMEN DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625871 | CARMEN DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74955 | CARMEN DORA VILA SURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625876 | CARMEN DORIS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625881 | CARMEN E ALVAREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625882 | CARMEN E ALVAREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74960 | CARMEN E ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625883 | CARMEN E ARCHILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625887 | CARMEN E BAEZ VITALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625897 | CARMEN E COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74972 | CARMEN E CONCEPCION CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74973 | CARMEN E CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74974 | CARMEN E COSTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625899 | CARMEN E COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625900 | CARMEN E CRESPO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 74978 | CARMEN E DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625906 | CARMEN E DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625907 | CARMEN E DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625908 | CARMEN E DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625910 | CARMEN E ECHEVARRIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625913 | CARMEN E GOMEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625916 | CARMEN E GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74988 | CARMEN E HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625919 | CARMEN E HORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625931 | CARMEN E MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625935 | CARMEN E MELENDEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75001 | CARMEN E MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625946 | CARMEN E ORTIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625948 | CARMEN E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625953 | CARMEN E PARRILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625954 | CARMEN E PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75011 | CARMEN E PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625956 | CARMEN E PUJOLS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625961 | CARMEN E RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625962 | CARMEN E RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75022 | CARMEN E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75025 | CARMEN E RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625975 | CARMEN E SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625976 | CARMEN E SERGES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625978 | CARMEN E SIBERON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75037 | CARMEN E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625984 | CARMEN E TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625985 | CARMEN E TORRES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625987 | CARMEN E VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75046 | CARMEN E VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625991 | CARMEN E. FUENTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625992 | CARMEN E. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625993 | CARMEN E. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625995 | CARMEN E. MOCTEZUMA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625996 | CARMEN ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625997 | CARMEN ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625998 | CARMEN EDDA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626001 | CARMEN ELIZABETH ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75067 | CARMEN ENID MERCADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626003 | CARMEN ENID VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626005 | CARMEN ESPARRA ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75069 | CARMEN ESTEVES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626009 | CARMEN ESTRELLA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626010 | CARMEN EVA CABRERA CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626015 | CARMEN F PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75074 | CARMEN F PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75075 | CARMEN F RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75080 | CARMEN FABERY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 626026 | CARMEN FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626027 | CARMEN FELICIANO DE MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626035 | CARMEN FELICIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626040 | CARMEN FERNANDEZ ESTEBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626043 | CARMEN FERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75089 | CARMEN FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626051 | CARMEN FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75090 | CARMEN FIGUEROA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75095 | CARMEN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626056 | CARMEN FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75101 | CARMEN FIGUEROA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626058 | CARMEN FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626059 | CARMEN FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75108 | CARMEN FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75113 | CARMEN G BOBE ORTIZ DE COFRESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75116 | CARMEN G CEBALLOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75115 | CARMEN G CEBALLOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626084 | CARMEN G CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626089 | CARMEN G CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626091 | CARMEN G ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626092 | CARMEN G ESTRADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626093 | CARMEN G ESTRELLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626097 | CARMEN G FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626108 | CARMEN G LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626110 | CARMEN G MARRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626111 | CARMEN G MARTINEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626112 | CARMEN G MEDINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75138 | CARMEN G MIRANDA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626116 | CARMEN G NAVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75140 | CARMEN G ONEILL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626122 | CARMEN G ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626123 | CARMEN G PADIN DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626133 | CARMEN G RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626136 | CARMEN G RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626137 | CARMEN G RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626138 | CARMEN G RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626141 | CARMEN G ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626143 | CARMEN G ROSA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626146 | CARMEN G SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626149 | CARMEN G SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626159 | CARMEN G. AYALA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626161 | CARMEN G. DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626163 | CARMEN G. RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626164 | CARMEN GALARZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626167 | CARMEN GALARZA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626166 | CARMEN GALARZA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626169 | CARMEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626173 | CARMEN GARCIA CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626183 | CARMEN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 626191 | CARMEN GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626194 | CARMEN GERMAIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626198 | CARMEN GLADYS COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626201 | CARMEN GLORIA JULIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626202 | CARMEN GLORIA PADIAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626203 | CARMEN GLORIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75185 | CARMEN GLORIA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626207 | CARMEN GOMEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75186 | CARMEN GOMEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626209 | CARMEN GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626212 | CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626221 | CARMEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626226 | CARMEN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626225 | CARMEN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626230 | CARMEN GONZALEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75206 | CARMEN GONZALEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626231 | CARMEN GONZALEZ REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626232 | CARMEN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626241 | CARMEN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75212 | CARMEN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75217 | CARMEN GRACIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626244 | CARMEN GRAJALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626246 | CARMEN GUEDE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626258 | CARMEN H BARROS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626259 | CARMEN H CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626262 | CARMEN H DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626264 | CARMEN H ESTADES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626272 | CARMEN H LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626277 | CARMEN H MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75242 | CARMEN H RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626286 | CARMEN H ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626287 | CARMEN H ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626290 | CARMEN H. BOUET GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626291 | CARMEN H. RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626292 | CARMEN H. SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626296 | CARMEN HERMINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626298 | CARMEN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626319 | CARMEN I AGOSTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626320 | CARMEN I AGUAYO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75273 | CARMEN I ALICEA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75274 | CARMEN I ALMESTICA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626323 | CARMEN I APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626325 | CARMEN I ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75281 | CARMEN I BARRIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626333 | CARMEN I BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626336 | CARMEN I BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626337 | CARMEN I BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626338 | CARMEN I BONILLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626341 | CARMEN I CABRERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 626342 | CARMEN I CAMBRELEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626346 | CARMEN I CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626350 | CARMEN I CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626355 | CARMEN I COLON RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626356 | CARMEN I COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626357 | CARMEN I COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626358 | CARMEN I CONDE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626359 | CARMEN I CORDERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626363 | CARMEN I CRESPO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626364 | CARMEN I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626372 | CARMEN I DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626375 | CARMEN I DIAZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626379 | CARMEN I ELIAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75315 | CARMEN I FONT LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626387 | CARMEN I GARCIA GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626389 | CARMEN I GARCIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75319 | CARMEN I GARCIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626393 | CARMEN I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626399 | CARMEN I GONZALEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626400 | CARMEN I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75327 | CARMEN I GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626409 | CARMEN I ILLAS LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626416 | CARMEN I LABOY CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626425 | CARMEN I LOYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626426 | CARMEN I LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626434 | CARMEN I MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75336 | CARMEN I MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626436 | CARMEN I MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75337 | CARMEN I MENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626443 | CARMEN I MERCED VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75345 | CARMEN I MONTERO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626452 | CARMEN I NAVARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75350 | CARMEN I NAVARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626457 | CARMEN I NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626458 | CARMEN I NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626462 | CARMEN I OLIVARES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75354 | CARMEN I OLIVENCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626465 | CARMEN I ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626469 | CARMEN I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626468 | CARMEN I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75360 | CARMEN I OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75362 | CARMEN I PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626477 | CARMEN I PILLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75364 | CARMEN I QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626484 | CARMEN I REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626487 | CARMEN I RIOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75370 | CARMEN I RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626506 | CARMEN I RIVERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626505 | CARMEN I RIVERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 75377 | CARMEN I ROBLES ROSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626507 | CARMEN I RODRIGUEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626512 | CARMEN I RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626520 | CARMEN I ROMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626523 | CARMEN I ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626524 | CARMEN I ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626525 | CARMEN I ROSA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626533 | CARMEN I SALAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626534 | CARMEN I SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626535 | CARMEN I SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75390 | CARMEN I SANCHEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626538 | CARMEN I SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626539 | CARMEN I SANTAELLA FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626541 | CARMEN I SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626542 | CARMEN I SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626543 | CARMEN I SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626545 | CARMEN I SANTIAOG RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626546 | CARMEN I SEPULVEDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626552 | CARMEN I SOTO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626558 | CARMEN I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626560 | CARMEN I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626564 | CARMEN I VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626565 | CARMEN I VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626566 | CARMEN I VAZQUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75409 | CARMEN I VAZQUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626567 | CARMEN I VEGA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626571 | CARMEN I VILLARREAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75419 | CARMEN I ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626574 | CARMEN I. CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626575 | CARMEN I. FORTY MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626576 | CARMEN I. GARCIA DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626577 | CARMEN I. GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626578 | CARMEN I. LEON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626579 | CARMEN I. MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626581 | CARMEN I. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626582 | CARMEN I. TRUJILLO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626588 | CARMEN IRIARTE DE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75458 | CARMEN IRIS AGOSTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626589 | CARMEN IRIS COTTO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75463 | CARMEN IRIS LASANTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626594 | CARMEN IRIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626595 | CARMEN IRIS REY OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75464 | CARMEN IRIS RIVERA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626596 | CARMEN IRIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626603 | CARMEN IRIZARRY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626604 | CARMEN IRIZARRY RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626605 | CARMEN IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626606 | CARMEN IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626609 | CARMEN IVETTE LEBRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 626610 | CARMEN IVETTE NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626611 | CARMEN J  SABALIER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75473 | CARMEN J BRETANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626623 | CARMEN J CHARDON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626625 | CARMEN J CIRINO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626627 | CARMEN J CLASS PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626629 | CARMEN J COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626634 | CARMEN J CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626636 | CARMEN J CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626637 | CARMEN J CURCIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75480 | CARMEN J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626642 | CARMEN J FERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626643 | CARMEN J FERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626644 | CARMEN J FERRER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626653 | CARMEN J GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75488 | CARMEN J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75489 | CARMEN J HERNANDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75491 | CARMEN J IRIZARRY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626657 | CARMEN J LANDRAU CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75496 | CARMEN J MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626662 | CARMEN J MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626663 | CARMEN J MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626667 | CARMEN J MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626680 | CARMEN J ORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626682 | CARMEN J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75508 | CARMEN J ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626686 | CARMEN J PEDRAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626688 | CARMEN J PEREZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75515 | CARMEN J PINEIRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626701 | CARMEN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626704 | CARMEN J ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626706 | CARMEN J RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626707 | CARMEN J RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626708 | CARMEN J RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626712 | CARMEN J ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626714 | CARMEN J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626713 | CARMEN J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626716 | CARMEN J SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75536 | CARMEN J SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626723 | CARMEN J SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75539 | CARMEN J TANON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626727 | CARMEN J VALLES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626731 | CARMEN J VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75542 | CARMEN J VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626735 | CARMEN J VICENTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626736 | CARMEN J VICENTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626737 | CARMEN J VILA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626738 | CARMEN J. ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626739 | CARMEN J. CARRASQUILLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 626740 | CARMEN J. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626741 | CARMEN J. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75549 | CARMEN J. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626743 | CARMEN J. QUINTANA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626745 | CARMEN J. ROLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626747 | CARMEN JANICE COLOMBANI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626754 | CARMEN JUARBE BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626755 | CARMEN JUARBE BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626756 | CARMEN JUDITH MATOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626757 | CARMEN JUDITH RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75574 | CARMEN JUDITH RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626758 | CARMEN JULIA DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75582 | CARMEN JULIA MORALES SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626764 | CARMEN L  BEAUCHAMP OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626767 | CARMEN L ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626768 | CARMEN L ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626772 | CARMEN L ALEJANDRINO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626775 | CARMEN L ALMODOVAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626785 | CARMEN L AVAREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75594 | CARMEN L AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626792 | CARMEN L BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626795 | CARMEN L BENITEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626800 | CARMEN L BERRIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626801 | CARMEN L BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626808 | CARMEN L BULTED SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626809 | CARMEN L BURGOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626819 | CARMEN L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626823 | CARMEN L CHAEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626825 | CARMEN L COLLAZO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626827 | CARMEN L COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626828 | CARMEN L COLON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626829 | CARMEN L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626834 | CARMEN L COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75610 | CARMEN L CONCEPCION RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626837 | CARMEN L CORDERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626844 | CARMEN L CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75614 | CARMEN L CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626848 | CARMEN L CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626850 | CARMEN L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75616 | CARMEN L CUBANO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75617 | CARMEN L CUBANO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75619 | CARMEN L DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626857 | CARMEN L DIAZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626859 | CARMEN L DIAZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75629 | CARMEN L ELIZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626868 | CARMEN L ESPADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626877 | CARMEN L FERRER MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626878 | CARMEN L FIGUEROA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 75636 | CARMEN L FONSECA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626887 | CARMEN L FRANQUI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75638 | CARMEN L FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75639 | CARMEN L FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75640 | CARMEN L FUENTES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626890 | CARMEN L FUSTER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626891 | CARMEN L GALARZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626892 | CARMEN L GANDARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626900 | CARMEN L GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626905 | CARMEN L GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626910 | CARMEN L GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626911 | CARMEN L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626913 | CARMEN L GRAJALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626914 | CARMEN L GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75651 | CARMEN L GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626920 | CARMEN L IGLESIAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626924 | CARMEN L JIMENEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75662 | CARMEN L JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626928 | CARMEN L LAMBOY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626927 | CARMEN L LAMBOY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626929 | CARMEN L LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626931 | CARMEN L LEON RIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626936 | CARMEN L LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626944 | CARMEN L MACHADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75670 | CARMEN L MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626946 | CARMEN L MANFREDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626947 | CARMEN L MARIN JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626949 | CARMEN L MARRERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626956 | CARMEN L MARTINEZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626959 | CARMEN L MARTINEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626961 | CARMEN L MARTINEZ QUI¥ONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626968 | CARMEN L MARTINEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626970 | CARMEN L MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626972 | CARMEN L MATOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626971 | CARMEN L MATOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626985 | CARMEN L MERCADO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626986 | CARMEN L MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626987 | CARMEN L MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626988 | CARMEN L MESTRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626990 | CARMEN L MILLAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626993 | CARMEN L MIRANDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626995 | CARMEN L MONROIG JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75680 | CARMEN L MONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75681 | CARMEN L MONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627000 | CARMEN L MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75687 | CARMEN L MORALES Y ANA M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75688 | CARMEN L MORALES Y ANA M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627003 | CARMEN L NATAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627010 | CARMEN L NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627009 | CARMEN L NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627011 | CARMEN L NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627019 | CARMEN L OLIVER FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627026 | CARMEN L ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75705 | CARMEN L ORTOLAZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627031 | CARMEN L OYOLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627034 | CARMEN L PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627035 | CARMEN L PADILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627040 | CARMEN L PEREIRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627045 | CARMEN L PEREZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627046 | CARMEN L PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627049 | CARMEN L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75714 | CARMEN L QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627061 | CARMEN L RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75722 | CARMEN L REYES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627066 | CARMEN L RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627067 | CARMEN L RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75731 | CARMEN L RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75735 | CARMEN L RIVERA HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627075 | CARMEN L RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75739 | CARMEN L RIVERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627078 | CARMEN L RIVERA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627080 | CARMEN L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75740 | CARMEN L RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627083 | CARMEN L RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627090 | CARMEN L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627091 | CARMEN L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627092 | CARMEN L RODRIGUEZ CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627094 | CARMEN L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627096 | CARMEN L RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627097 | CARMEN L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627099 | CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627100 | CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75748 | CARMEN L RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627107 | CARMEN L ROMAN AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75749 | CARMEN L ROMAN AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627108 | CARMEN L ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75751 | CARMEN L ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627113 | CARMEN L ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627128 | CARMEN L SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627131 | CARMEN L SANFELIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627133 | CARMEN L SANTANA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627137 | CARMEN L SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627138 | CARMEN L SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627139 | CARMEN L SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627140 | CARMEN L SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627141 | CARMEN L SANTIAGO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627144 | CARMEN L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627143 | CARMEN L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627145 | CARMEN L SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627153 | CARMEN L TAPIA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627162 | CARMEN L TROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627163 | CARMEN L UBARRI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627165 | CARMEN L VALEDON RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627167 | CARMEN L VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627169 | CARMEN L VALENTIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627174 | CARMEN L VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627175 | CARMEN L VAZQUEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627183 | CARMEN L VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627184 | CARMEN L VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627185 | CARMEN L VELEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627191 | CARMEN L VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627192 | CARMEN L VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627193 | CARMEN L VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627195 | CARMEN L ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627197 | CARMEN L. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627198 | CARMEN L. DE JESUS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627199 | CARMEN L. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627200 | CARMEN L. GARCIA Y LUIS A. OCASIO TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627202 | CARMEN L. GRAU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627201 | CARMEN L. GRAU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627203 | CARMEN L. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75818 | CARMEN L. OTERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75816 | CARMEN L. OTERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75817 | CARMEN L. OTERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627207 | CARMEN L. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627208 | CARMEN L. PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627209 | CARMEN L. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627210 | CARMEN L. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627211 | CARMEN L. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627212 | CARMEN L. RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627213 | CARMEN L. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627214 | CARMEN L. SANCHEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627219 | CARMEN LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627222 | CARMEN LAGUER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627225 | CARMEN LAPORTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627227 | CARMEN LARREGUI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627229 | CARMEN LASSALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627234 | CARMEN LAZU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627237 | CARMEN LEBRON DE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627245 | CARMEN LEE DE PABLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627256 | CARMEN LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75866 | CARMEN LOPEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75867 | CARMEN LOPEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627264 | CARMEN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627266 | CARMEN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627265 | CARMEN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627270 | CARMEN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627272 | CARMEN LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627274 | CARMEN LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627276 | CARMEN LORENZO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627279 | CARMEN LOZADA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627280 | CARMEN LOZADA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75878 | CARMEN LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75879 | CARMEN LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627289 | CARMEN LUISA RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627294 | CARMEN LYDIA CORDERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627295 | CARMEN LYDIA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627296 | CARMEN LYDIA GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627299 | CARMEN LYDIA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627300 | CARMEN LYDIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627303 | CARMEN M  PELUYERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627306 | CARMEN M ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75901 | CARMEN M ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627310 | CARMEN M AGOSTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627317 | CARMEN M ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627325 | CARMEN M ANDUJAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627328 | CARMEN M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627329 | CARMEN M ARBELO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75918 | CARMEN M AROCHO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627332 | CARMEN M ARROYO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627336 | CARMEN M AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627337 | CARMEN M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627341 | CARMEN M BARZANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75927 | CARMEN M BERBERENA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627345 | CARMEN M BERMUDEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627344 | CARMEN M BERMUDEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627348 | CARMEN M BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75930 | CARMEN M BETANCOURT CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627356 | CARMEN M BORGES FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75933 | CARMEN M BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627359 | CARMEN M BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627360 | CARMEN M CABALLERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627362 | CARMEN M CABEZUDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627364 | CARMEN M CACERES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75937 | CARMEN M CADIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75942 | CARMEN M CARMONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627372 | CARMEN M CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627373 | CARMEN M CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627375 | CARMEN M CARRERAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627374 | CARMEN M CARRERAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627382 | CARMEN M CASTRO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627381 | CARMEN M CASTRO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627384 | CARMEN M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627385 | CARMEN M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627386 | CARMEN M COLLAZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627389 | CARMEN M COLON DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627394 | CARMEN M COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627395 | CARMEN M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627396 | CARMEN M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627405 | CARMEN M CORDOVA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627417 | CARMEN M CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75966 | CARMEN M CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627422 | CARMEN M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75968 | CARMEN M CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627431 | CARMEN M DE LA FUENTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75977 | CARMEN M DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627439 | CARMEN M DIAZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627440 | CARMEN M DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627442 | CARMEN M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627444 | CARMEN M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627458 | CARMEN M FELICIANO DUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627459 | CARMEN M FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75989 | CARMEN M FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627461 | CARMEN M FENEQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75991 | CARMEN M FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75992 | CARMEN M FERREIRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627465 | CARMEN M FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627480 | CARMEN M GOMEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627483 | CARMEN M GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627484 | CARMEN M GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76010 | CARMEN M GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627486 | CARMEN M GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76013 | CARMEN M GONZALEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627489 | CARMEN M GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627490 | CARMEN M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76017 | CARMEN M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76019 | CARMEN M GONZALEZ SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627500 | CARMEN M GUEVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627501 | CARMEN M GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627508 | CARMEN M HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76026 | CARMEN M HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627514 | CARMEN M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627517 | CARMEN M HERRERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627524 | CARMEN M JORDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76034 | CARMEN M LABORDE MENCHACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76035 | CARMEN M LABOY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627531 | CARMEN M LANAUZE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627533 | CARMEN M LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627537 | CARMEN M LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627538 | CARMEN M LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76037 | CARMEN M LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627539 | CARMEN M LLABRES GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627542 | CARMEN M LLULL VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627547 | CARMEN M LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76043 | CARMEN M LOPEZ ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627555 | CARMEN M MALDONADO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627559 | CARMEN M MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627560 | CARMEN M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627564 | CARMEN M MARCANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627568 | CARMEN M MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627574 | CARMEN M MARTINEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627577 | CARMEN M MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627578 | CARMEN M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76060 | CARMEN M MEDINA ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627584 | CARMEN M MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627586 | CARMEN M MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627589 | CARMEN M MELECIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627590 | CARMEN M MELENDEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76068 | CARMEN M MERCADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627598 | CARMEN M MILLAN DE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627602 | CARMEN M MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627601 | CARMEN M MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627604 | CARMEN M MOJICA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627605 | CARMEN M MOLINA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627616 | CARMEN M MORALES GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76075 | CARMEN M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627619 | CARMEN M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76085 | CARMEN M MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76087 | CARMEN M MUNOZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76086 | CARMEN M MUNOZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627624 | CARMEN M NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76099 | CARMEN M NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627637 | CARMEN M ORTEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627640 | CARMEN M ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627641 | CARMEN M ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627644 | CARMEN M ORTIZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627649 | CARMEN M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627650 | CARMEN M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627655 | CARMEN M ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76115 | CARMEN M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627659 | CARMEN M OVERMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76118 | CARMEN M OVERMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76125 | CARMEN M PAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627674 | CARMEN M PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76131 | CARMEN M PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627677 | CARMEN M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76136 | CARMEN M PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76139 | CARMEN M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627682 | CARMEN M PINERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76143 | CARMEN M PINERO CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627683 | CARMEN M PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627686 | CARMEN M POVENTUD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627689 | CARMEN M QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627695 | CARMEN M RAMOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627696 | CARMEN M RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627699 | CARMEN M RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627701 | CARMEN M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76160 | CARMEN M RAMOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627703 | CARMEN M REVERON PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76162 | CARMEN M REVERON PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627708 | CARMEN M REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627710 | CARMEN M RIJOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627712 | CARMEN M RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627721 | CARMEN M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627722 | CARMEN M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627724 | CARMEN M RIVERA FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627725 | CARMEN M RIVERA FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627726 | CARMEN M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76171 | CARMEN M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76173 | CARMEN M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76175 | CARMEN M RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627733 | CARMEN M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627735 | CARMEN M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627736 | CARMEN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627738 | CARMEN M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627740 | CARMEN M ROBLEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627746 | CARMEN M RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627752 | CARMEN M RODRIGUEZ DE BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627755 | CARMEN M RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627759 | CARMEN M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76197 | CARMEN M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76198 | CARMEN M RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76199 | CARMEN M RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76200 | CARMEN M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627774 | CARMEN M RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627772 | CARMEN M RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627773 | CARMEN M RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627777 | CARMEN M ROMAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627783 | CARMEN M ROSA CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76214 | CARMEN M ROSADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627797 | CARMEN M RUBIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627798 | CARMEN M RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76220 | CARMEN M RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627801 | CARMEN M RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627802 | CARMEN M RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627803 | CARMEN M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76222 | CARMEN M SALDANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76226 | CARMEN M SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76228 | CARMEN M SANTIAGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 76229 | CARMEN M SANTIAGO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627813 | CARMEN M SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627816 | CARMEN M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627818 | CARMEN M SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76234 | CARMEN M SANTIAGO SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627822 | CARMEN M SANTIAGO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627824 | CARMEN M SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76237 | CARMEN M SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627826 | CARMEN M SEGARRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627829 | CARMEN M SIERRA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627830 | CARMEN M SIERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627832 | CARMEN M SILVA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76245 | CARMEN M SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627837 | CARMEN M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627839 | CARMEN M TOLEDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627840 | CARMEN M TOLEDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627841 | CARMEN M TOLENTINO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76249 | CARMEN M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627848 | CARMEN M TORRES HERMIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627849 | CARMEN M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627852 | CARMEN M TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627854 | CARMEN M TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76256 | CARMEN M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627858 | CARMEN M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76260 | CARMEN M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76262 | CARMEN M TROCHE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627863 | CARMEN M VALCARCEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627864 | CARMEN M VALDERRAMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627865 | CARMEN M VALDERRAMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627869 | CARMEN M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627874 | CARMEN M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627873 | CARMEN M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76270 | CARMEN M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76275 | CARMEN M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627882 | CARMEN M VELASCO RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76276 | CARMEN M VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627887 | CARMEN M VELEZ BERMUNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76278 | CARMEN M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76280 | CARMEN M VILLAFANE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627896 | CARMEN M VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627897 | CARMEN M VILLANUEVA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627901 | CARMEN M. AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627903 | CARMEN M. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627904 | CARMEN M. CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627905 | CARMEN M. CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627906 | CARMEN M. CUADRA LAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627907 | CARMEN M. DE ANNEXY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627910 | CARMEN M. ESTRADA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627911 | CARMEN M. ESTRADA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 627912 | CARMEN M. FONTANEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627913 | CARMEN M. GABRIEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627914 | CARMEN M. GUILLEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627916 | CARMEN M. GUZMAN HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627915 | CARMEN M. GUZMAN HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627917 | CARMEN M. JUSINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627918 | CARMEN M. JUSINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627919 | CARMEN M. LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627920 | CARMEN M. MARIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627921 | CARMEN M. MARRERO DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627922 | CARMEN M. MERCADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76315 | CARMEN M. MERCADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76322 | CARMEN M. PINEIRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627924 | CARMEN M. PONCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76328 | CARMEN M. QUINONEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76329 | CARMEN M. QUINONEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627926 | CARMEN M. RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627927 | CARMEN M. RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627930 | CARMEN M. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627929 | CARMEN M. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627931 | CARMEN M. ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627932 | CARMEN M. SANTANA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627933 | CARMEN M. SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627934 | CARMEN M. TIRADO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627935 | CARMEN M. TORRES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627936 | CARMEN M.DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627937 | CARMEN M.DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627942 | CARMEN MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627955 | CARMEN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627961 | CARMEN MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627966 | CARMEN MARIA CASTRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76375 | CARMEN MARIA PENA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76376 | CARMEN MARIA PENA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76377 | CARMEN MARIA RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76379 | CARMEN MARIE MENAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627977 | CARMEN MARITZA ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627978 | CARMEN MARITZA LOYOLA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627983 | CARMEN MARQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627988 | CARMEN MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627989 | CARMEN MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627993 | CARMEN MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627994 | CARMEN MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76393 | CARMEN MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76398 | CARMEN MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76401 | CARMEN MARTINEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628006 | CARMEN MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628018 | CARMEN MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76420 | CARMEN MEDINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628028 | CARMEN MELENDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 76428 | CARMEN MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628040 | CARMEN MENDEZ SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628041 | CARMEN MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628050 | CARMEN MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628052 | CARMEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76435 | CARMEN MERCEDES ROJAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628056 | CARMEN MIGDALIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76441 | CARMEN MILAGROS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628063 | CARMEN MILAGROS TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628064 | CARMEN MILAGROS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628069 | CARMEN MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628074 | CARMEN MOLINA DE MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628077 | CARMEN MONGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628079 | CARMEN MONTALVO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76451 | CARMEN MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76450 | CARMEN MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628082 | CARMEN MONTERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76455 | CARMEN MORA MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76461 | CARMEN MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76460 | CARMEN MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76459 | CARMEN MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628091 | CARMEN MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628092 | CARMEN MORALES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628093 | CARMEN MORALES JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628096 | CARMEN MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628099 | CARMEN MORENO CARBANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628100 | CARMEN MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76476 | CARMEN MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76479 | CARMEN MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628103 | CARMEN N ASENCIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628108 | CARMEN N BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628111 | CARMEN N COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628114 | CARMEN N CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628117 | CARMEN N DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76496 | CARMEN N ESCOBAR FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628120 | CARMEN N FRANCO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628123 | CARMEN N GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628124 | CARMEN N GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628125 | CARMEN N GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628127 | CARMEN N HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76504 | CARMEN N LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628131 | CARMEN N MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628140 | CARMEN N OCASIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628141 | CARMEN N ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628143 | CARMEN N PEREA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628147 | CARMEN N RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628150 | CARMEN N RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628152 | CARMEN N ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628153 | CARMEN N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 628154 | CARMEN N RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628158 | CARMEN N ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628159 | CARMEN N RUIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628160 | CARMEN N SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628169 | CARMEN N VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628171 | CARMEN N VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628176 | CARMEN N.  ALVARADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628178 | CARMEN NATAL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628184 | CARMEN NEGRON DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628186 | CARMEN NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76546 | CARMEN NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628190 | CARMEN NELDYS CARO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628191 | CARMEN NELIDA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628193 | CARMEN NERIS NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628198 | CARMEN NIEVES FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628205 | CARMEN NYDIA CUEVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628212 | CARMEN O CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628215 | CARMEN O LOPEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628218 | CARMEN O RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628219 | CARMEN O RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628220 | CARMEN O RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628222 | CARMEN O SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628226 | CARMEN O.LOPEZ TUTORA ANA A.RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628228 | CARMEN OCASIO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628230 | CARMEN OCASIO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76571 | CARMEN OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628242 | CARMEN OLIVIERI RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628254 | CARMEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628258 | CARMEN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628264 | CARMEN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76604 | CARMEN ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76611 | CARMEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628274 | CARMEN ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628275 | CARMEN ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76614 | CARMEN ORTIZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628280 | CARMEN OTERO DE MCCULLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628293 | CARMEN P CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628297 | CARMEN P REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76629 | CARMEN P RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76631 | CARMEN P RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76630 | CARMEN P RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628299 | CARMEN P ROSA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628300 | CARMEN P SANTOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628301 | CARMEN PABEY SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76635 | CARMEN PABON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628312 | CARMEN PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628317 | CARMEN PAGAN DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628316 | CARMEN PAGAN DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 628319 | CARMEN PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76649 | CARMEN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76651 | CARMEN PENA VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628329 | CARMEN PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76665 | CARMEN PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76668 | CARMEN PICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628354 | CARMEN PIMENTEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628355 | CARMEN PIZARRO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628356 | CARMEN PLACERES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628357 | CARMEN PLANAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628363 | CARMEN PUMAREJO LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628366 | CARMEN PURA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628367 | CARMEN Q RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628372 | CARMEN QUILES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76686 | CARMEN QUINONES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628374 | CARMEN QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628378 | CARMEN R  ORTIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76694 | CARMEN R BACHIER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76695 | CARMEN R BAEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628391 | CARMEN R CABASA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76699 | CARMEN R CARDONA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628397 | CARMEN R CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628398 | CARMEN R CHAVES BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76701 | CARMEN R CHAVES BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628400 | CARMEN R CINTRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628401 | CARMEN R COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628412 | CARMEN R FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628413 | CARMEN R FLORES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76714 | CARMEN R GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76719 | CARMEN R GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76723 | CARMEN R MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628427 | CARMEN R MARTINEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76725 | CARMEN R MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628433 | CARMEN R MIRANDA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628436 | CARMEN R MOLINA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628437 | CARMEN R MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76726 | CARMEN R MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76727 | CARMEN R NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628446 | CARMEN R PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628448 | CARMEN R QUINONES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628449 | CARMEN R RAMOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628452 | CARMEN R RIVERA DURAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628453 | CARMEN R RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628455 | CARMEN R RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628457 | CARMEN R RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76735 | CARMEN R ROMAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76736 | CARMEN R ROQUE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628468 | CARMEN R SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628469 | CARMEN R SILVA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 76743 | CARMEN R SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628476 | CARMEN R TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628484 | CARMEN R. BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76746 | CARMEN R. BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628486 | CARMEN R. MACHADO ROEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628487 | CARMEN R. MACHADO ROEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628489 | CARMEN R. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628498 | CARMEN RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628499 | CARMEN RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628500 | CARMEN RAMOS GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76770 | CARMEN RAMOS GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628503 | CARMEN RAMOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628505 | CARMEN RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628508 | CARMEN RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628514 | CARMEN RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628535 | CARMEN RIOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628538 | CARMEN RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76788 | CARMEN RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628540 | CARMEN RITA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628541 | CARMEN RITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76795 | CARMEN RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628552 | CARMEN RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628555 | CARMEN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628558 | CARMEN RIVERA DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628559 | CARMEN RIVERA DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628561 | CARMEN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628572 | CARMEN RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628574 | CARMEN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628576 | CARMEN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628585 | CARMEN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628586 | CARMEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628587 | CARMEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628592 | CARMEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628599 | CARMEN RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628604 | CARMEN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76835 | CARMEN RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628618 | CARMEN ROBLES DE BUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628619 | CARMEN ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76840 | CARMEN ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628623 | CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628627 | CARMEN RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628635 | CARMEN RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628637 | CARMEN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628638 | CARMEN RODRIGUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628646 | CARMEN RODRIGUEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628648 | CARMEN RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628665 | CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628663 | CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628664 | CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 628672 | CARMEN RODRIGUEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628673 | CARMEN RODRIGUEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628677 | CARMEN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628690 | CARMEN ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628694 | CARMEN ROMAN LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628693 | CARMEN ROMAN LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628700 | CARMEN ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628704 | CARMEN ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628719 | CARMEN ROSA TOSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628720 | CARMEN ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628722 | CARMEN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628726 | CARMEN ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628728 | CARMEN ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628730 | CARMEN ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628739 | CARMEN ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628747 | CARMEN RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628749 | CARMEN RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628754 | CARMEN RULLAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628764 | CARMEN S CANALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76908 | CARMEN S CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628767 | CARMEN S CEPEDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76910 | CARMEN S COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628768 | CARMEN S COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76914 | CARMEN S DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76917 | CARMEN S DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76925 | CARMEN S GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628784 | CARMEN S GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628785 | CARMEN S GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628790 | CARMEN S HERNANDEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628791 | CARMEN S JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628792 | CARMEN S LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76933 | CARMEN S LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628794 | CARMEN S LOPEZ DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628797 | CARMEN S MARCANO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76940 | CARMEN S MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628798 | CARMEN S MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76941 | CARMEN S MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76949 | CARMEN S MONTANEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628801 | CARMEN S MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628806 | CARMEN S OCASIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628807 | CARMEN S ORELLANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628813 | CARMEN S PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628812 | CARMEN S PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628816 | CARMEN S PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628819 | CARMEN S PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628821 | CARMEN S PIZARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628828 | CARMEN S RIVERA CHEVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76959 | CARMEN S RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628831 | CARMEN S RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 628834 | CARMEN S RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76962 | CARMEN S RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628835 | CARMEN S RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628836 | CARMEN S RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628837 | CARMEN S RODRIGUEZ MICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628840 | CARMEN S RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628842 | CARMEN S ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76964 | CARMEN S ROSADO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628849 | CARMEN S SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628850 | CARMEN S SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628851 | CARMEN S TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628852 | CARMEN S VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628853 | CARMEN S VEGA GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628855 | CARMEN S VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628857 | CARMEN S. HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76974 | CARMEN S. HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628859 | CARMEN S. REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628861 | CARMEN S. TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628863 | CARMEN SACARELLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628866 | CARMEN SAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76986 | CARMEN SALAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628874 | CARMEN SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628882 | CARMEN SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628894 | CARMEN SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628893 | CARMEN SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628908 | CARMEN SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628909 | CARMEN SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628910 | CARMEN SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628918 | CARMEN SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628920 | CARMEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628921 | CARMEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628932 | CARMEN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77019 | CARMEN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628934 | CARMEN SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628936 | CARMEN SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628938 | CARMEN SARA TIRADO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77025 | CARMEN SEDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628946 | CARMEN SERRANO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628948 | CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | | REDACTED | REDACTED | | REDACTED | REDACTED |
| 628959 | CARMEN SERRANO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628968 | CARMEN SOL TIRADO IRIIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77039 | CARMEN SORAYA DIAZ LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628972 | CARMEN SORIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628973 | CARMEN SOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628976 | CARMEN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628980 | CARMEN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628981 | CARMEN SOTO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628982 | CARMEN SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 628985 | CARMEN SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628994 | CARMEN T BRAVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628995 | CARMEN T CAMACHO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628997 | CARMEN T CARDE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628998 | CARMEN T CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628999 | CARMEN T CINTRON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629000 | CARMEN T COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629003 | CARMEN T LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629011 | CARMEN T RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77069 | CARMEN T SANJURJO CASTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629016 | CARMEN T TABOAS SACARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629022 | CARMEN T. OSORIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629023 | CARMEN T. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77073 | CARMEN TANON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629032 | CARMEN TIRADO DE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77082 | CARMEN TIRADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629034 | CARMEN TIZOL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77083 | CARMEN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77084 | CARMEN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77086 | CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629043 | CARMEN TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77087 | CARMEN TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629046 | CARMEN TORRES DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629054 | CARMEN TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629059 | CARMEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629065 | CARMEN TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629064 | CARMEN TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77102 | CARMEN URDANETA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629072 | CARMEN V CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629076 | CARMEN V CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629081 | CARMEN V NIEVES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77123 | CARMEN V RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77124 | CARMEN V RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629091 | CARMEN VALDES CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629093 | CARMEN VALENTIN SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629094 | CARMEN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629096 | CARMEN VARGAS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77144 | CARMEN VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629101 | CARMEN VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629107 | CARMEN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629108 | CARMEN VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629120 | CARMEN VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629122 | CARMEN VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629128 | CARMEN VEGA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629130 | CARMEN VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629129 | CARMEN VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629133 | CARMEN VEGA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77160 | CARMEN VEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629135 | CARMEN VEGA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 77161 | CARMEN VEGA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629141 | CARMEN VELAZQUEZ ALBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629142 | CARMEN VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629143 | CARMEN VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77165 | CARMEN VELAZQUEZ Y CCD STAR BRITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629151 | CARMEN VELEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77170 | CARMEN VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629156 | CARMEN VICTORIA RODRIGUEZ AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629175 | CARMEN W LLANOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629177 | CARMEN WILLIAM PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77182 | CARMEN X VALENTIN COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629183 | CARMEN Y CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77186 | CARMEN Y COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629185 | CARMEN Y COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629187 | CARMEN Y CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77193 | CARMEN Y FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629188 | CARMEN Y GORRITZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629189 | CARMEN Y GORRITZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77205 | CARMEN Y ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629199 | CARMEN Y RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629200 | CARMEN Y REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629202 | CARMEN Y RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629204 | CARMEN Y RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629208 | CARMEN Y VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629211 | CARMEN Y. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629212 | CARMEN Y. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77227 | CARMEN YADIRA ORONA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629214 | CARMEN YADIRA SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629217 | CARMEN Z CAMACHO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629219 | CARMEN Z CORCHADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77231 | CARMEN Z FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629224 | CARMEN Z HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629223 | CARMEN Z HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629231 | CARMEN Z RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629241 | CARMEN Z. PEREIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629242 | CARMEN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629244 | CARMEN ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77243 | CARMEN ZENAIDA MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77244 | CARMEN ZENAIDA MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629249 | CARMENCITA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77270 | CARMENCITA PAGAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77289 | CARMINA VEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77322 | Carmona Betancourt, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77336 | CARMONA CASTRO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77547 | Carmona Rivera, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77713 | Caro Munoz, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77780 | CAROL B. ALVAREZ FONTNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 629286 | CAROL DOMINGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629296 | CAROL L HUERTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629303 | CAROL M RAMOS BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77805 | CAROL M TOLEDO PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77808 | CAROL M VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77811 | CAROL OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629312 | CAROL PERALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629317 | CAROL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629324 | CAROL SERRANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629329 | CAROLA BALLESTER DESCARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629332 | CAROLA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629340 | CAROLINA BAEZ MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629352 | CAROLINA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77850 | CAROLINA ORTIZ DONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77862 | CAROLINA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629376 | CAROLINE CURRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77875 | CAROLINE HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77881 | CAROLINE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629384 | CAROLINE MENDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77889 | CAROLINE MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77896 | CAROLINE ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629397 | CAROLINE TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77910 | CAROLL CABANAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77912 | CAROLL Y GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77916 | CAROLYN BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629414 | CAROLYN M THOMAS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77934 | CAROLYN MCCADNER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77938 | CAROLYN RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77939 | CAROLYN ROSADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629423 | CAROLYN SEPULVEDA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77944 | CAROLYNE OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78218 | Carrasquillo Carmona, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78524 | Carrasquillo Lanzo, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78740 | Carrasquillo Ortiz, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78804 | CARRASQUILLO PIZAROO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78820 | CARRASQUILLO QUINONES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78874 | Carrasquillo Rivera, Edna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78980 | Carrasquillo Roman, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79186 | CARRASQUILLO,KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79207 | CARREIRA VELEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79219 | Carrer Rivera, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79451 | Carrero Lorenzo, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79859 | CARRILLO SANJURJO, LISA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79905 | Carrion Alomar, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80014 | Carrion De Velez, Iris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80035 | CARRION DIAZ,ELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80114 | Carrion Lopez, Carmen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80166 | Carrion Miranda, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80307 | CARRION RODRIGUEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80392 | Carrion Trinidad, Dinorah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80559 | Cartagena Carattini, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80576 | Cartagena Casado, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80580 | CARTAGENA CASTILLO, GENARO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80716 | Cartagena Hernandez, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80764 | Cartagena Matos, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80867 | CARTAGENA PEREZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80996 | CARTAGENA SANTIAGO,SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81064 | CARTAGENA VERGARA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629472 | CARYANN REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629570 | CASANDRA LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81358 | CASANDRA MAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81502 | CASANOVA ROMERO,IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81628 | Casellas Dumont, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629588 | CASH & CARRY CEDROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81713 | Casiano Cintron, Lydia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81761 | Casiano Gracia, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81786 | CASIANO LOPEZ, ELMER LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81893 | Casiano Rodriguez, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629602 | CASILDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629603 | CASILDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81968 | CASILDA SANTONI MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629606 | CASILDA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82005 | Casillas Carrasquillo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82125 | CASILLAS RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629612 | CASIMIRO RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629620 | CASTA D TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629623 | CASTA V  MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82263 | Castaner Oyola, Wanda I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82287 | CASTANON VELEZ,GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82325 | Castellano Rosado, Victor M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629627 | CASTELLANOS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82466 | Castillo Alicea, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82588 | CASTILLO CUEVAS, ENGELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82855 | CASTILLO RAMIREZ,BRAULIO S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82906 | Castillo Rodriguez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82932 | Castillo Roman, Ruben A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83090 | CASTRILLO ORTIZ, KEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83108 | Castro Acevedo, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83192 | CASTRO BERETA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83196 | Castro Berrocales, Abimael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83281 | Castro Castro, Juan R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83470 | CASTRO DIAZ,LILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83722 | Castro Irizarry, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83757 | Castro Lopez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83858 | CASTRO MARTINEZ,CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83859 | CASTRO MARTINEZ,NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84237 | Castro Rivera, Nestor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84515 | CASTRO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 84643 | CASTRO,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629651 | CASTULA DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84742 | CATALA FIGUEROA,AIMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84836 | CATALANO VAZQUEZ,LEONARDO N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629660 | CATALINA  VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629661 | CATALINA ACOSTA BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629662 | CATALINA ACOSTA BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629663 | CATALINA AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629665 | CATALINA CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629671 | CATALINA DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629674 | CATALINA DE LEON ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629679 | CATALINA FERRA OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629680 | CATALINA GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629681 | CATALINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629682 | CATALINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629684 | CATALINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84861 | CATALINA MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629702 | CATALINA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629705 | CATALINA RIVERA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629706 | CATALINA RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629710 | CATALINA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629711 | CATALINA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84869 | CATALINA SAVIGNON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84870 | CATALINA SAVIGNON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629718 | CATALINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629724 | CATALINO DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629723 | CATALINO DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84878 | CATALINO DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84884 | CATALINO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629732 | CATALINO RUIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84908 | CATHERINE ABREU VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629755 | CATHERINE CORREA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629756 | CATHERINE CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629766 | CATHERINE M DAVILA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629768 | CATHERINE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629780 | CATHERINE ROBINSON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629785 | CATHERINE ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629786 | CATHERINE ROSA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84947 | CATHERINE SALICRUP SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629790 | CATHERINE VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84955 | CATHLEEN MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629801 | CATHYA RIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84981 | CAUDALES RUIZ,ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85250 | CEBALLOS BELTRAN,SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629869 | CECILE DANIELSEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629873 | CECILE SOLA PLACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629872 | CECILE SOLA PLACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629886 | CECILIA DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629888 | CECILIA DUQUELA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 629897 | CECILIA JAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629896 | CECILIA JAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629899 | CECILIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629905 | CECILIA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629906 | CECILIA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629907 | CECILIA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629908 | CECILIA MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85342 | CECILIA MONTANEZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629915 | CECILIA PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629926 | CECILIA RODRIGUEZ DE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85360 | CECILIA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85362 | CECILIA SALDANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629929 | CECILIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629930 | CECILIA SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629933 | CECILIA SLEON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629935 | CECILIA SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629938 | CECILIA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629947 | CECILIO BAEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629948 | CECILIO BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629952 | CECILIO CORCHADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85383 | CECILIO CRISPIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85385 | CECILIO DAVILA LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629953 | CECILIO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85387 | CECILIO DOMENECH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629959 | CECILIO GUZMAN URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629966 | CECILIO MENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629973 | CECILIO QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85401 | CECILIO REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629975 | CECILIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629976 | CECILIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629977 | CECILIO RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629978 | CECILIO RODRIGUEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85408 | CECILIO SALCEDO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629981 | CECILIO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629985 | CECILLY A MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85416 | CECILO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 784656 | CEDENO TORRES, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629992 | CEDIA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85751 | CEDRIC J FIGUEROA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85752 | CEDRIC J FIGUEROA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630005 | CEFERINO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630006 | CEFERINO MENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630008 | CEFERINO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630011 | CEFERINO ORTIZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630010 | CEFERINO ORTIZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630013 | CEFERINO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85764 | CEFFIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630036 | CELEDONIO VAZQUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630042 | CELENITA GOMEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 630044 | CELESTE BETANCOURT ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630045 | CELESTE BETANCOURT ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630046 | CELESTE BEVERAGGI DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85787 | CELESTE BEVERAGGI DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85788 | CELESTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630048 | CELESTE CRESPO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85789 | CELESTE DEL MAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630054 | CELESTE MARZAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630053 | CELESTE MARZAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630063 | CELESTINA ARROYO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630066 | CELESTINA JIMENEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630067 | CELESTINA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630074 | CELESTINO CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630076 | CELESTINO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630080 | CELESTINO RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85812 | CELESTINO ROURA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85814 | CELESTINO VARGAS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630084 | CELESTINO VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85825 | CELIA BOTTIA DE SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630089 | CELIA COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630098 | CELIA E GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630099 | CELIA E GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630100 | CELIA E GARCIA VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85833 | CELIA E GARCIA VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630101 | CELIA ENID MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85838 | CELIA FEBRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85837 | CELIA FEBRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630103 | CELIA FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85840 | CELIA GARCIA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630106 | CELIA GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630108 | CELIA I GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630111 | CELIA I ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630113 | CELIA I VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630127 | CELIA M. SANTIAGO DE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630129 | CELIA MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85868 | CELIA VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630148 | CELIANA MATOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85876 | CELIDA MONTANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630157 | CELIMAR TAVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630162 | CELIN TROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85891 | CELINA CUEVAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85898 | CELINA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630167 | CELINA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630168 | CELINA ROMANY SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630169 | CELINA SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85904 | CELINDA M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630172 | CELINES BEAUCHAMP RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630173 | CELINES DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630174 | CELINES ECHEVARRIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 85910 | CELINES ECHEVARRIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630175 | CELINES GONZALEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85924 | CELIRIS A MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85925 | CELIRIS A MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85926 | CELIS B RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630193 | CELSA ESPINELL SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630198 | CELSA M TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630201 | CELSO  LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85942 | CELSO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630203 | CELSO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630208 | CELSO GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85952 | CELSO LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630211 | CELSO M FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630214 | CELSO QUILES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86020 | CENTENO AYALA,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86032 | CENTENO BERMUDEZ,YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86050 | Centeno Carruccini, Sol I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86247 | Centeno Ortiz, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630270 | CENTRAL GAS SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86597 | CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86689 | CENTRO DE DES INTEGRAL MAFALDA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630453 | CENTRO DE REH FISICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630452 | CENTRO DE REH FISICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86851 | CENTRO DE TERAPIA FISICA LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630498 | CENTRO ESTUDIANTIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87372 | CEPEDA DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 784729 | CEPERO JIMENEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630703 | CERALI MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87656 | Cervantes Vargas, Ladith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630730 | CERVULO RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630731 | CESAMIR J MAYSONET MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630743 | CESAR A ADORNO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630744 | CESAR A ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630746 | CESAR A BERBERENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87687 | CESAR A BERBERENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630749 | CESAR A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87688 | CESAR A CALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87695 | CESAR A ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87697 | CESAR A GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630765 | CESAR A MARINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87712 | CESAR A ROMERO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630779 | CESAR A SANTONI FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630781 | CESAR A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630783 | CESAR A VIVALDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630784 | CESAR ACEVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87725 | CESAR ALVALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 87738 | CESAR CARABALLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630808 | CESAR CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630809 | CESAR CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87747 | CESAR CUEVAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87750 | CESAR D RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630815 | CESAR DEL VALLE ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630821 | CESAR E CAMINERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630832 | CESAR E RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87769 | CESAR E VAZQUEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87770 | CESAR E VAZQUEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630838 | CESAR ESTRADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87775 | CESAR ESTRADA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87778 | CESAR F MADERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630846 | CESAR G ESCOBAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630848 | CESAR GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630857 | CESAR I MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87803 | CESAR I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630859 | CESAR I ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87813 | CESAR J MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87814 | CESAR J MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87818 | CESAR J TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630867 | CESAR J. GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87820 | CESAR J. GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87821 | CESAR J. GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87819 | CESAR J. GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630879 | CESAR L SOSTRE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630878 | CESAR L SOSTRE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630880 | CESAR L SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87830 | CESAR LOYOLA ARRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630891 | CESAR M ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630890 | CESAR M ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630893 | CESAR M DIAZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87837 | CESAR MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87838 | CESAR MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630898 | CESAR MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87842 | CESAR MEDINA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630904 | CESAR MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87844 | CESAR MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630905 | CESAR MERCADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630912 | CESAR NIETO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87850 | CESAR O BELTRAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630914 | CESAR O CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630915 | CESAR O CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630917 | CESAR O ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630920 | CESAR O RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630921 | CESAR O VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630924 | CESAR ORTIZ SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87861 | CESAR PABON NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630929 | CESAR PERDOMO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 630930 | CESAR PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630932 | CESAR R HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630933 | CESAR R MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630934 | CESAR R NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630943 | CESAR ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630942 | CESAR ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630948 | CESAR RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630949 | CESAR S LABOY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630953 | CESAR SALCEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630954 | CESAR SANCHEZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630955 | CESAR SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87902 | CESAR SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630960 | CESAR SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630966 | CESAR URIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630969 | CESAR VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630971 | CESAR VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87919 | CESAR W OSTOLAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630981 | CESIACH GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87990 | CESTERO,MARIA ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630986 | CEYDA I MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88102 | CHAIRMAINE HERNANDEZ PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88115 | CHALIMAR MIRANDA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631024 | CHANTAL J NEUMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88328 | Chaparro Munoz, Madelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88359 | Chaparro Rosa, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 784786 | CHAPARRO VARELA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88488 | CHARIE M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88491 | CHARIMAR RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88497 | CHARISSA CRISPIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88496 | CHARISSA CRISPIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631038 | CHARIXA SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88498 | CHARIZ M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631045 | CHARLENE J NEUMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631046 | CHARLENE M MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631051 | CHARLES  RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631055 | CHARLES B ALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88522 | CHARLES COLON, AMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631064 | CHARLES E VILARO NELMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631066 | CHARLES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631077 | CHARLES MARNEY GREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631081 | CHARLES O'NEILL CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631084 | CHARLES PEREZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631087 | CHARLES R TOMEI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631088 | CHARLES R TOMEI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631091 | CHARLES RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631093 | CHARLES ROMNEY  JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631095 | CHARLES SALAZAR MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631099 | CHARLES SMART BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631103 | CHARLES VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88568 | CHARLES, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88575 | CHARLIE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631113 | CHARLIE COSME LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631116 | CHARLIE GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631125 | CHARLIE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631126 | CHARLIE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631130 | CHARLIE VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88604 | CHARLIE VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88625 | CHARLYN ALOMAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631157 | CHARMINE SANCHEZ GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631160 | CHAROTIE ACEVEDO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631165 | CHARYMAR COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631167 | CHARYTIN SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88749 | Chavarria De Leon, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88808 | CHAVEZ HERNANDEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631172 | CHAYRINE LLANES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631173 | CHAYRINE LLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88863 | CHELEUITTE NIEVES,ZULEYKA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 784817 | CHERENA MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631226 | CHERRYLINE CHINEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88921 | CHERVONY RODRIGUEZ,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89109 | CHEVRE,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89143 | CHEYCA M SANTIAGO ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89198 | CHICO CORDERO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631277 | CHILIANO HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631286 | CHIQUI AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89483 | CHRIS CH OQUENDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89508 | CHRISTAL D SANCHEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89523 | CHRISTIAN A AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631314 | CHRISTIAN A GARCIA BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89544 | CHRISTIAN A TRAVIESO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89545 | CHRISTIAN ADAMES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89575 | CHRISTIAN CANCEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631332 | CHRISTIAN D ROMAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89615 | CHRISTIAN DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89617 | CHRISTIAN DUBILL PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89640 | CHRISTIAN FLORENCIANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89641 | CHRISTIAN FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631337 | CHRISTIAN FRAGUADA ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631341 | CHRISTIAN G SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89682 | CHRISTIAN J FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89683 | CHRISTIAN J FRANCIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631351 | CHRISTIAN J GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631352 | CHRISTIAN J MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631353 | CHRISTIAN JOSE RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89731 | CHRISTIAN LEON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631354 | CHRISTIAN LUGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631355 | CHRISTIAN M FELICIANO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631361 | CHRISTIAN M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 631362 | CHRISTIAN M VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89752 | CHRISTIAN MALAVE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89753 | CHRISTIAN MALAVE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631368 | CHRISTIAN MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89773 | CHRISTIAN N MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89788 | CHRISTIAN OCANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89790 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89792 | CHRISTIAN ONEILL FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89794 | CHRISTIAN ORAMA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89824 | CHRISTIAN RIVERA BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89830 | CHRISTIAN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631383 | CHRISTIAN ROBLES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89844 | CHRISTIAN RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631388 | CHRISTIAN ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631389 | CHRISTIAN ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631390 | CHRISTIAN S BORJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631391 | CHRISTIAN S RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89892 | CHRISTIAN VARELA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89902 | CHRISTIAN Y CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631417 | CHRISTINA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89939 | CHRISTINE ARCE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631419 | CHRISTINE BORIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631424 | CHRISTINE M PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89953 | CHRISTINE SALDANA Y CCD SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89965 | CHRISTOPHER ANDINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631431 | CHRISTOPHER CARNEGIE SYPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631432 | CHRISTOPHER COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631441 | CHRISTOPHER JOHN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89999 | CHRISTOPHER L DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90004 | CHRISTOPHER MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631447 | CHRISTOPHER MERCADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631446 | CHRISTOPHER MERCADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631454 | CHRISTOPHER RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90037 | CHRISTOPHER RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631459 | CHRISTOPHER SAEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90042 | CHRISTOPHER SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631479 | CIAMARA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631481 | CIARA E. MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631482 | CIARA K VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90102 | CIARA KATWAROO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631483 | CIARA MONTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90108 | CIARANETTE BEZARES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90109 | CIARELIS TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90125 | CICHOWICZ EMMANUELLI, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631498 | CIDIA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90138 | CIDIA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631505 | CIELO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90214 | CINDDY C GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631516 | CINDIA ALICEA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631521 | CINDY A SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631525 | CINDY CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631526 | CINDY CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90237 | CINDY M PALAU ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631536 | CINDY PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631538 | CINDY SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90281 | CINTHIA CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631569 | CINTHIA HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631571 | CINTHIA LOPEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90287 | CINTHIA M GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90290 | CINTHIA REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90291 | CINTHIA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631577 | CINTHIA VAZQUEZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631578 | CINTHY A BENITEZ ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631579 | CINTHYA E NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90303 | CINTRON  MARQUEZ,JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90349 | Cintron Alvir, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90382 | Cintron Ayala, Elmer I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90449 | Cintron Camacho, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90450 | CINTRON CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90762 | CINTRON GONZALEZ, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90764 | Cintron Gonzalez, Pedro A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90770 | CINTRON GONZALEZ,OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90789 | Cintron Hernandez, Jaime O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90847 | CINTRON LOPEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90903 | CINTRON MALDONADO,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90921 | Cintron Martinez, Apolinar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91031 | CINTRON MOSCOSO, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91042 | CINTRON NEGRON,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91221 | CINTRON PRINCIPE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91320 | Cintron Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91567 | CINTRON SANTIAGO,NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91649 | Cintron Torres, Edna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631590 | CIPRIAN CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631592 | CIPRIAN MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91804 | CIPRIANO MUNOZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91805 | CIRA DELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91831 | CIRILO A BETANCOURT DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91837 | CIRILO GONZALEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91838 | CIRILO GONZALEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631617 | CIRILO LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631621 | CIRILO PELLICIER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631622 | CIRILO PELLICIER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631628 | CIRILO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91900 | CIRINO MATOS, KISIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631630 | CIRINO SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631685 | CLARA C STEFANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 631690 | CLARA D MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631692 | CLARA E BAERGA DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631694 | CLARA E CRUZ INOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631697 | CLARA E RIVERA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631699 | CLARA ESTADES NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631702 | CLARA FELICIANO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631708 | CLARA I CASIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92084 | CLARA I DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631710 | CLARA I LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631712 | CLARA I MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631715 | CLARA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92088 | CLARA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631718 | CLARA INES ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631723 | CLARA L RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631726 | CLARA LUZ NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631727 | CLARA LUZ NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631728 | CLARA M ANGLADA LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92097 | CLARA M CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631731 | CLARA M MONTALVO CEDE¥O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92098 | CLARA M MONTALVO CEDE¥O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92104 | CLARA R PERELLO PALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631742 | CLARA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92107 | CLARA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631743 | CLARA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631759 | CLARIBEL ACOSTA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631762 | CLARIBEL BALAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631765 | CLARIBEL BONILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631766 | CLARIBEL BORIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631767 | CLARIBEL CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631774 | CLARIBEL CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92134 | CLARIBEL CUEVAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92137 | CLARIBEL ECHEVARRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92140 | CLARIBEL ESTRELLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92141 | CLARIBEL FERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92142 | CLARIBEL FERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92150 | CLARIBEL JORGE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631786 | CLARIBEL LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92154 | CLARIBEL MARQUEZ QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92157 | CLARIBEL MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631798 | CLARIBEL PABON ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631801 | CLARIBEL QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631802 | CLARIBEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631804 | CLARIBEL RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631805 | CLARIBEL RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631809 | CLARIBEL RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631815 | CLARIBEL ROIG MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631822 | CLARIBEL SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92189 | CLARIBEL W MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631839 | CLARIMAR CRUZ LERGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92210 | CLARISA E MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92213 | CLARISA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631850 | CLARISSA INSERNI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631856 | CLARITA GUADALUPE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92226 | CLARITA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631857 | CLARITSA CABALLERO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631865 | CLARIVEL SOTO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631866 | CLARIVEL VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631874 | CLARYLBA MILLAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92273 | CLAS MIRANDA, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92288 | CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631907 | CLASS ROOM CONNECT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92461 | CLASSEN GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92478 | CLAUDIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631930 | CLAUDIA ORTIZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631934 | CLAUDIA SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92502 | CLAUDIA SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631940 | CLAUDINA MONTALVO ARANZAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92566 | CLAUDIO CASTRO,MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631951 | CLAUDIO CHARMANT LAURENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92655 | CLAUDIO FIGUEROA, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631956 | CLAUDIO GARCIA CANTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92717 | CLAUDIO HUERTAS,RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92849 | CLAUDIO RAMOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93016 | CLAUSELL RIVERA,WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93046 | Clavell Hernandez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631991 | CLEMENCIA ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631998 | CLEMENTE CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93177 | CLEMENTE HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632011 | CLEMENTE ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632015 | CLEMENTE VAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632016 | CLEMENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93288 | CLEMENTINA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93317 | CLEVELAND SMITH LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632043 | CLIFFORD STEARNS Y SAUNDRA L STEARNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93484 | CLORIA A SALDANA/SALON FAMA DEP CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632098 | CLOTILDE ACOSTA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632102 | CLOTILDE CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93491 | CLOTILDE L RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632107 | CLOTILDE M. PICART LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632109 | CLOTILDE MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632110 | CLOTILDE RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632111 | CLOTILDE RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93496 | CLOVIS W ALBELO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632217 | CLYDE CORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 632225 | CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632239 | CO COOP COOPAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93663 | COBIAN LUGO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632306 | COLADYS M CABALLERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93819 | COLBERG LOPEZ,CLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632326 | COLEGIO DE ABOGADOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93870 | COLEGIO DE ABOGADOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632415 | COLEGIO TIANY INC DBA LUZ M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94062 | COLLADO LONGOLIA,VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94074 | COLLADO MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94123 | COLLADO SANCHEZ,MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 785266 | COLLADO TORRES, GLISOBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94153 | COLLAZO ACEVEDO, SONIA GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94163 | Collazo Alicea, Julio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94319 | Collazo Colon, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94347 | COLLAZO CRESPO,PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94548 | COLLAZO HERNANDEZ,IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94576 | Collazo Lindelie, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94591 | COLLAZO LOPEZ,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94620 | COLLAZO MARRERO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94637 | Collazo Matos, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94655 | COLLAZO MELENDEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94658 | Collazo Melendez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94684 | COLLAZO MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94693 | COLLAZO MORALES,MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94859 | Collazo Ramos, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94909 | Collazo Rivera, Carmen M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95027 | COLLAZO RODRIGUEZ, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95030 | Collazo Rodriguez, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95069 | COLLAZO ROSADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95169 | COLLAZO SEPULVEDA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95176 | Collazo Serrano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95215 | COLLAZO TORRES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95218 | COLLAZO TORRES, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95250 | COLLAZO VALENTIN, MIRKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95476 | COLOMER VIDAL, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95641 | COLON ALVARADO, ELIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95865 | COLON AULET, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96115 | Colon Brunet, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96498 | COLON COLON, FRANK M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96653 | COLON COLON,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96708 | Colon Correa, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96750 | COLON CORTIJO, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96782 | COLON COTTO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96791 | COLON CRESPO,CATHYRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96915 | COLON CRUZ,WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97019 | Colon De Jesus, Ramonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97042 | COLON DE NAVAS, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97196 | Colon Dieppa, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97272 | COLON FEBUS,LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97400 | Colon Figueroa, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97409 | COLON FIGUEROA,AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97432 | COLON FONSECA,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97598 | Colon Gonzales, Maricely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97606 | Colon Gonzalez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97700 | Colon Gonzalez, Julio I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 785735 | COLON HERNANDEZ, DANITZA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97864 | Colon Hernandez, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98009 | COLON LABOY,ANNSONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98144 | COLON LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98302 | Colon Malave, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98369 | Colon Maldonado, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98483 | COLON MARTINEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98518 | Colon Martinez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98552 | Colon Martinez, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98601 | Colon Matos, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98624 | COLON MATOS,GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98745 | COLON MELENDEZ,MARIE . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98788 | Colon Mercado, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98933 | COLON MORALES, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98855 | Colon Morales, Johnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99405 | Colon Ortiz, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99425 | COLON ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99577 | COLON PABON,CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99682 | COLON PEREIDA,JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99710 | COLON PEREZ, DIALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99747 | Colon Perez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99810 | COLON PEREZ,NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99860 | COLON QUILES,JUDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99988 | Colon Ramos, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100096 | Colon Rios, Ivan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100206 | COLON RIVERA, ELMER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100353 | Colon Rivera, Julio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100486 | Colon Rivera, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100528 | Colon Rivera, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100551 | COLON RIVERA,RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100723 | Colon Rodriguez, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100874 | COLON RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100902 | COLON RODRIGUEZ,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100903 | COLON RODRIGUEZ,YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101096 | COLON ROSARIO,MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101250 | COLON SANCHEZ,MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101278 | COLON SANTANA,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101279 | COLON SANTANA,YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101395 | Colon Santiago, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101435 | COLON SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101455 | Colon Santiago, Nidia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101639 | COLON SOJO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101720 | COLON SOTO,TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101865 | Colon Torres, Joyce Denisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101922 | Colon Torres, Nicomedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101967 | Colon Torres, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101980 | COLON TORRES,CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101981 | COLON TORRES,MARI CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102008 | Colon Valentin, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102016 | Colon Valle, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102198 | Colon Velazquez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102296 | Colon Villafane, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102369 | COLON, CRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102379 | Colon, Erick Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102418 | COLON,ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102419 | COLON,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102549 | COM CABORROJENO PRO SALUD Y AMBIENTE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102616 | COMEA ROSA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102745 | COMITE PARALIMPICO DE P R INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102804 | COMMUNICATIONS LABORATORIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103141 | CONCEPCION ALMESTICA, LUZILL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632922 | CONCEPCION CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632924 | CONCEPCION DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 786357 | CONCEPCION FELICIANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632930 | CONCEPCION GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632933 | CONCEPCION HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632936 | CONCEPCION LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632940 | CONCEPCION M. NAVEDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632942 | CONCEPCION MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632944 | CONCEPCION MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632945 | CONCEPCION MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632946 | CONCEPCION MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632949 | CONCEPCION OLIVO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103490 | CONCEPCION ORTIZ, ENID YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103533 | Concepcion Perez, Debbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103555 | CONCEPCION PINEIRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103572 | Concepcion Ramos, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103594 | CONCEPCION RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103599 | Concepcion Rivera, Earlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632963 | CONCEPCION RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103631 | Concepcion Rodriguez, Victor M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632969 | CONCEPCION SALAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632970 | CONCEPCION SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632972 | CONCEPCION SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103779 | CONCEPCIONLOZADA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632987 | CONCHITA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632988 | CONCHITA BOUZA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632989 | CONCHITA BOUZA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 632994 | CONCHITA FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632996 | CONCHITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632998 | CONCHITA RIOS BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103803 | CONCILIO DE IGLESIAS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103856 | CONDE CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103889 | Conde Gonzalez, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103900 | CONDE LOPEZ,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103915 | CONDE MONTERO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103997 | CONEJO HERNANDEZ, MAIRICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103998 | CONEJO HERNANDEZ, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633056 | CONFESOR CALDERON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633057 | CONFESOR CALDERON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633058 | CONFESOR CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633060 | CONFESOR CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104028 | CONFESOR DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633066 | CONFESOR HERNANDEZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104031 | CONFESOR LUCENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104034 | CONFESOR MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104035 | CONFESOR NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633087 | CONFESORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104048 | CONFFESORA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633095 | CONG DE HNAS DE LA B V M MTE CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633121 | CONRADO CARRASQUILLO Y GLADYS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633193 | CONSTANCIA CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633195 | CONSTANCIA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633206 | CONSTRACTOR CASH AND CARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633309 | CONSUELO BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633315 | CONSUELO DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633314 | CONSUELO DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633323 | CONSUELO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633325 | CONSUELO MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633326 | CONSUELO MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633330 | CONSUELO QUEZADA VILORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104317 | CONSUELO QUEZADA VILORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104318 | CONSUELO R MUNIZ GADEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633334 | CONSUELO RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633336 | CONSUELO ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633337 | CONSUELO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104329 | CONSUELO VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104330 | CONSUELO VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104331 | CONSUELO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104488 | Contreras Lasalle, Juan J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104531 | CONTRERAS PACHECO,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104559 | CONTRERAS ROSARIO,CHRISTIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633448 | COOP A/C ORIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104664 | COOP A/C ORIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 104769 | COOP DE AHORRO Y CREDITO SABANENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104770 | COOP DE AHORRO Y CREDITO SABANENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105286 | CORA H ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105429 | CORAL CUMMINGS PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105430 | CORAL CUMMINGS PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105435 | CORAL HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105437 | CORAL I SALDANA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105442 | CORAL LONGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105448 | CORAL MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633586 | CORAL ORTIZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105450 | CORAL REEF ALLIANCE CORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105455 | CORAL V GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633593 | CORALI E GIERBOLINI MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105501 | CORALIS GONZALEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633614 | CORALYS JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633619 | CORAN LI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105569 | Corchado Carides, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105582 | CORCHADO CORCHADO,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105598 | Corchado De Rivera, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105694 | Corcino Osorio, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105708 | CORCINO SANTOS,OBED G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105755 | CORDERO ALVAREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105849 | Cordero Chaparro, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106037 | Cordero Gonzalez, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106220 | Cordero Martinez, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106247 | CORDERO MELENDEZ,FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106255 | CORDERO MERCADO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106299 | CORDERO MUNOZ,NAHIRAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106300 | CORDERO MUNOZ,NIURKA JANELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106419 | CORDERO RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106516 | CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 786592 | CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106553 | Cordero Roman, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106610 | CORDERO SANTA, HILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 786640 | CORDOBA RODRIGUEZ, JHON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106824 | CORDOVA AMY,MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106826 | CORDOVA APONTE,DANELLY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106834 | CORDOVA BETANCOURT, DENISE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106907 | CORDOVA MARTINEZ,AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106911 | Cordova Maysonet, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107080 | Coreano Burgos, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107175 | Coriano Velazquez, Roddy Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107244 | CORNIER MORALES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107260 | CORNIER TORRES, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633653 | CORONADO SOLIVAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633672 | CORP DE RES VILLAS DEL PARAISO / ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 633690 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633692 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633691 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633694 | CORP DESARROLLO DEL DEPORTE DE GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633771 | CORPORADA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107501 | CORPORITA RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 786708 | CORREA CANDELARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107676 | CORREA CARLO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107985 | CORREA MALDONAO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108048 | CORREA MORALES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108147 | CORREA PAGAN, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 818 | CORREA RIVERA, ABNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108224 | CORREA RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108339 | CORREA ROSADO,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108292 | Correa Serrano, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108507 | Correa Velez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633786 | CORTE Y ESTILO PROFESIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108704 | CORTES BADILLO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108717 | CORTES BARTOLOMEI,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108770 | Cortes Carrion, Carlos I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108904 | Cortes De Hernandez, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108948 | CORTES FELICIANO, DIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109051 | Cortes Hernandez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109197 | CORTES MENDEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109368 | Cortes Quiles, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109409 | Cortes Reyes, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109451 | Cortes Rivera, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109474 | CORTES ROBLES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109629 | CORTES SANTOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109487 | CORTES TORRES,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109739 | CORTES VELAZQUEZ,VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109899 | Corujo Molina, Pedro L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109903 | CORUJO PEREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110276 | COSME RODRIGUEZ,FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110277 | COSME RODRIGUEZ,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110282 | Cosme Rosa, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110327 | COSME TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633820 | COSME VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110503 | Costa Rivera, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110578 | COSTAS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110655 | COTT DORTA, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110749 | COTTO ANDINO, SHIRLEY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110916 | COTTO DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110919 | COTTO ENCARNACION,ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110949 | COTTO FLORES,LEFBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111065 | COTTO LUGO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111098 | COTTO MARTIR,YOLIHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111137 | COTTO MORALES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111158 | Cotto Nieves, Carmen  D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111237 | Cotto Quinones, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111265 | COTTO REYES,MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111491 | COTTO VAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111593 | COUTO DE JESUS, AMAURY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111635 | Couvertier Lopez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633877 | CPI DEL CARIBE,LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633894 | CRAIG  LILYESTROMS JOBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111757 | CRAIG LILYESTROMS JOBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633896 | CRAIG R KOLELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633944 | CRESENCIANO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112080 | Crespo Dones, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112088 | CRESPO ESCOBAR, NELLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633952 | CRESPO GOMEZ LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112173 | CRESPO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112287 | CRESPO MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 787274 | CRESPO NEGRON, JOSAICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112517 | CRESPO RAMOS,GLORICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 787304 | CRESPO ROMAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112766 | CRESPO TRAVERSO,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112816 | Crespo Velez, Jeremias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112835 | Crespo Virella, Nayda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112851 | CRESPO,LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112897 | CRISANTA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633970 | CRISANTO J RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633979 | CRISPULO TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112953 | CRISTAL FELIX ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112977 | CRISTANA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112985 | CRISTIAN A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112990 | CRISTIAN ALVARADO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634036 | CRISTIAN BAUZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634037 | CRISTIAN BAUZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113001 | CRISTIAN G SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113010 | CRISTIAN J RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113018 | CRISTIAN O CARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113025 | CRISTIAN QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113027 | CRISTIAN R MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113036 | CRISTIAN SERRANO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634048 | CRISTIAN SERRANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113050 | CRISTIN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634056 | CRISTINA  ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634059 | CRISTINA A BAEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634064 | CRISTINA BERROCALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634065 | CRISTINA BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634067 | CRISTINA CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634069 | CRISTINA CARDONA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113068 | CRISTINA COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634071 | CRISTINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113090 | CRISTINA FELICIANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634078 | CRISTINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113101 | CRISTINA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113104 | CRISTINA GUZMAN APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113103 | CRISTINA GUZMAN APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634091 | CRISTINA M ALMONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634093 | CRISTINA M CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634099 | CRISTINA MALTEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113139 | CRISTINA MARTINEZ Y MIRTA M. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634103 | CRISTINA ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113152 | CRISTINA P COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634111 | CRISTINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113164 | CRISTINA RODRIGUEZ NATALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113169 | CRISTINA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634118 | CRISTINA SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113175 | CRISTINA T CABRERA BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634123 | CRISTINA TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113188 | CRISTINE I MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113190 | CRISTINE MENDEZ CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634138 | CRISTINO DAVIS Y santa b.CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113197 | CRISTINO GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634140 | CRISTINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634144 | CRISTINO RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113203 | CRISTINO RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634147 | CRISTINO SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634148 | CRISTINO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113208 | CRISTOBAL A RAMOS GALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634155 | CRISTOBAL A VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634156 | CRISTOBAL ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634161 | CRISTOBAL CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634167 | CRISTOBAL CURET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634173 | CRISTOBAL GALLARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113247 | CRISTOBAL ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634198 | CRISTOBAL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634200 | CRISTOBAL ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634203 | CRISTOBAL TORRES CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634207 | CRISTOFER MALESPIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634208 | CRISTOPHER ESTRADA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113278 | CRISTOPHER MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634248 | CRUCITA ALEQUIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634252 | CRUCITA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113345 | CRUCITA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634275 | CRUZ A GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113507 | CRUZ ALBIZU, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113591 | Cruz Alvarez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113595 | CRUZ ALVAREZ,MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113740 | Cruz Aviles, Gualberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113800 | CRUZ AYALA,EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634287 | CRUZ B CARTAGENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113835 | CRUZ BARRERA,DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114534 | CRUZ COLON,MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114601 | CRUZ CORREA,KRISMARIE K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114712 | Cruz Cruz, Angel M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114725 | Cruz Cruz, Atanacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114730 | Cruz Cruz, Bonifacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634302 | CRUZ DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114989 | CRUZ DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114988 | CRUZ DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115020 | CRUZ DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115040 | CRUZ DE LOURDES CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634304 | CRUZ DEL CARMEN ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634305 | CRUZ DIAZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115151 | Cruz Diaz, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115186 | Cruz Diaz, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634308 | CRUZ E COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634309 | CRUZ E ESTEVES DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115275 | CRUZ ESCALERA, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634316 | CRUZ F BUXO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115370 | CRUZ FELICIANO,MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115411 | CRUZ FIGUEROA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634321 | CRUZ FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115598 | Cruz Galindo, Eddie E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115737 | CRUZ GARCIA,FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115738 | CRUZ GARCIA,OSVALDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115854 | Cruz Gonzalez, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115866 | Cruz Gonzalez, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115953 | CRUZ GONZALEZ,ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115954 | CRUZ GONZALEZ,JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115980 | CRUZ GUINDIN,DALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116138 | CRUZ HERRERO,VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116182 | CRUZ IRIZARRY,KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634330 | CRUZ J. OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116227 | CRUZ JIMENEZ,JOSUE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116244 | CRUZ KRESHECK, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 787731 | CRUZ LEON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634332 | CRUZ LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116356 | CRUZ LOPEZ, BOBBY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116465 | CRUZ LOPEZ,PABLO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116487 | CRUZ LUCIANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634334 | CRUZ M AGUILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116521 | CRUZ M CARMONA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634345 | CRUZ M HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634346 | CRUZ M LA TORRE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634356 | CRUZ M ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 634358 | CRUZ M SANTOS ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634359 | CRUZ M SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634360 | CRUZ M SIERRA TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116535 | CRUZ MA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116625 | CRUZ MALDONADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634369 | CRUZ MARIA VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116673 | CRUZ MARQUEZ,IRBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 787778 | CRUZ MARRERO, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116714 | Cruz Martinez, Amilcar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116742 | Cruz Martinez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116751 | Cruz Martinez, Georgina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116850 | CRUZ MATIAS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634372 | CRUZ MAYSONET RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116962 | Cruz Melendez, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634373 | CRUZ MENDEZ BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117026 | Cruz Mendez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634375 | CRUZ MILLAN CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117206 | CRUZ MONTOYO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117235 | CRUZ MORALES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117308 | CRUZ MORALES,JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117321 | Cruz Moris, Carlos J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117332 | CRUZ MUNIZ ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117340 | Cruz Muniz, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634377 | CRUZ N LICEAGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634378 | CRUZ N TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634381 | CRUZ NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117390 | CRUZ NEGRON, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117416 | CRUZ NEGRON,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117478 | CRUZ NIEVES,ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117510 | Cruz Ocasio, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634384 | CRUZ ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117683 | Cruz Ortiz, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117692 | Cruz Ortiz, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117776 | CRUZ ORTIZ,ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117777 | CRUZ ORTIZ,EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117778 | CRUZ ORTIZ,MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117779 | CRUZ ORTIZ,ZOELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117810 | CRUZ OYOLA,PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117816 | CRUZ PABON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117838 | CRUZ PACHECO,RICHARD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634393 | CRUZ PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118198 | CRUZ QUINONES, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118228 | CRUZ QUITERO,JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118350 | CRUZ RAMOS,WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118372 | CRUZ RESTO,JOSHUA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634396 | CRUZ RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634399 | CRUZ RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634398 | CRUZ RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118770 | CRUZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118814 | CRUZ RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118840 | CRUZ RIVERA,JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118841 | CRUZ RIVERA,MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118842 | CRUZ RIVERA,RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118872 | CRUZ RODRIGUEZ, ADLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119032 | Cruz Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119037 | Cruz Rodriguez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119160 | CRUZ RODRIGUEZ, SHIRLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119191 | CRUZ RODRIGUEZ,KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634402 | CRUZ ROMAN DE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119226 | CRUZ ROMAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634403 | CRUZ ROMERO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119438 | Cruz Ruiz, Wilfredo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119439 | CRUZ RUIZ,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119443 | CRUZ RUPERTO,YESENIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634406 | CRUZ S DOMINGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634407 | CRUZ S MARRERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634408 | CRUZ SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119564 | CRUZ SANCHEZ,EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119565 | CRUZ SANCHEZ,JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119842 | Cruz Serrano, Luis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119843 | Cruz Serrano, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119858 | CRUZ SERRANO,DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120017 | CRUZ TERESA MUNOZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120212 | CRUZ TORRES, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120240 | Cruz Torres, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120303 | Cruz Valentin, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120542 | CRUZ VELAZQUEZ,KARYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120771 | CRUZ,ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120774 | CRUZ,CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120833 | CRUZADO RIOS, ARIALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120921 | CTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121146 | CUADRADO RUIZ, LIANID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121179 | CUADRADO,IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121191 | CUADRO MENDEZ,JOELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121204 | CUADROS RAMIREZ, ODETTE T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121209 | CUASCUT ANDINO,KILISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121217 | CUAUHTEMOC D QUINTERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634474 | CUBA AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 788359 | CUBA VIERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121304 | CUBERO CORTES,ABDIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121392 | CUBILLON PEREZ,WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121474 | Cuerda Acevedo, Elmer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121540 | CUEVAS AROCHO,SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121553 | CUEVAS BERRIOS,SILVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121695 | Cuevas Lafontaine, Jorge L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121795 | CUEVAS PELLICIER,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121828 | CUEVAS QUINONES,LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122015 | Cuevas Varela, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122105 | CUMBA MENDEZ,IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122311 | CURET LOPEZ, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122429 | CUTBERTO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634546 | CYBELLE REY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122482 | CYMARA DAVILA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634558 | CYNDIA E IRIZARRY CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634567 | CYNTHIA AYALA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634569 | CYNTHIA BALBIN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634571 | CYNTHIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634575 | CYNTHIA CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634589 | CYNTHIA D CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634605 | CYNTHIA GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634606 | CYNTHIA GONZALEZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122531 | CYNTHIA GUARDIOLA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634609 | CYNTHIA HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122532 | CYNTHIA HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122538 | CYNTHIA I TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634623 | CYNTHIA M CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122554 | CYNTHIA M MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122557 | CYNTHIA M PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634628 | CYNTHIA M TRINIDAD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634630 | CYNTHIA MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634632 | CYNTHIA MENENDEZ GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122571 | CYNTHIA MONTALVO MARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122572 | CYNTHIA MONTALVO PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122573 | CYNTHIA MUNTANER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634634 | CYNTHIA N ABREU BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634635 | CYNTHIA OCASIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122576 | CYNTHIA PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634637 | CYNTHIA PAYTON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634638 | CYNTHIA PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122581 | CYNTHIA R MARTINEZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122586 | CYNTHIA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122587 | CYNTHIA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634646 | CYNTHIA ROBLES BARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634647 | CYNTHIA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122592 | CYNTHIA RUIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122594 | CYNTHIA SANABRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122593 | CYNTHIA SANABRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634658 | CYNTHIA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122601 | CYNTHIA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634662 | CYNTHIA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634664 | CYNTHIA VIDOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634665 | CYNTHIA VIDOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634666 | CYNTHIA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122634 | D DIANE MORONTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634721 | DABBY NAZARIO  CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634727 | DACIA DE FIGUEIREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122672 | DACIA GONZALEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122673 | DACIA GONZALEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634744 | DAFNE M  MIRANDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634747 | DAFNE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634750 | DAGMA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634751 | DAGMAR E ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634756 | DAGMAR LIPOWSKY ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634759 | DAGMAR MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634758 | DAGMAR MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634760 | DAGMAR MEDINA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634762 | DAGMAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122708 | DAGMARY MARTINEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634775 | DAGOBERTO SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122718 | DAHILINE M RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634782 | DAILA L HENRIQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634785 | DAILY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634786 | DAILY W VELEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634789 | DAILYN RIVERA MILANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634797 | DAINAH CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634798 | DAIRA J MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634808 | DAISSY CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634820 | DAISY ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634824 | DAISY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634829 | DAISY BOSCH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634831 | DAISY CAMACHO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634832 | DAISY CAMPOS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634833 | DAISY CARABALLO VDA DE ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634835 | DAISY CARDONA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634846 | DAISY COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122784 | DAISY COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634848 | DAISY COREANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122785 | DAISY CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634854 | DAISY CUADRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634856 | DAISY D RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122789 | DAISY DE JESUS TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634862 | DAISY E RAMOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634863 | DAISY E RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634864 | DAISY ESCALANTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122801 | DAISY FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634867 | DAISY FERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122802 | DAISY FERRER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634868 | DAISY FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634871 | DAISY G MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634872 | DAISY GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634875 | DAISY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634874 | DAISY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634877 | DAISY GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122816 | DAISY I AGOSTO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634895 | DAISY I TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 634900 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634901 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634902 | DAISY JUARBE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634903 | DAISY KISZIVATH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634905 | DAISY L SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634906 | DAISY LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122832 | DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634909 | DAISY M GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634911 | DAISY M RIOS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634914 | DAISY M. VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122842 | DAISY MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122843 | DAISY MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122846 | DAISY MARTIR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634921 | DAISY MEDINA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634923 | DAISY MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634924 | DAISY MELENDEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634929 | DAISY MERCADO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634933 | DAISY MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634938 | DAISY NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634942 | DAISY OLIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122861 | DAISY OLIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122863 | DAISY ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122867 | DAISY PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634948 | DAISY PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122872 | DAISY PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122877 | DAISY RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634952 | DAISY RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122880 | DAISY RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634953 | DAISY REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634957 | DAISY RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634958 | DAISY RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634960 | DAISY RIVERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122884 | DAISY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634962 | DAISY RIVERA VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634964 | DAISY RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122889 | DAISY RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122894 | DAISY ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122893 | DAISY ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122898 | DAISY SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634976 | DAISY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634980 | DAISY SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122900 | DAISY SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634981 | DAISY SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634986 | DAISY TORO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634989 | DAISY TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634993 | DAISY TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122912 | DAISY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634994 | DAISY VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634997 | DAISY VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634998 | DAISY VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635001 | DAISY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635002 | DAISY VIDAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122925 | DAIZULEIKA OLMEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122926 | DAIZULEIKA OLMEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635018 | DALIA D CLEMENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122954 | DALIA E COLLAZO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122960 | DALIA G SEGARRA JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122962 | DALIA GONZALEZ VALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122963 | DALIA I ASENCIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635028 | DALIA M SANTIAGO ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635029 | DALIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635030 | DALIA MEDINA CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635031 | DALIA MONTALBAN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635033 | DALIA MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635034 | DALIA MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635039 | DALIA RAMOS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635040 | DALIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122984 | DALIANNE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635049 | DALICE ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770504 | DALIDIA COLON PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122991 | DALIDIA COLON PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122996 | DALILA CABRERA Y AIDA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635053 | DALILA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122998 | DALILA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122997 | DALILA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635054 | DALILA CINTRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123000 | DALILA CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635056 | DALILA E AGUILU LAVALETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635059 | DALILA I LUYANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635060 | DALILA J SANABRIA PICAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123015 | DALILA QUINTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123026 | DALILA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635068 | DALINA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635071 | DALINET GUADALUPE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635086 | DALIZA J OQUENDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123046 | DALIZA ROMAN LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635091 | DALLING GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635092 | DALLING GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635096 | DALMA E SOTERO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123053 | DALMA E SOTERO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635099 | DALMA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635100 | DALMA SANCHEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635104 | DALMARIE TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123111 | DALVIN ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 123116 | DALYMARIES SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123126 | DAMARI IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123131 | DAMARIE VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635126 | DAMARIS AGUIAR GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123146 | DAMARIS AVILES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635135 | DAMARIS AYALA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123159 | DAMARIS BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635144 | DAMARIS CABRERA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635149 | DAMARIS COLLAZO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123177 | DAMARIS COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123178 | DAMARIS COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635159 | DAMARIS CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635160 | DAMARIS CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123184 | DAMARIS CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123183 | DAMARIS CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635165 | DAMARIS DAMIANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635166 | DAMARIS DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123187 | DAMARIS DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635169 | DAMARIS DE LA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635170 | DAMARIS DE LA ROSA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635171 | DAMARIS DE LOIZA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635173 | DAMARIS DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635174 | DAMARIS DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635180 | DAMARIS E SANCHEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123207 | DAMARIS G PINAN ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635208 | DAMARIS J DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123227 | DAMARIS JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123229 | DAMARIS L SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635217 | DAMARIS LORENZI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123233 | DAMARIS LUGO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635219 | DAMARIS M HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635224 | DAMARIS MARCON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635226 | DAMARIS MARRERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123241 | DAMARIS MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123245 | DAMARIS MENDOZA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635244 | Damaris O'Neill Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635245 | Damaris O'Neill Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635248 | DAMARIS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635252 | DAMARIS ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635256 | DAMARIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635258 | DAMARIS POLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123280 | DAMARIS RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635267 | DAMARIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635271 | DAMARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635277 | DAMARIS RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123292 | DAMARIS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123299 | DAMARIS ROBLES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635295 | DAMARIS RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635304 | DAMARIS ROLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 123309 | DAMARIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123311 | DAMARIS ROSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635316 | DAMARIS RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123314 | DAMARIS SALCEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635320 | DAMARIS SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635322 | DAMARIS SANTANA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635328 | DAMARIS SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635329 | DAMARIS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635350 | DAMARIS VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635353 | DAMARIS VEGA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635354 | DAMARIS VEGA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635357 | DAMARIS VELAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635364 | DAMARY DE JESUS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635369 | DAMARY LUIGGI HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123351 | DAMARY OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635378 | DAMARYS  RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635377 | DAMARYS  RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635376 | DAMARYS  RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635384 | DAMARYS CRUZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635386 | DAMARYS DEL C ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123362 | DAMARYS DIAZ PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635392 | DAMARYS M BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635393 | DAMARYS MACLARA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123367 | DAMARYS MORENO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635398 | DAMARYS ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635400 | DAMARYS V BERMUDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635402 | DAMARYS VELAZQUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635405 | DAMASA CARMONA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635411 | DAMASO CRUZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123382 | DAMASO DE JESUS AVILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635413 | DAMASO LARA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635415 | DAMASO ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635417 | DAMASO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635416 | DAMASO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635419 | DAMASO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635428 | DAMIA LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123396 | DAMIAN AGRON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635434 | DAMIAN CANDELARIO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635435 | DAMIAN CASTILLO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635444 | DAMIAN GONZALEZ  E DELIA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635445 | DAMIAN GUZMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635447 | DAMIAN MOJICA PADILLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123418 | DAMIAN MUNOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123420 | DAMIAN RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123426 | DAMIAN TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123471 | DANAE SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123470 | DANAE SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123479 | DANDRADE FRANCIS, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 635474 | DANDY CRUZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635479 | DANELIS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635483 | DANET CUBANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635485 | DANETSA APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635484 | DANETSA APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123509 | DANIA E PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123510 | DANIA E PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635491 | DANIA L DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635492 | DANIA MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123518 | DANIA R FRIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635515 | DANIEL A  CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635514 | DANIEL A  CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635517 | DANIEL A AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635520 | DANIEL A CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123526 | DANIEL A COLON BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123530 | DANIEL A MORALES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635524 | DANIEL A RIVERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123542 | DANIEL ABEL ORTIZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635535 | DANIEL AMOR MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635536 | DANIEL AMOR MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635538 | DANIEL ANTONNETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635541 | DANIEL ARANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635545 | DANIEL ARVELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635548 | DANIEL BADILL ANAZAGASTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635550 | DANIEL BAEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635551 | DANIEL BERNACET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635557 | DANIEL CABAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635558 | DANIEL CABAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635562 | DANIEL CALDERON ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123567 | DANIEL CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635564 | DANIEL CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123573 | DANIEL CARMONA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635568 | DANIEL CARTAGENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635577 | DANIEL COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635578 | DANIEL COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635583 | DANIEL CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635582 | DANIEL CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123594 | DANIEL CORTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635584 | DANIEL COTTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635588 | DANIEL CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635589 | DANIEL CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635591 | DANIEL CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635599 | DANIEL DAVILA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635606 | DANIEL DEL RIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635608 | DANIEL DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635609 | DANIEL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123620 | DANIEL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123629 | DANIEL E ROSA ABAUNZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635621 | DANIEL ENCARNACION MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 123633 | DANIEL ERAZO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123636 | DANIEL FELICIANO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635628 | DANIEL FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635630 | DANIEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635633 | DANIEL FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635634 | DANIEL FLORES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123650 | DANIEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635645 | DANIEL GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635648 | DANIEL GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635652 | DANIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635671 | DANIEL HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635672 | DANIEL HIRALDO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123673 | DANIEL IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123679 | DANIEL J GALAN KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123690 | DANIEL JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123695 | DANIEL L ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635685 | DANIEL LEBRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635690 | DANIEL LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635694 | DANIEL LUGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635695 | DANIEL LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635696 | DANIEL M MATTEI BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635701 | DANIEL MARIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123729 | DANIEL MARIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635707 | DANIEL MARRERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635706 | DANIEL MARRERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635708 | DANIEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123736 | DANIEL MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635713 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635714 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635715 | DANIEL MARTINO TORRES Y LETICIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123745 | DANIEL MATOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635718 | DANIEL MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123749 | DANIEL MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123752 | DANIEL MILLAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635734 | DANIEL MORALES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635739 | DANIEL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123763 | DANIEL MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635740 | DANIEL MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635748 | DANIEL NELSON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123778 | DANIEL O MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635760 | DANIEL ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123788 | DANIEL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635766 | DANIEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123791 | DANIEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123795 | DANIEL OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635769 | DANIEL P CORSINO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 635770 | DANIEL P CORSINO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635773 | DANIEL PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635775 | DANIEL PAZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123807 | DANIEL PELAEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635784 | DANIEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123812 | DANIEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123811 | DANIEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635788 | DANIEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635796 | DANIEL R ALVARADO BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635807 | DANIEL REYES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635809 | DANIEL REYES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635812 | DANIEL RIVERA  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123842 | DANIEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123843 | DANIEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635821 | DANIEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635822 | DANIEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635823 | DANIEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635828 | DANIEL RIVERA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635834 | DANIEL RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123849 | DANIEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635842 | DANIEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635845 | DANIEL RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123874 | DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123873 | DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123876 | DANIEL RODRIGUEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123878 | DANIEL ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123883 | DANIEL ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123887 | DANIEL RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635875 | DANIEL SANTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635874 | DANIEL SANTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123897 | DANIEL SANTIAGO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123898 | DANIEL SANTIAGO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123902 | DANIEL SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635888 | DANIEL SIERRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635889 | DANIEL SIERRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123912 | DANIEL SONERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123913 | DANIEL SOSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635898 | DANIEL SOTOMAYOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635899 | DANIEL SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123915 | DANIEL SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635908 | DANIEL TRUJILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123925 | DANIEL VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635911 | DANIEL VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635917 | DANIEL VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635920 | DANIEL VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635921 | DANIEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635922 | DANIEL VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123936 | DANIEL VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635925 | DANIEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 635929 | DANIEL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123941 | DANIEL VIDAL LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635934 | DANIEL ZAMBRANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635960 | DANISLAO VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635965 | DANNA CRISTINA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635968 | DANNETTE CALDERON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124001 | DANNETTE V ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635971 | DANNISE TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635972 | DANNY A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635983 | DANNY CAMPOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635985 | DANNY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124012 | DANNY CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124017 | DANNY DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124023 | DANNY JAMES FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635998 | DANNY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124031 | DANNY NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124034 | DANNY ORTIZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636003 | DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124055 | DANNY TEJEDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636009 | DANNY VAZQUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636012 | DANNY ZAYAS ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636015 | DANNYZA D MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636026 | DAPHNE E ESPENDEZ SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636027 | DAPHNE M GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124113 | DAPHNE MORAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124118 | DAPHNE SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124134 | DARDER CRUZ,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636049 | DARI E. ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124149 | DARIA VELAZQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636057 | DARIBEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636059 | DARIDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124165 | DARIEL J CARTAGENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636062 | DARIEN LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124173 | DARILIS I TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636064 | DARILIS VELAZQUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636066 | DARINEL ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636067 | DARIO  RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636068 | DARIO CABAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124181 | DARIO E VIDAL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124184 | DARIO MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636078 | DARIO MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636083 | DARIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124186 | DARIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636085 | DARIO RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636086 | DARIO SALGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636089 | DARIS M FRAGOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124193 | DARIS M FRAGOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124198 | DARITZA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 636097 | DARITZA S RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124202 | DARLEEN RIVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636104 | DARLENE BASABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636113 | DARLENE RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636122 | DARLYN CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636123 | DARLYN FREIRE FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636124 | DARMA I BRAVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124222 | DARMIZ MANGUAL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636130 | DARREN LOPEZ RESTREPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636136 | DARWIN CANCEL LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124245 | DARWIN SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124247 | DARY L VILLANUEVA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636143 | DARY OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636183 | DAVE B LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636200 | DAVID A ECHEVARRIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124372 | DAVID A MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124371 | DAVID A MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124375 | DAVID A RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636207 | DAVID A. COONS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636208 | DAVID A. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124385 | DAVID ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124390 | DAVID ADAMES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636213 | DAVID AGUALLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636219 | DAVID ALNADY MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124399 | DAVID ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636221 | DAVID ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636225 | DAVID APONTE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124400 | DAVID ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124402 | DAVID ARGUELLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636229 | DAVID ARROYO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124408 | DAVID BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636242 | DAVID BARRETO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636249 | DAVID BERMUDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124410 | DAVID BERMUDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636255 | DAVID BIGIO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636257 | DAVID BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636259 | DAVID BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636267 | DAVID BYRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636271 | DAVID C RICHARD JACOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124421 | DAVID CABAN DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636273 | DAVID CABRERA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636276 | DAVID CALDERON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124431 | DAVID CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124442 | DAVID CARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124443 | DAVID CARRION BARALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124445 | DAVID CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636288 | DAVID CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636292 | DAVID CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124449 | DAVID CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124455 | DAVID CHARDON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636293 | DAVID CINTRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636298 | DAVID COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124460 | DAVID COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636306 | DAVID CORNIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124473 | DAVID CRESPO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636310 | DAVID CRUZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636311 | DAVID CRUZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124479 | DAVID CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636314 | DAVID CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124481 | DAVID CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636319 | DAVID DE JESUS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636323 | DAVID DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124498 | DAVID DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636329 | DAVID DOMENECH FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636330 | DAVID DOMINGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636339 | DAVID E CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124537 | DAVID F PAGAN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124542 | DAVID FEBO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124545 | DAVID FELICIANO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636354 | DAVID FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636356 | DAVID FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636358 | DAVID FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636362 | DAVID FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636366 | DAVID G CANALES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124569 | DAVID G ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636369 | DAVID GALARZA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636370 | DAVID GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636376 | DAVID GARCIA Y NOEMI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124583 | DAVID GEORGE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636377 | DAVID GERKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636379 | DAVID GERKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636378 | DAVID GERKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636380 | DAVID GIERBOLINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636385 | DAVID GOMEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636386 | DAVID GOMEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636395 | DAVID GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636404 | DAVID GOYTIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636406 | DAVID GUERRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124599 | DAVID GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636413 | DAVID H. RUPP SALNAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636421 | DAVID I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124617 | DAVID IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124625 | DAVID J CASTRO ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636424 | DAVID J CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124630 | DAVID J MORENO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636428 | DAVID J VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124644 | DAVID J. PENA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124643 | DAVID J. PENA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124642 | DAVID J. PENA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636429 | DAVID JAIME BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124645 | DAVID JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124647 | DAVID JORDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636433 | DAVID JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636440 | DAVID LABOY CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124661 | DAVID LOPEZ BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124665 | DAVID LOPEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124674 | DAVID M CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636472 | DAVID M. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636473 | DAVID MALAVE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636478 | DAVID MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636483 | DAVID MARIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636492 | DAVID MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636495 | DAVID MEDINA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124718 | DAVID MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636499 | DAVID MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124719 | DAVID MENDEZ CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124735 | DAVID MONTANEZ ESKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636512 | DAVID MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124740 | DAVID MORALES FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124741 | DAVID MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636518 | DAVID MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124751 | DAVID MUNOZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636524 | DAVID N MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124757 | DAVID N VARGAS MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636529 | DAVID NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636530 | DAVID NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636537 | DAVID O DEL VALLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124772 | DAVID O ESPADA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124778 | DAVID OJEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124781 | DAVID OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636542 | DAVID ORELLANA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124786 | DAVID ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636553 | DAVID ORTIZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124787 | DAVID ORTIZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124797 | DAVID PABON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124798 | DAVID PABON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124800 | DAVID PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124802 | DAVID PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124814 | DAVID PELLOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636567 | DAVID PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636570 | DAVID PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636572 | DAVID PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636574 | DAVID PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636578 | DAVID PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124829 | DAVID PINERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636582 | DAVID QUIJANO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636584 | DAVID QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124834 | DAVID QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124838 | DAVID QUINTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124839 | DAVID QUINTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636586 | DAVID R BERNIER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636587 | DAVID R BERNIER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636588 | DAVID R BERNIER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124843 | DAVID R CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124845 | DAVID R FERRER CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636592 | DAVID R MARTINEZ MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124852 | DAVID R RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124854 | DAVID R ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636596 | DAVID RAMIREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636597 | DAVID RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636602 | DAVID RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636605 | DAVID RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124864 | DAVID RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636609 | DAVID RESTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636611 | DAVID RESTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636610 | DAVID RESTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636614 | DAVID REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124870 | DAVID REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636615 | DAVID REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124872 | DAVID REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124871 | DAVID REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636616 | DAVID REYES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124877 | DAVID RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636622 | DAVID RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124879 | DAVID RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636626 | DAVID RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636628 | DAVID RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636635 | DAVID RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636636 | DAVID RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124899 | DAVID RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636644 | DAVID RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124903 | DAVID RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636649 | DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636650 | DAVID RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636652 | DAVID RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124909 | DAVID RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636662 | DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636663 | DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636664 | DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636671 | DAVID ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636689 | DAVID SALAVERRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636692 | DAVID SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636691 | DAVID SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636698 | DAVID SANTANA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636703 | DAVID SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124970 | DAVID SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124973 | DAVID SERRANO PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124975 | DAVID SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636714 | DAVID SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636715 | DAVID SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636716 | DAVID SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636717 | DAVID SOTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124981 | DAVID SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636723 | DAVID TIRADO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124987 | DAVID TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124997 | DAVID UJAQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636733 | DAVID URBINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124998 | DAVID VALENTIN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636738 | DAVID VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636741 | DAVID VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636742 | DAVID VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125004 | DAVID VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636743 | DAVID VAZQUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636747 | DAVID VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125007 | DAVID VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125008 | DAVID VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125009 | DAVID VELAZQUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636755 | DAVID VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636758 | DAVID VELEZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636762 | DAVID VIZCAINO DIAZ Y SONIA V. AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636770 | DAVID WOLMART SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125022 | DAVID WOLMART SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125028 | DAVID ZAMBRANA, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 788580 | DAVILA CASTRO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125250 | Davila Correa, Maria E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125304 | Davila Del Valle, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125447 | DAVILA GONZALEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125755 | DAVILA PARRILLA,MOZART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125899 | Davila Rivera, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126120 | Davila Tapia, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126187 | Davila Vazquez, Brenda Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636790 | DAVIS DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636792 | DAVIS RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636795 | DAWIN SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636798 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636797 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126299 | DAYANARA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636809 | DAYANARA PABON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636810 | DAYANARA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126312 | DAYANE GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636814 | DAYANIRA DIAZ LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 636816 | DAYANIRA VARGAS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126320 | DAYBELISSE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636818 | DAYDAMIA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636822 | DAYLIN DEL R CINTRON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126330 | DAYNA ANN PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636828 | DAYNA FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126331 | DAYNA J VAZQUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126338 | DAYNNA LUZ MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126348 | DAYRIE ENID CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636852 | DAYSI MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636853 | DAYSI SANTANA SANTIAGO - ROSA STGO. TUT. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126407 | De Alba Garcia, Adan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126492 | DE CHOUDENS MARTINEZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126616 | DE JESUS AFANADOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126659 | De Jesus Alvarado, Noel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126721 | De Jesus Asencio, Ramon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126751 | DE JESUS BAEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127096 | De Jesus Cruz, Generoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127126 | DE JESUS CUEVAS,AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127270 | De Jesus Echevarria, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127317 | DE JESUS FELICIANO,YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127512 | De Jesus Gonzalez, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127550 | DE JESUS GONZALEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127912 | DE JESUS MATOS,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 788905 | DE JESUS MORALES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128225 | De Jesus Otero, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128283 | DE JESUS PENA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128457 | De Jesus Rivera, Elvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128561 | DE JESUS RIVERA,TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128705 | DE JESUS ROMERO,AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128884 | De Jesus Serrano, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128977 | De Jesus Suarez, Lourdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129019 | DE JESUS TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129177 | DE JESUS VIERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129215 | DE JESUS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129236 | DE JESUS,MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129268 | DE LA CRUZ CAJIGA, VICTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129495 | DE LA PAZ LOPEZ,MARYNOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129505 | DE LA PAZ RODRIGUEZ, ABDIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129697 | DE LA TORRE VELEZ,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129752 | De Leon Albino, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129867 | De Leon De Diaz, Blanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129913 | DE LEON FIGUEROA, VICENTE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129914 | DE LEON FIGUEROA,RADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130089 | De Leon Otero, Blanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130154 | DE LEON RIOS,MAYLIN T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130360 | DE LEON,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130405 | DE LOS SANTOS ORTIZ,ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130462 | DE PABLO RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130474 | DE PAULA HERNANDEZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636897 | DEADINA GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636903 | DEANEE A RIOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636905 | DEANNE E DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130592 | DEBBIE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636913 | DEBBIE MARQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636917 | DEBBY HERNANDEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636921 | DEBORA CRESPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636922 | DEBORA CRESPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130612 | DEBORA E SOSA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636941 | DEBORAH CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130638 | DEBORAH DUENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130639 | DEBORAH DUNGER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130648 | DEBORAH GOMEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636951 | DEBORAH GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636952 | DEBORAH I FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130663 | DEBORAH L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636956 | DEBORAH L RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636955 | DEBORAH L RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130669 | DEBORAH LEBRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636961 | DEBORAH MALAVE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636968 | DEBORAH N BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636969 | DEBORAH NAZARIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130680 | DEBORAH ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130681 | DEBORAH ORTIZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636972 | DEBORAH ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636981 | DEBORAH RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636986 | DEBORAH SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636995 | DEBORAH WINTER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130708 | DEBORAH Y FRANCO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636997 | DEBORATH J CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636998 | DEBORATH J CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636999 | DEBORATH J CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637003 | DEBRA ANN ZUMAETA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637005 | DEBRA FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637006 | DEBRA FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637007 | DEBRA HERRERA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637008 | DEBRA L COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637018 | DECIO RABANAL PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637041 | DECORATIVE MAIL BOXES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130796 | DECOS LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130869 | DEGUER DIAZ BADIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637053 | DEIDAD M. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130936 | DEJESUS GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130941 | DEJESUS LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130948 | DEJESUS ROMAN,JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131039 | DEL MATER ONEILL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131056 | Del Moral Lebron, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131105 | Del Pilar Nieves, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131274 | DEL ROSARIO CHARBONNIEL, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131375 | DEL TORO SANCHEZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131381 | DEL TORO SEGARRA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131414 | Del Valle Arroyo, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131834 | Del Valle Ortiz, Abimael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132191 | DELACRUZ GAITAN, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637090 | DELENYS M GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132262 | Delerme Ayala, Julio N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132419 | Delgado Bachier, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132577 | Delgado Colmenero, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132676 | Delgado Cuevas, Marta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132687 | Delgado De Jesus, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132789 | DELGADO DIAZ,BLSESSIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132822 | DELGADO FAVIER,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132823 | DELGADO FEBO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132830 | DELGADO FELICIANO,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133116 | Delgado Lugo, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133330 | Delgado Navarro, Adelaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133434 | DELGADO PACHECO,MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133571 | DELGADO RAMOS, AISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133627 | DELGADO REYES, MAYELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133668 | DELGADO RIVERA, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133832 | DELGADO RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133895 | DELGADO ROSADO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133943 | Delgado Sanjurjo, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133987 | DELGADO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134021 | DELGADO SIFRE,MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 789581 | DELGADO VAZQUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637118 | DELIA  M. ZAYAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637117 | DELIA  M. ZAYAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637123 | DELIA A FERNANDEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637126 | DELIA A. COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637130 | DELIA BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637134 | DELIA CARMONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134216 | DELIA COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637143 | DELIA E CLAUDIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134224 | DELIA E MONTANEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637147 | DELIA E PEREZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637154 | DELIA I MEDINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637159 | DELIA I TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637160 | DELIA I. TORRES-ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637162 | DELIA J MENDOZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637163 | DELIA J RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637164 | DELIA JIMENEZ PEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134243 | DELIA M DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637174 | DELIA M LATORRE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134246 | DELIA M MORENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134248 | DELIA M RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 637183 | DELIA M SIERRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637189 | DELIA MARTINEZ HUMPHREYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637197 | DELIA NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637207 | DELIA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637213 | DELIA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637216 | DELIA RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637222 | DELIA ROSARIO COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637224 | DELIA RUIZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134275 | DELIA TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637233 | DELIA VEVE AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637237 | DELIABEL APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637239 | DELIANGELY MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637249 | DELILAH OCASIO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637261 | DELIRIS MATOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134307 | DELIRIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637264 | DELIRIS ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637271 | DELISMEL MERCADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134316 | DELISSE Y RIVERA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134360 | DELIZ REYES, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134349 | DELLYS SERRANO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134395 | DELMA I BERNIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637279 | DELMA I DEL VALLE SEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637282 | DELMA I MONELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637283 | DELMA I MONELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637287 | DELMA M DEL TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134400 | DELMA M DEL TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637290 | DELMA O SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637293 | DELMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637298 | DELMA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637300 | DELMA TORO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637305 | DELMARIE VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637320 | DELSA ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637337 | DELVIS AGOSTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637339 | DELVIS E SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637340 | DELVIS ROMAN TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134539 | DELVIS RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637341 | DELWIN VARGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637344 | DELYMARIE SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637345 | DELYRIS AQUINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134583 | DEMORIZI GUZMAN,LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134591 | DENCI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637377 | DENIA CRUZ DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134602 | DENICE PAZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134608 | Denis Arce, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637383 | DENIS SAEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637385 | DENIS TORRES MILANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134643 | DENISA NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637386 | DENISA R. MOLINI DE FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637392 | DENISE CARBO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 637393 | DENISE COBIAN QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637394 | DENISE CORDERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637396 | DENISE CRUZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134654 | DENISE E DELGADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134658 | DENISE FUENTES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637408 | DENISE M CACHO BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637409 | DENISE M GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637410 | DENISE M MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134673 | DENISE M MONZON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637415 | DENISE M. GONZALEZ ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637416 | DENISE MAGENST ESPONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134683 | DENISE MARQUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134686 | DENISE NAVARRO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637430 | DENISE VEGA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637433 | DENISEE J OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637435 | DENISSE A BORJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637444 | DENISSE COTTO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134735 | DENISSE GARCIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637454 | DENISSE I GOMEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637456 | DENISSE L PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134743 | DENISSE LUGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637458 | DENISSE M  ROMAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637459 | DENISSE M AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134748 | DENISSE M PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637466 | DENISSE MATTEI ARCAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134754 | DENISSE MATTEI ARCAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637473 | DENISSE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637480 | DENISSE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637496 | DENISTOR CLASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637499 | DENNESSE OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637500 | DENNESSE OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637503 | DENNIES GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637502 | DENNIES GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637506 | DENNIS A ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637507 | DENNIS A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134817 | DENNIS A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134818 | DENNIS A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637511 | DENNIS ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134822 | DENNIS ACOSTA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134823 | DENNIS ACOSTA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637513 | DENNIS ANTHONY SALGADO DE  JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134827 | DENNIS B PARCES ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637519 | DENNIS DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134834 | DENNIS E VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637523 | DENNIS EGIPCIACO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637525 | DENNIS F COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637527 | DENNIS FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637528 | DENNIS FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134841 | DENNIS FIGUEROA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 134851 | DENNIS HERNANDEZ O'FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637543 | DENNIS LOPEZ COLONDRES` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637548 | DENNIS M SIERRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637549 | DENNIS MALARET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637550 | DENNIS MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637560 | DENNIS PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637564 | DENNIS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637570 | DENNIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637574 | DENNIS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637586 | DENNIS SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637588 | DENNIS TSOUNIS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637589 | DENNIS TSOUNIS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134888 | DENNISE L VEGA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134889 | DENNISE L VEGA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134887 | DENNISE L VEGA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134891 | DENNISE MONTANEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134893 | DENNISE N LONGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637601 | DENNISE RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637603 | DENNISSE AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637605 | DENNISSE E SOTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637608 | DENNISSE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134912 | DENNISSE PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637614 | DENNY ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134919 | DENNYS D MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637620 | DEOGRACIA CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637657 | DERICK J LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637670 | DERYCK J CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637671 | DERYS G PARDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637707 | DESIDERIO CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135379 | DESSINER LAMOLI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637727 | DESSY BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637728 | DESSY BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135391 | DESTINY A GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135404 | DETRES COLON,JAVIETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135449 | DEVITH BURGOS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135462 | DEWIN MARTINEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135461 | DEWIN MARTINEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135501 | DEYANIRA E VELEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135503 | DEYANIRA MADERA DE LA MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637774 | DEYSA E MORALES ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135528 | DEYSI MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135540 | DHALMA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637786 | DHELMA I CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135548 | DHILMA E JIMENEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135552 | DHYALMA VILLEGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637802 | DIALIS B FIGUEROA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637803 | DIALIS CARRASQUILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135589 | DIALIS SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637809 | DIALY GONZALEZ CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 637823 | DIANA  PEREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135611 | DIANA A DE PE¥A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637826 | DIANA ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637825 | DIANA ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135616 | DIANA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637827 | DIANA ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637835 | DIANA ARGUINZONI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637837 | DIANA AVILES MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637840 | DIANA B CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637849 | DIANA C JORDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135630 | DIANA C JORDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637854 | DIANA CANALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637856 | DIANA CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135642 | DIANA CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135649 | DIANA COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637869 | DIANA CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637870 | DIANA CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135653 | DIANA CRISPIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637879 | DIANA DE L MERCADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637881 | DIANA DEL C ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637884 | DIANA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637888 | DIANA E COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637889 | DIANA E CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637891 | DIANA E GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637909 | DIANA FIGUEROA YACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637913 | DIANA G CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637926 | DIANA I CAMARENO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637927 | DIANA I CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637929 | DIANA I FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135695 | DIANA I FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135698 | DIANA I HIDALGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637931 | DIANA I LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637933 | DIANA I MALDONADO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637935 | DIANA I MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637942 | DIANA I REYES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637944 | DIANA I RIVERA ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135709 | DIANA I RIVERA LARROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637946 | DIANA I RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135719 | DIANA IBANEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637958 | DIANA JIMENEZ ESTRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637960 | DIANA L CORREA POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135732 | DIANA L SIERRA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135733 | DIANA L SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637968 | DIANA L TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135734 | DIANA L TRUJILLO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135741 | DIANA LIZ ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637977 | DIANA M ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135764 | DIANA M LOPEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637987 | DIANA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 637991 | DIANA M. ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637992 | DIANA MACHUCA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135788 | DIANA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637997 | DIANA MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638000 | DIANA MATOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638001 | DIANA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638002 | DIANA MENA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135796 | DIANA MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638005 | DIANA MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135798 | DIANA MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135804 | DIANA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135805 | DIANA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135806 | DIANA MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135807 | DIANA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135812 | DIANA NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638014 | DIANA NASSAR VEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638016 | DIANA NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638018 | DIANA NOGUET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638020 | DIANA O BORGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638025 | DIANA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638028 | DIANA PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638031 | DIANA PEREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638034 | DIANA PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135831 | DIANA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135833 | DIANA QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638038 | DIANA QUIRINDONGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638039 | DIANA R SANTIAGO COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135843 | DIANA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638052 | DIANA RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638053 | DIANA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638056 | DIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135850 | DIANA RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638064 | DIANA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135856 | DIANA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638070 | DIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638072 | DIANA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638081 | DIANA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135877 | DIANA SOTO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638090 | DIANA T DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638093 | DIANA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638094 | DIANA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638096 | DIANA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135890 | DIANA V FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135891 | DIANA V FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638106 | DIANA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638111 | DIANA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638116 | DIANA ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135915 | DIANARYS SOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135919 | DIANE CARTAGENA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 135920 | DIANE GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638128 | DIANE MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638139 | DIANI I RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135943 | DIANICK MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135953 | DIANNA MONTANEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135960 | DIANNE AYUSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638150 | DIANNE GREGORY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638158 | DIANY L CHEVRES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135973 | DIARA LIZ CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135972 | DIARA LIZ CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135984 | Diaz  Rivera, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136028 | DIAZ ADORNO,LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136123 | DIAZ ALONSO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136187 | Diaz Anaya, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136246 | DIAZ ARCE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136249 | DIAZ ARCE,ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136255 | DIAZ ARISTUD,MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136320 | Diaz Ayala, Idalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136405 | DIAZ BENITEZ, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136411 | Diaz Bermudez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136425 | Diaz Berrios, Eduviges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136560 | Diaz Cabrera, Reinaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136591 | DIAZ CAMACHO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136643 | Diaz Cardona, Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136645 | Diaz Cardona, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136742 | DIAZ CASTILLO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136752 | DIAZ CASTILLO,MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136784 | DIAZ CENTENO,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136965 | DIAZ COLON,JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137032 | DIAZ CORTIJO,FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137302 | DIAZ DE JESUS,SARINOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137336 | Diaz De Velazquez, Mercedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137390 | Diaz Diaz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137654 | DIAZ DIAZ,JAMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137655 | DIAZ DIAZ,JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137773 | Diaz Fernandez, Lourdes Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137907 | Diaz Flores, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138075 | DIAZ GARCIA, YARITSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138213 | Diaz Gonzalez, Liz Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138214 | DIAZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138219 | DIAZ GONZALEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138406 | DIAZ HERNANDEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138476 | DIAZ ITURBE,MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138571 | Diaz Lebron, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 789934 | DIAZ LOPEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138827 | Diaz Maldonado, Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139039 | DIAZ MATTEI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139165 | DIAZ MENDEZ,ZAILY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139182 | DIAZ MERCADO,HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139472 | DIAZ NEGRON, MERCEDES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139478 | DIAZ NEGRON, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139545 | Diaz Nunez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139682 | Diaz Ortiz, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139692 | Diaz Ortiz, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139822 | Diaz Pagan, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139826 | Diaz Pagan, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139856 | DIAZ PANTOJAS,ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140195 | Diaz Ramos, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140324 | DIAZ RIVAS,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140401 | DIAZ RIVERA, DENNIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140846 | DIAZ RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140972 | DIAZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141139 | DIAZ ROSADO,ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141195 | DIAZ ROSARIO,JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141261 | Diaz Salgado, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141480 | DIAZ SANTIAGO,ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141510 | DIAZ SANTOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141562 | Diaz Serrano, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141676 | DIAZ SOTO,PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141706 | DIAZ TAPIA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141705 | DIAZ TAPIA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141892 | DIAZ TOYENS,YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142036 | DIAZ VEGA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142052 | Diaz Vega, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142069 | DIAZ VEGA,ROSA MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142124 | DIAZ VELEZ,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638191 | DICK DUPLICATOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638207 | DIEGA I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142322 | DIEGO ANTONIO SALCEDO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142329 | DIEGO CORTES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638226 | DIEGO E. ZAVALA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638236 | DIEGO J ALVARADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638237 | DIEGO J CAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638238 | DIEGO J ORTIZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638240 | DIEGO JIMENEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142368 | DIEGO M BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638258 | DIEGO ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638260 | DIEGO RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638266 | DIEGO SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638277 | DIETER HEIGL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638293 | DIGMAR GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638304 | DIGNA CORDERO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638308 | DIGNA EMERITA ZAYAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638318 | DIGNA LABOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638321 | DIGNA M BLANCO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142548 | DIGNA M MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638332 | DIGNA R  MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638337 | DIGNA RODRIGUEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142560 | DIGNA RODRIGUEZ LACLAUSTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638340 | DIGNA S GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142566 | DIGNA W FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638347 | DIGNO R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638353 | DIKIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142581 | DILAN MORALES, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638360 | DILDRED ALAYON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638361 | DILIA E FORTIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142605 | DILIA I MARTINEZ SORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142606 | DILIA M NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638364 | DILIANA CRESPO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638370 | DILKA J BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638375 | DILMARIE RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638380 | DIMARIE ALICEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638382 | DIMARIE MOJICA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142644 | DIMARIE SERRANO MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638387 | DIMARIS CARMONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638388 | DIMARIS FELICIER CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142650 | DIMARIS MIRANDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638391 | DIMARIS TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638396 | DIMARY GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638399 | DIMARY MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638416 | DIMAS MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142671 | DIMAS QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638435 | DINELIA COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638438 | DINELIA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638437 | DINELIA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638442 | DINORA W MARRERO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638444 | DINORAH CARDY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638445 | DINORAH CARDY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142711 | DINORAH CLASS RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638446 | DINORAH COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638448 | DINORAH FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142724 | DINORAH MUNOZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142725 | DINORAH MUNOZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142727 | DINORAH PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638459 | DINORAH ROBLES COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638460 | DINORAH ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638461 | DINORAH ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638462 | DINORAH ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638472 | DIOGENES CONTRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638479 | DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142771 | DIOMARY A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638488 | DIOMEDES GARCIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638491 | DIOMEDES HERNADEZ  Y NYDIA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638500 | DIONEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638509 | DIONICIO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 638508 | DIONICIO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638510 | DIONIDES PIETRI BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638518 | DIONISIA SANCHEZ DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638520 | DIONISIO  BONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638522 | DIONISIO BERRIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638524 | DIONISIO GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638529 | DIONISIO JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638528 | DIONISIO JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638532 | DIONISIO LUYANDO MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142827 | DIONISIO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638545 | DIONISIO SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142856 | DIOSA E FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142858 | DIOSA N AVILA CARBUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638553 | DIOSDADA AYALA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638554 | DIOSDADA LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638555 | DIOSDADA LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142864 | DIOSDADO RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142872 | DIPHNA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638574 | DIRECT MEDIA NETWORKS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638651 | DIXA MARTINEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638654 | DIXIE C LEGARRETA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638664 | DIXON E TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638665 | DIXON ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143054 | DIXON ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143121 | DOCOMOMO PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143165 | DOEL BURGOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638703 | DOEL CRIADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638704 | DOEL E ACEVEDO ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143168 | DOEL L COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638706 | DOEL NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638707 | DOEL RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143173 | DOEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143176 | DOEL TORRES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638709 | DOEL TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143205 | DOLDYS NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638720 | DOLLY PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638727 | DOLORES A MACHICOTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638739 | DOLORES CARABALLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638744 | DOLORES CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638745 | DOLORES COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638746 | DOLORES COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638747 | DOLORES COTTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638748 | DOLORES CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143229 | DOLORES DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638759 | DOLORES GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638758 | DOLORES GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638762 | DOLORES GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143245 | DOLORES K BERMUDEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638767 | DOLORES L. LEGUILLOU NECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 638769 | DOLORES M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638770 | DOLORES M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638771 | DOLORES MARTINEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638773 | DOLORES MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638777 | DOLORES MERCADO GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638783 | DOLORES MURPHY SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638784 | DOLORES NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638792 | DOLORES PEROCIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638797 | DOLORES RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638800 | DOLORES RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638804 | DOLORES RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638807 | DOLORES SANCHEZ  DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638810 | DOLORES SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638817 | DOLORES TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143327 | Domenech De Perez, Aparicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143338 | DOMENECH EMMANUELLI, LURYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143365 | DOMENECH MANGUAL,WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638826 | DOMICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638838 | DOMINGA COTTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638842 | DOMINGA FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638857 | DOMINGA MORAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638859 | DOMINGA ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638861 | DOMINGA OSORIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638862 | DOMINGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638866 | DOMINGA ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143467 | DOMINGO A TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638892 | DOMINGO BORRERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638891 | DOMINGO BORRERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638898 | DOMINGO CASTILLO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143487 | DOMINGO CINTRO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638919 | DOMINGO DEL VALLE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638921 | DOMINGO DIANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143499 | DOMINGO E SUAREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143501 | DOMINGO ESCOBAR CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638931 | DOMINGO F COSTE CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638938 | DOMINGO FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638939 | DOMINGO FONG NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638946 | DOMINGO GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143508 | DOMINGO GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638956 | DOMINGO HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638958 | DOMINGO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143517 | DOMINGO JIMENEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638969 | DOMINGO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638973 | DOMINGO MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143521 | DOMINGO MADERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143523 | DOMINGO MARCANO-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638977 | DOMINGO MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143527 | DOMINGO MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143530 | DOMINGO MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143532 | DOMINGO MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638988 | DOMINGO MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638989 | DOMINGO MOYENO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143538 | DOMINGO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638990 | DOMINGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143541 | DOMINGO NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638991 | DOMINGO NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638994 | DOMINGO ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638998 | DOMINGO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143547 | DOMINGO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143551 | DOMINGO PINEIRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143557 | DOMINGO QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143556 | DOMINGO QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639008 | DOMINGO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639016 | DOMINGO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639022 | DOMINGO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143565 | DOMINGO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639028 | DOMINGO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639035 | DOMINGO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639037 | DOMINGO ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639043 | DOMINGO SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639045 | DOMINGO SANTIAGO LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639050 | DOMINGO SANTOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143583 | DOMINGO SUED CAUSSADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639053 | DOMINGO TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143585 | DOMINGO TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143591 | DOMINGO URENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639057 | DOMINGO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639062 | DOMINGO VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639064 | DOMINGO VEGA Y MILTA SANTANA (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639068 | DOMINGO VELEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143637 | DOMINGUEZ CORTES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143677 | DOMINGUEZ GIRONA, ABELANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143841 | DOMINGUEZ SANTOS, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143862 | Dominguez Torres, Nitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143881 | DOMINGUEZ VILLANUEVA, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639073 | DOMINICA MERCADO LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639075 | DOMINICA PIMENTEL DE SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639085 | DOMINISA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639089 | DOMITILA QUILES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639093 | DOMMYS L DELGADO BERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639092 | DOMMYS L DELGADO BERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639103 | DONACIANO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144167 | DONES PELLICIER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639123 | DONNA H. NAWALSKOWSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639125 | DONNA LEE SOTO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639129 | DONNY RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639134 | DORA A MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 144251 | DORA BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639144 | DORA DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639145 | DORA DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144258 | DORA E NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144259 | DORA E PLATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639149 | DORA E RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639152 | DORA FRANQUIZ O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639153 | DORA GUTIERREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639154 | DORA H ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639157 | DORA I RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639158 | DORA I RAMIREZ LARREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144269 | DORA IRIS MARTINEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639160 | DORA L LASANTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639163 | DORA L. ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639173 | DORA N. MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144279 | DORA NEVAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639177 | DORA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144281 | DORA RODRIGUEZ AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639178 | DORA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639181 | DORA ZENO DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639200 | DORAIMA OQUENDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144323 | DORALIS MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144330 | DORALLY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639220 | DORALYSS MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144339 | DORCA E CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639230 | DORCA I TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639244 | DORCAS HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144345 | DORCAS M ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639251 | DORCAS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639252 | DORCAS RIVERA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144352 | DOREEN PARES JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144354 | DORELANE PONCE BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639259 | DORELIS RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639262 | DORELISSE JUARBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144361 | DORIAM M TORRES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144365 | DORIAN J ADAMES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639266 | DORIAN J PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639271 | DORIANNE M LUGO COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639272 | DORIBELLE ANDINO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144390 | DORIS A DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639280 | DORIS A GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144393 | DORIS A LUGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639283 | DORIS A. LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639285 | DORIS ACOSTA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144398 | DORIS ACOSTA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144405 | DORIS CAPIFALI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639298 | DORIS CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639305 | DORIS E GASCOT ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639307 | DORIS E LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 639312 | DORIS E SALGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639313 | DORIS E TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639315 | DORIS E. MONTALVO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639314 | DORIS E. MONTALVO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639316 | DORIS ELSA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639317 | DORIS ENID CARRILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639319 | DORIS FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639322 | DORIS G RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639330 | DORIS HERNANDEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639331 | DORIS HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639335 | DORIS I HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639339 | DORIS J MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144435 | DORIS J MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639341 | DORIS J. CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639342 | DORIS JEANNETTE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144443 | DORIS L HERNANDEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639350 | DORIS L ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144452 | DORIS M COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639358 | DORIS M DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639359 | DORIS M DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639360 | DORIS M FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639364 | DORIS M LEBRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639365 | DORIS M LEBRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144462 | DORIS M PENALOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144466 | DORIS M SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144467 | DORIS M TORRES QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639374 | DORIS M TRAVERSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639377 | DORIS M. BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144473 | DORIS MAGALI MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639381 | DORIS MARTELL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639382 | DORIS MARTELL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144480 | DORIS MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639388 | DORIS MERCED CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639390 | DORIS MILLAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144483 | DORIS MONTANEZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144484 | DORIS MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639392 | DORIS N CARABALLO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639393 | DORIS N DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639396 | DORIS N FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639398 | DORIS N MOJICA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144490 | DORIS N RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144491 | DORIS N TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639409 | DORIS OCASIO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639411 | DORIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639412 | DORIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639415 | DORIS P BURGOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144513 | DORIS RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639425 | DORIS RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639432 | DORIS RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 639433 | DORIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144520 | DORIS RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144522 | DORIS RODRIGUEZ SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639439 | DORIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639442 | DORIS S. RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639443 | DORIS SANCHEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639445 | DORIS SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144536 | DORIS T JIMENEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639471 | DORIS W. COLON DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144551 | DORIS Y VETTE BONILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144553 | DORIS Y VILLARAN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144552 | DORIS Y VILLARAN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639473 | DORIS Z RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144556 | DORIS ZAMBRANA DE CASASUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144555 | DORIS ZAMBRANA DE CASASUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639474 | DORIS ZAMBRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639477 | DORISELA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144564 | DORKA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144604 | DORTA LOPEZ, NOMARIS YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639490 | DORY BODON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639492 | DORY J ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144635 | DORYIVETTE TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639496 | DORYS N ARROYO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639517 | DOUSCHKA MARRERO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639545 | DR. ELLIOT RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639547 | DRA AWILDA M REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639563 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144838 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639589 | DUAMEL HERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144965 | DUARTE MARIN,NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639593 | DUBEL RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144987 | DUBOIS CASTANEDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639594 | DUBY E AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145054 | DUENO CARRERO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639602 | DUHAMEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639604 | DUHAMEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639605 | DUHAMEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639637 | DULCIDIA MATIAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639638 | DULCIDIA VALLE MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145216 | DUNPHY RODRIGUEZ,RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145217 | DUNPHY,RUWACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145279 | Duprey Rivera, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145281 | DUPREY RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145507 | Duran Velez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145522 | DURAND HERNANDEZ,JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145567 | DUVIELLA FANFANT, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145578 | DWIGHT COLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 639680 | DWIGHT SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639683 | DYANA L ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639685 | DYHALMA E MALAVE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639686 | DYHALMA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639697 | DYNAMIC PARKING SOLUTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639771 | E MONTALVO SILVA CONSTRUCCIONES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639808 | EARL VIALET GREEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639813 | EAST J PAGAN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639882 | EBELIZ RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639885 | EBENECER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639888 | EBENEZER NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639890 | EBINELI LEBRON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639891 | EBINELI LEBRON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639893 | EBONY RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639892 | EBONY RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639903 | ECHANDI CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145864 | ECHEGARAY GONZALEZ,MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145884 | ECHEVARIA SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146020 | ECHEVARRIA DOMENECH,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146362 | ECHEVARRIA RIVERA, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146519 | ECHEVARRIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146617 | ECXER QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639961 | ED CASINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639970 | EDA L SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639971 | EDA L VELAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639974 | EDA M RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639977 | EDA VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639978 | EDADISLAO BYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146644 | EDAM B ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639985 | EDBLIN TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146655 | EDDA ECHANDY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146658 | EDDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639997 | EDDA I LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146662 | EDDA L NEGRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146664 | EDDA LUZ SAMPAYO CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640001 | EDDA M ALONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640002 | EDDA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146668 | EDDA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640004 | EDDA M. BERRIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640003 | EDDA M. BERRIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640012 | EDDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640013 | EDDA V ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640020 | EDDIBERTO GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146685 | EDDIE A LUGO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640028 | EDDIE A MONTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640031 | EDDIE A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146693 | EDDIE A SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146698 | EDDIE ALBERTO HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 640041 | EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640048 | EDDIE BELMONTE MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146704 | EDDIE BENITEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640051 | EDDIE CABRERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146709 | EDDIE CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640054 | EDDIE CATALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640061 | EDDIE D MOJICA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640063 | EDDIE DAVILA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640066 | EDDIE DOMENECH DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640067 | EDDIE E AVILES PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146723 | EDDIE E IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146726 | EDDIE E NEGRON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146731 | EDDIE FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640072 | EDDIE FLORES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146732 | EDDIE FLORES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640073 | EDDIE GARCIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146737 | EDDIE GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640080 | EDDIE GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640081 | EDDIE H SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640091 | EDDIE L DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640097 | EDDIE LOPEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640098 | EDDIE LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640107 | EDDIE M DONES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640110 | EDDIE M. LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146774 | EDDIE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640114 | EDDIE MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640115 | EDDIE MELENDEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640116 | EDDIE MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640118 | EDDIE MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640119 | EDDIE MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146776 | EDDIE MORENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146777 | EDDIE N ACEVEDO ORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640125 | EDDIE N FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640128 | EDDIE N RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640130 | EDDIE NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640132 | EDDIE O FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640134 | EDDIE O VARGAS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146792 | EDDIE O VELEZ VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640136 | EDDIE O. PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146795 | EDDIE OLMEDO ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640137 | EDDIE ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640142 | EDDIE QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640141 | EDDIE QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640147 | EDDIE R. PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640148 | EDDIE R. PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146806 | EDDIE RAMOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640153 | EDDIE REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640157 | EDDIE RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 146820 | EDDIE RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640170 | EDDIE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146830 | EDDIE SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640175 | EDDIE TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146835 | EDDIE V LAUREANO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640179 | EDDIE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146839 | EDDIE VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146842 | EDDIE VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146847 | EDDIE W MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640190 | EDDIE W RIVERA Y MAYRA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146851 | EDDIEBERTO BERDECIA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146853 | EDDIEN R RESTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146855 | EDDIL R ROSARIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640197 | EDDUARDO NAVARRO ROCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640204 | EDDY VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146876 | EDEL A MIKELL CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146875 | EDEL A MIKELL CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640211 | EDELIN I OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146886 | EDELMIRA MONTALVO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640227 | EDELMIRA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640228 | EDELMIRA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640230 | EDELMIRA VEGA MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640237 | EDELMIRO COLON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640241 | EDELMIRO HERNANDEZ JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640242 | EDELMIRO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640245 | EDELMIRO MANZANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640246 | EDELMIRO MOLINA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640247 | EDELMIRO NEGRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146892 | EDELMIRO PLAZA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640249 | EDELMIRO SALAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146894 | EDELMIRO SALAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146901 | EDER E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146902 | EDER E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640262 | EDERLINDA GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640263 | EDGA E RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640272 | EDGAR A COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640274 | EDGAR A GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640278 | EDGAR A MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640279 | EDGAR A MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146911 | EDGAR A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146913 | EDGAR A RAMOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640280 | EDGAR A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640281 | EDGAR A SOLIVAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640282 | EDGAR A SOLIVAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640283 | EDGAR A SOLIVAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640285 | EDGAR A VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146929 | EDGAR ADAMES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640287 | EDGAR ALBERTO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640290 | EDGAR AVILES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146932 | EDGAR AVILES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146937 | EDGAR BONILLA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146938 | EDGAR BONILLA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146936 | EDGAR BONILLA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146945 | EDGAR CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146946 | EDGAR CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640307 | EDGAR CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146956 | EDGAR DE J COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146957 | EDGAR DE J COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640310 | EDGAR DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640309 | EDGAR DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146967 | EDGAR E SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640315 | EDGAR ESTRADA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640319 | EDGAR FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640320 | EDGAR FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146980 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146981 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146983 | EDGAR GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640329 | EDGAR GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146990 | EDGAR GUERRIDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146996 | EDGAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146997 | EDGAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146995 | EDGAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640338 | EDGAR I ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147013 | EDGAR J MALDONAOO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640346 | EDGAR J VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640347 | EDGAR JAVIER SUAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640353 | EDGAR L RODRIGUEZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640358 | EDGAR LOZADA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147033 | EDGAR M BERRIOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147035 | EDGAR M NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640364 | EDGAR M RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147038 | EDGAR M RODRIGUEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640366 | EDGAR M SANCHEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640368 | EDGAR MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147046 | EDGAR MATOS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147045 | EDGAR MATOS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147049 | EDGAR MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147051 | EDGAR MORALES ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147080 | EDGAR PEDRAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640390 | EDGAR PEREZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640391 | EDGAR PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147085 | EDGAR POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147092 | EDGAR QUIRINDONGO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147093 | EDGAR QUIRINDONGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147104 | EDGAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147108 | EDGAR REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 640402 | EDGAR REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640410 | EDGAR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147129 | EDGAR ROSADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640413 | EDGAR ROSAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147130 | EDGAR ROSAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640414 | EDGAR S CARO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640419 | EDGAR SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147138 | EDGAR SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147139 | EDGAR SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640420 | EDGAR SILVA BONAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147141 | EDGAR SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147147 | EDGAR T MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147146 | EDGAR T MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147155 | EDGAR VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640427 | EDGAR VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640431 | EDGAR VELEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147163 | EDGARD A CANDELARIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147167 | EDGARD CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147183 | EDGARD MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147191 | EDGARD R TORRES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147196 | EDGARDO A DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640462 | EDGARDO A LOPEZ CARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640470 | EDGARDO A. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640471 | EDGARDO ACEVEDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640483 | EDGARDO ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640484 | EDGARDO ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640485 | EDGARDO AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640488 | EDGARDO BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640493 | EDGARDO BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640494 | EDGARDO BERRIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147226 | EDGARDO BIRRIEL CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640497 | EDGARDO BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640499 | EDGARDO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640500 | EDGARDO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147231 | EDGARDO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640502 | EDGARDO CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640507 | EDGARDO CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640518 | EDGARDO CASTELLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640519 | EDGARDO CASTELLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147246 | EDGARDO CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640523 | EDGARDO CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640524 | EDGARDO CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147251 | EDGARDO CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640525 | EDGARDO CINTRON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640527 | EDGARDO CINTRON Y CARMEN J POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640528 | EDGARDO COBIAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640529 | EDGARDO COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640530 | EDGARDO COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 147260 | EDGARDO CRUZ FORTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147261 | EDGARDO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640542 | EDGARDO CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147265 | EDGARDO DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147272 | EDGARDO DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147274 | EDGARDO DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147275 | EDGARDO DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147276 | EDGARDO E CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147277 | EDGARDO E CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147291 | EDGARDO FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147295 | EDGARDO FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147298 | EDGARDO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640573 | EDGARDO FRANCESCHI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147302 | EDGARDO GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147303 | EDGARDO GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640584 | EDGARDO GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147313 | EDGARDO GONZALEZ ARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640587 | EDGARDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640588 | EDGARDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640589 | EDGARDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640590 | EDGARDO GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640596 | EDGARDO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640602 | EDGARDO HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147326 | EDGARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640611 | EDGARDO J COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147348 | EDGARDO J MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147351 | EDGARDO J OTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147352 | EDGARDO J PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147353 | EDGARDO J RALAT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147365 | EDGARDO JIMENEZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640623 | EDGARDO JIMENEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147368 | EDGARDO JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147375 | EDGARDO L ALVAREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147377 | EDGARDO L CEPERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147387 | EDGARDO L MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640634 | EDGARDO L NAZARIO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147393 | EDGARDO L PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640637 | EDGARDO L RENTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640639 | EDGARDO L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147400 | EDGARDO L VENEZUELA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147404 | EDGARDO LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640664 | EDGARDO LUIGGI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640667 | EDGARDO LUIS VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147412 | EDGARDO M ORTIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640669 | EDGARDO M. SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640670 | EDGARDO M. SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640671 | EDGARDO MALAVE SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640674 | EDGARDO MALDONADO PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147422 | EDGARDO MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 147424 | EDGARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147425 | EDGARDO MARTINEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640677 | EDGARDO MARTINEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640679 | EDGARDO MEDINA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640683 | EDGARDO MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640688 | EDGARDO MERCADO IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147446 | EDGARDO MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640689 | EDGARDO MERCED CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640701 | EDGARDO MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640703 | EDGARDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640709 | EDGARDO NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147464 | EDGARDO NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147467 | EDGARDO O RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147469 | EDGARDO OCASIO ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147471 | EDGARDO OJEDA MARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640722 | EDGARDO ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640724 | EDGARDO ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640727 | EDGARDO ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640726 | EDGARDO ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640728 | EDGARDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147488 | EDGARDO PEREIRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640742 | EDGARDO PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147499 | EDGARDO QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147501 | EDGARDO QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640749 | EDGARDO R COLOMBIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640754 | EDGARDO R ROSARIO ARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640756 | EDGARDO R. SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640757 | EDGARDO R. SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640758 | EDGARDO R.LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147509 | EDGARDO R.LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147512 | EDGARDO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640761 | EDGARDO RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640763 | EDGARDO RENTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640765 | EDGARDO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640773 | EDGARDO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640780 | EDGARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147528 | EDGARDO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640785 | EDGARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640784 | EDGARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147529 | EDGARDO RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147532 | EDGARDO RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640790 | EDGARDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640792 | EDGARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640798 | EDGARDO ROLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640799 | EDGARDO ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640800 | EDGARDO ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640802 | EDGARDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640808 | EDGARDO ROSARIO DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640809 | EDGARDO ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 147555 | EDGARDO SANCHEZ BELLBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640823 | EDGARDO SANCHEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640824 | EDGARDO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640825 | EDGARDO SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640827 | EDGARDO SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640829 | EDGARDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640832 | EDGARDO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147560 | EDGARDO SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640835 | EDGARDO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147564 | EDGARDO SANTOS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147569 | EDGARDO SERPA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640841 | EDGARDO SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640843 | EDGARDO SOTO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640852 | EDGARDO TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147581 | EDGARDO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147580 | EDGARDO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640858 | EDGARDO TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147589 | EDGARDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147590 | EDGARDO TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640859 | EDGARDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147597 | EDGARDO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147605 | EDGARDO VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640864 | EDGARDO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640866 | EDGARDO VELEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640869 | EDGARDO VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147610 | EDGARDO VERA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640870 | EDGARDO VIERA TORRES Y MYRNA T PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147615 | EDGARDO ZAPATA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147616 | EDGARDO ZAPATA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147614 | EDGARDO ZAPATA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640876 | EDHERT RIVERA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640878 | EDIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640881 | EDIA S LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640882 | EDIA S LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640886 | EDIBERTO CACERES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640887 | EDIBERTO JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640888 | EDIBERTO JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640891 | EDIBERTO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640895 | EDIBERTO ROMERO LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147659 | EDICKSON MORALES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640907 | EDIECER BRACERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640922 | EDIL M RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640923 | EDIL MADERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640933 | EDILBERTO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640934 | EDILBERTO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147691 | EDILBERTO FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640939 | EDILBERTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147700 | EDILBERTO ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 147704 | EDILBERTO VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640950 | EDILIA CAMACHO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640955 | EDILIO PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640958 | EDILMANUEL SANTOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640959 | EDILTRUDIS BERMUDEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640962 | EDILTRUDIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640965 | EDIMBURGO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640977 | EDISON LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640979 | EDISON MISLA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147733 | EDISON MISLA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640980 | EDISON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147734 | EDISON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640985 | EDISON PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147740 | EDISON PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640991 | EDISON TORO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640992 | EDISON VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641004 | EDITH AGOSTINI AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147758 | EDITH AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147759 | EDITH AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147760 | EDITH AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641007 | EDITH BARROS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641018 | EDITH CASTRO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641019 | EDITH CORDERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641020 | EDITH COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641021 | EDITH CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641022 | EDITH CRUZ GRANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641030 | EDITH E VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641033 | EDITH FUENTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147779 | EDITH FUENTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641044 | EDITH I ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641049 | EDITH J. SOTO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641048 | EDITH J. SOTO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641052 | EDITH LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641053 | EDITH M  NAZARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641054 | EDITH M AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147798 | EDITH M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147801 | EDITH M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641065 | EDITH MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147807 | EDITH MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641070 | EDITH MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641072 | EDITH MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641074 | EDITH MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147824 | EDITH QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147825 | EDITH QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147823 | EDITH QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641092 | EDITH RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641093 | EDITH REYES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641094 | EDITH REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641095 | EDITH RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 641102 | EDITH RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641113 | EDITH SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641114 | EDITH SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641116 | EDITH SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641119 | EDITH SUAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641121 | EDITH T RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641125 | EDITH TORRES Y LUIS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641128 | EDITH VAZQUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147843 | EDITH VIDAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641130 | EDITH Z ARROYO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641131 | EDITH Z COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641154 | EDMANUEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147895 | EDMARI VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641161 | EDMARIS SANCHEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641162 | EDMARIS SANCHEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641164 | EDMAYRA DELGADO SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641167 | EDMEE LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641170 | EDMEE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641176 | EDMUND SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641177 | EDMUND SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641182 | EDMUNDO CASTILLO VOLCKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641196 | EDMY LOYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147954 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147957 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147956 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147955 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147958 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641202 | EDNA A IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147960 | EDNA A SILVESTRINI VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641214 | EDNA C FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641215 | EDNA C LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641194 | EDNA COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147971 | EDNA CUEVAS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147972 | EDNA D MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641224 | EDNA D TORRES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641225 | EDNA D TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641229 | EDNA DE LOS A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641231 | EDNA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641233 | EDNA E BETANCOURT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641235 | EDNA E COVAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641238 | EDNA E FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641240 | EDNA E GALINDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641244 | EDNA E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641245 | EDNA E ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641248 | EDNA E. MARTINEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641250 | EDNA FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641251 | EDNA FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147986 | EDNA FLORES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147988 | EDNA G DE JESUS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 641256 | EDNA GODREAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147993 | EDNA GODREAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641258 | EDNA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641275 | EDNA I LARACUENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148009 | EDNA I LARACUENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641282 | EDNA I RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641283 | EDNA I RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641284 | EDNA I SAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641291 | EDNA I. JUAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641292 | EDNA I. VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148014 | EDNA IRIS PONCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148017 | EDNA J FIGUEROA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148019 | EDNA J VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641301 | EDNA L BENITEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641300 | EDNA L BENITEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641302 | EDNA L COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641304 | EDNA L GUARDARRAMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641305 | EDNA L MARRERO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148027 | EDNA L PADILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148029 | EDNA L SOTO CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641312 | EDNA L ZAYAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641313 | EDNA L. RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148036 | EDNA L. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641315 | EDNA LIZ MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148041 | EDNA LLORENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148042 | EDNA LLORENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148043 | EDNA LUZ RODRIGUEZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641327 | EDNA M COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148052 | EDNA M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641338 | EDNA M PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148057 | EDNA M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148056 | EDNA M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641344 | EDNA M ROMAN PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641347 | EDNA M. FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148063 | EDNA MARIA KERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148069 | EDNA MEDERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148070 | EDNA MEDERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641355 | EDNA MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641357 | EDNA MOJICA CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641358 | EDNA MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641359 | EDNA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148080 | EDNA ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641371 | EDNA PINKSON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148085 | EDNA QUINONES BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641376 | EDNA QUIROS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641375 | EDNA QUIROS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641377 | EDNA R OCASIO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148087 | EDNA R. QUINONES - JUAN E QUINONES-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 641382 | EDNA REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641386 | EDNA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148093 | EDNA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641387 | EDNA RIVERA TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148097 | EDNA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641406 | EDNA SCHMIDT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641410 | EDNA TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641414 | EDNA V DESPIAU / MARIA C PEREZ TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641418 | EDNA VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641419 | EDNA VAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641423 | EDNA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641424 | EDNA VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641426 | EDNA VELAZQUEZ RECHANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641427 | EDNA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641433 | EDNA ZENAIDA VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148127 | EDNAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148133 | EDNICE RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641440 | EDNITA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148139 | EDNYBET RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148140 | EDNYDIA PADILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641445 | EDRAI MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148152 | EDRASAIL CUEVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148155 | EDRIC NAVARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641450 | EDRICK G CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641452 | EDRICK MENENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148163 | EDRICK ROSADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148174 | EDSEL COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148173 | EDSEL COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641456 | EDSEL DELERME MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641459 | EDSEL TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641462 | EDSON H VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641473 | EDUARD PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148205 | EDUARDO A VENTOSA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641504 | EDUARDO ABREU VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641505 | EDUARDO ACEVEDO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641510 | EDUARDO ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148218 | EDUARDO AMARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148219 | EDUARDO ANDINO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641513 | EDUARDO ANTORGIORGI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641525 | EDUARDO BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641533 | EDUARDO BRITO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641534 | EDUARDO BUSQUETS PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641541 | EDUARDO CALDERON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148238 | EDUARDO CANCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641545 | EDUARDO CARRASQUILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641548 | EDUARDO CASTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641550 | EDUARDO CASTELLANOS LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 148242 | EDUARDO CASTELLANOS LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641553 | EDUARDO CINTRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641557 | EDUARDO CLAUDIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148248 | EDUARDO COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148255 | EDUARDO CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641583 | EDUARDO DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641591 | EDUARDO E RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641592 | EDUARDO E RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148267 | EDUARDO E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641594 | EDUARDO ENCARNACION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641600 | EDUARDO FERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148285 | EDUARDO FERRER AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641609 | EDUARDO FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641615 | EDUARDO G BARADA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641616 | EDUARDO GALARZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148298 | EDUARDO GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148301 | EDUARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148302 | EDUARDO GONZALEZ AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641633 | EDUARDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641632 | EDUARDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641634 | EDUARDO GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641639 | EDUARDO GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641640 | EDUARDO H MARTINEZ ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148314 | EDUARDO H MARTINEZ ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641643 | EDUARDO HENRIQUE DE ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148315 | EDUARDO HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148318 | EDUARDO HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641650 | EDUARDO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148324 | EDUARDO I QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148328 | EDUARDO IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148329 | EDUARDO IRIZARRY RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641661 | EDUARDO J ARTAU Y CARMEN N . FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641662 | EDUARDO J BRENES Y ESPERANZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641668 | EDUARDO J MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148335 | EDUARDO J NEGRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148342 | EDUARDO J RIVERA JUANATEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641680 | EDUARDO J VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641682 | EDUARDO J VERGARA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641687 | EDUARDO JOVE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641690 | EDUARDO L DEL RIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641693 | EDUARDO L OJEDA DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641694 | EDUARDO LABOY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641699 | EDUARDO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641703 | EDUARDO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148381 | EDUARDO M SURENS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148392 | EDUARDO MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641725 | EDUARDO MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 641727 | EDUARDO MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641729 | EDUARDO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148410 | EDUARDO MENDOZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641744 | EDUARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641748 | EDUARDO MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148420 | EDUARDO MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641754 | EDUARDO NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641757 | EDUARDO NIEVES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641769 | EDUARDO ORTIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641773 | EDUARDO ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641775 | EDUARDO OYOLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641777 | EDUARDO PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641780 | EDUARDO PANTOJAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641785 | EDUARDO PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641786 | EDUARDO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641787 | EDUARDO PILLOT COLON Y NILDA DICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641788 | EDUARDO PIZARRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641789 | EDUARDO PORTELA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641792 | EDUARDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148442 | EDUARDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148444 | EDUARDO QUINONES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641793 | EDUARDO R CINTRON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641794 | EDUARDO R FALIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641795 | EDUARDO R FARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641798 | EDUARDO R REBOLLO CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148454 | EDUARDO R REBOLLO CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148463 | EDUARDO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641814 | EDUARDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641815 | EDUARDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641818 | EDUARDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641817 | EDUARDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148473 | EDUARDO RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148474 | EDUARDO RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148479 | EDUARDO RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641825 | EDUARDO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641829 | EDUARDO RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148486 | EDUARDO RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641830 | EDUARDO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641831 | EDUARDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641839 | EDUARDO RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148492 | EDUARDO ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641849 | EDUARDO ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641851 | EDUARDO ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148497 | EDUARDO ROSARIO Y MARILYN MONTANEZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641860 | EDUARDO RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148501 | EDUARDO RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641862 | EDUARDO SALABARRIA ESTREMERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641868 | EDUARDO SANCHEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 641874 | EDUARDO SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148507 | EDUARDO SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148511 | EDUARDO SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641879 | EDUARDO SIBERIO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641880 | EDUARDO SORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148524 | EDUARDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148526 | EDUARDO SURENS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641891 | EDUARDO TEJEDA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641893 | EDUARDO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641894 | EDUARDO TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641896 | EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148538 | EDUARDO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148541 | EDUARDO TORRES Y GLENDA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641907 | EDUARDO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148544 | EDUARDO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148545 | EDUARDO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641908 | EDUARDO VALLE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148548 | EDUARDO VASQUEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148549 | EDUARDO VAZQUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641918 | EDUARDO VAZQUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641919 | EDUARDO VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148555 | EDUARDO VEGA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148558 | EDUARDO VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641928 | EDUARDO VILLALBA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641966 | EDUVIGES CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641969 | EDUVIGES OLIVERAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641970 | EDUVIGES PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641973 | EDUVIGIS PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641975 | EDUVINA DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641982 | EDWARD AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641984 | EDWARD AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641983 | EDWARD AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148681 | EDWARD BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148684 | EDWARD CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148692 | EDWARD CRESPO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148695 | EDWARD CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148694 | EDWARD CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148697 | EDWARD CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148699 | EDWARD CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642000 | EDWARD CUEVAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642004 | EDWARD E MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148700 | EDWARD E MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642006 | EDWARD FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642010 | EDWARD GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642013 | EDWARD HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642014 | EDWARD HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642017 | EDWARD L CRESPO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642018 | EDWARD L. MC GHEE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148738 | EDWARD MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148740 | EDWARD MARTINEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642039 | EDWARD REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148767 | EDWARD REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148766 | EDWARD REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148770 | EDWARD RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148769 | EDWARD RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642044 | EDWARD RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148775 | EDWARD RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642056 | EDWARD VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642057 | EDWARD W COLON QUETGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148787 | EDWARD ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642077 | EDWIN  RIVERA  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148808 | EDWIN A DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642091 | EDWIN A FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642106 | EDWIN A PEDRAZA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148823 | EDWIN A RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642108 | EDWIN A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642110 | EDWIN A ROSADO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642111 | EDWIN A SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642112 | EDWIN A SANTIAGO Y MARIA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148833 | EDWIN A VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148838 | EDWIN ACEVEDO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148848 | EDWIN ALGARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642129 | EDWIN ALONSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642134 | EDWIN AMEZQUITA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642140 | EDWIN APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642141 | EDWIN APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642145 | EDWIN ARREAGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642146 | EDWIN ARRIAGA JR PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148867 | EDWIN ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642159 | EDWIN AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148876 | EDWIN B HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642166 | EDWIN BAEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148884 | EDWIN BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148886 | EDWIN BENVENUTTI JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642175 | EDWIN BETANCOURT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642180 | EDWIN BORDOY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148897 | EDWIN BURGOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148898 | EDWIN C BERRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642187 | EDWIN C MALAVE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642186 | EDWIN C MALAVE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148899 | EDWIN C MALAVE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642188 | EDWIN C PADILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642190 | EDWIN C ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642191 | EDWIN CABRERA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642192 | EDWIN CACERES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642194 | EDWIN CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642196 | EDWIN CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642197 | EDWIN CARABALLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642201 | EDWIN CARDONA ADAMES/GENERAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148913 | EDWIN CARDONA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148915 | EDWIN CARLO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148916 | EDWIN CARRASQUILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148921 | EDWIN CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642209 | EDWIN CARTAGENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148923 | EDWIN CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148925 | EDWIN CASILLA BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148927 | EDWIN CASTRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148930 | EDWIN CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148931 | EDWIN CATALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642219 | EDWIN CESTERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642224 | EDWIN CINTRON Y CARMEN M.RIVERA TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642229 | EDWIN COLON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642231 | EDWIN COLON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642233 | EDWIN COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642241 | EDWIN COLON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148949 | EDWIN COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642246 | EDWIN CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642245 | EDWIN CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642249 | EDWIN CORREA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642251 | EDWIN COSME NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148970 | EDWIN CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642260 | EDWIN CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642261 | EDWIN CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642262 | EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642264 | EDWIN CRUZ QUETEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148978 | EDWIN D COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148979 | EDWIN D JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642275 | EDWIN D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642276 | EDWIN D SANTOS BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642280 | EDWIN D SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148988 | EDWIN DE JESUS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642296 | EDWIN DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642300 | EDWIN DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642308 | EDWIN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149005 | EDWIN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642310 | EDWIN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149013 | EDWIN E COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149015 | EDWIN E GONZALEZ ESCLARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642318 | EDWIN E VEGA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642319 | EDWIN E. FONT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149026 | EDWIN E. FONT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642320 | EDWIN ENCARNACION COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642321 | EDWIN ENCARNACION COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149029 | EDWIN ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642325 | EDWIN ESTRADA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149030 | EDWIN F ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642327 | EDWIN F AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642330 | EDWIN F LOPEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149040 | EDWIN F ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642333 | EDWIN F ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642335 | EDWIN F TAPIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642336 | EDWIN F TORRES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149045 | EDWIN F. ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642341 | EDWIN FARIA CARDEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642342 | EDWIN FEBUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149046 | EDWIN FEIJOO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642343 | EDWIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642345 | EDWIN FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642348 | EDWIN FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642354 | EDWIN FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642355 | EDWIN FIGUEROA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642358 | EDWIN FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149051 | EDWIN FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642364 | EDWIN FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642365 | EDWIN FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149054 | EDWIN FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149058 | EDWIN FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642366 | EDWIN FONTANEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642368 | EDWIN FUENTES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642371 | EDWIN G ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149066 | EDWIN G KUILAN LUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642377 | EDWIN G PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642379 | EDWIN G RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642385 | EDWIN GALARZA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642389 | EDWIN GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642395 | EDWIN GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149082 | EDWIN GOMEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149081 | EDWIN GOMEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642401 | EDWIN GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642405 | EDWIN GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149098 | EDWIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642419 | EDWIN H RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642426 | EDWIN HERNANDEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149112 | EDWIN HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642427 | EDWIN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642429 | EDWIN HERNANDEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642431 | EDWIN HIRALDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642435 | EDWIN I ROSA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642439 | EDWIN IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149129 | EDWIN IRRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149130 | EDWIN ISONA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642442 | EDWIN J AQUINO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642451 | EDWIN J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642452 | EDWIN J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642450 | EDWIN J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642456 | EDWIN J MELENDEZ BAYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642458 | EDWIN J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642459 | EDWIN J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149157 | EDWIN J PINEIRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149167 | EDWIN J SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642467 | EDWIN J SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642468 | EDWIN J TERRON ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149169 | EDWIN J TOLEDO GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642471 | EDWIN JIMENEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149186 | EDWIN JOSE SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149190 | EDWIN L CARMONA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149193 | EDWIN I GIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149195 | EDWIN L MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149201 | EDWIN LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642496 | EDWIN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149205 | EDWIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149210 | EDWIN LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642513 | EDWIN LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149224 | EDWIN M RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642523 | EDWIN M RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642527 | EDWIN MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642531 | EDWIN MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642532 | EDWIN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642536 | EDWIN MANUEL RIVERA BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149240 | EDWIN MARCIAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642540 | EDWIN MARIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642547 | EDWIN MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642548 | EDWIN MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149246 | EDWIN MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642550 | EDWIN MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642551 | EDWIN MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642556 | EDWIN MARTINEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642559 | EDWIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642570 | EDWIN MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642572 | EDWIN MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642576 | EDWIN MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642577 | EDWIN MENDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149274 | EDWIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642579 | EDWIN MERCADO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149276 | EDWIN MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642589 | EDWIN MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642592 | EDWIN MONTALVO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642600 | EDWIN MONTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149289 | EDWIN MORALES / MUEBLERIA MINI PRECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 253 of 1049

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642604 | EDWIN MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642606 | EDWIN MORALES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642605 | EDWIN MORALES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642607 | EDWIN MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149291 | EDWIN MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642611 | EDWIN MORENO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642616 | EDWIN MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149295 | EDWIN MUNIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149296 | EDWIN MUNIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149297 | EDWIN MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149298 | EDWIN MUNIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149306 | EDWIN N ARROYO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642618 | EDWIN N VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642619 | EDWIN N. GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149311 | EDWIN NATAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642625 | EDWIN NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642626 | EDWIN NEVAREZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642628 | EDWIN NIEVES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149338 | EDWIN O RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149339 | EDWIN O ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642640 | EDWIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149346 | EDWIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149347 | EDWIN OCASIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642643 | EDWIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642644 | EDWIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149352 | EDWIN OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149354 | EDWIN OJEDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642658 | EDWIN ORTEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642659 | EDWIN ORTEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642662 | EDWIN ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642664 | EDWIN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642663 | EDWIN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642665 | EDWIN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149362 | EDWIN ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642666 | EDWIN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642667 | EDWIN ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149370 | EDWIN P CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149369 | EDWIN P CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149376 | EDWIN PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642683 | EDWIN PADILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642686 | EDWIN PADOVANI VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149377 | EDWIN PADRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149378 | EDWIN PAGAN DETRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642691 | EDWIN PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642699 | EDWIN PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149386 | EDWIN PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642701 | EDWIN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642702 | EDWIN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642705 | EDWIN PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642706 | EDWIN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642709 | EDWIN PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642714 | EDWIN PEREZ Y LILLIAN D MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642716 | EDWIN PORTALATIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149404 | EDWIN QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642723 | EDWIN R COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642724 | EDWIN R CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642725 | EDWIN R DE JESUS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642726 | EDWIN R DEL PILAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642727 | EDWIN R DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149413 | EDWIN R DIAZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642732 | EDWIN R MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642733 | EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149429 | EDWIN R VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149437 | EDWIN R. RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149440 | EDWIN RAMIREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642754 | EDWIN RAMOS JOURDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642758 | EDWIN RAMOS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642768 | EDWIN REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642771 | EDWIN RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642772 | EDWIN RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642774 | EDWIN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642779 | EDWIN RIVERA ANGELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642780 | EDWIN RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642783 | EDWIN RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642789 | EDWIN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642792 | EDWIN RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642794 | EDWIN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149486 | EDWIN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642806 | EDWIN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642807 | EDWIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149495 | EDWIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149496 | EDWIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642810 | EDWIN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642811 | EDWIN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642814 | EDWIN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149501 | EDWIN ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642819 | EDWIN ROCHE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149502 | EDWIN ROCHE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642825 | EDWIN RODRIGUEZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149504 | EDWIN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642830 | EDWIN RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642835 | EDWIN RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149511 | EDWIN RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642841 | EDWIN RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642842 | EDWIN RODRIGUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642848 | EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149519 | EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 642852 | EDWIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149522 | EDWIN RODRIGUEZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149527 | EDWIN ROLDAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149531 | EDWIN ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642862 | EDWIN ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642869 | EDWIN ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642872 | EDWIN ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642873 | EDWIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642875 | EDWIN RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149545 | EDWIN RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642877 | EDWIN RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149550 | EDWIN S IRIZARRY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642879 | EDWIN S LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642882 | EDWIN SALGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149553 | EDWIN SALGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642886 | EDWIN SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149563 | EDWIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642900 | EDWIN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642902 | EDWIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642901 | EDWIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642911 | EDWIN SEGARRA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642912 | EDWIN SEGARRA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642913 | EDWIN SEPULVEDA CHAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642937 | EDWIN SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642939 | EDWIN T. PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149591 | EDWIN TANON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642945 | EDWIN TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149598 | EDWIN TORRES CASUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642949 | EDWIN TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642950 | EDWIN TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642951 | EDWIN TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642953 | EDWIN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642952 | EDWIN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642954 | EDWIN TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642960 | EDWIN TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642962 | EDWIN TORRES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642967 | EDWIN VALE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642976 | EDWIN VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642977 | EDWIN VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642978 | EDWIN VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642980 | EDWIN VARGAS BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149628 | EDWIN VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642985 | EDWIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642991 | EDWIN VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149640 | EDWIN VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643009 | EDWIN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643010 | EDWIN VILARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643021 | EDXEL H TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643023 | EDYINS RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 643022 | EDYINS RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643036 | EFIGENIA CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149697 | EFRAIN 0 VALENTIN MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149700 | EFRAIN A DE LUNA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149702 | EFRAIN A FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149703 | EFRAIN A FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643065 | EFRAIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643066 | EFRAIN ACEVEDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643073 | EFRAIN AMARO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643081 | EFRAIN AYALA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149725 | EFRAIN BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643093 | EFRAIN BONETA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643104 | EFRAIN CARRASQUILLO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149735 | EFRAIN CASIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149736 | EFRAIN CASIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643112 | EFRAIN CHEVERE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149740 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149741 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643116 | EFRAIN COLLAZO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643117 | EFRAIN COLON ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643118 | EFRAIN COLON BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643120 | EFRAIN COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149747 | EFRAIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643124 | EFRAIN CONDE OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643126 | EFRAIN CORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643127 | EFRAIN CORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149757 | EFRAIN COTTO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149756 | EFRAIN COTTO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643138 | EFRAIN CUEVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643143 | EFRAIN DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643144 | EFRAIN DEL VALLE FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643145 | EFRAIN DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149770 | EFRAIN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643150 | EFRAIN DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643153 | EFRAIN DOMINGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149773 | EFRAIN DURAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643160 | EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643161 | EFRAIN ESMURRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643165 | EFRAIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643168 | EFRAIN FIGUEROA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643170 | EFRAIN FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643173 | EFRAIN FLORAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643177 | EFRAIN FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643176 | EFRAIN FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643186 | EFRAIN GERENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149788 | EFRAIN GIBOYEAUX COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 643191 | EFRAIN GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643190 | EFRAIN GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643195 | EFRAIN GONZALEZ SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643198 | EFRAIN GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643201 | EFRAIN GRAU MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643204 | EFRAIN GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643206 | EFRAIN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149801 | EFRAIN HUERTAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643211 | EFRAIN IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643213 | EFRAIN J TEXIDOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149823 | EFRAIN L PENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643233 | EFRAIN M ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643243 | EFRAIN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643246 | EFRAIN MARTINEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643251 | EFRAIN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643253 | EFRAIN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643254 | EFRAIN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643257 | EFRAIN MIRANDA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643265 | EFRAIN MORALES AGRISONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149868 | EFRAIN NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643276 | EFRAIN O SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643278 | EFRAIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643284 | EFRAIN OTERO Y ANGELICA M ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643288 | EFRAIN PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643290 | EFRAIN PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149897 | EFRAIN PEREZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149898 | EFRAIN PEREZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643292 | EFRAIN PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643293 | EFRAIN PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643300 | EFRAIN PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643304 | EFRAIN POMALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643307 | EFRAIN QUILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149904 | EFRAIN QUINONES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149908 | EFRAIN QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643308 | EFRAIN R REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643314 | EFRAIN RAMIREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149912 | EFRAIN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149920 | EFRAIN RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643333 | EFRAIN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643342 | EFRAIN RODRIGUEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643344 | EFRAIN RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643345 | EFRAIN RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643348 | EFRAIN RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643349 | EFRAIN RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149936 | EFRAIN RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643367 | EFRAIN ROSA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149944 | EFRAIN ROSA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149949 | EFRAIN ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 149955 | EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149957 | EFRAIN SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643391 | EFRAIN SANTIAGO GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643394 | EFRAIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643396 | EFRAIN SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643401 | EFRAIN SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149977 | EFRAIN SOLER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643405 | EFRAIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643406 | EFRAIN SOTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149979 | EFRAIN SOTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643407 | EFRAIN SOTO CRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643408 | EFRAIN SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149982 | EFRAIN SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643417 | EFRAIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643425 | EFRAIN TORRES TORRES Y NORMA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643427 | EFRAIN TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149998 | EFRAIN URBINA FLORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643429 | EFRAIN VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643430 | EFRAIN VALENTIN GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643441 | EFRAIN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643443 | EFRAIN VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150008 | EFRAIN VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643445 | EFRAIN VELAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643448 | EFRAIN ZABALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643451 | EFRAINA CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643467 | EFREN ORAMAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150043 | EFREN SANTALIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643477 | EGBERT CLARKE VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150054 | EGBERT QUINONEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150055 | EGBERT QUINONEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643479 | EGBERTO A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643480 | EGBERTO A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643481 | EGBERTO ALMENAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643484 | EGBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643490 | EGGIE O ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643495 | EGLEE W PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150095 | EGOTT ALVARADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643499 | EGREIN AVILES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150098 | EGREIN AVILES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150113 | EIBLIA MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643505 | EIDA E FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643516 | EILEEN ALMESTICA SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643517 | EILEEN ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150132 | EILEEN AVILES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643520 | EILEEN BITHORN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150138 | EILEEN C VILLAFANE DEYACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643526 | EILEEN DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 643527 | EILEEN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643530 | EILEEN GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643533 | EILEEN HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643534 | EILEEN HERRERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643536 | EILEEN IRIZARRY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150168 | EILEEN LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643551 | EILEEN MALAVE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150177 | EILEEN MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150179 | EILEEN MARTINEZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150186 | EILEEN PADILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643566 | EILEEN POUEYMIROU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643567 | EILEEN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643576 | EILEEN TROCHE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643577 | EILEEN TROCHE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150208 | EILEEN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643579 | EILEEN Y MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643580 | EILEEN ZAYAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643589 | EINITZA MICHELLE TORRES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150229 | EIRA MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643600 | E-KONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150299 | EL CORREDOR TECONOECONOMICO DE PR Y EL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643771 | EL TAMARINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643802 | ELADIA AYALA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643804 | ELADIA DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643814 | ELADIO CAMARENO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643816 | ELADIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643817 | ELADIO CASADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643831 | ELADIO JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150505 | ELADIO JR QUINONES PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643833 | ELADIO LUIS ROQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643836 | ELADIO MOLINA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643839 | ELADIO MULERO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643840 | ELADIO NERIS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150517 | ELADIO PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643847 | ELADIO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643852 | ELADIO ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150525 | ELADIO RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643863 | ELADIO VERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643864 | ELADIO VERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643868 | ELAINE BAJANDAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150540 | ELAINE J COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150546 | ELAINE M GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643893 | ELAINE RODRIGUEZ GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150552 | ELAINE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643900 | ELASIO ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643907 | ELBA A NAVARRO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643910 | ELBA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643914 | ELBA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 643915 | ELBA BERDECIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643918 | ELBA C ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643922 | ELBA CARDONA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643923 | ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643926 | ELBA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643928 | ELBA CONCEPCION BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643937 | ELBA D TORRES BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643956 | ELBA FERNANDEZ CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643964 | ELBA GARNIER TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643966 | ELBA GONZALEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150600 | ELBA GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643969 | ELBA H CRUZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643974 | ELBA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150605 | ELBA I ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643977 | ELBA I ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643978 | ELBA I ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150608 | ELBA I CANALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643983 | ELBA I CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643986 | ELBA I CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150618 | ELBA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643990 | ELBA I ESTEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643995 | ELBA I HERNANDEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643996 | ELBA I HERNANDEZ RESPETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150626 | ELBA I LOPEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643998 | ELBA I MALPICA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150628 | ELBA I MALPICA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150627 | ELBA I MALPICA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643999 | ELBA I MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644004 | ELBA I MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150634 | ELBA I MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644006 | ELBA I NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150637 | ELBA I NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150646 | ELBA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644019 | ELBA I RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644023 | ELBA I ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644024 | ELBA I ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644026 | ELBA I RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644028 | ELBA I SANJURJO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644029 | ELBA I SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644030 | ELBA I SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644031 | ELBA I SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644035 | ELBA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150652 | ELBA I VALLEJO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644036 | ELBA I VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644037 | ELBA I VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644038 | ELBA I. CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644039 | ELBA I. ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644046 | ELBA IRIS RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 644049 | ELBA IRIS ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644055 | ELBA J PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150667 | ELBA J RULLAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644064 | ELBA L MENDOZA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644065 | ELBA L RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644066 | ELBA L RAMIREZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644067 | ELBA L RICO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644068 | ELBA L RIOS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150683 | ELBA L RONDON CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644071 | ELBA LASPINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644070 | ELBA LASPINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644072 | ELBA LETICIA COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644076 | ELBA LORENZO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644077 | ELBA LUZ ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644078 | ELBA LUZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644079 | ELBA M ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644085 | ELBA M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644087 | ELBA M. CLASS PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644095 | ELBA MATILDE MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644100 | ELBA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150714 | ELBA MICHELLE QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644104 | ELBA MILDRED ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644105 | ELBA MIRIAM MARCANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644108 | ELBA MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644109 | ELBA N  OQUENDO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644111 | ELBA N CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644121 | ELBA N ROSAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644122 | ELBA N SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644124 | ELBA N TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644125 | ELBA NELLY VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150725 | ELBA NELLY VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644126 | ELBA O VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644129 | ELBA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644133 | ELBA PERALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150734 | ELBA PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150735 | ELBA PINTADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150737 | ELBA R GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150743 | ELBA R ROCHE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644140 | ELBA R RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644143 | ELBA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644147 | ELBA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644152 | ELBA ROBLES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644158 | ELBA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644159 | ELBA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644161 | ELBA ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644167 | ELBA SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644171 | ELBA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644175 | ELBA SISCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644179 | ELBA TIRADO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 644181 | ELBA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644186 | ELBA VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644188 | ELBA VELEZ CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644189 | ELBA VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150782 | ELBA Z RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644196 | ELBADALIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644201 | ELBIA I TIRADO LEGUILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644203 | ELBIA TIRADO LEGUILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150799 | ELBIN QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644206 | ELCIDES GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644208 | ELDA C SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644209 | ELDA E VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150804 | ELDA I PARES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644210 | ELDA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150809 | ELDA M RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644214 | ELDA TIRADO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644221 | ELDRA E COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644293 | ELEIDA I REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644317 | ELENA CINTRON ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644318 | ELENA CORDOVA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644320 | ELENA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644321 | ELENA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644330 | ELENA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644331 | ELENA GUADALUPE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644332 | ELENA H CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644334 | ELENA I GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644338 | ELENA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644342 | ELENA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644344 | ELENA MANGUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644353 | ELENA NARVAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644354 | ELENA NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644359 | ELENA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644360 | ELENA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644361 | ELENA R GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644365 | ELENA RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644369 | ELENA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644378 | ELENA SANTIAGO ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644379 | ELENA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644382 | ELENA SULIVERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644387 | ELENA TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644392 | ELENA VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644394 | ELENA VILLAHERMOSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150951 | ELENEN MATOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150952 | ELENITA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150953 | ELENITA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644397 | ELENITA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644407 | ELESMA OLIVERAS SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150962 | ELESMA OLIVERAS SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644408 | ELEUTERIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 150966 | ELEUTERIO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150970 | ELEUTERIO NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150973 | ELEUTERIO QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150974 | ELEUTERIO QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150975 | ELEUTERIO QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644424 | ELEUTERIO RIVERA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150977 | ELEUTERIO SANCHEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644440 | ELEYBETH MEJIA BRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644444 | ELFRICK MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644448 | ELGA GARABITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151014 | ELI A PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151015 | ELI ABNER ALEMAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644454 | ELI AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151016 | ELI AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644457 | ELI D  BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151019 | ELI D BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151038 | ELI S NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644477 | ELI T. MONTANEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644478 | ELI T. MONTANEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644481 | ELIA B BURGOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151045 | ELIA E MEDINA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644487 | ELIA E SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644499 | ELIA RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644503 | ELIACCIM MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644504 | ELIACIM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644505 | ELIACIM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151071 | ELIAN Y SIERRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644513 | ELIANETH RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151082 | Elias  Sanabrias, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151084 | ELIAS ABRAMS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644534 | ELIAS CEPEDA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151100 | ELIAS CLASS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151114 | ELIAS E. MUNIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644549 | ELIAS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644551 | ELIAS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644550 | ELIAS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644554 | ELIAS HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644565 | ELIAS LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644566 | ELIAS M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644571 | ELIAS MANZANO CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151175 | ELIAS QUINONES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644580 | ELIAS R FUSTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644581 | ELIAS R FUSTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151185 | ELIAS RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644585 | ELIAS RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644588 | ELIAS ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644594 | ELIAS SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644595 | ELIAS TORRES DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644603 | ELIAZAR E. CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 151242 | ELIAZAR MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151243 | ELIAZAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151245 | ELIAZIN NOYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644611 | ELIBETH GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151250 | ELIBETH GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644612 | ELIBETTE GOMEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151253 | ELICA M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644619 | ELICIEL CORNIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151272 | ELIDA JACOME VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644625 | ELIDA LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644632 | ELIDA SOSA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644640 | ELIDIE SALABERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644641 | ELIDIE SALABERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644645 | ELIE CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151289 | ELIECER ECHEVARRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644646 | ELIECER GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644648 | ELIEL D HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644662 | ELIEZER ANDINO Y LOURDES F MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644666 | ELIEZER BARREIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644673 | ELIEZER CAMACHO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151335 | ELIEZER CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151343 | ELIEZER COSME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151351 | ELIEZER DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151355 | ELIEZER GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644702 | ELIEZER GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644704 | ELIEZER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644708 | ELIEZER LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151370 | ELIEZER MATOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151381 | ELIEZER NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644721 | ELIEZER NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151383 | ELIEZER NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644730 | ELIEZER PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644731 | ELIEZER PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644734 | ELIEZER PIZARRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644742 | ELIEZER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151398 | ELIEZER RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644743 | ELIEZER RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644746 | ELIEZER RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644749 | ELIEZER RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644750 | ELIEZER RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151410 | ELIEZER RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151409 | ELIEZER RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644754 | ELIEZER ROMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644753 | ELIEZER ROMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644765 | ELIEZER SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644768 | ELIEZER TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151434 | ELIEZER TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644769 | ELIEZER TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 644772 | ELIEZER VELAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151446 | ELIEZER ZAYAS SANTGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151447 | ELIFA ROSADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644775 | ELIGIO ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644782 | ELIGIO CUBA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644783 | ELIGIO DE JESUS GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644784 | ELIGIO FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644785 | ELIGIO FUENTES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644787 | ELIGIO J DAVILA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644790 | ELIGIO PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644793 | ELIGIO ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644799 | ELIKA HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151473 | ELIMAGDIER AMARO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644811 | ELINA BENEDETTY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644812 | ELINA MENDOZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151485 | ELINALDO QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644815 | ELINES FEBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644818 | ELINETT OTERO GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644825 | ELIO PINO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644826 | ELIO PINO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644830 | ELIONARDO CAMACHO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644831 | ELIONEL CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644833 | ELIONEXY MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644842 | ELIOT TORRES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151510 | ELIOT VELEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644843 | ELIPHAL GARAY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151513 | ELIRIS CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644858 | ELISA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644864 | ELISA CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644865 | ELISA CORREA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644867 | ELISA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644873 | ELISA E GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644875 | ELISA ENID OLIVENCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644881 | ELISA GONZALEZ TUTORA  DE OLGA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644885 | ELISA I SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644886 | ELISA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644891 | ELISA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644893 | ELISA M MALDONADO COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644898 | ELISA MEJIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644901 | ELISA MIRABAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644904 | ELISA MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644907 | ELISA ORTEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644908 | ELISA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644909 | ELISA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644911 | ELISA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644914 | ELISA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644922 | ELISA RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151573 | ELISA V ABRUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 644927 | ELISABEL M SOLIS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151585 | ELISABETH MUNOZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644937 | ELISAMUEL COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644941 | ELISAMUEL MORALES DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151594 | ELISAMUEL SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644946 | ELISAMUEL SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644947 | ELISANDRA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151598 | ELISANEL SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644952 | ELISANTA BRANDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644954 | ELISAURA VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151601 | ELISBEL MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644956 | ELISBET RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644957 | ELISE MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644960 | ELISEN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644970 | ELISEO LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644974 | ELISEO NIEVES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644978 | ELISEO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644988 | ELISEO SUSTACHE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151636 | ELISHA CARDENALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644992 | ELISIN SANCHEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151641 | ELISONIA MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644995 | ELISSONED CORTES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645006 | ELIU ECHEVARRIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151658 | ELIU ECHEVARRIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645010 | ELIU ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151661 | ELIU ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645013 | ELIU RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645018 | ELIUD GERENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645019 | ELIUD HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645020 | ELIUD I VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151676 | ELIUD LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645021 | ELIUD M RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151681 | ELIUD MOYA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645025 | ELIUD PADILLA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645026 | ELIUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645030 | ELIUD ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151691 | ELIUD SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645039 | ELIUDIS VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645040 | ELIUT FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645043 | ELIUT PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151707 | ELIX AROCHO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151709 | ELIXMARIE CALIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645056 | ELIZA M GARCIA LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645060 | ELIZA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645065 | ELIZABEL ARROYO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645072 | ELIZABETH A  CANALES ULLOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645073 | ELIZABETH A HOFFMASTER FAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645079 | ELIZABETH ACOSTA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645080 | ELIZABETH ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 645081 | ELIZABETH ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645089 | ELIZABETH ALMESTICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645090 | ELIZABETH ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645095 | ELIZABETH AMARO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645096 | ELIZABETH APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151762 | ELIZABETH ARRIAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151763 | ELIZABETH ARROBA BELMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645125 | ELIZABETH BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645128 | ELIZABETH BUSIGO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645127 | ELIZABETH BUSIGO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645131 | ELIZABETH CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645135 | ELIZABETH CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151787 | ELIZABETH CAMERON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645143 | ELIZABETH CASIANO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645145 | ELIZABETH CASILLAS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151796 | ELIZABETH CASILLAS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645147 | ELIZABETH CASTRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645149 | ELIZABETH CATAQUET ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645150 | ELIZABETH CHAVES CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151807 | ELIZABETH CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645153 | ELIZABETH CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645155 | ELIZABETH CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151812 | ELIZABETH COLLADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151813 | ELIZABETH COLLADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151811 | ELIZABETH COLLADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151815 | ELIZABETH COLLAZO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645159 | ELIZABETH COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645160 | ELIZABETH COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645166 | ELIZABETH CONCEPCION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645168 | ELIZABETH CORCINO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645169 | ELIZABETH CORDOVES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645174 | ELIZABETH COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151836 | ELIZABETH CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151835 | ELIZABETH CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645182 | ELIZABETH CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645181 | ELIZABETH CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645184 | ELIZABETH CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645192 | ELIZABETH DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151857 | ELIZABETH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645200 | ELIZABETH DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645203 | ELIZABETH ESPIET CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645204 | ELIZABETH ESQUILIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151865 | ELIZABETH F APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645210 | ELIZABETH FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645213 | ELIZABETH FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645217 | ELIZABETH FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151872 | ELIZABETH FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645221 | ELIZABETH FRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645223 | ELIZABETH FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 645228 | ELIZABETH GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151884 | ELIZABETH GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151885 | ELIZABETH GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645236 | ELIZABETH GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645240 | ELIZABETH GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645249 | ELIZABETH GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151895 | ELIZABETH GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645262 | ELIZABETH GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151905 | ELIZABETH GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645275 | ELIZABETH HERNANDEZ DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151913 | ELIZABETH HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151916 | ELIZABETH IRIZARRY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645296 | ELIZABETH L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645297 | ELIZABETH LANDRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645305 | ELIZABETH LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151926 | ELIZABETH LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645307 | ELIZABETH LOPEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151930 | ELIZABETH LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645310 | ELIZABETH LUGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645317 | ELIZABETH M ROUSSEL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151950 | ELIZABETH MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645326 | ELIZABETH MARIANI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645327 | ELIZABETH MARIE OYOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151957 | ELIZABETH MARQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645330 | ELIZABETH MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645333 | ELIZABETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151963 | ELIZABETH MARTINEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645336 | ELIZABETH MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645339 | ELIZABETH MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645350 | ELIZABETH MELENDEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151983 | ELIZABETH MERCADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645355 | ELIZABETH MERCADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645361 | ELIZABETH MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645366 | ELIZABETH MONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645367 | ELIZABETH MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645369 | ELIZABETH MORALES PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152001 | ELIZABETH MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152002 | ELIZABETH MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152008 | ELIZABETH NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645385 | ELIZABETH OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645394 | ELIZABETH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152022 | ELIZABETH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645398 | ELIZABETH ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645401 | ELIZABETH OSORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645402 | ELIZABETH PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645403 | ELIZABETH PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152035 | ELIZABETH PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152036 | ELIZABETH PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645408 | ELIZABETH PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 645410 | ELIZABETH PARDO VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645412 | ELIZABETH PASTRANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152043 | ELIZABETH PEDROGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152042 | ELIZABETH PEDROGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152047 | ELIZABETH PEREZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152048 | ELIZABETH PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645414 | ELIZABETH PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152055 | ELIZABETH PINEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152056 | ELIZABETH PITINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645417 | ELIZABETH PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152062 | ELIZABETH POULLET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645420 | ELIZABETH QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152064 | ELIZABETH QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152071 | ELIZABETH RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645425 | ELIZABETH RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645435 | ELIZABETH REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645436 | ELIZABETH REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152076 | ELIZABETH REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645437 | ELIZABETH REYES SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645438 | ELIZABETH REYNOSO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152078 | ELIZABETH RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152082 | ELIZABETH RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645457 | ELIZABETH RIVERA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645458 | ELIZABETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645459 | ELIZABETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645465 | ELIZABETH RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645475 | ELIZABETH RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152099 | ELIZABETH RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152102 | ELIZABETH RODRIGUEZ DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645478 | ELIZABETH RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645495 | ELIZABETH RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645513 | ELIZABETH ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645514 | ELIZABETH ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152123 | ELIZABETH ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645519 | ELIZABETH RUBERTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645521 | ELIZABETH RUIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152129 | ELIZABETH SAENZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645523 | ELIZABETH SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645524 | ELIZABETH SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645528 | ELIZABETH SANDOVAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645529 | ELIZABETH SANDOVAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152140 | ELIZABETH SANTIAGO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645541 | ELIZABETH SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152145 | ELIZABETH SIERRA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645553 | ELIZABETH SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645552 | ELIZABETH SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152153 | ELIZABETH SOTO RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645559 | ELIZABETH TIRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645561 | ELIZABETH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 152161 | ELIZABETH TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645565 | ELIZABETH TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645569 | ELIZABETH TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152171 | ELIZABETH TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645576 | ELIZABETH TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152174 | ELIZABETH TROCHE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645581 | ELIZABETH VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645595 | ELIZABETH VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645600 | ELIZABETH VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645606 | ELIZABETH VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645609 | ELIZABETH VIDAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645610 | ELIZABETH VIDAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645611 | ELIZABETH VIVES VILLALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152196 | ELIZABETH ZAPATA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645623 | ELIZETTE M BEAUCHAMP RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152216 | ELIZO VARGAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152220 | ELKIS CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645626 | ELLA MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152229 | ELLEN MALARET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645631 | ELLIAM CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645639 | ELLIOT ALICEA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645650 | ELLIOT GUITIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152268 | ELLIOT NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645674 | ELLIOTT LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645675 | ELLIOTT MELECIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645676 | ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152292 | ELLIUD M PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645689 | ELMA M SANTIAGO CALDUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152307 | ELMER CUADRADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645698 | ELMER CUERDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152311 | ELMER GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152313 | ELMER I PEREZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645705 | ELMER M. MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152324 | ELMER NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645710 | ELMER PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645713 | ELMER ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645714 | ELMER ROMAN NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152330 | ELMES RONDON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152337 | ELMO S ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645729 | ELMY OQUENDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152342 | ELOI DIAZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645736 | ELOINA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645737 | ELOINA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645742 | ELOISA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645749 | ELOISA O LUGO DE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645758 | ELOY AUGUSTO CRUZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645770 | ELOY PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645772 | ELOY RECIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 645776 | ELPIDIA MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645784 | ELPIDIO HUERTAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645801 | ELSA ACOSTA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645806 | ELSA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645808 | ELSA CARTAGENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645811 | ELSA CORCHADO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645812 | ELSA CORCHADO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645816 | ELSA D ARIAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152403 | ELSA D COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645821 | ELSA D SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645824 | ELSA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645826 | ELSA E COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645827 | ELSA E COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152412 | ELSA E FREYTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645829 | ELSA E NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645831 | ELSA FEBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645832 | ELSA FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645834 | ELSA FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152418 | ELSA G BARROSO HERRANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645840 | ELSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645845 | ELSA I DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645847 | ELSA I DE JESUS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645848 | ELSA I DE JESUS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152422 | ELSA I FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152423 | ELSA I FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645851 | ELSA I LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645852 | ELSA I MERCED TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645861 | ELSA I. MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645862 | ELSA I. PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645864 | ELSA J OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645865 | ELSA J RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645866 | ELSA JANICE DEL VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645878 | ELSA M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645881 | ELSA M LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152448 | ELSA M ORELLANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152449 | ELSA M ORELLANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645885 | ELSA M PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645886 | ELSA M PARIS GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645896 | ELSA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645899 | ELSA MARITZA LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645903 | ELSA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645905 | ELSA MATEO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645906 | ELSA N BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645907 | ELSA N LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645910 | ELSA NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645912 | ELSA OLIVIERI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152479 | ELSA PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645916 | ELSA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645920 | ELSA R ITHIER COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 645932 | ELSA RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152495 | ELSA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645942 | ELSA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645943 | ELSA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152499 | ELSA ROSI REYES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645948 | ELSA SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645950 | ELSA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645949 | ELSA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152503 | ELSA SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645952 | ELSA SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645953 | ELSA SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152508 | ELSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645960 | ELSA Y FLORES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645961 | ELSA Y FLORES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645965 | ELSARIS IRIZARRY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645975 | ELSIE AYALA VILLARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645980 | ELSIE CAMACHO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152533 | ELSIE CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152535 | ELSIE CRUZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645987 | ELSIE CUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645990 | ELSIE D LAZU CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645988 | ELSIE D LAZU CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645989 | ELSIE D LAZU CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645992 | ELSIE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152542 | ELSIE DORIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645996 | ELSIE DORRINGTON CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645999 | ELSIE E RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646000 | ELSIE FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646001 | ELSIE FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646004 | ELSIE G DOITTEAU TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646003 | ELSIE G DOITTEAU TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646006 | ELSIE GARCIA VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152547 | ELSIE GARCIA VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152553 | ELSIE H VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152554 | ELSIE H VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646011 | ELSIE H. CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646010 | ELSIE H. CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646017 | ELSIE ISAAC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646016 | ELSIE ISAAC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152564 | ELSIE LUGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646029 | ELSIE M ASTACIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646030 | ELSIE M BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646033 | ELSIE M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152572 | ELSIE M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646036 | ELSIE M. MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646038 | ELSIE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646039 | ELSIE MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646040 | ELSIE MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646042 | ELSIE MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 152578 | ELSIE MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646043 | ELSIE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646046 | ELSIE MOLINA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646059 | ELSIE R ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646060 | ELSIE R ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646061 | ELSIE R ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646067 | ELSIE RIVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152601 | ELSIE RIVERA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152602 | ELSIE RIVERA ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152603 | ELSIE RIVERA ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152615 | ELSIE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646079 | ELSIE RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646080 | ELSIE S MONGE VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646081 | ELSIE SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646086 | ELSIE TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646087 | ELSIE TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646089 | ELSIE TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646091 | ELSIE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646095 | ELSIE VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646094 | ELSIE VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646103 | ELSON A SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646113 | ELUYS A ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152656 | ELVA N BONET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152661 | ELVER A LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152660 | ELVER A LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646117 | ELVIA GALVAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152668 | ELVIA M CAMAYD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152671 | ELVIA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152676 | ELVIMARIS GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152682 | ELVIN A OCASIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152684 | ELVIN A RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152683 | ELVIN A RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646127 | ELVIN A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646135 | ELVIN CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646137 | ELVIN CASTILLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646138 | ELVIN CASTRO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646139 | ELVIN CASTRO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646141 | ELVIN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646143 | ELVIN COLON ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646144 | ELVIN CRUZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646145 | ELVIN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152700 | ELVIN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646149 | ELVIN E ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646153 | ELVIN F MARRERO-ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646154 | ELVIN F. MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152704 | ELVIN FELICIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152707 | ELVIN FLORES BOIGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646162 | ELVIN HERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152714 | ELVIN J ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 646168 | ELVIN JAVIER ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646169 | ELVIN JOSE FLORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646174 | ELVIN M BARRETO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646175 | ELVIN M BROCO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152736 | ELVIN MELENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646187 | ELVIN ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646188 | ELVIN ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152758 | ELVIN ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152759 | ELVIN ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646196 | ELVIN RENTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152771 | ELVIN RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646201 | ELVIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646203 | ELVIN RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646202 | ELVIN RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646210 | ELVIN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646216 | ELVIN SANCHEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646225 | ELVIN TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152799 | ELVIN VERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646230 | ELVING RIVERA ALVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646231 | ELVING RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646233 | ELVINS PARDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646240 | ELVIRA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646243 | ELVIRA GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646244 | ELVIRA IRIZARRY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152815 | ELVIRA M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152816 | ELVIRA M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646246 | ELVIRA M VALERIO FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646247 | ELVIRA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646252 | ELVIRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152829 | ELVIS A FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646262 | ELVIS CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646263 | ELVIS CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646267 | ELVIS D CARRIL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646266 | ELVIS D CARRIL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646268 | ELVIS F. FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646270 | ELVIS G SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152846 | ELVIS J RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646274 | ELVIS J. BERMUDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152856 | ELVIS N VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646280 | ELVIS OLIVERAS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646284 | ELVIS R CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646285 | ELVIS R LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646289 | ELVIS RODRIGUEZ ORIZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152869 | ELY BETH TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646295 | ELY GINETTE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152873 | ELY JAVIER PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152872 | ELY JAVIER PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646298 | ELYDE CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152882 | ELYSANDRA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 152905 | EMANUAL FORTES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152906 | EMANUEL ACOSTA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646308 | EMANUEL CANTRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646309 | EMANUEL CANTRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646311 | EMANUEL CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152922 | EMANUEL DAVILA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646316 | EMANUEL DONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646320 | EMANUEL FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646321 | EMANUEL GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152952 | EMANUEL NAZARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646326 | EMANUEL OCASIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646329 | EMANUEL ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646335 | EMANUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152973 | EMANUEL ROBERTO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646349 | EMARELY ROSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153012 | EMARIELYS MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646367 | EMELENCIANA ROSARIO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153023 | EMELI ESTRADA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646372 | EMELINA PEREZ DE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153032 | EMELINA TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646375 | EMELINDA SILVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646376 | EMELY  RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153045 | EMELY RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646407 | EMERIDA VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646409 | EMERIDO CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646408 | EMERIDO CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646412 | EMERITA ACEVEDO VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646415 | EMERITA CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646417 | EMERITA COLON ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646418 | EMERITA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646419 | EMERITA CORREA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646423 | EMERITA FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153076 | EMERITA MALDONADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646433 | EMERITA RIVERA REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646434 | EMERITA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153089 | EMERITO GASTON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646468 | EMETERIO CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646469 | EMETERIO CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646479 | EMIGDIO FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646484 | EMIL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646487 | EMILIA A CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646489 | EMILIA AMADOR LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646491 | EMILIA BELAGUER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646492 | EMILIA CANTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646493 | EMILIA CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153128 | EMILIA LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646506 | EMILIA MARTINEZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646509 | EMILIA MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 646511 | EMILIA MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646527 | EMILIA ROSARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646529 | EMILIA RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646533 | EMILIA VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646536 | EMILIA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646541 | EMILIANO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646542 | EMILIANO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153147 | EMILIANO FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153148 | EMILIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646553 | EMILIANO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646554 | EMILIANO PAGAN JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153156 | EMILIANO QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646558 | EMILIANO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646562 | EMILIANO SERRANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153165 | EMILIE B COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646570 | EMILIO A CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153170 | EMILIO A RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646572 | EMILIO ALMODOVAR MUSSENDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646574 | EMILIO AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646575 | EMILIO ARILL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153179 | EMILIO ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153180 | EMILIO BAEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646577 | EMILIO BERMUDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646580 | EMILIO BONET Y EDELMIRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153184 | EMILIO CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153188 | EMILIO CASTRILLON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153191 | EMILIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646595 | EMILIO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646596 | EMILIO DONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646602 | EMILIO ENCARNACION Y ELSA M ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646604 | EMILIO FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646608 | EMILIO G SEIJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646612 | EMILIO GARAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646615 | EMILIO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646616 | EMILIO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646618 | EMILIO GRACIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646622 | EMILIO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646624 | EMILIO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646625 | EMILIO J CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646633 | EMILIO LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646635 | EMILIO LOPEZ GELIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646640 | EMILIO LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646641 | EMILIO LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646645 | EMILIO MEDINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153227 | EMILIO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646652 | EMILIO MORALES GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153240 | EMILIO ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646661 | EMILIO OSORIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646667 | EMILIO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 646670 | EMILIO REYES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153252 | EMILIO RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646676 | EMILIO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153266 | EMILIO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646692 | EMILIO SOTO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646695 | EMILIO TUDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153273 | EMILIO VAZQUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646700 | EMILIO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646699 | EMILIO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153279 | EMILIO VILA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646712 | EMILLY ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646714 | EMILSE Y GARCIA ROSARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153294 | EMILY D DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646735 | EMILY MALDONADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153312 | EMILY MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153313 | EMILY MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153316 | EMILY NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153326 | EMILY REYES Y CCD QUILLET DE LOS NINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153328 | EMILY RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153332 | EMILY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646755 | EMILY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646760 | EMINELY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646761 | EMINETTE SANCHEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646762 | EMIR J OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153340 | EMIR S RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646764 | EMITALIA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646774 | EMMA ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646776 | EMMA APONTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646778 | EMMA BENITEZ LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646779 | EMMA BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646784 | EMMA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646787 | EMMA CORCHADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646789 | EMMA D AVILES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153358 | EMMA E QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153362 | EMMA G MONTALVO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153363 | EMMA G OLMEDO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153364 | EMMA G TORRES DE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646803 | EMMA I  CANDELARIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646805 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153369 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646812 | EMMA I GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153372 | EMMA I HERNANDEZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646816 | EMMA I MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646817 | EMMA I ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153378 | EMMA J QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153379 | EMMA J QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 153380 | EMMA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646822 | EMMA J ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646824 | EMMA JAUNARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646828 | EMMA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646829 | EMMA LAZU FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646839 | EMMA MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646840 | EMMA N TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646841 | EMMA NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646843 | EMMA OJEDA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153411 | EMMA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153417 | EMMA QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646850 | EMMA R ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646853 | EMMA R OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646865 | EMMA ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646867 | EMMA RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646874 | EMMA SOLIVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646897 | EMMANUEL CAMACHO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153458 | EMMANUEL COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153468 | EMMANUEL FEBUS PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646913 | EMMANUEL GUZMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153489 | EMMANUEL J MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153500 | EMMANUEL LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153501 | EMMANUEL LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153519 | EMMANUEL NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646932 | EMMANUEL PADIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646935 | EMMANUEL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646940 | EMMANUEL RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646945 | EMMANUEL ROSADO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153568 | EMMANUEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646951 | EMMANUEL VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153583 | Emmanuell Feliciano, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153643 | EMMARIS VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646991 | EMPRESAS BACO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647079 | EMSEY TIRADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647081 | EMUN MEDICAL SUPPLY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647086 | ENAIDA QUINTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153843 | ENASTO NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153898 | Encarnacion Colon, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153970 | ENCARNACION FEBRES, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154013 | Encarnacion Lanzo, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154045 | ENCARNACION MEDINA,JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154107 | ENCARNACION RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154130 | ENCARNACION RODRIGUEZ, JAZZMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154138 | ENCARNACION RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154217 | ENDEL M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647112 | ENEDINA MORALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647111 | ENEDINA MORALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | ENEDINA |
| 647116 | ENEIDA ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154239 | ENEIDA BONILLA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 647121 | ENEIDA CANDELARIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647129 | ENEIDA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647132 | ENEIDA DE LA PAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647135 | ENEIDA E. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154257 | ENEIDA M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647144 | ENEIDA M HADDOCK COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154262 | ENEIDA MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647151 | ENEIDA MONTERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154267 | ENEIDA NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647157 | ENEIDA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647158 | ENEIDA RIVERA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647164 | ENEIDA ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647166 | ENEIDA SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154284 | ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647168 | ENEIDA SANTOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647170 | ENEIDA SILVA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647172 | ENEIDA TORO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647184 | ENELDA MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154293 | ENELIA ORTEGA BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154296 | ENELLY RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154295 | ENELLY RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647206 | ENEROLIZA RODRIGUEZ CARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647207 | ENERY LUCENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647208 | ENERY LUCENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647211 | ENERYS GOMEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154356 | ENGINEERS MANAGER A RESEARCHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647228 | ENGRACIA RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647229 | ENGRACIA SUSTACHE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647245 | ENID ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154377 | ENID B DIAZ OSCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647255 | ENID CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647256 | ENID CINTRON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647257 | ENID COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647259 | ENID COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154386 | ENID COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647262 | ENID CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154393 | ENID DEL CARMEN RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647272 | ENID DELGADO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154395 | ENID DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647275 | ENID DUPREY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154405 | ENID G DIAZ DE FERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647283 | ENID GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647289 | ENID GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647291 | ENID GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647298 | ENID HILERIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647299 | ENID ISAAC COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154412 | ENID ISAAC COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154415 | ENID J RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 154423 | ENID LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647313 | ENID LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154427 | ENID M CARTAGENA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647314 | ENID M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647315 | ENID M CRUZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154432 | ENID M FUENTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647317 | ENID M GAVILAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647318 | ENID M GOMEZ Y LAURA BARRETO (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647319 | ENID M LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154438 | ENID M LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647322 | ENID M NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647323 | ENID M OLMEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647324 | ENID M OTERO DE MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647326 | ENID M PEREZ DENIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647325 | ENID M PEREZ DENIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647328 | ENID M ROBLES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647331 | ENID M SALGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647332 | ENID MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647333 | ENID MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154451 | ENID MELENDEZ GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647338 | ENID MENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647339 | ENID MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647340 | ENID MIERES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647343 | ENID MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647348 | ENID N TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647350 | ENID NAVARRO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647354 | ENID PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154459 | ENID PLUMEY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154460 | ENID POLANCO LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154462 | ENID R MAYENS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647359 | ENID R RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647361 | ENID RAMIREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647362 | ENID RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647365 | ENID RIVERA ECHANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647367 | ENID ROBLES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647374 | ENID RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647377 | ENID RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647378 | ENID RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154473 | ENID RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154475 | ENID ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647382 | ENID RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647385 | ENID S CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154478 | ENID S MEDINA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154479 | ENID S PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647386 | ENID S SANFIORENZO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647389 | ENID SANDRA HUERTAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647392 | ENID SANTOS ARIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647391 | ENID SANTOS ARIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 647395 | ENID SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647400 | ENID V ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647407 | ENID Y CORREA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647410 | ENID Y VILLEGAS HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647414 | ENIDSA BORRERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647415 | ENIDSA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647416 | ENIE M MARRERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647419 | ENILDA H HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647421 | ENILDA M ROBLES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647420 | ENILDA M ROBLES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154510 | ENIO E MONTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647427 | ENIO OLMEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647428 | ENIOBED RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647430 | ENIT LEBRON CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647436 | ENMA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647438 | ENMELINE DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154535 | ENNIO QUIRINDONGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154536 | ENNIR J BETANCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647445 | ENOB VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647451 | ENOCH GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647455 | ENOS ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154556 | ENOX CEDENO AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647457 | ENRIAN GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154560 | ENRICO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154559 | ENRICO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154564 | ENRIQUE A CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154568 | ENRIQUE A MANFREDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647469 | ENRIQUE A MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647471 | ENRIQUE A PAOLI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647477 | ENRIQUE ACEVEDO RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647480 | ENRIQUE ACOSTA PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647491 | ENRIQUE AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647492 | ENRIQUE AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647493 | ENRIQUE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647503 | ENRIQUE CAJIGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647513 | ENRIQUE CARRION COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647514 | ENRIQUE CARRION COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647518 | ENRIQUE COLON  Y EVELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647519 | ENRIQUE COLON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647520 | ENRIQUE COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647521 | ENRIQUE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647524 | ENRIQUE CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647529 | ENRIQUE CRESPO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647537 | ENRIQUE CURET COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647539 | ENRIQUE DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647541 | ENRIQUE DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647543 | ENRIQUE DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647571 | ENRIQUE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647569 | ENRIQUE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 647570 | ENRIQUE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647572 | ENRIQUE GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647575 | ENRIQUE GASCOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647577 | ENRIQUE GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154646 | ENRIQUE GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647584 | ENRIQUE GUZMAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647586 | ENRIQUE HERMIDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154653 | ENRIQUE J CALDERON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647599 | ENRIQUE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154671 | ENRIQUE L VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154678 | ENRIQUE LUGO TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647621 | ENRIQUE MAISONET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647622 | ENRIQUE MAISONET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647624 | ENRIQUE MALDONADO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154685 | ENRIQUE MALDONADO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647626 | ENRIQUE MANZANARES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647628 | ENRIQUE MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647630 | ENRIQUE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647635 | ENRIQUE MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154697 | ENRIQUE MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647650 | ENRIQUE NIEVES MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154703 | ENRIQUE NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647651 | ENRIQUE NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647657 | ENRIQUE ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154710 | ENRIQUE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647665 | ENRIQUE PARGA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647669 | ENRIQUE PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154719 | ENRIQUE PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647692 | ENRIQUE RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647698 | ENRIQUE RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154749 | ENRIQUE RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154751 | ENRIQUE ROBERT CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154753 | ENRIQUE RODRIGUEZ /MILAGROS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154758 | ENRIQUE RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647715 | ENRIQUE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647717 | ENRIQUE ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647719 | ENRIQUE ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647721 | ENRIQUE ROSADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647722 | ENRIQUE ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154775 | ENRIQUE SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647738 | ENRIQUE SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647740 | ENRIQUE SANTOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647745 | ENRIQUE SOTO CHEVRESTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647747 | ENRIQUE SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647757 | ENRIQUE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647770 | ENRIQUE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647772 | ENRIQUE VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647781 | ENRIQUE VIRUET ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 647785 | ENRIQUE X NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647787 | ENRIQUETA ARROYO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647788 | ENRIQUETA BAEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647793 | ENRY J REYES MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647808 | ENUDIO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154891 | ENUES OBED GUADALUPE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154897 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647825 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647847 | EPIFANIA ACEVEDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647848 | EPIFANIA CASTRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647852 | EPIFANIA MARTIR PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647853 | EPIFANIA MOJICA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647862 | EPIFANIO JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647863 | EPIFANIO JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154978 | EPIFANIO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154980 | EPIFANIO MULERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154987 | EPIFANIO VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647898 | EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647946 | EQUIPO DOBLE A DE FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647969 | EQUIPO NATACION ROUND HILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647999 | ERASMO MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648006 | ERASMO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155087 | ERASMO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155088 | ERASMO ROLDAN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648013 | ERASMO VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648014 | ERASMO VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648016 | ERASMO ZAYAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648021 | ERASTO MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648022 | ERASTO NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155121 | ERAZO LOZADA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155183 | ERCILIA M GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155184 | ERCILIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648034 | ERESVITA BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648035 | ERI M TORRES PLATET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648037 | ERIBERTO ZAPATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648038 | ERIBERTO ZAPATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155205 | ERIC A BOLORIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155210 | ERIC A JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155214 | ERIC A PABON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155217 | ERIC A VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155224 | ERIC AGUAYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155226 | ERIC ALFARO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648057 | ERIC ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648060 | ERIC B VILLALBA REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155240 | ERIC CARDOZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648067 | ERIC CARICE TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 648069 | ERIC CARRION RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648071 | ERIC CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648072 | ERIC CINTRON SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648073 | ERIC COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155252 | ERIC D. PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648087 | ERIC DEL TORO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155257 | ERIC DOMENECH Y MAYRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155258 | ERIC DURAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155259 | ERIC E FERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648092 | ERIC E OJEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648097 | ERIC F SOTO MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648100 | ERIC G GIL SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648101 | ERIC GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648107 | ERIC H MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648108 | ERIC HASSELMAYER LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648109 | ERIC HASSELMAYER LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155286 | ERIC HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648115 | ERIC J BALLESTER AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155310 | ERIC J MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155315 | ERIC J ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155319 | ERIC J PASTRANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648125 | ERIC J RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648128 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648127 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648133 | ERIC J VAZQUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648134 | ERIC JOEL CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648139 | ERIC L CUMBA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648140 | ERIC L LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648143 | ERIC L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648145 | ERIC LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648146 | ERIC LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648151 | ERIC M ORTIZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155354 | ERIC MARRERO AIZPRUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648163 | ERIC MEJIAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648164 | ERIC MELENDEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648166 | ERIC MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155369 | ERIC N COLON LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648170 | ERIC N ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648172 | ERIC N VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155374 | ERIC NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155377 | ERIC O NAVARRO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155381 | ERIC OJEDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648180 | ERIC PADILLA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155396 | ERIC R GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648189 | ERIC R MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648191 | ERIC R SUAREZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648192 | ERIC R TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 648202 | ERIC RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648211 | ERIC S RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648212 | ERIC S ROSARIO PLANAMENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648229 | ERICA FONSECA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155445 | ERICA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648235 | ERICA OQUENDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155457 | ERICBERTO SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155464 | ERICK A POSTIGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648255 | ERICK CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648262 | ERICK F MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155496 | ERICK G TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155501 | ERICK GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648271 | ERICK IRIZARRY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155508 | ERICK IRIZARRY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155509 | ERICK IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648285 | ERICK LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648289 | ERICK M RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155532 | ERICK M TORO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155545 | ERICK O CASANAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648307 | ERICK RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155557 | ERICK RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155558 | ERICK RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648314 | ERICK SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155570 | ERICK VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155569 | ERICK VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648320 | ERICK VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155571 | ERICK VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155578 | ERICK Y COSME SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648322 | ERICKA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648323 | ERICKA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648333 | ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155610 | ERIK E MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648341 | ERIK J LEBRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648343 | ERIK M DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648346 | ERIK NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155627 | ERIKA B ISAAC VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648361 | ERIKA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648363 | ERIKA DILAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648364 | ERIKA E CRUZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155637 | ERIKA FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155651 | ERIKA J RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155654 | ERIKA LAZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648379 | ERIKA LEE TAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648385 | ERIKA M LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648386 | ERIKA MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648387 | ERIKA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155673 | ERIKA MENDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648407 | ERIKA VEGA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 155707 | ERIMARIE WILLIAMS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648411 | ERIN MCCOLLOUGH MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648414 | ERIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648415 | ERISON O BURGOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648418 | ERITA FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155717 | ERIVEL AYALA AMOIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648423 | ERLINDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648424 | ERLYN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648428 | ERMELINDA BONILLA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648432 | ERMELINDA FELICIANO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155736 | ERMELINDA MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155742 | ERMELINDO OSTOLAZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155743 | ERMELINDO OSTOLAZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155744 | ERMELINDO OSTOLAZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155748 | ERMELINDO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155747 | ERMELINDO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648455 | ERMY SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648464 | ERNEST E PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648469 | ERNESTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648471 | ERNESTINA ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155771 | ERNESTINA DISDIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648477 | ERNESTINA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648487 | ERNESTINA ROMAN VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155787 | ERNESTO A LOMBAY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648496 | ERNESTO A PLUMEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155788 | ERNESTO A PUJOLS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155792 | ERNESTO A VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155801 | ERNESTO AMARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648507 | ERNESTO APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155802 | ERNESTO AQUINO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155804 | ERNESTO AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648512 | ERNESTO BARBOSA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648518 | ERNESTO CABALLERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648521 | ERNESTO CATALA Y ELENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648524 | ERNESTO CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648527 | ERNESTO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155828 | ERNESTO D VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648530 | ERNESTO DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155830 | ERNESTO DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155831 | ERNESTO E CONCEPCION VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648540 | ERNESTO FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648547 | ERNESTO FLORES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155839 | ERNESTO GOMEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648553 | ERNESTO GONZALEZ CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648552 | ERNESTO GONZALEZ CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648563 | ERNESTO I VELEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648564 | ERNESTO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155859 | ERNESTO L BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648584 | ERNESTO L CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 648592 | ERNESTO LAGUERRE SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155871 | ERNESTO LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648599 | ERNESTO MALDONADO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155880 | ERNESTO MARQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648603 | ERNESTO MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648604 | ERNESTO MEDINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648610 | ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648612 | ERNESTO MONTALVO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155886 | ERNESTO MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648615 | ERNESTO NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155891 | ERNESTO NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155902 | ERNESTO PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648629 | ERNESTO PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648633 | ERNESTO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155906 | ERNESTO PLAZA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648641 | ERNESTO QUILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648642 | ERNESTO R BENITEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648647 | ERNESTO R TORRES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155916 | ERNESTO RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648652 | ERNESTO RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648654 | ERNESTO RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155932 | ERNESTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648659 | ERNESTO RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155939 | ERNESTO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648668 | ERNESTO ROMERO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648670 | ERNESTO ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648671 | ERNESTO ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648677 | ERNESTO SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648680 | ERNESTO SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648682 | ERNESTO SANTIAGO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648683 | ERNESTO SANTIAGO MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648684 | ERNESTO SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648690 | ERNESTO TAVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155964 | ERNESTO TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648691 | ERNESTO TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648695 | ERNESTO VALDES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648696 | ERNESTO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648704 | ERNESTO VEGA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648706 | ERNESTO VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648707 | ERNESTO VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648708 | ERNESTO VELEZ CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648709 | ERNESTO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155972 | ERNESTO VIDAL BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155974 | ERNESTO VIRELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155976 | ERNESTO WILLIAM BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155975 | ERNESTO WILLIAM BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648734 | EROILDO BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156006 | ERROL DE JESUS COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156022 | ERVIN ROMERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648753 | ERVING CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648760 | ERWIN KARLEY ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156038 | ERWIRK G GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648766 | ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648767 | ESADY RODRIGUEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648772 | ESAUD ALEMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156170 | ESCALANTE GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156222 | ESCALERA CALDERON,NYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156226 | ESCALERA CARATINI,JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156331 | ESCALERA PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156364 | Escalera Rivera, Yilenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156573 | ESCOBAR GONZALEZ,KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156581 | Escobar Lorenzo, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649274 | ESCOLASTICA SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156772 | ESCRIBANO RIOS, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156913 | ESDRAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156925 | ESMELIDA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649454 | ESMERALDA CASTILLO  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649458 | ESMERALDA E. VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649465 | ESMERALDA MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649468 | ESMERALDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156934 | ESMERALDA PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649480 | ESMERALDA TORRES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649481 | ESMERALDA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649488 | ESMERIDA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157149 | Espada Sanchez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649495 | ESPERANZA ACOSTA DE BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649501 | ESPERANZA BALLENILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157273 | ESPERANZA FELICIANO APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649510 | ESPERANZA LORENZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649511 | ESPERANZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649514 | ESPERANZA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649522 | ESPERANZA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649524 | ESPERANZA RESTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649525 | ESPERANZA RIVERA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157293 | ESPERANZA RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649529 | ESPERANZA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649536 | ESPERANZA SALAMANCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649542 | ESPERANZA TAPIA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649544 | ESPERANZA TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649547 | ESPERANZA VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649548 | ESPERANZA VEGA DE RIVER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649550 | ESPERANZO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649551 | ESPERANZO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157356 | ESPINAL VILLANUEVA,KENNETH ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157421 | Espino Ramirez, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157454 | ESPINOSA CASTILLO, BRAULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157486 | ESPINOSA FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157540 | ESPINOSA PADIN,ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157733 | ESQUILIN MARQUEZ,JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157742 | ESQUILIN MOLINA,MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157791 | ESQUILIN RIVERA,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157803 | Esquilin Rodriguez, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157821 | Esquilin Velazquez, Jose C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649644 | ESTEBAN A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649645 | ESTEBAN A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649646 | ESTEBAN A SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649652 | ESTEBAN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649651 | ESTEBAN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649657 | ESTEBAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157967 | ESTEBAN CANDELARIA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649665 | ESTEBAN CENTENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649667 | ESTEBAN COCHRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649669 | ESTEBAN COLON POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649671 | ESTEBAN CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649672 | ESTEBAN CORREA ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649675 | ESTEBAN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649687 | ESTEBAN FLECHA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649693 | ESTEBAN ITURBE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649694 | ESTEBAN ITURBE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649697 | ESTEBAN L VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649704 | ESTEBAN MARTES ALTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158000 | ESTEBAN MARTES ALTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649713 | ESTEBAN MORALES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649716 | ESTEBAN NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649720 | ESTEBAN ORTIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649721 | ESTEBAN P MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158018 | ESTEBAN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158022 | ESTEBAN PEREZ UBIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158023 | ESTEBAN PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649729 | ESTEBAN QUI¥ONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649730 | ESTEBAN QUI¥ONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649733 | ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649734 | ESTEBAN RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649737 | ESTEBAN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649738 | ESTEBAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649740 | ESTEBAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649744 | ESTEBAN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649746 | ESTEBAN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158037 | ESTEBAN ROHENA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649747 | ESTEBAN ROSADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649752 | ESTEBAN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158043 | ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158044 | ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649755 | ESTEBAN SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158045 | ESTEBAN SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649758 | ESTEBAN TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649759 | ESTEBAN TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649760 | ESTEBAN TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649769 | ESTEBANIA MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649770 | ESTEBANIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649771 | ESTEBANIA MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158072 | ESTEFANY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649780 | ESTELA A. GUZMAN LLUBERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158084 | ESTELA M QUINTANA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158106 | ESTELLE CAQUIAS VEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158115 | ESTER M. MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158116 | ESTER M. MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649798 | ESTERVINA BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649799 | ESTERVINA REILLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649800 | ESTERVINA RODRIGUEZ BEAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649801 | ESTERVINA RODRIGUEZ BEAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158172 | Esteva Tirado, Miurka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158181 | ESTEVES AMADOR, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158305 | ESTHER A. QUINONES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649809 | ESTHER ALICEA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649819 | ESTHER CASTRO SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158312 | ESTHER COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649825 | ESTHER CRUZ OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158317 | ESTHER CRUZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649827 | ESTHER DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649828 | ESTHER DEMARIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649829 | ESTHER DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158245 | ESTHER DIAZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649830 | ESTHER DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649833 | ESTHER E COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649835 | ESTHER E PINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649845 | ESTHER GONZALEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649849 | ESTHER GRANADOS SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158326 | ESTHER HEREDIA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158327 | ESTHER HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158329 | ESTHER I DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649858 | ESTHER M CARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158341 | ESTHER M CHEVERE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649859 | ESTHER M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158352 | ESTHER M PIMENTEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649868 | ESTHER M. CARO CUMBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649869 | ESTHER M. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649870 | ESTHER M. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158366 | ESTHER MARTINEZ REMEDIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649877 | ESTHER MATTEI MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158374 | ESTHER MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158375 | ESTHER N AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649879 | ESTHER N COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 649887 | ESTHER PAREDES DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649891 | ESTHER PEREZ VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158379 | ESTHER PIZARRO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158384 | ESTHER RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649895 | ESTHER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649903 | ESTHER RODRIGUEZ DE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158389 | ESTHER RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649908 | ESTHER RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649910 | ESTHER RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649913 | ESTHER ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649928 | ESTHER VAQUER JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649929 | ESTHER VAQUER JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158404 | ESTHER VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158412 | Eston Amor, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158486 | Estrada Crespo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158519 | Estrada Febres, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158609 | ESTRADA MIRANDA,ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158640 | Estrada Ojeda, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158736 | ESTRADA RODRIGUEZ,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649950 | ESTRELLA ALMEYDA LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649951 | ESTRELLA CARDONA NOVALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649952 | ESTRELLA CASTILLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158840 | ESTRELLA DOMENECH ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649955 | ESTRELLA ECHEVARRIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649954 | ESTRELLA ECHEVARRIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649956 | ESTRELLA GARCIA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649957 | ESTRELLA GARCIA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649961 | ESTRELLA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158885 | ESTRELLA MUNOZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649962 | ESTRELLA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649967 | ESTRELLA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649968 | ESTRELLA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649973 | ESTRELLA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158981 | ESTREMERA JIMENEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649996 | ETANISLA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159079 | ETANISLAO NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650002 | ETANISLAO RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650003 | ETANISLAO SAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650012 | ETHEL M TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159086 | ETHEL M TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650013 | ETHEL RIVERA MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650015 | ETHELDRED CHACON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159093 | ETHIEL A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650021 | ETIEL M JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650022 | ETIENNE DURAND HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650028 | ETTA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650034 | ETTIENE IRIZARRY  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159112 | EUARCIA ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650038 | EUCLIDES BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 650039 | EUCLIDES BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159118 | EUDALDO BAEZ GALIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159126 | EUDES M NEGRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650048 | EUDES M. RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650058 | EUFEMIA LOPEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650062 | EUFEMIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650064 | EUFEMIO CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650066 | EUFEMIO PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650070 | EUFRASIA ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650077 | EUGENE FUISETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159152 | EUGENE G DERIEUX SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650080 | EUGENE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650085 | EUGENIA A MOJICA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650088 | EUGENIA BELTRAN LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650091 | EUGENIA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159159 | EUGENIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159161 | EUGENIA I ORSINI HERENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650098 | EUGENIA NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650101 | EUGENIA PEREZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650107 | EUGENIA RODRIGUEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650109 | EUGENIA SANABRIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650110 | EUGENIA SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650112 | EUGENIA SILVERIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650113 | EUGENIA SOLER CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650118 | EUGENIA ZAYAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650123 | EUGENIO A GUARDIOLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650127 | EUGENIO ALMEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159187 | EUGENIO BARBOSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650139 | EUGENIO CHRISTIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650157 | EUGENIO GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650162 | EUGENIO IZQUIERDO CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650168 | EUGENIO L TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650169 | EUGENIO LOMBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650171 | EUGENIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159213 | EUGENIO MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650189 | EUGENIO MORENO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650193 | EUGENIO OLMEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650203 | EUGENIO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159237 | EUGENIO QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159238 | EUGENIO QUINTANA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650210 | EUGENIO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650214 | EUGENIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650218 | EUGENIO ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650217 | EUGENIO ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650222 | EUGENIO ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650223 | EUGENIO ROURA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650225 | EUGENIO SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650228 | EUGENIO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159260 | EUGENIO TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 650238 | EUGENIO TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650239 | EUGENIO TRINIDAD FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650248 | EUGENIO VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650252 | EUGINIO VELARDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650255 | EULALIA CASTILLO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650261 | EULALIA I VENTURA DELGADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650262 | EULALIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159277 | EULALIA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650271 | EULALIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650282 | EULALIO MATOS CAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650289 | EULOGIA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159291 | EULOGIA QUINONES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650292 | EULOGIA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650297 | EULOGIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650304 | EULOGIO ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650305 | EULOGIO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159301 | EULOGIO TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650309 | EUNCIE MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650312 | EUNICE ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650311 | EUNICE ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650313 | EUNICE ARVELO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650323 | EUNICE GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650334 | EUNICE MEDINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650333 | EUNICE MEDINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650336 | EUNICE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650335 | EUNICE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159319 | EUNICE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650337 | EUNICE PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650340 | EUNICE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650342 | EUNICE ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159323 | EUNICE S CANDELARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650344 | EUNICE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650351 | EUNICE VELAZQUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650352 | EUNICE VELAZQUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650354 | EUNICE VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650355 | EUNICE VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650353 | EUNICE VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650356 | EUNICE Y RIVERA CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159326 | EUNISSE HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650359 | EURANIA CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650367 | EURIPIDE CORTES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159360 | EUSEBIO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650412 | EUSEBIO ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159367 | EUSEBIO LAUREANO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650416 | EUSEBIO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650422 | EUSEBIO OQUENDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650443 | EUSTAQUIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159386 | EUSTAQUIO CALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650445 | EUSTAQUIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 650449 | EUTACIO O LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159396 | EVA ACUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650454 | EVA ALVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650475 | EVA D ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650478 | EVA D. ESTRADA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650477 | EVA D. ESTRADA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650479 | EVA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650480 | EVA DE LOURDES ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650481 | EVA DEL C SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159415 | EVA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650483 | EVA DOLORES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650486 | EVA E AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650488 | EVA E DESPIAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159418 | EVA E ROSADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159425 | EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159428 | EVA GARCIA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159429 | EVA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650496 | EVA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650497 | EVA GINORIO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650502 | EVA H CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650503 | EVA H MALDONADO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650505 | EVA HERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650513 | EVA J CANCEL VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650520 | EVA J VELAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650521 | EVA JUDITH TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650526 | EVA L COTTO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159444 | EVA L ESTRADA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650529 | EVA L GONZALEZ DE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650531 | EVA L ISONA DE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159447 | EVA L ORTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159448 | EVA L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650537 | EVA L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159449 | EVA L ROMERO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159453 | EVA L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650544 | EVA L TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650547 | EVA L VALARCEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159454 | EVA L VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159457 | EVA L. HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650548 | EVA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159463 | EVA LUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650557 | EVA M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650558 | EVA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650561 | EVA MARCANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650569 | EVA N FEBRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159484 | EVA N FEBRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650570 | EVA N GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650571 | EVA N MACHADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650572 | EVA N PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 650574 | EVA N TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650575 | EVA N TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650576 | EVA N. ROSADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650588 | EVA R PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650590 | EVA RAMOS DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650592 | EVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159498 | EVA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650596 | EVA RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650597 | EVA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650603 | EVA RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650604 | EVA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650608 | EVA ROSADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159502 | EVA ROSARIO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650612 | EVA S MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159503 | EVA S RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159508 | EVA T CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650616 | EVA T HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650615 | EVA T HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650617 | EVA TIRADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650623 | EVA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159513 | EVA VELAZQUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650624 | EVA VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650626 | EVA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159517 | EVA Z PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650634 | EVALINA TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650636 | EVALIZ SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650637 | EVALIZ SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650651 | EVANGELINA GOMEZ MELTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650652 | EVANGELINA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650658 | EVANGELINA MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650660 | EVANGELINA ORTIZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650663 | EVANGELINA RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650671 | EVANGELINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650681 | EVANGELIO LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650687 | EVANGELISTA APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650695 | EVANGELISTA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650700 | EVANGUELINE OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650706 | EVARISTA MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650707 | EVARISTA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159584 | EVARISTO GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650721 | EVARISTO MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650722 | EVARISTO MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650723 | EVARISTO RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159590 | EVARISTO REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650724 | EVARISTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650731 | EVARISTO VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159602 | EVARISTO VELEZ FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650734 | EVELEYN M JUSTINIANO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650737 | EVELIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 650742 | EVELIN LOPEZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159611 | EVELINA HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650745 | EVELINA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159616 | EVELIO AGUDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650750 | EVELIO FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650753 | EVELIO ORELLANA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650754 | EVELIO ORELLANA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650755 | EVELIO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159624 | EVELIO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650760 | EVELIO SANTIAGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159626 | EVELIO SANTIAGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650766 | EVELISSE COLON CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650769 | EVELYN  RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650774 | EVELYN  MU¥OZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650776 | EVELYN  REINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650784 | EVELYN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159643 | EVELYN AGUIRRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159644 | EVELYN ALAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650795 | EVELYN ANDUJAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650803 | EVELYN AYALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650809 | EVELYN BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159668 | EVELYN BAEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650811 | EVELYN BARROSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650813 | EVELYN BERMUNDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159677 | EVELYN BETANCOURT VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650819 | EVELYN BOSQUE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159685 | EVELYN CABRERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159687 | EVELYN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159689 | EVELYN CALDERON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650832 | EVELYN CANALS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650835 | EVELYN CARBONELL ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650836 | EVELYN CARBONELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650841 | EVELYN CARRERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650840 | EVELYN CARRERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159695 | EVELYN CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650847 | EVELYN CASTRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159699 | EVELYN CEREZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650850 | EVELYN CHICLANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159700 | EVELYN CINTRON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650858 | EVELYN COLON FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159708 | EVELYN COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650860 | EVELYN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650861 | EVELYN COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650867 | EVELYN CONCEPCION RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159715 | EVELYN CORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159718 | EVELYN CORIANO ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650871 | EVELYN CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650874 | EVELYN COTTO LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650878 | EVELYN CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 159724 | EVELYN CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159726 | EVELYN CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650881 | EVELYN CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650883 | EVELYN CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650889 | EVELYN CUBANO MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650891 | EVELYN CUMBA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650892 | EVELYN D GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159737 | EVELYN DALMAU ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650894 | EVELYN DAVILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650895 | EVELYN DE GRACIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650897 | EVELYN DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650899 | EVELYN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650900 | EVELYN DE LEON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159746 | EVELYN DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650914 | EVELYN E. MACEIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650916 | EVELYN ESQUILIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159759 | EVELYN ESQUILIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650920 | EVELYN FELICIANO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650928 | EVELYN FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650931 | EVELYN FLECHA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650941 | EVELYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650943 | EVELYN GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650944 | EVELYN GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159782 | EVELYN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650954 | EVELYN GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650957 | EVELYN GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650960 | EVELYN GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159788 | EVELYN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159789 | EVELYN GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159791 | EVELYN GONZALEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159793 | EVELYN GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650969 | EVELYN GUERRIDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159796 | EVELYN GUZMAN BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650973 | EVELYN HANSEN TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650975 | EVELYN HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650976 | EVELYN HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650980 | EVELYN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650984 | EVELYN I CORA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650985 | EVELYN I CRESPO VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159807 | EVELYN I RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650992 | EVELYN IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650996 | EVELYN J MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651000 | EVELYN J VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651001 | EVELYN JANET MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651004 | EVELYN JIMENEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651010 | EVELYN K SANTIAGO ROUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651012 | EVELYN LAFONTAINE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651014 | EVELYN LARACUENTE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159821 | EVELYN LAUREANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 651017 | EVELYN LLAMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651020 | EVELYN LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651027 | EVELYN LOYOLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651028 | EVELYN LOZADA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651029 | EVELYN LUCIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651030 | EVELYN LUGO GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651032 | EVELYN M BATIZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159844 | EVELYN M CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159846 | EVELYN M ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651040 | EVELYN M TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651041 | EVELYN MALDONADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651043 | EVELYN MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159859 | EVELYN MARIN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159860 | EVELYN MARRERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651048 | EVELYN MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651051 | EVELYN MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159863 | EVELYN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651052 | EVELYN MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651055 | EVELYN MASSARI  FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159868 | EVELYN MATIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651061 | EVELYN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159872 | EVELYN MELENDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651062 | EVELYN MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651065 | EVELYN MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159876 | EVELYN MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159880 | EVELYN MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651071 | EVELYN MINGUELA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651074 | EVELYN MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651083 | EVELYN MORALES VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159898 | EVELYN MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651084 | EVELYN MOYA GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159900 | EVELYN MU¥OZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651089 | EVELYN NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651090 | EVELYN NAVARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651091 | EVELYN NAZARIO LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159909 | EVELYN NEGRON MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159914 | EVELYN NIEVES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651098 | EVELYN NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651100 | EVELYN OCASIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651106 | EVELYN OLIVENCIA CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651109 | EVELYN ORTEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651114 | EVELYN ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651116 | EVELYN ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159931 | EVELYN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159932 | EVELYN ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651120 | EVELYN ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651126 | EVELYN PELLOT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651132 | EVELYN PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651140 | EVELYN PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 651142 | EVELYN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651143 | EVELYN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159946 | EVELYN PINEIRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651146 | EVELYN PRATTS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651148 | EVELYN PUIG ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159952 | EVELYN QUINONES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651150 | EVELYN QUINTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651151 | EVELYN R MOTTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651155 | EVELYN RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651156 | EVELYN RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651162 | EVELYN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651169 | EVELYN REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651171 | EVELYN RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159977 | EVELYN RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651174 | EVELYN RIVERA ARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651175 | EVELYN RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651179 | EVELYN RIVERA DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651182 | EVELYN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159988 | EVELYN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651184 | EVELYN RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651190 | EVELYN RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651197 | EVELYN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159995 | EVELYN RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160000 | EVELYN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159999 | EVELYN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651204 | EVELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651210 | EVELYN RODRIGUEZ CARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651211 | EVELYN RODRIGUEZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651212 | EVELYN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160012 | EVELYN RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651213 | EVELYN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651216 | EVELYN RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651218 | EVELYN RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651219 | EVELYN RODRIGUEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651220 | EVELYN RODRIGUEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651221 | EVELYN RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651224 | EVELYN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651226 | EVELYN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651231 | EVELYN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651235 | EVELYN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651237 | EVELYN RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651241 | EVELYN ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651244 | EVELYN ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651249 | EVELYN ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651250 | EVELYN ROSADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651252 | EVELYN ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160028 | EVELYN ROSARIO GALBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651257 | EVELYN ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651259 | EVELYN ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 651260 | EVELYN ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651263 | EVELYN RUBIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651264 | EVELYN RUIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651265 | EVELYN RUIZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651271 | EVELYN S ROVIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160049 | EVELYN SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160048 | EVELYN SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651279 | EVELYN SANTANA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651280 | EVELYN SANTANA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651281 | EVELYN SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651287 | EVELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160059 | EVELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651288 | EVELYN SANTIAGO RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651291 | EVELYN SANTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160065 | EVELYN SEGUINOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651298 | EVELYN SEPULVEDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651299 | EVELYN SEPULVEDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651300 | EVELYN SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651312 | EVELYN SOTOMAYOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651313 | EVELYN SUAREZ MAESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651316 | EVELYN TALAVERA ALBERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651319 | EVELYN TOLENTINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651321 | EVELYN TORO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651322 | EVELYN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160080 | EVELYN TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651326 | EVELYN TORRES AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160083 | EVELYN TORRES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651331 | EVELYN TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651332 | EVELYN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651333 | EVELYN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160084 | EVELYN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651334 | EVELYN TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651341 | EVELYN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651342 | EVELYN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651343 | EVELYN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651347 | EVELYN TORRES VILLARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160095 | EVELYN V COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651350 | EVELYN VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651351 | EVELYN VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651352 | EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651353 | EVELYN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160107 | EVELYN VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651364 | EVELYN VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651365 | EVELYN VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160112 | EVELYN VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651368 | EVELYN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651370 | EVELYN VIDRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651377 | EVELYN Y PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 160120 | EVELYN Y PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651381 | EVELYS GARCES CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651382 | EVELYZA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651390 | EVER A MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651391 | EVER ACEVEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651392 | EVER CARDOZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160132 | EVER PADILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160133 | EVER PADILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651402 | EVEREDITH CARLO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651409 | EVERLIDIS RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160153 | EVERLIDYS HERNANDEZ BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651410 | EVERLIDYS RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651411 | EVERLINDA ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160169 | EVETTE MEJIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160181 | EVIN RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651421 | EVINELIS MANZANARES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651425 | EVY ALEJANDRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651429 | EWRAY VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160209 | EXCEL NAZARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160291 | EXOL L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160293 | EXOR MATEO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651504 | EXPORT NATIONAL / MANUEL GANDARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651551 | EYA ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160385 | EYLA L ROZO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160399 | EZEQUIEL ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651580 | EZEQUIEL CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651579 | EZEQUIEL CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651585 | EZEQUIEL FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651587 | EZEQUIEL GUIBAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160418 | EZEQUIEL LAFONTAINE BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651589 | EZEQUIEL MATEO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651599 | EZEQUIEL ROSADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160438 | EZEQUIEL TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651604 | EZEQUIEL VARGAS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160440 | EZEQUIEL VARGAS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160442 | EZEQUIER ABRIL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160482 | Fabelo Huyke, Michelle D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160498 | FABIAN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651676 | FABIAN E DE JESUS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651678 | FABIAN FRANQUI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160514 | FABIAN H FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160516 | FABIAN J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651682 | FABIAN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160524 | FABIAN MENDEZ / GCS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160528 | FABIAN NAZARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651690 | FABIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651695 | FABIAN SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651696 | FABIAN SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 651697 | FABIAN SERRANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651698 | FABIAN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160582 | FABIOLA TORRES VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160603 | Fabregas Morales, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160604 | Fabregas Ramirez, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160608 | FABRI MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651732 | FACILITIES ENGINEERING SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651742 | FACUNDO RODRIGUEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160656 | FAEDRA S VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160750 | FALCON ANDINO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160765 | FALCON CARDONA, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160997 | FALCON, LEYLA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161129 | FALU SALGADO,NYROBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651797 | FANNY L JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651799 | FANNY MONROIG DE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651802 | FANNY RODRIGUEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161406 | FARID ABDAL, ALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651823 | FARIDA M RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651822 | FARIDA M RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651834 | FARMA COOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651869 | FARMACIA EL PALMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651903 | FARMACIA LIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651948 | FARMACIA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651959 | FARMACIA YAGUEZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651989 | FATIMA M PERSIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651995 | FAUSTINA SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161576 | FAUSTINO ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651998 | FAUSTINO ANDRADES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652001 | FAUSTINO CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652004 | FAUSTINO DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652010 | FAUSTINO MATOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652013 | FAUSTINO PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652020 | FAUSTO A. ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652019 | FAUSTO A. ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652036 | FAUTINO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652051 | FE DE L MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652055 | FE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652056 | FE MAGALI LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652061 | FE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652062 | FEBALDO GUTIERREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161788 | FEBO LOPEZ,FRANCHELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161913 | FEBRES HERNANDEZ, WALESKA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 791128 | FEBUS ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162210 | FEDERACION DE BOLOS DE P R INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652106 | FEDERACION EMPL SER SOC SURESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652107 | FEDERACION EMPL SER SOC SURESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162246 | FEDERACION PUERTORRIQUENA DE GIMNASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162247 | FEDERACION PUERTORRIQUENA DE GIMNASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162248 | FEDERACION PUERTORRIQUENA DE GIMNASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162249 | FEDERACION PUERTORRIQUENA DE GIMNASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652158 | FEDERICO BENET JUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652159 | FEDERICO BERMUDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652169 | FEDERICO FREYTES MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652173 | FEDERICO HERNANDEZ DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652177 | FEDERICO LLANOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652176 | FEDERICO LLANOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652181 | FEDERICO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652182 | FEDERICO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652184 | FEDERICO MAYSONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162323 | FEDERICO PACHECO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162324 | FEDERICO PACHECO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162326 | FEDERICO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652200 | FEDERICO RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652209 | FEDERICO ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652213 | FEDERICO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652222 | FEDERICO TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162339 | FEDERICO TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652224 | FEDERICO TOSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162340 | FEDERICO TURBI MALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652240 | FELA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652252 | FELIBERTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162392 | FELIBERTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162428 | FELICIA DURAN REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162634 | Feliciano Carabal, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162695 | Feliciano Collazo, Jose E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652273 | FELICIANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162924 | Feliciano Figueroa, Samuel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652274 | FELICIANO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163030 | FELICIANO GONZALEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163097 | FELICIANO HERNANDEZ,BETSYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652281 | FELICIANO MATIENZO OLIVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652284 | FELICIANO NAVARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163448 | FELICIANO ORTIZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163581 | Feliciano Ramirez, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163608 | FELICIANO RAMOS,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163775 | FELICIANO RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163945 | FELICIANO SANTANA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163985 | Feliciano Santiago, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652295 | FELICIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164124 | FELICIANO TORRES,FABIOLA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164141 | FELICIANO VALIENTE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164228 | FELICIANO VELEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164273 | FELICIANO,HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 164275 | FELICIANO,LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164286 | FELICIDAD ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652308 | FELICITA BERNARD SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652309 | FELICITA BORRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164315 | FELICITA CARABALLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652313 | FELICITA CARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652315 | FELICITA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652319 | FELICITA CINTRON RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652321 | FELICITA CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652323 | FELICITA COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652327 | FELICITA COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652330 | FELICITA CRUZ DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652331 | FELICITA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652333 | FELICITA DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652340 | FELICITA FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652341 | FELICITA FIGUEROA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652346 | FELICITA GERENA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652350 | FELICITA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652354 | FELICITA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164338 | FELICITA LEBRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164339 | FELICITA LEBRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652366 | FELICITA LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652369 | FELICITA LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652368 | FELICITA LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652370 | FELICITA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652376 | FELICITA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652379 | FELICITA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164346 | FELICITA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652382 | FELICITA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164352 | FELICITA MIRANDA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164353 | FELICITA MIRANDA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164351 | FELICITA MIRANDA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652397 | FELICITA ORTIZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652398 | FELICITA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164363 | FELICITA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652403 | FELICITA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164371 | FELICITA PINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652404 | FELICITA POLANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652407 | FELICITA RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652409 | FELICITA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652410 | FELICITA RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652411 | FELICITA RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652414 | FELICITA RIVERA DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652419 | FELICITA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164384 | FELICITA ROBLES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164386 | FELICITA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164387 | FELICITA ROLDAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164390 | FELICITA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164394 | FELICITA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 652434 | FELICITA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164398 | FELICITA SANTIAGO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652437 | FELICITA SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652438 | FELICITA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652440 | FELICITA SEPULVEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652439 | FELICITA SEPULVEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652445 | FELICITA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652447 | FELICITA TAPIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652449 | FELICITA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652457 | FELICITA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652464 | FELICITA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164417 | FELICITA WILLIANS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652479 | FELIPA JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164428 | FELIPA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164429 | FELIPA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652503 | FELIPE ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652505 | FELIPE ALFONSO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652506 | FELIPE ALICEA HORRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652508 | FELIPE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652509 | FELIPE AYALA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652510 | FELIPE B CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652511 | FELIPE BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652517 | FELIPE CARRION SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652523 | FELIPE CASULL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652526 | FELIPE COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652531 | FELIPE CORA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164458 | FELIPE CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164464 | FELIPE DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164465 | FELIPE DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164466 | FELIPE DIAZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652543 | FELIPE ELOY RAMOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652545 | FELIPE ESTUDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164471 | FELIPE FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164472 | FELIPE FERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652556 | FELIPE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652560 | FELIPE GONZALEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164481 | FELIPE GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652564 | FELIPE H CABRERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652565 | FELIPE HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652569 | FELIPE J TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652570 | FELIPE L DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652571 | FELIPE LEON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652574 | FELIPE LUIS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652575 | FELIPE MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652577 | FELIPE MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652581 | FELIPE MARTINEZ Y MARIA M MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652590 | FELIPE MONGE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652591 | FELIPE MONGE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 652593 | FELIPE MORALES CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164500 | FELIPE MORALES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652595 | FELIPE MORALES MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164501 | FELIPE MORALES MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652597 | FELIPE MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652598 | FELIPE MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652602 | FELIPE NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652603 | FELIPE NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652615 | FELIPE PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652616 | FELIPE PEREZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652617 | FELIPE PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652620 | FELIPE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652643 | FELIPE RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164531 | FELIPE ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164534 | FELIPE RUIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652652 | FELIPE SANCHEZ GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652653 | FELIPE SANTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652654 | FELIPE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164545 | FELIPE TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164548 | FELIPE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164550 | FELIPE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164551 | FELIPE VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652674 | FELIPE VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652675 | FELIPE VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652678 | FELIPE VILLEGAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652682 | FELISA BORRERO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652683 | FELISA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652684 | FELISA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652685 | FELISA CORTES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652688 | FELISA LOPEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652690 | FELISA RAMIREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652692 | FELIUT GUZMAN LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652697 | FELIX  GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652705 | FELIX  S. GUILBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652713 | FELIX A CABEZUDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652714 | FELIX A CABRERA FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652719 | FELIX A CORTES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164615 | FELIX A CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652728 | FELIX A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652738 | FELIX A LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652746 | FELIX A NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652750 | FELIX A ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164657 | FELIX A ROSA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164658 | FELIX A RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652763 | FELIX A SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164662 | FELIX A TORANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652767 | FELIX A VEGA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652768 | FELIX A VILLANUEVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164666 | FELIX A VILLANUEVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 652778 | FELIX AGOSTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652782 | FELIX AGRISONI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652788 | FELIX ALBERTO MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652793 | FELIX ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164697 | FELIX ANGULO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652802 | FELIX ARMENTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652806 | FELIX ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164701 | Felix Arroyo, Iglory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652809 | FELIX AVILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652811 | FELIX AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652812 | FELIX AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652814 | FELIX AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164714 | FELIX AYUSO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164717 | FELIX B FERRER TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652817 | FELIX B. MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652818 | FELIX BAEZ Y HAYDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652819 | FELIX BARBOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652825 | FELIX BERROCALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652830 | FELIX BOSQUES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652836 | FELIX C RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652837 | FELIX C RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652840 | FELIX C VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652841 | FELIX CABAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652854 | FELIX CARLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652857 | FELIX CARRASQUILLO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652858 | FELIX CARRASQUILLO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652859 | FELIX CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652862 | FELIX CARRILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652863 | FELIX CARRILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652867 | FELIX CASTRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164749 | FELIX CEDENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652871 | FELIX CLIVILLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652872 | FELIX COLLAZO Y MARIA E MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164755 | FELIX COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652879 | FELIX CONCEPCION MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652883 | FELIX CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652884 | FELIX CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652888 | FELIX CRESPO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652891 | FELIX CRUZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652892 | FELIX CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164781 | Felix Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652902 | FELIX D BULTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164786 | FELIX D DE JESUS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164793 | FELIX DANIEL TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652909 | FELIX DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652911 | FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652915 | FELIX DESIDERIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652917 | FELIX DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652918 | FELIX DIAZ MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 652920 | FELIX DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164824 | FELIX DOMINGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164829 | FELIX E FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164832 | FELIX E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652925 | FELIX E MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652926 | FELIX E MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652932 | FELIX EGIPCIACO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652933 | FELIX ELLIN GUILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652935 | FELIX ESCALANTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652945 | FELIX FERNANDEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652948 | FELIX FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652951 | FELIX FLORES VADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652952 | FELIX FLORES Y RAQUEL NUNO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652955 | FELIX FRANCO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652964 | FELIX G. DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652965 | FELIX G. LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652966 | FELIX G. LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652967 | FELIX GALARZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652974 | FELIX GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164892 | Felix Garcia, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164895 | FELIX GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652985 | FELIX GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652986 | FELIX GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652988 | FELIX GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652990 | FELIX GONZALEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652991 | FELIX GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652992 | FELIX GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652995 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652996 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652997 | FELIX GUADALUPE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164923 | FELIX HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653016 | FELIX J BARTOLOMEI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653017 | FELIX J BELTRAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653020 | FELIX J COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164948 | FELIX J MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653036 | FELIX J NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164963 | FELIX J SAAVEDRA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164970 | FELIX J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653060 | FELIX L DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653080 | FELIX L SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653082 | FELIX L. ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165006 | FELIX LAVIENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653085 | FELIX LEBRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653087 | FELIX LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653088 | FELIX LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653090 | FELIX LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 653092 | FELIX LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653097 | FELIX M  CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653103 | FELIX M CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653105 | FELIX M CRUZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165040 | FELIX M MALDONADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165047 | FELIX M RIVERA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653124 | FELIX M RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653130 | FELIX M VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653131 | FELIX M VILLAR SERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653145 | FELIX MARIANI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653149 | FELIX MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653150 | FELIX MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653152 | FELIX MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653151 | FELIX MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653154 | FELIX MARTINEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653156 | FELIX MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653157 | FELIX MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653166 | FELIX MEJIAS RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653174 | FELIX MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653175 | FELIX MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653176 | FELIX MERCADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653177 | FELIX MERCED REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653183 | FELIX MONSERRATE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165116 | FELIX MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165119 | FELIX MORALES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165127 | FELIX N ORTIZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653192 | FELIX NARVAEZ Y MILDRED IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653198 | FELIX NIEVES DELGADO Y ROXY SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165138 | FELIX NIEVES POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653202 | FELIX NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653209 | FELIX O NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653213 | FELIX OCASIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653227 | FELIX OSCAR PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653232 | FELIX PARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165173 | FELIX PELLOT TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653240 | FELIX PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653239 | FELIX PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653243 | FELIX PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653244 | FELIX PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653245 | FELIX PILLOT LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653253 | FELIX R DEL CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653254 | FELIX R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653256 | FELIX R HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653258 | FELIX R LOZANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653259 | FELIX R LOZANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653262 | FELIX R ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653270 | FELIX R. ALBIZU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653272 | FELIX RAMIREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653275 | FELIX RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 653286 | FELIX RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653287 | FELIX RIOS MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653293 | FELIX RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653292 | FELIX RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653294 | FELIX RIVERA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653296 | FELIX RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165238 | FELIX RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165244 | FELIX RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653309 | FELIX RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165263 | FELIX RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653314 | FELIX RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653316 | FELIX RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165269 | FELIX RODRIGUEZ MAIZONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653323 | FELIX RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653324 | FELIX RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653329 | FELIX RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653337 | FELIX ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653340 | FELIX ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653346 | FELIX RUBEN MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653347 | FELIX RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653352 | FELIX SALAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653354 | FELIX SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653359 | FELIX SANTIAGO ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653360 | FELIX SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653361 | FELIX SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653362 | FELIX SANTIAGO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653369 | FELIX SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165347 | FELIX SERRANO Y PATRICIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165349 | FELIX SILVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165350 | FELIX SOTO CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653379 | FELIX SUAREZ LERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165367 | FELIX TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653387 | FELIX TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165381 | FELIX TUBENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653395 | FELIX URBAEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653399 | FELIX V MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165386 | FELIX V MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165387 | FELIX V PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653407 | FELIX VAZQUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653410 | FELIX VEGA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165405 | FELIX VEGA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653413 | FELIX VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653421 | FELIX VILLEGAS LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653422 | FELIX VILLEGAS LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653424 | FELIX W CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653428 | FELIX XAVIER LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653436 | FELIZ PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165480 | FELSIE GOICOECHEA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653449 | FERDIN GARCIA FAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 165528 | FERDINAND ACOSTA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165540 | FERDINAND DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165546 | FERDINAND J GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653471 | FERDINAND LIARD BERTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653476 | FERDINAND MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165556 | FERDINAND MELENDEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165557 | FERDINAND MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653487 | FERDINAND MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653488 | FERDINAND MONTALVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653491 | FERDINAND PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653495 | FERDINAND R VERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653499 | FERDINAND RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653500 | FERDINAND RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653512 | FERDINAND TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653513 | FERDINAND VARGAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653517 | FERDINAND VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653521 | FERDINANDO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165622 | FERMAINTT HERANDEZ, KEENAN IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653531 | FERMIN A CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165635 | FERMIN CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653537 | FERMIN DE LEON OSTOLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653539 | FERMIN DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653540 | FERMIN DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653560 | FERMINA DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653563 | FERMINA RAMOS ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653564 | FERNADO MARTINEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653573 | FERNANDA SANCHEZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653574 | FERNANDEL CUADRADO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165696 | FERNANDEZ AGOSTO,ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165723 | FERNANDEZ ANDUJAR,ANA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165739 | FERNANDEZ ARROYO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165768 | Fernandez Benitez, Adolfo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165809 | Fernandez Calo, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165841 | FERNANDEZ CARRASQUILLO,RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165900 | Fernandez Corchado, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165953 | FERNANDEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166041 | FERNANDEZ ENCARNACION,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166079 | Fernandez Fernandez, Hector G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166239 | FERNANDEZ HERNANDEZ, JORG M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166298 | Fernandez Lopategui, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166306 | FERNANDEZ LOPEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166367 | FERNANDEZ MARTIN, ANAYARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166412 | FERNANDEZ MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166627 | FERNANDEZ PINTOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166833 | FERNANDEZ RODRIGUEZ, NOEL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166859 | FERNANDEZ ROLDAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166872 | FERNANDEZ ROQUE, DALIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166936 | Fernandez Santaella, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167151 | FERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167158 | FERNANDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167168 | FERNANDEZ,ANAYARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653599 | FERNANDO A RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167210 | FERNANDO A ROJAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167211 | FERNANDO A SULSONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167218 | FERNANDO ALMEYDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653610 | FERNANDO ALVERIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653612 | FERNANDO ANDINO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653620 | FERNANDO ASENCIO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167226 | FERNANDO BALLESTER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653632 | FERNANDO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653637 | FERNANDO BURGOS SENQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653641 | FERNANDO CAMERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653643 | FERNANDO CARABALLO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167250 | FERNANDO CARABALLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653649 | FERNANDO CARRION ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653656 | FERNANDO COGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167262 | FERNANDO CORDERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653665 | FERNANDO CORREA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653674 | FERNANDO CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653673 | FERNANDO CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653679 | FERNANDO CUADRADO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167267 | FERNANDO D SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653686 | FERNANDO DE JESUS HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167269 | FERNANDO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653696 | FERNANDO E FUENTES  FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653698 | FERNANDO E LINARES BELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653706 | FERNANDO ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167284 | FERNANDO ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653712 | FERNANDO FABREGAS E IRIS L FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653714 | FERNANDO FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653716 | FERNANDO FERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653719 | FERNANDO FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167300 | FERNANDO G SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653727 | FERNANDO GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653732 | FERNANDO GIERBOLINI BORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653736 | FERNANDO GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653743 | FERNANDO GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167308 | FERNANDO GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653744 | FERNANDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653746 | FERNANDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167318 | FERNANDO GUILLIANI VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653759 | FERNANDO HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653760 | FERNANDO I CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653762 | FERNANDO I TOLEDO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653764 | FERNANDO IGLESIAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653767 | FERNANDO J BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167344 | FERNANDO J JIMENEZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167355 | FERNANDO J RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653785 | FERNANDO J. TORRES LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653787 | FERNANDO JUAN FELIX ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653788 | FERNANDO L ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653797 | FERNANDO L CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653811 | FERNANDO L GONZALEZ CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653817 | FERNANDO L MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167387 | FERNANDO L MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167389 | FERNANDO L NIEVES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167403 | FERNANDO L SANTOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653837 | FERNANDO L VEGA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167407 | FERNANDO L VEGA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653839 | FERNANDO L. BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653840 | FERNANDO L. HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653842 | FERNANDO LASSALLE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167419 | FERNANDO LLAVONA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653850 | FERNANDO LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167423 | FERNANDO LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653854 | FERNANDO M  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167431 | FERNANDO M RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653860 | FERNANDO MACHUCA DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167434 | FERNANDO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167437 | FERNANDO MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653871 | FERNANDO MATOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167444 | FERNANDO MENENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653878 | FERNANDO MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653883 | FERNANDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653882 | FERNANDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653885 | FERNANDO MOLINI VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167452 | FERNANDO MONTALVO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653890 | FERNANDO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167468 | FERNANDO NUNEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167475 | FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653898 | FERNANDO OLMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167481 | FERNANDO ORTEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167484 | FERNANDO ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653905 | FERNANDO ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167487 | FERNANDO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653907 | FERNANDO OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653909 | FERNANDO PAES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167488 | FERNANDO PEREZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167493 | FERNANDO PINEIRO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167498 | FERNANDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653930 | FERNANDO RAMOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653931 | FERNANDO RAMOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653933 | FERNANDO RAMOS LANDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653932 | FERNANDO RAMOS LANDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653936 | FERNANDO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 653938 | FERNANDO RIJOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653950 | FERNANDO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167518 | FERNANDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653952 | FERNANDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653959 | FERNANDO RODRIGUEZ  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653963 | FERNANDO RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167530 | FERNANDO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653971 | FERNANDO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653972 | FERNANDO ROMAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653977 | FERNANDO ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167538 | FERNANDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653979 | FERNANDO ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167540 | FERNANDO RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653983 | FERNANDO RUIZ Y DELIA LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167547 | FERNANDO SALABARRIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167549 | FERNANDO SALDANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653985 | FERNANDO SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653997 | FERNANDO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167558 | FERNANDO SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654001 | FERNANDO SANTOS TORRRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167571 | FERNANDO TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167572 | FERNANDO TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654013 | FERNANDO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654020 | FERNANDO VALDERRABANO MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654019 | FERNANDO VALDERRABANO MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654023 | FERNANDO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654026 | FERNANDO VEGA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654027 | FERNANDO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654030 | FERNANDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654039 | FERNANDO VILLAESPADA ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167586 | FERNANDO VILLANUEVA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167587 | FERNANDO VILLANUEVA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167585 | FERNANDO VILLANUEVA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654040 | FERNANDO VILLANUEVA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654041 | FERNANDO VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167712 | FERRER ALICEA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167717 | FERRER ALLENDE,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167728 | Ferrer Andino, Jacinta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167774 | Ferrer Caraballo, David R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167809 | FERRER DAVILA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167821 | FERRER FERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167881 | FERRER JANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168058 | FERRER RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168122 | FERRER SANCHEZ, YASHIRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654109 | FERRETERIA CENTRO PUERTA Y VENTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654273 | FERRETERIA SABANA SECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654363 | FIDEL A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654365 | FIDEL BARRIONUEVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168604 | FIDEL BARRIONUEVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168605 | FIDEL CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654366 | FIDEL CASTILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168609 | FIDEL DE GRACIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654382 | FIDEL SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654384 | FIDEL SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168624 | FIDEL TIRADO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654386 | FIDEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654392 | FIDELINA CAMACHO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654393 | FIDELINA CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168632 | FIDELINA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654396 | FIDELINA VARGAS DE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654397 | FIDELINA VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654398 | FIDELINA VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654415 | FIESTAS DE CRUZ TRAS TALLERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168753 | FIGUEROA ADORNO, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168867 | FIGUEROA AMADEO,REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168886 | FIGUEROA APONTE, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168936 | FIGUEROA ARROYO,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169091 | FIGUEROA BORRERO, LUIS SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169183 | Figueroa Candelario, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 791782 | FIGUEROA COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169419 | FIGUEROA COLON, MIRELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169433 | Figueroa Colon, Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169459 | FIGUEROA CORDOVA,BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169634 | FIGUEROA CRUZ,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169635 | FIGUEROA CRUZ,LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169646 | Figueroa Cuevas, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169673 | Figueroa De Garcia, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169701 | Figueroa De Leon, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169795 | Figueroa Diaz, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169800 | FIGUEROA DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169979 | FIGUEROA FIGUEROA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170038 | FIGUEROA FLORES,JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170094 | FIGUEROA GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170269 | FIGUEROA GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170281 | FIGUEROA GONZALEZ,MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170434 | Figueroa Irizarry, Edgard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170690 | FIGUEROA MALDONADO, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170718 | Figueroa Maldonado, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170740 | Figueroa Marquez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170803 | Figueroa Martinez, Idelisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170816 | Figueroa Martinez, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170840 | FIGUEROA MASSANET,MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171161 | FIGUEROA NAVEDO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171178 | Figueroa Negron, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171180 | FIGUEROA NEGRON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171290 | Figueroa Olvino, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171445 | FIGUEROA PABON, YARIMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171639 | FIGUEROA QUESTELL,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171839 | FIGUEROA RIOS,GRISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654431 | FIGUEROA RIVERA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172001 | FIGUEROA RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172076 | FIGUEROA RIVERA,NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172221 | FIGUEROA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172231 | Figueroa Rodriguez, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172357 | Figueroa Roque, Edith Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172502 | FIGUEROA SANCHEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172593 | FIGUEROA SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172663 | FIGUEROA SANTOS, JARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172711 | FIGUEROA SERRANO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172446 | Figueroa Torres, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172989 | FIGUEROA VASALLO, MICJAIL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173049 | FIGUEROA VAZQUEZ,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173140 | FIGUEROA VELEZ, ZAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173252 | FIGUEROA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654447 | FILIBERTO MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654448 | FILIBERTO MONTALVO FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654454 | FILIBERTO SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654455 | FILIBERTO TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654473 | FILOMENA TRINIDAD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654474 | FILOMENO MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173351 | FILPO MUNOZ,SORANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173429 | FIORDALIZA BRADLEY DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654506 | FIORI DI CLASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654521 | FIRE SPRINKER DESING GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654599 | FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654601 | FLAVIA JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654604 | FLAVIA MARIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654607 | FLAVIA Y CARLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173671 | FLECHA CASTRO, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173692 | FLECHA FLORES,HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173734 | FLEITES CARRASQUILLO,AMNELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654626 | FLOORING CONSULTANTS & CONTRATORS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654633 | FLOR ANGEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654632 | FLOR ANGEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654637 | FLOR COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654638 | FLOR COSME ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173768 | FLOR COSME ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654643 | FLOR DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173772 | FLOR DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654645 | FLOR DE PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654647 | FLOR DEL CARMEN OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654650 | FLOR ENCARNACION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654654 | FLOR GONZALEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654662 | FLOR M AYALA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 654666 | FLOR M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173789 | FLOR M LAUREANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173790 | FLOR M LAUREANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654680 | FLOR M MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654679 | FLOR M MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654681 | FLOR M MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173796 | FLOR M RUIZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654686 | FLOR M VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173804 | FLOR MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173805 | FLOR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173813 | FLOR ROBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654692 | FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173815 | FLOR RUIZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654702 | FLORA ADORNO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654706 | FLORA CASTILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654714 | FLORA L CARRASQUILLO ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173831 | FLORA M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654720 | FLORA MERCADO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654721 | FLORA NIEVES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654722 | FLORA NIEVES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654724 | FLORA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654725 | FLORA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173836 | FLORA SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173853 | FLORAN ROSARIO,ALEJANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654734 | FLORENCE RAMOS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654736 | FLORENCIA ORTEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173865 | FLORENCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654742 | FLORENCIO DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654755 | FLORENCIO MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654757 | FLORENCIO ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654758 | FLORENCIO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654760 | FLORENCIO QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654779 | FLORENTINO CARRILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654780 | FLORENTINO CEPEVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654781 | FLORENTINO CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654788 | FLORENTINO MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654791 | FLORENTINO PEREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654793 | FLORENTINO RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173954 | Flores Aponte, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173981 | FLORES BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173999 | FLORES BERMUDEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174189 | FLORES CRESPO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174242 | Flores Dasta, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174398 | Flores Flores, Luis Vidal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174405 | FLORES FLORES, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174524 | Flores Guzman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792366 | FLORES JUSINO, GIOVANNY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174616 | Flores Lozada, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792387 | FLORES MELENDEZ, CYD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174936 | Flores Otero, Evarista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175150 | FLORES RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175173 | FLORES RIVERA,AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175233 | Flores Rodriguez, Rafael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175338 | Flores Sanchez, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654813 | FLORES VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175585 | Flores Vega, Ramon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175612 | FLORES VIDAL, CHRISTIANE MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175614 | FLORES VIDAL,CHRISTIE MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654822 | FLORIBEL CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654898 | FLORY MARDE JESUS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175814 | FONSECA APONTE, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176038 | Fonseca Rodriguez, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176104 | FONSECA TRUJILLO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176116 | Fonseca Victoria, Ignacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176159 | FONT LEBRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176217 | FONT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176229 | FONTAN DONATO, CRYSTAL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176283 | FONTANALS CUEVAS, JAIME D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176331 | FONTANEZ AYALA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176382 | Fontanez Colon, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176388 | FONTANEZ CORTEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176014 | Fontanez De Jesus, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176069 | Fontanez De Jesus, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176425 | FONTANEZ ESQUILIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176436 | Fontanez Figueroa, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176455 | Fontanez Gonzalez, Aidyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176572 | Fontanez Perez, Alice N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176840 | FORNES PEREZ,LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176865 | FORT,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176879 | Forti Perez, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176928 | FORTUNATO COLON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654972 | FORTUNATO RODRIGUEZ LIQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655000 | FRACISCO I. MALDONADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177124 | Fradera Cruz, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177147 | FRAGELA ZAYAS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655008 | FRANCELIS ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177244 | FRANCELIS ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177255 | FRANCES ACEVEDO TORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655024 | FRANCES BARBOSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655028 | FRANCES BOULON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177265 | FRANCES CANCEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655031 | FRANCES CARLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655032 | FRANCES COLL MCKISSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655033 | FRANCES COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177293 | FRANCES ESCALET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655048 | FRANCES G AVILES ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655049 | FRANCES G AVILES ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 655050 | FRANCES G ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177326 | FRANCES L CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177329 | FRANCES L ROBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177344 | FRANCES M CARTAGENA OLIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655077 | FRANCES M CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177350 | FRANCES M LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655086 | FRANCES M LOPEZ CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177356 | FRANCES M RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655091 | FRANCES M REYNA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655092 | FRANCES M SEGARRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655093 | FRANCES M VELAZQUEZ CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655097 | FRANCES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655098 | FRANCES MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655102 | FRANCES MATOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655103 | FRANCES MENDOZA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177378 | FRANCES MORALES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177379 | FRANCES N FERRER ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177380 | FRANCES N GIRAUD MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655113 | FRANCES ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177397 | FRANCES PORTOCARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177400 | FRANCES QUINONES DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655131 | FRANCES RODRIGUEZ SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177406 | FRANCES RODRIGUEZ SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177407 | FRANCES RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655135 | FRANCES RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655136 | FRANCES S ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177409 | FRANCES S CHARLEMAN SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655138 | FRANCES SIVERIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655141 | FRANCES V TORRES BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655143 | FRANCES VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655145 | FRANCES VIERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177544 | FRANCHE DE LEON ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177546 | FRANCHELLY RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177555 | FRANCHESCA M RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177561 | FRANCHESKA A MODESTTI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177566 | FRANCHESKA C VIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655155 | FRANCHESKA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655161 | FRANCHESKA M SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177591 | FRANCHESKA M VILLANUEVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177590 | FRANCHESKA M VILLANUEVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177602 | FRANCHESKA PINEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655166 | FRANCHESKA VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655174 | FRANCINE MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655183 | FRANCIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655184 | FRANCIS BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655189 | FRANCIS COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655193 | FRANCIS GARCIA NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655195 | FRANCIS J RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177666 | FRANCIS J RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177670 | FRANCIS L DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655200 | FRANCIS MENDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655201 | FRANCIS MILORD LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655203 | FRANCIS NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655204 | FRANCIS OMAR RAMOS HAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655205 | FRANCIS R CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655210 | FRANCIS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177706 | FRANCIS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655224 | FRANCISCA ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655237 | FRANCISCA CASTRO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655239 | FRANCISCA CHARLES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655241 | FRANCISCA COLON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655243 | FRANCISCA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655244 | FRANCISCA CORTIJO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655250 | FRANCISCA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177727 | FRANCISCA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655251 | FRANCISCA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655260 | FRANCISCA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655261 | FRANCISCA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177732 | FRANCISCA DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655267 | FRANCISCA ESTRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655266 | FRANCISCA ESTRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177734 | FRANCISCA FELICIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655271 | FRANCISCA G CEPERO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655275 | FRANCISCA GOMEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655281 | FRANCISCA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655282 | FRANCISCA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655283 | FRANCISCA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177742 | FRANCISCA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655287 | FRANCISCA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655292 | FRANCISCA MARRERO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655301 | FRANCISCA MILLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655302 | FRANCISCA MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655303 | FRANCISCA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177755 | FRANCISCA NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177757 | FRANCISCA ORENGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655312 | FRANCISCA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655321 | FRANCISCA PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655322 | FRANCISCA PINTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655323 | FRANCISCA R VDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655324 | FRANCISCA RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655332 | FRANCISCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655334 | FRANCISCA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177767 | FRANCISCA ROMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655343 | FRANCISCA ROMERO SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655350 | FRANCISCA SANTANA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655351 | FRANCISCA SANTELL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655353 | FRANCISCA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655355 | FRANCISCA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 655354 | FRANCISCA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655359 | FRANCISCA TORRES BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655365 | FRANCISCA VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655366 | FRANCISCA VEGA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655368 | FRANCISCA VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655379 | FRANCISCO  J  RIJOS APONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655397 | FRANCISCO A CATALA  MIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655401 | FRANCISCO A FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655403 | FRANCISCO A GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655415 | FRANCISCO A PEREZ  Y GENOVEVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655417 | FRANCISCO A PLUMEY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655418 | FRANCISCO A POMALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177804 | FRANCISCO A QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177803 | FRANCISCO A QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655420 | FRANCISCO A RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655423 | FRANCISCO A RODRIGUEZ CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655424 | FRANCISCO A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655425 | FRANCISCO A RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177809 | FRANCISCO A SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177810 | FRANCISCO A TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655430 | FRANCISCO A VINCENTY AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655431 | FRANCISCO A.OJEDA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655438 | FRANCISCO ACOSTA MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655437 | FRANCISCO ACOSTA MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177815 | FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177817 | FRANCISCO ADRIAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655443 | FRANCISCO AGOSTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655444 | FRANCISCO AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655447 | FRANCISCO AGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655450 | FRANCISCO ALBERTY ORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655453 | FRANCISCO ALICEA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655457 | FRANCISCO ALONSO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655459 | FRANCISCO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655462 | FRANCISCO ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655464 | FRANCISCO AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655469 | FRANCISCO ANTONIO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177835 | FRANCISCO ANTONIO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655472 | FRANCISCO APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655473 | FRANCISCO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655474 | FRANCISCO APONTE Y MARIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655485 | FRANCISCO AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655488 | FRANCISCO AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177854 | FRANCISCO BALAGUER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655496 | FRANCISCO BELTRAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 655501 | FRANCISCO BENNETT PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655503 | FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655510 | FRANCISCO BORGES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177875 | FRANCISCO BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655515 | FRANCISCO C OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655521 | FRANCISCO CABRERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655527 | FRANCISCO CANABAL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177886 | FRANCISCO CANALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655530 | FRANCISCO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655531 | FRANCISCO CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655533 | FRANCISCO CARBO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177890 | FRANCISCO CARINO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655540 | FRANCISCO CASTELLO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655542 | FRANCISCO CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655545 | FRANCISCO CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655547 | FRANCISCO CATALA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655551 | FRANCISCO CHARRON MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177901 | FRANCISCO CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655560 | FRANCISCO CLAUDIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655561 | FRANCISCO COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655563 | FRANCISCO COLLAZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655565 | FRANCISCO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655576 | FRANCISCO COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655581 | FRANCISCO COLON VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655586 | FRANCISCO CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655591 | FRANCISCO COSTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655593 | FRANCISCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177925 | FRANCISCO CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177926 | FRANCISCO CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655601 | FRANCISCO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177927 | FRANCISCO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655603 | FRANCISCO CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655604 | FRANCISCO CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655607 | FRANCISCO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177933 | FRANCISCO D LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655612 | FRANCISCO DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177942 | FRANCISCO DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655623 | FRANCISCO DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655624 | FRANCISCO DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655636 | FRANCISCO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655637 | FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655638 | FRANCISCO DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655648 | FRANCISCO E CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655650 | FRANCISCO E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655659 | FRANCISCO F ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177975 | FRANCISCO FEBRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655668 | FRANCISCO FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 655669 | FRANCISCO FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177984 | FRANCISCO FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655679 | FRANCISCO FIGUEROA  SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655683 | FRANCISCO FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177997 | FRANCISCO FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177999 | FRANCISCO FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177998 | FRANCISCO FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178001 | FRANCISCO FONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655693 | FRANCISCO FRAGOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655700 | FRANCISCO FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178018 | FRANCISCO G VAZQUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655702 | FRANCISCO GALLETTI ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655705 | FRANCISCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178022 | FRANCISCO GARCIA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655714 | FRANCISCO GARCIA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178026 | FRANCISCO GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655720 | FRANCISCO GOMEZ GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655725 | FRANCISCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655729 | FRANCISCO GONZALEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655731 | FRANCISCO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178035 | FRANCISCO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178039 | FRANCISCO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655739 | FRANCISCO GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178045 | FRANCISCO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655748 | FRANCISCO GREGORY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655749 | FRANCISCO GUERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655759 | FRANCISCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178062 | FRANCISCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655764 | FRANCISCO HERNANDEZ GANDARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655765 | FRANCISCO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178066 | FRANCISCO HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655772 | FRANCISCO IGARTUA SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655778 | FRANCISCO IRLANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178080 | FRANCISCO J ADAMES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655781 | FRANCISCO J ALVAREZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178083 | FRANCISCO J ALVAREZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655789 | FRANCISCO J AQUINO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655792 | FRANCISCO J BENLIZA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655794 | FRANCISCO J BIGAS TORRACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178101 | FRANCISCO J CINTRON CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178105 | FRANCISCO J COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655805 | FRANCISCO J COLON LASPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178108 | FRANCISCO J CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178107 | FRANCISCO J CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655813 | FRANCISCO J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655812 | FRANCISCO J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655814 | FRANCISCO J CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655815 | FRANCISCO J DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178112 | FRANCISCO J DE JESUS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178117 | FRANCISCO J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655818 | FRANCISCO J DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655819 | FRANCISCO J FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655822 | FRANCISCO J FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655824 | FRANCISCO J GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655825 | FRANCISCO J GINARD DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655826 | FRANCISCO J GONZALEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178124 | FRANCISCO J GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178130 | FRANCISCO J GUZMAN FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178153 | FRANCISCO J MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178155 | FRANCISCO J MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178161 | FRANCISCO J MUJICA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655847 | FRANCISCO J MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178168 | FRANCISCO J ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655853 | FRANCISCO J ORTIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655863 | FRANCISCO J PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655865 | FRANCISCO J QUINONES CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655867 | FRANCISCO J QUINTANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178187 | FRANCISCO J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655868 | FRANCISCO J RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655869 | FRANCISCO J REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655873 | FRANCISCO J RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178206 | FRANCISCO J RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655877 | FRANCISCO J RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655878 | FRANCISCO J RODRIGUEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178213 | FRANCISCO J ROJAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178220 | FRANCISCO J SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655888 | FRANCISCO J TIMOTHEE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178224 | FRANCISCO J TIMOTHEE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178226 | FRANCISCO J TOLEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655894 | FRANCISCO J TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178231 | FRANCISCO J VARGAS LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655900 | FRANCISCO J VAZQUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655901 | FRANCISCO J VELAZQUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178236 | FRANCISCO J VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178237 | FRANCISCO J VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178239 | FRANCISCO J VIERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655905 | FRANCISCO J. COLLAZO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655906 | FRANCISCO J. REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655908 | FRANCISCO JAVIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655910 | FRANCISCO JAVIER MIRLA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178263 | FRANCISCO JAVIER PARGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655926 | FRANCISCO JOSE REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655932 | FRANCISCO L DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655937 | FRANCISCO L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655941 | FRANCISCO LANAUZE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655959 | FRANCISCO LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655964 | FRANCISCO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655975 | FRANCISCO LOZADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 655977 | FRANCISCO LUIS CUYAR LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655978 | FRANCISCO LUQUIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655980 | FRANCISCO M ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178310 | FRANCISCO M LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655988 | FRANCISCO M. LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178325 | FRANCISCO MALDONADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178326 | FRANCISCO MARI VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656002 | FRANCISCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656008 | FRANCISCO MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178344 | FRANCISCO MARTINEZ PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656013 | FRANCISCO MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656015 | FRANCISCO MARTORELL SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656018 | FRANCISCO MEDINA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656022 | FRANCISCO MEJIA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178358 | FRANCISCO MERCADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656030 | FRANCISCO MERCADO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656036 | FRANCISCO MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178363 | FRANCISCO MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656037 | FRANCISCO MIESES FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656039 | FRANCISCO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178375 | FRANCISCO MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178376 | FRANCISCO MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656055 | FRANCISCO MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656063 | FRANCISCO MUJICA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178386 | FRANCISCO MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178388 | FRANCISCO MUNOZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178390 | FRANCISCO NAVARRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178391 | FRANCISCO NAVARRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656091 | FRANCISCO OLIVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178408 | FRANCISCO OLMO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178409 | FRANCISCO OQUENDO CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178411 | FRANCISCO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656107 | FRANCISCO ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656106 | FRANCISCO ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656109 | FRANCISCO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178417 | FRANCISCO ORTIZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178418 | FRANCISCO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656118 | FRANCISCO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656119 | FRANCISCO ORTIZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656128 | FRANCISCO OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178433 | FRANCISCO PADRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656141 | FRANCISCO PELLICCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178444 | FRANCISCO PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656143 | FRANCISCO PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656151 | FRANCISCO PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656155 | FRANCISCO PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178455 | FRANCISCO PEREZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656161 | FRANCISCO PETERSON MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656164 | FRANCISCO PINEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178471 | FRANCISCO QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178472 | FRANCISCO QUINONES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178473 | FRANCISCO QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178488 | FRANCISCO R MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656175 | FRANCISCO R RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656183 | FRANCISCO RAMOS ALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656193 | FRANCISCO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656192 | FRANCISCO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656205 | FRANCISCO REBOLLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178506 | FRANCISCO REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178513 | FRANCISCO REYNOSO SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656235 | FRANCISCO RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178529 | FRANCISCO RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656239 | FRANCISCO RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656242 | FRANCISCO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656257 | FRANCISCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656265 | FRANCISCO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656268 | FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178544 | FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178547 | FRANCISCO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656277 | FRANCISCO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656291 | FRANCISCO ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178564 | FRANCISCO ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656309 | FRANCISCO ROSARIO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656317 | FRANCISCO ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656318 | FRANCISCO ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656319 | FRANCISCO ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656322 | FRANCISCO ROVIRA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656324 | FRANCISCO RUIZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656328 | FRANCISCO RUIZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656331 | FRANCISCO RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656332 | FRANCISCO RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178579 | FRANCISCO S BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656339 | FRANCISCO SANABRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178585 | FRANCISCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656340 | FRANCISCO SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656346 | FRANCISCO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656350 | FRANCISCO SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656351 | FRANCISCO SANTIAGO  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178593 | FRANCISCO SANTIAGO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656359 | FRANCISCO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178594 | FRANCISCO SANTIAGO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178596 | FRANCISCO SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178598 | FRANCISCO SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178606 | FRANCISCO SEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656383 | FRANCISCO SERATE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656382 | FRANCISCO SERATE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656387 | FRANCISCO SERRANO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656390 | FRANCISCO SILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 656391 | FRANCISCO SILVA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178610 | FRANCISCO SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656405 | FRANCISCO TABALES Y MARILYN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178626 | FRANCISCO TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178625 | FRANCISCO TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656421 | FRANCISCO TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656433 | FRANCISCO TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656435 | FRANCISCO TOYENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656441 | FRANCISCO VALDES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178641 | FRANCISCO VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656460 | FRANCISCO VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656465 | FRANCISCO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656467 | FRANCISCO VEGA REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656470 | FRANCISCO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656473 | FRANCISCO VICENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656475 | FRANCISCO VIERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178666 | FRANCISCO X CARABALLO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656488 | FRANCISYOLI MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178901 | Franco Ramirez, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178926 | FRANCO RIVAS,MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178956 | FRANCO ROSADO,PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178986 | FRANCO VALLE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179012 | FRANCO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656511 | FRANK A GAUDIER GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656513 | FRANK A LAMBERTY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656515 | FRANK A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179033 | FRANK BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656528 | FRANK BETANCOURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179035 | FRANK BORRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656536 | FRANK CURRAS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656537 | FRANK DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656545 | FRANK E WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656548 | FRANK ESTRADA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656565 | FRANK H JORDAN NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656567 | FRANK HACKER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656570 | FRANK J ORTIZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179071 | FRANK J RIVERA FRANCESHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656571 | FRANK J SANTOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656574 | FRANK JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656573 | FRANK JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656577 | FRANK K ACHA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656578 | FRANK K ACHA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656584 | FRANK LUGO LANDRUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656586 | FRANK M ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179086 | FRANK M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179089 | FRANK MARLON VALOY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656592 | FRANK MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656596 | FRANK MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 656597 | FRANK MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656600 | FRANK MONTES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179096 | FRANK NAZARIO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656608 | FRANK ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656609 | FRANK P DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179110 | FRANK QUINONES VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179114 | FRANK R PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656622 | FRANK R TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656621 | FRANK R TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656634 | FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656637 | FRANK ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179135 | FRANK SORRENTINI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179136 | FRANK SOTOMAYOR PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656650 | FRANK TORRES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656653 | FRANK URBINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656670 | FRANKIE ALVARADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656672 | FRANKIE ALVARADO NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656671 | FRANKIE ALVARADO NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656679 | FRANKIE DEL VALLE Y MARIA PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179157 | FRANKIE G ROLON ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656688 | FRANKIE MARRERO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656691 | FRANKIE NOCEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656692 | FRANKIE ORTA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656695 | FRANKIE OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179167 | FRANKIE PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179169 | FRANKIE RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179170 | FRANKIE RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656701 | FRANKIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656703 | FRANKIE RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656707 | FRANKIE VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656708 | FRANKIE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656714 | FRANKLIN CABAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656715 | FRANKLIN CABAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656717 | FRANKLIN CAPACETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179186 | FRANKLIN CAPACETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179191 | FRANKLIN CRUZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179214 | FRANKLIN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656752 | FRANKLIN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179231 | FRANKLYN RIVERA /EVERLIDYS PAMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179234 | FRANKLYN ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179237 | FRANKLYN ZAMBRANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179238 | FRANKLYN ZAMBRANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656773 | FRANKY RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179288 | Franqui Herminia, Marcos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179330 | Franqui Roman, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792737 | FRANQUI ROSA, LOURDES Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179366 | FRANYELICA RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179492 | FRED COSTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179524 | FRED REICHARD VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179548 | FREDDI A. LINARES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179551 | FREDDIE A HERNANDEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656808 | FREDDIE A. CAJIGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656809 | FREDDIE A. CAJIGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656810 | FREDDIE A. CAJIGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656815 | FREDDIE ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179559 | FREDDIE CARIDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656820 | FREDDIE CHAPARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656821 | FREDDIE COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179562 | FREDDIE CORDERO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179563 | FREDDIE DICKSON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656828 | FREDDIE GONZALEZ Y NANCY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656831 | FREDDIE LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656833 | FREDDIE LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656834 | FREDDIE MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179585 | FREDDIE MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656840 | FREDDIE MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656847 | FREDDIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179602 | FREDDY A. RODRIGUEZ RDRZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179604 | FREDDY BENITEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656873 | FREDDY DOMENECH DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179612 | FREDDY DOMENECH DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179613 | FREDDY E RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656878 | FREDDY GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656879 | FREDDY GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656880 | FREDDY GUERRA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179631 | FREDDY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656889 | FREDDY MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656890 | FREDDY MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656891 | FREDDY MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656896 | FREDDY NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656897 | FREDDY O DIAZ VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656900 | FREDDY RAYMOND PROTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656903 | FREDDY RODRIGUEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179645 | FREDDY RODRIGUEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656904 | FREDDY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179647 | FREDDY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179658 | FREDDY TEJADA HENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656917 | FREDDY TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656919 | FREDDY VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656918 | FREDDY VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656921 | FREDDY VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656925 | FREDDYS OSORIO LANCEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656932 | FREDERICK KURR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179684 | FREDERICK MUHLACH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656939 | FREDESVINDA TAPIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656943 | FREDESWINDA BABILONIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179697 | FREDESWINDA CARRAU ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 656944 | FREDESWINDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656945 | FREDESWINDA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656946 | FREDESWINDA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656950 | FREDESWINDA MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179702 | FREDESWINDA MUNIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179701 | FREDESWINDA MUNIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179703 | FREDESWINDA QUINONEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656952 | FREDESWINDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179708 | FREDESWINDA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179707 | FREDESWINDA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179709 | FREDESWINDA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656958 | FREDY CHACON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656959 | FREDY I REYES SORTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656960 | FREDY RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792756 | FREIGHT GRACIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179756 | Freire Melendez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179758 | FREIRE PEREZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179773 | FREMAIN ORTEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180018 | FRITZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657013 | FROILAN CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180023 | FROILAN CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180024 | FROILAN IRIZARRY SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180129 | FUENTES AGENJO, RAYMOND F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180234 | Fuentes Casillas, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180237 | FUENTES CASTILLO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180304 | Fuentes De Nieves, Luz E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180665 | FUENTES ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792880 | FUENTES RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792890 | FUENTES SANCHEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180962 | Fuentes Sosa, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181043 | FUENTES VIGUIE, MARUJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181094 | FULGENCIO CORREA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657056 | FULGENCIO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181134 | Fumero Perez, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657138 | FUNDADOR MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657221 | FUNERARIA REMANZO DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657352 | G I PROFESSIONAL & TECHNICAL GROUP CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657411 | GABRIEL A ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181639 | GABRIEL A COLLAZO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657417 | GABRIEL A INFANTE ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657418 | GABRIEL A INFANTE ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181652 | GABRIEL A MEDINA LAZUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181656 | GABRIEL A MOLINA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181657 | GABRIEL A MOLINA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181666 | GABRIEL A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657429 | GABRIEL A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181679 | GABRIEL AFANADOR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657438 | GABRIEL AQUINO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 657442 | GABRIEL CAMACHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657447 | GABRIEL CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657451 | GABRIEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181720 | GABRIEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657461 | GABRIEL DEL VALLE ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657463 | GABRIEL DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181736 | GABRIEL DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657464 | GABRIEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181744 | GABRIEL E GUTIERREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181752 | GABRIEL E QUILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657471 | GABRIEL ENRIQUE ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657472 | GABRIEL ESTERRICH LOMBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181763 | GABRIEL ESTERRICH LOMBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657473 | GABRIEL FELICIANO PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657480 | GABRIEL FRANCESCHI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181780 | GABRIEL GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181787 | GABRIEL HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657502 | GABRIEL J CARABALLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181822 | GABRIEL JUSTINIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657509 | GABRIEL L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181824 | GABRIEL LAZU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657515 | GABRIEL LOPEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657517 | GABRIEL MALDONADO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181842 | GABRIEL MANUEL RODRIGUEZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657527 | GABRIEL MIRANDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657530 | GABRIEL MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657533 | GABRIEL NEGRON CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657535 | GABRIEL NIEVES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657539 | GABRIEL OLIVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657543 | GABRIEL ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657544 | GABRIEL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181900 | GABRIEL QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657549 | GABRIEL RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657555 | GABRIEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657559 | GABRIEL RODRIGUEZ AGUILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181931 | GABRIEL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657574 | GABRIEL SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657577 | GABRIEL SELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181957 | GABRIEL TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657585 | GABRIEL VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657588 | GABRIEL VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657589 | GABRIEL VELEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181973 | GABRIEL, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657598 | GABRIELA ALONSO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657602 | GABRIELA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657604 | GABRIELA GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657617 | GADDIEL AYALA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657622 | GADIEL FRANCO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182091 | GAIL MUNIZ AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182095 | GAINES VAZQUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182099 | GAJATE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182105 | GALA TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657630 | GALADY LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182117 | Galan Colon, Charlinet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182155 | GALAN NEGRON,JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182173 | GALAN RODRIGUEZ, MARDADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182317 | GALARZA GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182316 | GALARZA GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182352 | GALARZA HERNANDEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182359 | Galarza Irizarry, Julio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792976 | GALARZA LUGO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182396 | Galarza Martinez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182429 | GALARZA NIEVES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182595 | GALARZA VARGAS,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182726 | Galindez Amezquit, Gamalier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182840 | GALLARDO RIOS,SHEILA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182858 | GALLEGO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182974 | GALO B SEGARRA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657682 | GAMALIEL CARDONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657683 | GAMALIEL CUADRADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657687 | GAMALIEL MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657690 | GAMALIEL NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657689 | GAMALIEL NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183041 | GAMALIEL OLMEDA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657694 | GAMALIEL PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183043 | GAMALIEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657697 | GAMALIEL VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657706 | GAMALIER CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657707 | GAMALIER CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657715 | GAMALIER LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657718 | GAMALIER MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657719 | GAMALIER MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183055 | GAMALIER OLIVERAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657722 | GAMALIER PAGAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183061 | GAMALIER PEDROZA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657723 | GAMALIER PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183067 | GAMALIER VELILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183094 | GAMIOLY GREEN CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183101 | GANDARA LANDRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183177 | GANDIA VELAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183193 | GAR CONSULTANT GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183218 | GARAGE HILGO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658018 | GARAGE YAHUECAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183282 | GARAVITO MEDINA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183343 | Garay Jr., Modesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183482 | GARBY RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183568 | GARCIA ACOSTA,KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183595 | GARCIA AGUAYO, ETTIENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183660 | GARCIA ALICEA,MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183776 | GARCIA ARCE,HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183916 | Garcia Bazan, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183952 | GARCIA BERNAL,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183970 | GARCIA BLANCO,LEGNA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184025 | Garcia Burgos, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 793154 | GARCIA BURGOS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184055 | GARCIA CABAN,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184228 | GARCIA CARTAGENA, MARLENE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184267 | Garcia Castro, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184664 | GARCIA CUEVAS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184878 | Garcia Diaz, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185245 | GARCIA GARCIA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185307 | Garcia Garcia, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185361 | Garcia Garcia, Patria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185515 | GARCIA GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185564 | GARCIA GONZALEZ,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185571 | GARCIA GRACIA, JESSE JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185682 | GARCIA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185718 | GARCIA HUERTAS, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185733 | GARCIA IRIZARRY, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185900 | GARCIA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186007 | GARCIA MALAVE, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186027 | Garcia Maldonado, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186198 | GARCIA MARTINEZ,NAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186227 | GARCIA MATOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186272 | GARCIA MEDINA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186356 | Garcia Mendez, Leopoldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186467 | Garcia Montanez, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186543 | Garcia Morales, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186583 | GARCIA MUNIZ BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186582 | GARCIA MUNIZ BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186612 | GARCIA NADAL,YOHMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186704 | GARCIA NIEVES,ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186711 | GARCIA NOYOLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186874 | Garcia Ortiz, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186981 | GARCIA PAGAN, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187033 | Garcia Pena, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187080 | GARCIA PEREZ, FLOR MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 793520 | GARCIA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187101 | GARCIA PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187292 | GARCIA RAMIREZ, MONICA LIDTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187302 | GARCIA RAMIREZ,MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187366 | GARCIA RESTO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187421 | Garcia Rios, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187520 | Garcia Rivera, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187686 | GARCIA RIVERA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187739 | GARCIA RIVERA,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187882 | Garcia Rodriguez, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187999 | GARCIA ROJAS, MYRNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188025 | GARCIA ROLON, PABLO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188044 | Garcia Roman, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188093 | Garcia Rosa, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188199 | Garcia Rosario, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188209 | GARCIA ROSARIO,IOLANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188213 | Garcia Rotger, Maria V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188271 | GARCIA SALGADO, SUZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188382 | Garcia Santiago, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188537 | Garcia Sierra, Juan M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188561 | GARCIA SMAINE, REYNALDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188617 | GARCIA SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188621 | GARCIA SOTO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188624 | GARCIA SOTO,KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188814 | GARCIA TRAVIESO,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 793731 | GARCIA VAZQUEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188972 | GARCIA VELAZCO,AMAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189187 | GARCIA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189217 | GARCIA,MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189415 | GARRIGA TRADING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658159 | GARRITY AND KNISLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658173 | GARY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658174 | GARY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189437 | GARYMAR DE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658215 | GASPAR FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658219 | GASPAR M.OJEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658221 | GASPAR MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658222 | GASPAR MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658223 | GASPAR MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189505 | GASPAR MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658226 | GASPAR PABON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189508 | GASPAR PELLICIER BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189509 | GASPAR PONS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189510 | GASPAR REYES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658228 | GASPAR ROSARIO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189588 | Gaud Caro, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189629 | GAUDIER PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189642 | GAUTHIER ARRIETA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658266 | GEANESSA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658267 | GEANETTE  M  SOBERAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658268 | GEANETTE M ARROYO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658271 | GEIDA RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189854 | GEIDY PUIG GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189903 | GELABERT NAKACHI, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189948 | GELSON JIMENEZ BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658293 | GELSON PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189955 | Gely Morales, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658311 | GENARA GIMENEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 658314 | GENARA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189992 | GENARO GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189995 | GENARO M CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658332 | GENARO R GONZALEZ E ILIA DEL C JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658333 | GENARO RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658342 | GENARO TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658348 | GENE SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658400 | GENEROSA ANDUJAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658402 | GENEROSA GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658403 | GENEROSA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658405 | GENEROSA MONTES DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658406 | GENEROSA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190122 | GENESIS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190124 | GENESIS DELGADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658423 | GENEVIEVE POUEYMIROU ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658430 | GENITZA HERNANDEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658431 | GENNOLL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658434 | GENOVA DE JESUS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190206 | GENOVA H SIBILIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190212 | GENOVA Y TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658438 | GENOVENA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658440 | GENOVENA ALDEA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658444 | GENOVEVA BETANCOURT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658445 | GENOVEVA BONILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658449 | GENOVEVA CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190220 | GENOVEVA CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658460 | GENOVEVA NAZARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190236 | GENOVEVA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658467 | GENOVEVA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658468 | GENOVEVA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658471 | GENOVEVA RIVERA DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658475 | GENOVEVA ROSAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658477 | GENOVEVA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658479 | GENOVEVA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 793824 | GENZANA ROSARIO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190275 | GEORGE A POYET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658505 | GEORGE A RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658506 | GEORGE B RAMOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190291 | GEORGE F MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658517 | GEORGE L PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658554 | GEORGINA ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658558 | GEORGINA AQUINO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190371 | GEORGINA CANDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658566 | GEORGINA COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658567 | GEORGINA CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658568 | GEORGINA CRIADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658582 | GEORGINA LABORDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658585 | GEORGINA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 658591 | GEORGINA MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658592 | GEORGINA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658593 | GEORGINA MERCADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658611 | GEORGINA SALIVA SACARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658613 | GEORGINA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658616 | GEORGINA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190418 | GEOVANIE BRAVO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190431 | GEOVANNI VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190444 | GEOVANY PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658657 | GERALD ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658658 | GERALD ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190455 | GERALD FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190460 | GERALD MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658665 | GERALD PINSKY FREYDBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190469 | GERALDA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658667 | GERALDINA DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658668 | GERALDINA ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658674 | GERALDINE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190495 | GERALDINO RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658677 | GERALDITA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658683 | GERALDO BELTRE TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658684 | GERALDO COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658686 | GERALDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658687 | GERALDO GANCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658689 | GERALDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190505 | GERALDO HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658692 | GERALDO IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190506 | GERALDO IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658697 | GERALDO MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658699 | GERALDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190513 | GERALDO MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658701 | GERALDO NAVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658702 | GERALDO NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658704 | GERALDO OQUENDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190522 | GERALDO ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658706 | GERALDO PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190531 | GERALDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190534 | GERALDO SUAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658717 | GERALDO VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658718 | GERALDO VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190541 | GERALINE GARCIA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658720 | GERALINE PERALTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658727 | GERARDA ROMERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658738 | GERARDO A CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190569 | GERARDO A DIAZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190571 | GERARDO A MOYA COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190574 | GERARDO A SUAREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190582 | GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 658752 | GERARDO AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658755 | GERARDO BATISTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658758 | GERARDO BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658764 | GERARDO CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190600 | GERARDO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658772 | GERARDO CONTRERAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658775 | GERARDO CORTES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658778 | GERARDO CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658780 | GERARDO D. CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658781 | GERARDO DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658784 | GERARDO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658787 | GERARDO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658790 | GERARDO DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658792 | GERARDO E APONTE NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658795 | GERARDO E SANCHEZ DUVERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658797 | GERARDO E. RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658798 | GERARDO ESCALERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658807 | GERARDO FIGUEROA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658808 | GERARDO FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190619 | GERARDO FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190620 | GERARDO FIGUEROA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190622 | GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190625 | GERARDO FLORES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658812 | GERARDO GONZALEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190637 | GERARDO GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190638 | GERARDO GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190640 | GERARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190643 | GERARDO HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658822 | GERARDO J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190650 | GERARDO J RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658826 | GERARDO JEANNOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190660 | GERARDO L IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658834 | GERARDO LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658835 | GERARDO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190678 | GERARDO M HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190679 | GERARDO M MENA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658847 | GERARDO MALDONADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658848 | GERARDO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658859 | GERARDO MICTIL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658860 | GERARDO MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190709 | GERARDO OLAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658870 | GERARDO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190730 | GERARDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658890 | GERARDO RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190732 | GERARDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658893 | GERARDO RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190738 | GERARDO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658898 | GERARDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658899 | GERARDO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 190739 | GERARDO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658901 | GERARDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190753 | GERARDO RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658905 | GERARDO RODRIGUEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190755 | GERARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190759 | GERARDO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658911 | GERARDO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190767 | GERARDO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658927 | GERARDO TORRES MORALES Y BERNADETTE FERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658933 | GERARDO TROSSI OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190787 | GERARDO VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190788 | GERARDO VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190792 | GERARDO VEGA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190793 | GERARDO VEGUILLA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658942 | GERARDO VICENTE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658943 | GERARDO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658945 | GERBACIA COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190897 | Gerena Gonzalez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190988 | GERENA QUINONES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191047 | GERENA SANCHEZ,GLORIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191089 | GERENALDA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658956 | GERLYMAR CORCINO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658971 | GERMAN ARAUD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658978 | GERMAN CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658987 | GERMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658990 | GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658995 | GERMAN E. MALARET PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191124 | GERMAN ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191126 | GERMAN G BROEMSER CESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659005 | GERMAN IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659006 | GERMAN IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659007 | GERMAN J ARCELAY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191137 | GERMAN L OQUENDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659011 | GERMAN L. BRUGUERAS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659012 | GERMAN L. BRUGUERAS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659016 | GERMAN LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659017 | GERMAN LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659018 | GERMAN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191144 | GERMAN LOPEZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659022 | GERMAN MELENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659023 | GERMAN MIRANDA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659029 | GERMAN OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659033 | GERMAN PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659034 | GERMAN PALAU RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191155 | GERMAN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659038 | GERMAN R MONROIG POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659044 | GERMAN RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191166 | GERMAN RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659048 | GERMAN RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191172 | GERMAN ROHENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191179 | GERMAN SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659061 | GERMAN TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659075 | GERMINE CRUZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659079 | GERONIMO CONCEPCION LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659080 | GERONIMO CONCEPCION LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191203 | GERONIMO HERNANDEZ, ERICSON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659090 | GERONIMO VAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191210 | GERRARDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659099 | GERSOM RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191229 | GERSON H LOPEZ ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191232 | GERSON OQUENDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191235 | GERSON TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191243 | GERTIE M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191242 | GERTIE M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659107 | GERTRUDIS ADORNO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659109 | GERTRUDIS C HERNANDEZ MICHELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659113 | GERTRUDIS LAUCACY PERSENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659115 | GERTRUDIS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191252 | GERTRUDIS QUINONEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191251 | GERTRUDIS QUINONEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659116 | GERTRUDIS SANTOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659145 | GETRONICS WANG CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659151 | GEYL D. GALARZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659154 | GEYSHA ORENGO ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191341 | GHYLA MATTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659163 | GIALDY SANTIAGO LETRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191355 | GIAN J VALE DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659168 | GIANA O OSORIO GUZMAN ` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191362 | GIANCARLO SANTIAGO QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659190 | GIANNETTE CAMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659189 | GIANNETTE CAMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659195 | GIBERTO BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191499 | GIKNAVORIAN POPESCU, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659204 | GIL A FERRER BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659205 | GIL A FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191500 | GIL A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659214 | GIL CHRISTOPHER BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191531 | GIL D FRATICELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191560 | GIL FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659225 | GIL JIMENEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659227 | GIL MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659230 | GIL PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191593 | GIL PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659235 | GIL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191600 | GIL RIVERA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659240 | GIL RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659242 | GIL SEGARRA ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659244 | GIL VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659245 | GIL VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659253 | GILBERT HERNANDEZ APONTE Y SONIA L. ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191645 | GILBERT MUNOZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191646 | GILBERT MUNOZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659256 | GILBERT PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191651 | GILBERT RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191654 | GILBERT SAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659266 | GILBERT YOURNET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659267 | GILBERTO  ABAD  BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659268 | GILBERTO  BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659278 | GILBERTO A COTTO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659279 | GILBERTO A COTTO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191660 | GILBERTO A MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191489 | GILBERTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659287 | GILBERTO ALEMAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659288 | GILBERTO ALICEA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659289 | GILBERTO ALVAREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659296 | GILBERTO ATILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659297 | GILBERTO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659309 | GILBERTO BRACERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191691 | GILBERTO CARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659318 | GILBERTO CASIANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659321 | GILBERTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659327 | GILBERTO COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191701 | GILBERTO COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659330 | GILBERTO COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191703 | GILBERTO CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659335 | GILBERTO CORTEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659338 | GILBERTO CRUZ CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191711 | GILBERTO CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191709 | GILBERTO CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659340 | GILBERTO CRUZ NIEVES /DBA TRANSPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659342 | GILBERTO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191719 | GILBERTO DE JESUS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191720 | GILBERTO DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659348 | GILBERTO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659353 | GILBERTO ELIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659354 | GILBERTO ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191738 | GILBERTO FIGUEROA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191748 | GILBERTO GIERBOLINI MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659374 | GILBERTO GIL ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659391 | GILBERTO GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191757 | GILBERTO HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191764 | GILBERTO J MARXUACH TORROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659403 | GILBERTO J OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659404 | GILBERTO J RODRIGUEZ MULLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659410 | GILBERTO L. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659411 | GILBERTO L. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659413 | GILBERTO LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191776 | GILBERTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659416 | GILBERTO LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191779 | GILBERTO LOPEZ FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659421 | GILBERTO LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659424 | GILBERTO LOZADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659425 | GILBERTO LUCIANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659434 | GILBERTO M AVELLANET ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659445 | GILBERTO MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659446 | GILBERTO MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659447 | GILBERTO MARTELL JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659450 | GILBERTO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659455 | GILBERTO MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659459 | GILBERTO MELENDEZ  Y OLGA C VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659473 | GILBERTO MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191811 | GILBERTO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659477 | GILBERTO MORENO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659482 | GILBERTO NIEVES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659485 | GILBERTO NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191818 | GILBERTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659489 | GILBERTO ORENGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659490 | GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659495 | GILBERTO PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659501 | GILBERTO PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659504 | GILBERTO PEREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191838 | GILBERTO PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659507 | GILBERTO PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659508 | GILBERTO PEREZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191847 | GILBERTO PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191849 | GILBERTO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191852 | GILBERTO PINA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659515 | GILBERTO PUIG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191860 | GILBERTO RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659520 | GILBERTO RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659525 | GILBERTO REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659532 | GILBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659537 | GILBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191874 | GILBERTO ROBLEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659545 | GILBERTO ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659547 | GILBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659550 | GILBERTO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659551 | GILBERTO RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 659552 | GILBERTO RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659553 | GILBERTO RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659554 | GILBERTO RODRIGUEZ CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659555 | GILBERTO RODRIGUEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659558 | GILBERTO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659564 | GILBERTO ROJAS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659567 | GILBERTO ROMAN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191893 | GILBERTO ROSA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659571 | GILBERTO ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659572 | GILBERTO ROSARIO ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191894 | GILBERTO ROSARIO TEBENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659577 | GILBERTO SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191904 | GILBERTO SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191905 | GILBERTO SANTEL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191906 | GILBERTO SANTEL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659582 | GILBERTO SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659596 | GILBERTO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659598 | GILBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191920 | GILBERTO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659601 | GILBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191924 | GILBERTO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659604 | GILBERTO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659605 | GILBERTO TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191926 | GILBERTO TROCHE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659612 | GILBERTO VAZQUEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191934 | GILBERTO VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659619 | GILBERTO VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659620 | GILBERTO VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659621 | GILBERTO VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659622 | GILBERTO VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659623 | GILBERTO VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191936 | GILBERTO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191938 | GILBERTO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191958 | GILBES,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659637 | GILDA  PIMENTEL PORFIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659639 | GILDA DACOSTA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659644 | GILDA E. SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191972 | GILDA INESTA ZEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659649 | GILDA M BERRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191975 | GILDA M SANTIAGO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659657 | GILDA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659660 | GILDA ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191985 | GILDO ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191991 | GILES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192022 | GILMARY COLLAZO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192025 | GILNIA G RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659686 | GILSON SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192029 | GILSSELLE CORDOVA IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659689 | GIMARY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 192032 | GIMBERNARD NUNEZ, IVONNE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659690 | GINA AGUILAR GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192052 | GINA AGUILAR GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659694 | GINA H FERRER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192055 | GINA H FERRER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192062 | GINA M HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 793902 | GINES DE LEON, YUDELKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192139 | Gines Rodriguez, Julio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659712 | GINESA RAMIREZ  CARMOEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192164 | GINESTRE MARRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192170 | GINET PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659718 | GINGER M ROSSY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192191 | GINNY A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192250 | GIOVAN A FEBRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659745 | GIOVANI DESPIAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192261 | GIOVANI ROHENA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659750 | GIOVANNA M. VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192272 | GIOVANNA R ALICEA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659753 | GIOVANNA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659763 | GIOVANNI BOSCHETTI GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659765 | GIOVANNI CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659768 | GIOVANNI DE LAS CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192300 | GIOVANNI GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659777 | GIOVANNI LA RUSSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659778 | GIOVANNI LA RUSSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192305 | GIOVANNI LA RUSSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659784 | GIOVANNI PAGAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192321 | GIOVANNI PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192329 | GIOVANNI RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659790 | GIOVANNI TEXEIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659794 | GIOVANNIA BUONO GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192349 | GIOVANNY MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659803 | GIOVANY CIRINO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192427 | Giraud Vega, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192474 | GISEL GARCIA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659812 | GISEL RODRIGUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659814 | GISELA ALDARONDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659815 | GISELA ALFONSO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659817 | GISELA ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192487 | GISELA D LOUBRIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659829 | GISELA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659831 | GISELA DORIS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659832 | GISELA E GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659834 | GISELA FERRER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192498 | GISELA GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659839 | Gisela Guzman Carrion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659844 | GISELA M MOLINARIS GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192505 | GISELA M RUSSI CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659847 | GISELA MATOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 192514 | GISELA NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659854 | GISELA NIEVES TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659856 | GISELA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192517 | GISELA OSTOLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192520 | GISELA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659862 | GISELA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192526 | GISELA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659867 | GISELA RONDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659870 | GISELA T CRUZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192531 | GISELA TOUCET BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192533 | GISELA VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659875 | GISELDA COLON DE CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659877 | GISELDA VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659879 | GISELLA CALDERON MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192543 | GISELLE BELLINA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659888 | GISELLE D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192556 | GISELLE FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659892 | GISELLE KEATING COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192559 | GISELLE KEATING COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659894 | GISELLE LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192572 | GISELLE M SUAREZ GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192581 | GISELLE NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659911 | GISELLE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659912 | GISELLE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659914 | GISELLE SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659918 | GISSEL RODRIGUEZ PLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659919 | GISSEL W  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659951 | GLADIS SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659952 | GLADIZA SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192671 | GLADSTONE MALDONADO, IVY BETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192673 | GLADY N ACOSTA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659957 | GLADYMIRA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192685 | GLADYNELL R SOLER ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659971 | GLADYS A BANUCHI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659973 | GLADYS A CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659976 | GLADYS A MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192689 | GLADYS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659982 | GLADYS A. RIVERA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659986 | GLADYS ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659988 | GLADYS ALVAREZ AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659990 | GLADYS AMADOR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659993 | GLADYS ARROYO DE TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659994 | GLADYS ARROYO DE TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659996 | GLADYS ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659997 | GLADYS ASTACIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659998 | GLADYS AVILES GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659999 | GLADYS AVILES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192699 | GLADYS BAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660009 | GLADYS BERNART MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 660010 | GLADYS BERRIOS ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660012 | GLADYS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660016 | GLADYS BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192708 | GLADYS C TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192712 | GLADYS CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660026 | GLADYS CANCEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660038 | GLADYS CEPEDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660041 | GLADYS CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192728 | GLADYS CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660045 | GLADYS COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660051 | GLADYS CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192737 | GLADYS CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660052 | GLADYS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660053 | GLADYS CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660054 | GLADYS CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660055 | GLADYS CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660060 | GLADYS COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660061 | GLADYS CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660064 | GLADYS CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660066 | GLADYS CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660075 | GLADYS DEL R RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660076 | GLADYS DEL VALLE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660079 | GLADYS DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660087 | GLADYS E ACEVEDO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660088 | GLADYS E ARZOLA GUAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660089 | GLADYS E BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660090 | GLADYS E BRUNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660091 | GLADYS E CORA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660097 | GLADYS E GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660098 | GLADYS E GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660102 | GLADYS E MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192762 | GLADYS E PEREZ ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660106 | GLADYS E PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192763 | GLADYS E PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192766 | GLADYS E RIVERA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192768 | GLADYS E RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660111 | GLADYS E RODRIGUEZ FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192777 | GLADYS E. ALONSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660124 | GLADYS E. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660129 | GLADYS ESTHER VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660132 | GLADYS FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660134 | GLADYS FELICIANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660133 | GLADYS FELICIANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660137 | GLADYS FERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660139 | GLADYS FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192796 | GLADYS FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660141 | GLADYS FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660142 | GLADYS FIGUEROA MONSERATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192804 | GLADYS FUENTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 660148 | GLADYS G ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660149 | GLADYS G ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192810 | GLADYS GALARZA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660153 | GLADYS GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660155 | GLADYS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192813 | GLADYS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660156 | GLADYS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660157 | GLADYS GISELA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660167 | GLADYS GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660173 | GLADYS GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660174 | GLADYS GUILBE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192827 | GLADYS H BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660179 | GLADYS H TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192829 | GLADYS HERNANDEZ ATANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192830 | GLADYS HERNANDEZ OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660183 | GLADYS HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192837 | GLADYS I GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660196 | GLADYS IRIZARRY-ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192844 | GLADYS IRIZARRY-ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192848 | GLADYS J FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660200 | GLADYS J ZAMORA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660205 | GLADYS LABOY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660208 | GLADYS LEBRON GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660224 | GLADYS M ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660228 | GLADYS M DIAZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660231 | GLADYS M GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192869 | GLADYS M LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192871 | GLADYS M LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660244 | GLADYS M SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660245 | GLADYS M SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660246 | GLADYS M TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660248 | GLADYS M VEGA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660249 | GLADYS M. CASTILLO PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660250 | GLADYS M. RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660254 | GLADYS MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660253 | GLADYS MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660256 | GLADYS MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660260 | GLADYS MALDONADO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192888 | GLADYS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660270 | GLADYS MARTINEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660272 | GLADYS MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192893 | GLADYS MATOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660275 | GLADYS MATOS PARDELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660276 | GLADYS MATOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660282 | GLADYS MEJIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660281 | GLADYS MEJIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660286 | GLADYS MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660292 | GLADYS MOLINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192904 | GLADYS MOLINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 192903 | GLADYS MOLINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660293 | GLADYS MONGE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660298 | GLADYS MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660308 | GLADYS N. GARCIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660313 | GLADYS NEGRON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660316 | GLADYS NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660320 | GLADYS NEMYR CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660319 | GLADYS NEMYR CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660321 | GLADYS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660322 | GLADYS NEVAREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192935 | GLADYS PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660338 | GLADYS PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660340 | GLADYS PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660343 | GLADYS PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660344 | GLADYS PEREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192946 | GLADYS PEREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660346 | GLADYS PINET PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192951 | GLADYS QUINONES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660359 | GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660361 | GLADYS RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660360 | GLADYS RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192967 | GLADYS RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192966 | GLADYS RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660374 | GLADYS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192969 | GLADYS RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192973 | GLADYS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660387 | GLADYS ROBLES FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660388 | GLADYS RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660389 | GLADYS RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660392 | GLADYS RODRIGUEZ BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660393 | GLADYS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192983 | GLADYS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660397 | GLADYS RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660400 | GLADYS RODRIGUEZ LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660402 | GLADYS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660403 | GLADYS RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660407 | GLADYS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660411 | GLADYS RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660413 | GLADYS ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193005 | GLADYS ROSARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660422 | GLADYS ROSSY  ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660424 | GLADYS RUIZ BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660432 | GLADYS SALGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193015 | GLADYS SANCHEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660438 | GLADYS SANTA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660444 | GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660442 | GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660443 | GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 193020 | GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660449 | GLADYS SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660450 | GLADYS SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660452 | GLADYS SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660461 | GLADYS SEPULVEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660469 | GLADYS SUAZO ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660480 | GLADYS TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660483 | GLADYS TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660485 | GLADYS V BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193046 | GLADYS V MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660489 | GLADYS V. DIAZ-PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193050 | GLADYS VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193051 | GLADYS VARGAS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193053 | GLADYS VAZQUEZ DE CAAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193054 | GLADYS VAZQUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660496 | GLADYS VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660499 | GLADYS VELAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660503 | GLADYS VISBAL DE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660507 | GLADYS Y RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660510 | GLADYS ZABALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660511 | GLADYS ZAIRA GIRONA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660516 | GLAMARIS APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193084 | GLAMARIS APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193085 | GLAMARIS OCASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660521 | GLANIDSA CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660535 | GLAXYS ORTIZ MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660542 | GLENALVAN MALARET JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193118 | GLENDA ADORNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660561 | GLENDA E LEON AMAROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660562 | GLENDA E MALAVE NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660563 | GLENDA E TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660567 | GLENDA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660576 | GLENDA I. PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193148 | GLENDA I. PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193147 | GLENDA I. PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193146 | GLENDA I. PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193150 | GLENDA IVELISSE RIOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660579 | GLENDA L CARABALLO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193162 | GLENDA L COLON ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660582 | GLENDA L GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660585 | GLENDA L GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660587 | GLENDA L HERNANDEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193174 | GLENDA L MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660591 | GLENDA L MATHEW ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660590 | GLENDA L MATHEW ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660593 | GLENDA L MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660594 | GLENDA L NATAL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193178 | GLENDA L NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193177 | GLENDA L NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 193180 | GLENDA L OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193187 | GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193191 | GLENDA L VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660604 | GLENDA LEE DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660602 | GLENDA LEE DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660603 | GLENDA LEE DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660606 | GLENDA LIZ FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660609 | GLENDA M BENITEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193215 | GLENDA M DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193216 | GLENDA M DIAZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660617 | GLENDA MARIE GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660619 | GLENDA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193234 | GLENDA QUINONES ARACIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660634 | GLENDA SANCHEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660638 | GLENDA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660647 | GLENDALEE NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193249 | GLENDALID HERNANDEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660650 | GLENDALIS BON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660649 | GLENDALIS BON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660651 | GLENDALIS CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193256 | GLENDALIS VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660655 | GLENDALISE CASTILLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660656 | GLENDALISE CASTILLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660657 | GLENDALISSE CASTILLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193257 | GLENDALIX PENA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193258 | GLENDALIZ CARDONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660670 | GLENDALY DIEPPA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193275 | GLENDALY GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660672 | GLENDALY LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660676 | GLENDALY SANCHEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660677 | GLENDALY SANCHEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660679 | GLENDALY VALDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193291 | GLENDDA VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193293 | GLENFORD N SANCHEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193294 | GLENISHA BRIGNONI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660689 | GLENN DAVID PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660690 | GLENN FOGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660699 | GLENNY ZOE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193316 | GLESVIA MARIE PENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660713 | GLINKA AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660716 | GLIZETTE ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193331 | GLIZETTE ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193330 | GLIZETTE ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660759 | GLORI E DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660781 | GLORIA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193416 | GLORIA ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660784 | GLORIA ARGUINZONI GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660803 | GLORIA BROWN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 660806 | GLORIA C ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193442 | GLORIA CABRERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660819 | GLORIA CHICLANA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660821 | GLORIA CISNEROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660824 | GLORIA COLON PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660829 | GLORIA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193456 | GLORIA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193465 | GLORIA D DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660847 | GLORIA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660849 | GLORIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660858 | GLORIA DIAZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660857 | GLORIA DIAZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660863 | GLORIA DULIEVRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660866 | GLORIA E AGRAIT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660870 | GLORIA E AMADOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660874 | GLORIA E BAQUERO LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660879 | GLORIA E CALERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193488 | GLORIA E COLLAZO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660883 | GLORIA E COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660884 | GLORIA E COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660886 | GLORIA E CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660896 | GLORIA E DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660899 | GLORIA E ESPINELL SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660901 | GLORIA E FANFAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660903 | GLORIA E FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660904 | GLORIA E FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660910 | GLORIA E GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193508 | GLORIA E GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193509 | GLORIA E GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660915 | GLORIA E IRAOLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660920 | GLORIA E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660922 | GLORIA E LUGO DE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193517 | GLORIA E MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660930 | GLORIA E MARTINEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660935 | GLORIA E MONTALVO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660939 | GLORIA E MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660940 | GLORIA E MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193524 | GLORIA E MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660941 | GLORIA E OCASIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660943 | GLORIA E ORTEGA DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193527 | GLORIA E ORTEGA DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660944 | GLORIA E ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660946 | GLORIA E PACHECO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193532 | GLORIA E PERDOMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660949 | GLORIA E PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660950 | GLORIA E PEREZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660952 | GLORIA E RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660954 | GLORIA E RIVAS TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660956 | GLORIA E RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 660957 | GLORIA E RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660958 | GLORIA E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660960 | GLORIA E RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660962 | GLORIA E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660967 | GLORIA E RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660969 | GLORIA E RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193545 | GLORIA E ROSA CARROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660978 | GLORIA E RUIZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660980 | GLORIA E RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660986 | GLORIA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660987 | GLORIA E SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660991 | GLORIA E SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660995 | GLORIA E SOSTRE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660997 | GLORIA E TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661003 | GLORIA E VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193557 | GLORIA E VILLEGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661008 | GLORIA E. DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661010 | GLORIA E. GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661012 | GLORIA E. GUZMAN LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661013 | GLORIA E. GUZMAN LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661014 | GLORIA E. RIOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661015 | GLORIA E. RIOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661019 | GLORIA E. SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661020 | GLORIA E. SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661024 | GLORIA ECHEVARRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193578 | GLORIA FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661045 | GLORIA FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661046 | GLORIA FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661057 | GLORIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661063 | GLORIA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661066 | GLORIA GONZALEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193596 | GLORIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661072 | GLORIA GRAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193603 | GLORIA GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193605 | GLORIA H HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661082 | GLORIA HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661083 | GLORIA HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193615 | GLORIA HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661090 | GLORIA I DEL NIDO MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193622 | GLORIA I DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661091 | GLORIA I GARCIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661092 | GLORIA I GOMEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193625 | GLORIA I GOMEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193632 | GLORIA I RIVAS BRACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661098 | GLORIA I RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661103 | GLORIA I SOBA PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193634 | GLORIA I TORRES DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193638 | GLORIA I. MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193642 | GLORIA IRIZARRY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 661116 | GLORIA J VELEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661120 | GLORIA JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661121 | GLORIA L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661129 | GLORIA LLOMBART SURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661137 | GLORIA LUCY SANTANA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661136 | GLORIA LUCY SANTANA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661139 | GLORIA M AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661147 | GLORIA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661148 | GLORIA M CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661153 | GLORIA M DURAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661155 | GLORIA M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661156 | GLORIA M FIGUEROA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661157 | GLORIA M FONSECA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661159 | GLORIA M GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661161 | GLORIA M GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661164 | GLORIA M JUSINO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661170 | GLORIA M MEJIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661171 | GLORIA M MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193686 | GLORIA M NAZARIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661173 | GLORIA M NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661174 | GLORIA M OPPENHEIMER KEELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661175 | GLORIA M OPPENHEIMER KEELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661185 | GLORIA M PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661186 | GLORIA M PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661188 | GLORIA M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193692 | GLORIA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661195 | GLORIA M RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661196 | GLORIA M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193695 | GLORIA M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661204 | GLORIA M ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661207 | GLORIA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661209 | GLORIA M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193700 | GLORIA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661211 | GLORIA M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193704 | GLORIA M VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661215 | GLORIA M VEGA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193706 | GLORIA M VERDEJO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661219 | GLORIA M YAPUR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661220 | GLORIA M ZAYAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661221 | GLORIA M. CASADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661223 | GLORIA M. VELEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661225 | GLORIA MA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193721 | GLORIA MARIN SANTIAGO SUP ESPANOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661237 | GLORIA MARTINEZ MERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661241 | GLORIA MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661245 | GLORIA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661246 | GLORIA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193732 | GLORIA MILAGROS ROSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 661250 | GLORIA MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661257 | GLORIA MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193744 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193745 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661263 | GLORIA N. MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661268 | GLORIA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193750 | GLORIA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661271 | GLORIA OQUENDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193753 | GLORIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661278 | GLORIA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661279 | GLORIA PACHECO MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193758 | GLORIA PAGAN SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193759 | GLORIA PAGAN SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193757 | GLORIA PAGAN SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661286 | GLORIA PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193764 | GLORIA PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661294 | GLORIA R. QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661295 | GLORIA RAMIREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661297 | GLORIA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661299 | GLORIA RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193772 | GLORIA RIOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661315 | GLORIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661318 | GLORIA RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661330 | GLORIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661332 | GLORIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193778 | GLORIA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661338 | GLORIA RODRIQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661339 | GLORIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193782 | GLORIA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661352 | GLORIA S ESTEVES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661355 | GLORIA S LAUREANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661356 | GLORIA S LAUREANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661357 | GLORIA S RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661358 | GLORIA SANCHEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193789 | GLORIA SANDANA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661362 | GLORIA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661369 | GLORIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193790 | GLORIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193792 | GLORIA SEGUI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661378 | GLORIA SOLER OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661383 | GLORIA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661382 | GLORIA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661395 | GLORIA TURNER APONTE DE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661399 | GLORIA VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661410 | GLORIA Y AMADOR TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661413 | GLORIA ZURRINAGA DE MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 661418 | GLORIANA MORALES FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661417 | GLORIANA MORALES FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661420 | GLORIANA RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661422 | GLORIANN FUENTES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193825 | GLORIANN M RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661426 | GLORIANY MARIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661429 | GLORIBEL ACEVEDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193829 | GLORIBEL ACOSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193831 | GLORIBEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661434 | GLORIBEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193836 | GLORIBEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661435 | GLORIBEL NORIEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661436 | GLORIBEL NORIEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661441 | GLORIBEL SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661447 | GLORIBETZY ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193859 | GLORICELLIE MUNIZ MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193860 | GLORICELLY BERRIOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193861 | GLORIE L QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193867 | GLORIELY MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661457 | GLORIELYS MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193868 | GLORIELYS MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661462 | GLORIMAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661468 | GLORIMAR AYUSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661469 | GLORIMAR BAEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661470 | GLORIMAR BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193880 | GLORIMAR BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193892 | GLORIMAR CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193893 | GLORIMAR CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661475 | GLORIMAR DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661476 | GLORIMAR DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193898 | GLORIMAR FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661481 | GLORIMAR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661486 | GLORIMAR JAIME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661488 | GLORIMAR LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661489 | GLORIMAR MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661490 | GLORIMAR MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661492 | GLORIMAR MATOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661495 | GLORIMAR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661496 | GLORIMAR NARVAEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661497 | GLORIMAR OJEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661498 | GLORIMAR ORTEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661500 | GLORIMAR ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661509 | GLORIMAR RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661512 | GLORIMAR RIVERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661510 | GLORIMAR RIVERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661511 | GLORIMAR RIVERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661514 | GLORIMAR RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193943 | GLORIMAR SANES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661517 | GLORIMAR SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 661518 | GLORIMAR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193947 | GLORIMAR SEVILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193954 | GLORIMAR VIRELLA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193957 | GLORIMARIE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661534 | GLORISEL DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661536 | GLORISEL OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661537 | GLORISEL RIVERA BONAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661539 | GLORISELL PADUA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661541 | GLORISELY ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661544 | GLORISSA OLIVERAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193971 | GLORISSA OLIVERAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661547 | GLORISSETTE CARLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661551 | GLORIVEE BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193978 | GLORIVEE HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193979 | GLORIVEE LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661561 | GLORIVEE ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661562 | GLORIVEE ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193984 | GLORIVEE RIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661565 | GLORIVEE SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661566 | GLORIVEE TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193991 | GLORIVETTE COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661568 | GLORIVIE COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194000 | GLORY E ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194001 | GLORY E ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661572 | GLORY I VARGAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194009 | GLORYANNA DOMINGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661586 | GLORYMARIE COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661588 | GLORYVEE BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661591 | GLORYVEE MEJIAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661604 | GLYNIS M MALAVE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194036 | GLYSSETTE M RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661625 | GODOFREDO MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661627 | GODOFREDO RODRIGUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661633 | GODWIN MERCADO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194311 | GOMEZ BAEZ, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194515 | GOMEZ DE JESUS,RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194593 | GOMEZ FERRER,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194700 | GOMEZ GONZALEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194793 | Gomez Lebron, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194842 | GOMEZ MALDONADO,YADELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195052 | GOMEZ OTERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195087 | GOMEZ PEREZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195140 | GOMEZ RAMIREZ,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661702 | GOMEZ REF SALES & SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195322 | GOMEZ RUIZ,KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195445 | GOMEZ TORRES,JEISA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195533 | GOMEZ, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195861 | Gonzalez Alicea, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195878 | GONZALEZ ALICEA,YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196027 | GONZALEZ ANGUEIRA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196042 | GONZALEZ APONTE, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196137 | GONZALEZ AROCHO,ALBERTO G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196417 | GONZALEZ BENEJAN,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196418 | GONZALEZ BENEJAN,CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196615 | GONZALEZ BRUNO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196675 | GONZALEZ CABAN,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196750 | GONZALEZ CANALES, INDIABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196836 | Gonzalez Cardona, Iris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196848 | GONZALEZ CARMONA, EDIL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196876 | GONZALEZ CARRERA,SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196879 | Gonzalez Carrero, Bernabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197343 | Gonzalez Colon, Yachira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197403 | Gonzalez Cordero, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197466 | Gonzalez Correa, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197568 | GONZALEZ CRESPO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197646 | Gonzalez Cruz, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197834 | GONZALEZ CUSTODIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197946 | GONZALEZ DE JESUS,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198092 | GONZALEZ DELGADO,FANNY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198305 | Gonzalez Encarnacion, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198358 | GONZALEZ ESTREMERA,DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198458 | Gonzalez Fernandez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198826 | Gonzalez Garcia, Jose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198881 | GONZALEZ GARCIA,ZOE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198918 | GONZALEZ GODEN,VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199085 | GONZALEZ GONZALEZ, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199297 | Gonzalez Gonzalez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199435 | GONZALEZ GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199482 | GONZALEZ GONZALEZ,MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199680 | Gonzalez Hernandez, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199712 | GONZALEZ HERNANDEZ, MARILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199766 | GONZALEZ HERNANDEZ,WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199828 | Gonzalez Irizarry, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199846 | Gonzalez Irizarry, Ovidio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199936 | GONZALEZ JUAREZ,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199974 | Gonzalez Lajara, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200211 | GONZALEZ LOPEZ, MILCA O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200267 | GONZALEZ LOPEZ,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200268 | GONZALEZ LOPEZ,MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200282 | GONZALEZ LORENZO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200425 | GONZALEZ MALDONADO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200470 | GONZALEZ MALDONADO,LEONARDO X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200562 | GONZALEZ MARRERO,ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200772 | GONZALEZ MATOS,WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200844 | Gonzalez Medina, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200942 | Gonzalez Melendez, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201042 | GONZALEZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 794786 | GONZALEZ MERCADO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201290 | GONZALEZ MORALES, AIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201306 | GONZALEZ MORALES, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201388 | GONZALEZ MORALES, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201412 | GONZALEZ MORALES, WINDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201594 | GONZALEZ NEGRON, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201598 | GONZALEZ NEGRON,ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201600 | Gonzalez Nevarez, Rafaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201691 | GONZALEZ NIEVES,DELVIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201692 | GONZALEZ NIEVES,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201799 | Gonzalez Olivo, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201952 | GONZALEZ ORTIZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202033 | Gonzalez Ortiz, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202072 | GONZALEZ ORTIZ,CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202073 | GONZALEZ ORTIZ,SARA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202091 | Gonzalez Otero, Paulino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202123 | GONZALEZ PABON,YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202205 | GONZALEZ PAGAN, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202304 | Gonzalez Perez, Alberto L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202433 | GONZALEZ PEREZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202487 | GONZALEZ PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202606 | Gonzalez Plaza, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202696 | Gonzalez Quinones, German | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202724 | GONZALEZ QUINONES,JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202943 | Gonzalez Ramos, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202998 | Gonzalez Reyes, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203068 | Gonzalez Reyes, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203076 | GONZALEZ REYES,ISHBEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203264 | GONZALEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203355 | GONZALEZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203383 | GONZALEZ RIVERA, JOENALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203642 | Gonzalez Rivera, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203669 | GONZALEZ RIVERA,SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 795145 | GONZALEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204157 | GONZALEZ RODRIGUEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204240 | Gonzalez Rolon, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204390 | GONZALEZ ROSA, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204418 | Gonzalez Rosado, Gerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204429 | GONZALEZ ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204448 | Gonzalez Rosado, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204571 | GONZALEZ RUIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204580 | GONZALEZ RUIZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204598 | GONZALEZ RUIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204620 | Gonzalez Ruiz, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204733 | Gonzalez Sanchez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204795 | GONZALEZ SANCHEZ,FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204902 | Gonzalez Santiago, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204930 | Gonzalez Santiago, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205062 | GONZALEZ SANTIAGO, SIARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205091 | GONZALEZ SANTIAGO,JONATHAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205138 | Gonzalez Santos, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205141 | GONZALEZ SANTOS,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205193 | Gonzalez Serrano, Angel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205294 | GONZALEZ SOJO,YARA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205419 | GONZALEZ SOTO,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205483 | Gonzalez Tirado, Damaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205537 | GONZALEZ TORRES, ADLIN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205878 | Gonzalez Valentin, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206041 | Gonzalez Vazquez, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206107 | GONZALEZ VAZQUEZ,OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206198 | GONZALEZ VEGA,MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206266 | GONZALEZ VELAZQUEZ,KARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206362 | GONZALEZ VELEZ,CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206375 | Gonzalez Vera, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206434 | GONZALEZ VILLEGAS, JOSUE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206445 | GONZALEZ VIRUET, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206451 | GONZALEZ VIZCARRONDO, CARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206517 | GONZALEZ, CARLO IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206528 | GONZALEZ, DENISSE ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206574 | GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206646 | GONZALEZ,CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206649 | GONZALEZ,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206685 | GONZALEZ ALDARONDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661785 | GONZALO ARROYO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661787 | GONZALO ARZUAGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661791 | GONZALO CORDOVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206692 | GONZALO E NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661797 | GONZALO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206701 | GONZALO NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661811 | GONZALO R COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661813 | GONZALO REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661818 | GONZALO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206711 | GONZALO VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206715 | GONZLAEZ ROMAN,ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661829 | GOOD I DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661828 | GOOD I DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661830 | GOOD I DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661834 | GOODWIN MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206842 | GORGE A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661840 | GORGONIO BARBOSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661843 | GORMAN MIRANDA VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206996 | GOUDREAU RODRIGUEZ,LYDALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661851 | GOVERMENT BUSSINESS SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207095 | GOYTIA MONTALVO,STEPHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207123 | GRABIEL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661877 | GRACE ALEJANDRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207130 | GRACE DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207131 | GRACE E EMMANUELLI COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661882 | GRACE E FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 661888 | GRACE GRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661889 | GRACE JIRAU SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661894 | GRACE M MEDINA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661896 | GRACE M MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207166 | GRACE M. AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207165 | GRACE M. AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661899 | GRACE M. VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661901 | GRACE MARRERO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207175 | GRACE PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661907 | GRACE RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207199 | Gracia Bermudez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207248 | GRACIA M RUIZ DE TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661917 | GRACIA N ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661916 | GRACIA N ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661920 | GRACIANO AGOSTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661921 | GRACIANO BURGOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661923 | GRACIANO ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661932 | GRACIELA CASTRO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661937 | GRACIELA GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661938 | GRACIELA GUZMAN CORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661939 | GRACIELA IRIZARRY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661944 | GRACIELA M ITHIER COMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661948 | GRACIELA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661964 | GRACIELA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661968 | GRACIELIS VEGA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661969 | GRACILIANO RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661974 | GRAFE CONSTRUCTION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207438 | GRAHAM A CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207501 | GRAJALES ORTIZ,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662003 | GRANIELA SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207626 | GRATACOS ARILL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207634 | GRATACOSS ARILL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207712 | GRAULAU, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207781 | GRECHEL E BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207782 | GRECHEN MARIE MONSANTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662053 | GRECIA M AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662054 | GRECIA M DELGADO PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662057 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207791 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207792 | GRED PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662059 | GREDELINE B PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207864 | GREEN REALTY TRUST INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662077 | GREGORIA ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662081 | GREGORIA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662087 | GREGORIA HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662090 | GREGORIA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207960 | GREGORIA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207961 | GREGORIA MAYMI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662100 | GREGORIA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662110 | GREGORIA VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662126 | GREGORIO CHAVEZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207976 | GREGORIO CORCHADO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662133 | GREGORIO CUBELLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662136 | GREGORIO DELGADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662141 | GREGORIO FARGAS CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207986 | GREGORIO FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662144 | GREGORIO FIGUEROA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662145 | GREGORIO FIGUEROA REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662146 | GREGORIO FONSECA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662155 | GREGORIO LUNA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208006 | GREGORIO MERCADO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662159 | GREGORIO MERCED LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662160 | GREGORIO MONTALVO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662165 | GREGORIO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662166 | GREGORIO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662167 | GREGORIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208010 | GREGORIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662171 | GREGORIO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662172 | GREGORIO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208019 | GREGORIO RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208020 | GREGORIO RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208018 | GREGORIO RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662177 | GREGORIO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662183 | GREGORIO RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662189 | GREGORIO SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662195 | GREGORIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662196 | GREGORIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208034 | GREGORIO TORRES ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662198 | GREGORIO VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208039 | GREGORIO VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208041 | GREGORIO VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208042 | GREGORIO VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662205 | GREGORY AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208067 | Gregory Perez, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208070 | GREGORY RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208084 | GREGORY W CALDERON PULESKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208093 | GREISKA VIRUET MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662225 | GRENDA SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208099 | GRESHEN MARTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662228 | GRESSEL ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208103 | GRESSEL ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208102 | GRESSEL ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208111 | GRETCHEN CASTRO PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662241 | GRETCHEN J ROSAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662242 | GRETCHEN K LEON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662246 | GRETCHEN M DIAZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208139 | GRETCHEN MARIE FONT RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662255 | GRETCHEN ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662262 | GRETCHEN V SANTOS REQUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662264 | GRETCHEN VAZQUEZ MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662263 | GRETCHEN VAZQUEZ MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662268 | GRETCHER MARTINEZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662269 | GRETCHKA M CURBELO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662271 | GRETZA M ROSARIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208177 | GREYCHA N FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662279 | GRICEL M GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662281 | GRICEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662282 | GRICEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208186 | GRICELA VARGAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208188 | GRICELIDA TOLLINCHI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662288 | GRICELIDES MOLINA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662294 | GRIDALYS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662300 | GRIMILDA GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208241 | GRINELIA MOYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662305 | GRISCA SEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662308 | GRISEIDA LIZ CARDONA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208243 | GRISEILA GARCIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208246 | GRISEL ALEJANDRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662312 | GRISEL ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662313 | GRISEL BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662316 | GRISEL CASTELLANOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662315 | GRISEL CASTELLANOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208258 | GRISEL COLLAZO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662321 | GRISEL DROZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662323 | GRISEL ESCRIBANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208264 | GRISEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208266 | GRISEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662328 | GRISEL LUGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662327 | GRISEL LUGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208272 | GRISEL M SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662335 | GRISEL MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208276 | GRISEL MATOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662336 | GRISEL MAYMI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208277 | GRISEL MEDINA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208280 | GRISEL MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662344 | GRISEL PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662345 | GRISEL PEROZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662346 | GRISEL PICART SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208287 | GRISEL RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208289 | GRISEL RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208292 | GRISEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662370 | GRISELDA SANTANA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208297 | GRISELDA SANTANA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662373 | GRISELL ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208300 | GRISELL AVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208302 | GRISELL CORDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662379 | GRISELL GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208310 | GRISELL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208311 | GRISELL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662384 | GRISELL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662392 | GRISELLE  DIAZ  LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662393 | GRISELLE ALDARONDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662395 | GRISELLE ARCE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662400 | GRISELLE CARBONELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208317 | GRISELLE CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662404 | GRISELLE CRUZ CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208323 | GRISELLE DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208328 | GRISELLE GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208336 | GRISELLE I RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662423 | GRISELLE M CACERES BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662432 | GRISELLE MORALES EGEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662443 | GRISELLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662446 | GRISELLE RIVERA MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208353 | GRISELLE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662447 | GRISELLE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662448 | GRISELLE SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208362 | GRISELLE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208387 | GRISSEL ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208391 | GRISSELL GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662466 | GRISSELL RODRIGUEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208392 | GRISSELLE A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208394 | GRISSELLE A ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662469 | GRISSELLE E CORDERO SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662471 | GRISSELLE GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208402 | GRISSELLE M BURGOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208407 | GRISSELLE REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208583 | GRUPO RODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208709 | GUADALUPE GARCIA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662553 | GUADALUPE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662555 | GUADALUPE MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208738 | GUADALUPE MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662563 | GUADALUPE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662566 | GUADALUPE TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208869 | GUADALUPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208933 | GUALBERTO CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662581 | GUALBERTO NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662584 | GUALBERTO ROSARIO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208960 | GUANINA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209043 | GUARINA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662606 | GUARIONEX AQUINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662610 | GUARIONEX RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209052 | GUARIONEX S SANCHEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209058 | Guasch Rivera, Simelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662656 | GUDELIA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209124 | GUDELIA ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662663 | GUEISHA I BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209279 | GUERRA QUILES,NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209338 | GUERRERO CASTILLO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209354 | GUERRERO FLORES,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209438 | GUERRERO VILLANUEVA, BEATRIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209461 | Guerrido Remigio, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662689 | GUILLERMINA AGUILAR CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662693 | GUILLERMINA BAEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662694 | GUILLERMINA BARRETO CANALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662695 | GUILLERMINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662696 | GUILLERMINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662697 | GUILLERMINA CALIXTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662698 | GUILLERMINA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662703 | GUILLERMINA DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662710 | GUILLERMINA FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662713 | GUILLERMINA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662714 | GUILLERMINA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209658 | GUILLERMINA NEGRON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209771 | GUILLERMINA QUINONES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662742 | GUILLERMO A ACARON ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662746 | GUILLERMO A MANGUAL AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662749 | GUILLERMO A PARODI ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662750 | GUILLERMO A SOMOZA COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662751 | GUILLERMO A VILLAMARZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662761 | GUILLERMO BARRERA / THE COMPUTER STORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662763 | GUILLERMO BEAUCHAMP ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662766 | GUILLERMO CABRERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662768 | GUILLERMO CALIXTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209810 | GUILLERMO CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662781 | GUILLERMO CUEVAS NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662786 | GUILLERMO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662789 | GUILLERMO E ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662790 | GUILLERMO E ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209822 | GUILLERMO E DIAZ DUCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662792 | GUILLERMO E RODRIGUEZ  LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662801 | GUILLERMO FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662800 | GUILLERMO FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662802 | GUILLERMO FALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662803 | GUILLERMO FALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662804 | GUILLERMO FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662812 | GUILLERMO GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662814 | GUILLERMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209843 | GUILLERMO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662820 | GUILLERMO GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209845 | GUILLERMO H SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209847 | GUILLERMO I ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662833 | GUILLERMO J BAEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209848 | GUILLERMO J BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662834 | GUILLERMO J COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209850 | GUILLERMO J ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662837 | GUILLERMO J. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662840 | GUILLERMO JUSINO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662844 | GUILLERMO LANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662850 | GUILLERMO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662851 | GUILLERMO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209868 | GUILLERMO LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662855 | GUILLERMO M DEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662857 | GUILLERMO MANSO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662859 | GUILLERMO MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209876 | GUILLERMO MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662864 | GUILLERMO MATEO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662865 | GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662869 | GUILLERMO MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662882 | GUILLERMO OLAVARIA SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209912 | GUILLERMO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662889 | GUILLERMO PARDINAS Y ELKE R RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662890 | GUILLERMO PIERLUISI ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662891 | GUILLERMO PIERLUISI ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209923 | GUILLERMO PUENTE MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209933 | GUILLERMO RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209932 | GUILLERMO RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662896 | GUILLERMO RAMIREZ ESCANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209934 | GUILLERMO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209940 | GUILLERMO RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662899 | GUILLERMO RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662900 | GUILLERMO RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662903 | GUILLERMO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662904 | GUILLERMO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209948 | GUILLERMO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662914 | GUILLERMO RUIZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662919 | GUILLERMO SANCHEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209964 | GUILLERMO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209966 | GUILLERMO SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209976 | GUILLERMO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209977 | GUILLERMO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662940 | GUILLERMO TRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662949 | GUILLERMO VELAZQUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662961 | GUILLIAM DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210033 | Guilloty Rodriguez, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662966 | GUILSA LOPEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210040 | GUIMARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210042 | GUIMARY CRUZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210043 | GUIMARY CRUZ Y MARTA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210044 | GUIMEL CORTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210045 | GUIMERFE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 662971 | GUITZALIS AMARO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663004 | GUMERCINDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663005 | GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663007 | GUMERSINDA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663010 | GUMERSINDO  ROMAN CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210145 | GUMERSINDO JACA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663013 | GUMERSINDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663021 | GUNTHER BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663030 | GUSTAVO A BRAVO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663036 | GUSTAVO A GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210183 | GUSTAVO A ZAMBRANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663049 | GUSTAVO A. GUILBE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663051 | GUSTAVO ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210190 | GUSTAVO ALVAREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663052 | GUSTAVO ARRILLAGA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663063 | GUSTAVO CUELLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210209 | GUSTAVO E OLIVIERI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663075 | GUSTAVO GUTIERREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210225 | GUSTAVO J ROSARIO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210227 | GUSTAVO J VALLS DAPENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663081 | GUSTAVO LANDRUA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663083 | GUSTAVO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663085 | GUSTAVO MALDONADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663086 | GUSTAVO MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663090 | GUSTAVO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663093 | GUSTAVO MOLINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663096 | GUSTAVO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210238 | GUSTAVO PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210240 | GUSTAVO PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663103 | GUSTAVO RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210243 | GUSTAVO RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663120 | GUSTELIO GUIVAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663122 | GUSTITOS CATERING & CAFETERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210306 | Gutierrez Calderon, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210335 | Gutierrez Colon, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210594 | Gutierrez Perez, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210789 | GUTIERREZ,HERIBERTO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663128 | GUY M FIGARELLA VIRAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210937 | Guzman Burgos, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211140 | Guzman De Leo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211326 | Guzman Gonzalez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211381 | GUZMAN ISAAC, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211380 | GUZMAN ISAAC, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211436 | Guzman Lopez, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211445 | Guzman Lorenzo, Aurelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211457 | Guzman Lugo, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211514 | Guzman Martinez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211626 | GUZMAN MORALES,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211818 | GUZMAN PEREZ,JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211862 | GUZMAN RENTAS,LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211907 | GUZMAN RIVERA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 795942 | GUZMAN SANTIAGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212290 | Guzman Velazquez, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212311 | GUZMAN VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212349 | Guzman Zayas, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212366 | GUZMAN, MARIA IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212380 | GUZMAN,NAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663137 | GUZTAVO PEREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663142 | GWENDOLLYN FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212479 | HABRIEL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212559 | Haddock Roman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212597 | HAILAND ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663264 | HAIRAM RIJOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663279 | HAMED AHMED ABDOUNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212641 | HAMED SANTAELLA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212645 | HAMID QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212648 | HAMILTON CINTRON CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212649 | HAMILTON COLON, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 795981 | HAMMOND CRUZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212725 | HANKY FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663314 | HANNELORE Y VALENTIN FORTUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212750 | HANSEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663320 | HANSJORG WALLENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663321 | HANSJORG WALLENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663334 | HARDING LUGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212801 | HARDING LUGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212804 | HAREN LOPEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212818 | HAROLD ACEVEDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663351 | HAROLD ALCOVER ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663352 | HAROLD ALCOVER ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663362 | HAROLD DIAZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663368 | HAROLD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663369 | HAROLD GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663375 | HAROLD JESURUN  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212847 | HAROLD JESURUN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212853 | HAROLD MULERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663384 | HAROLD N BERMUDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663392 | HAROLD RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663393 | HAROLD RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663398 | HAROLD SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212888 | HARRIS J RIVERA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212904 | HARRISON QUIROS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663418 | HARRY  PIZARRO  OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663433 | HARRY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212936 | HARRY D GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663441 | HARRY E NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663449 | HARRY GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 663448 | HARRY GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663450 | HARRY GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663458 | HARRY HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663457 | HARRY HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663465 | HARRY LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663467 | HARRY LUGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212970 | HARRY LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663470 | HARRY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663471 | HARRY MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663478 | HARRY MONTALVO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663479 | HARRY MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663482 | HARRY MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212999 | HARRY OMAR VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663491 | HARRY PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663492 | HARRY PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663493 | HARRY PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663500 | HARRY RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213011 | HARRY RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663504 | HARRY RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663505 | HARRY RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213024 | HARRY SANTIAGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213029 | HARRY TROCHE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213035 | HARRY VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213034 | HARRY VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663520 | HARRY W AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213040 | HARRY W FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663527 | HARRY W ROSARIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213117 | HARVEY SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663593 | HAYDEE ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663592 | HAYDEE ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663600 | HAYDEE B ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663604 | HAYDEE BRITO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213192 | HAYDEE CALDERON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663609 | HAYDEE CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663612 | HAYDEE CASTAING SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663613 | HAYDEE CESARI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663614 | HAYDEE CESARI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663615 | HAYDEE CHARRIEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213194 | HAYDEE CHARRIEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663617 | HAYDEE COLON  Y JULIA RAMIREZ ( TUTORA ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663619 | HAYDEE COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663625 | HAYDEE CRUZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213202 | HAYDEE DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663630 | HAYDEE FELICIANO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213208 | HAYDEE FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663633 | HAYDEE GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663637 | HAYDEE GONZALEZ DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213218 | HAYDEE GUZMAN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 663641 | HAYDEE HERNANDEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213224 | HAYDEE JUSINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213225 | HAYDEE JUSINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663651 | HAYDEE LOPEZ DE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663654 | HAYDEE M COLON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663666 | HAYDEE MERLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213246 | HAYDEE MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663667 | HAYDEE MORALES JENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213248 | HAYDEE MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213251 | HAYDEE MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663679 | HAYDEE PAGAN PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663680 | HAYDEE PEDRO OIIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663682 | HAYDEE R COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663685 | HAYDEE RESTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663689 | HAYDEE RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663690 | HAYDEE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663691 | HAYDEE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213274 | HAYDEE RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213275 | HAYDEE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663693 | HAYDEE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663695 | HAYDEE RODRIQUEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663698 | HAYDEE ROSADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213277 | HAYDEE ROSADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663700 | HAYDEE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213279 | HAYDEE SANCHEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663704 | HAYDEE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663707 | HAYDEE SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663710 | HAYDEE TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663711 | HAYDEE TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663718 | HAYDEE VENEGAS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663719 | HAYDEE Z CARDONA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213295 | HAYDELIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213304 | HAYDY ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213315 | HAYHET SAMPLE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213319 | HAYNA E. CONTRERAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213320 | HAYNA E. CONTRERAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663726 | HAYRINES CALDERON PRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663730 | HAZAEL RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663732 | HAZEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213330 | HAZEL J MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663738 | HAZIEL I COLLAZO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213391 | HEALTH IMAGE DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663781 | HEBE DE LOS A CORDOVA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663787 | HEBERLEDYS MALDONADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213459 | HECMAR MORALES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663799 | HECNARY SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663833 | HECTOR  L BURGOS  MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663834 | HECTOR  L RIVERA  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663835 | HECTOR  LUIS FUENTES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 663853 | HECTOR A  NIN SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663860 | HECTOR A CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663861 | HECTOR A CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213485 | HECTOR A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663866 | HECTOR A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663871 | HECTOR A FEBRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213499 | HECTOR A FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213502 | HECTOR A GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213503 | HECTOR A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213504 | HECTOR A GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663877 | HECTOR A MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213513 | HECTOR A PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213515 | HECTOR A PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663882 | HECTOR A PINZON FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663884 | HECTOR A RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663888 | HECTOR A RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663887 | HECTOR A RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663889 | HECTOR A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663890 | HECTOR A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663894 | HECTOR A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663896 | HECTOR A RUSSE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663897 | HECTOR A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213529 | HECTOR A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663901 | HECTOR A TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663903 | HECTOR A VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663907 | HECTOR A. MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213545 | HECTOR A. MOLINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213546 | HECTOR ACABA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663913 | HECTOR ACEVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213549 | HECTOR ACEVEDO RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213550 | HECTOR ADAMS AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663918 | HECTOR ALBERTORIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663919 | HECTOR ALDEA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663921 | HECTOR ALEJANDRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213564 | HECTOR ALTIERY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213565 | HECTOR ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663933 | HECTOR ALVAREZ MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663938 | HECTOR AMADO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663942 | HECTOR ANTONIO LABOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213571 | HECTOR ANTONIO LABOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663947 | HECTOR APONTE Y ADA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663951 | HECTOR AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213573 | HECTOR ARROYO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663957 | HECTOR AVENANCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663960 | HECTOR AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663964 | HECTOR AYALA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663970 | HECTOR BADILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663983 | HECTOR BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663986 | HECTOR BRULL CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 213617 | HECTOR BRUNO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663994 | HECTOR C HORTA ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213623 | HECTOR C PENEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663997 | HECTOR C. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213626 | HECTOR C. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213634 | HECTOR CABRERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664003 | HECTOR CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664004 | HECTOR CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213635 | HECTOR CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664012 | HECTOR CANCEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664015 | HECTOR CANS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664028 | HECTOR CARRAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664029 | HECTOR CARRERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213647 | HECTOR CARRERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664033 | HECTOR CASTILLO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664042 | HECTOR CHACON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213662 | HECTOR CINTRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664047 | HECTOR CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664048 | HECTOR CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664049 | HECTOR CLEMENTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664051 | HECTOR COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664052 | HECTOR COLLAZO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213668 | HECTOR COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664056 | HECTOR COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213672 | HECTOR COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664061 | HECTOR CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664062 | HECTOR CONTRERAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664064 | HECTOR CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213684 | HECTOR CORDERO F CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664066 | HECTOR CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664067 | HECTOR CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664068 | HECTOR CORIANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213687 | HECTOR CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213689 | HECTOR CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213692 | HECTOR CORREA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213694 | HECTOR CORTES H/N/C MUEBLERIA LA TUYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664071 | HECTOR COTTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213698 | HECTOR CRESPO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664072 | HECTOR CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664073 | HECTOR CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213700 | HECTOR CRUZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664078 | HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664081 | HECTOR CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213706 | HECTOR CUBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213707 | HECTOR D ACEVEDO SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213713 | HECTOR D LOPEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664093 | HECTOR D PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 664095 | HECTOR D RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664105 | HECTOR D. CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664109 | HECTOR DAVID SANCHEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664110 | HECTOR DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664114 | HECTOR DAVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664116 | HECTOR DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664117 | HECTOR DE JESUS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213734 | HECTOR DE JESUS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664123 | HECTOR DE JESUS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213738 | HECTOR DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664144 | HECTOR DOMENECH VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664145 | HECTOR DOMINGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664148 | HECTOR E AVELLANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213749 | HECTOR E CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213752 | HECTOR E CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664159 | HECTOR E LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664160 | HECTOR E LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664161 | HECTOR E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664162 | HECTOR E MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213772 | HECTOR E RAMOS SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664167 | HECTOR E RODRIGUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213777 | HECTOR E SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213778 | HECTOR E SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664183 | HECTOR E.RAMIREZ CARBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664182 | HECTOR E.RAMIREZ CARBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213786 | HECTOR EDGARDO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664185 | HECTOR ENCARNACION MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664190 | HECTOR F CORRETJER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664191 | HECTOR F CRUZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213794 | HECTOR F CRUZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664192 | HECTOR F DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213795 | HECTOR F DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213798 | HECTOR F LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664198 | HECTOR F MARQUEZ / VICTOR J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213801 | HECTOR F MOLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213800 | HECTOR F MOLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664200 | HECTOR F MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664204 | HECTOR F RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213806 | HECTOR F TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664211 | HECTOR F VAZQUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664214 | HECTOR FEBO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664215 | HECTOR FELICIANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213819 | HECTOR FERRER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664226 | HECTOR FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664229 | HECTOR FRANCISCO VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213847 | HECTOR G PINEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664249 | HECTOR GARCET CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664251 | HECTOR GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 213858 | HECTOR GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664254 | HECTOR GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664261 | HECTOR GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664272 | HECTOR GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664273 | HECTOR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213866 | HECTOR GONZALEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664277 | HECTOR GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664278 | HECTOR GONZALEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213872 | HECTOR GOTAY LEDOUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664282 | HECTOR GRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664284 | HECTOR GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664289 | HECTOR GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664290 | HECTOR GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664293 | HECTOR H GALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664300 | HECTOR HANCE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664303 | HECTOR HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213886 | HECTOR HERNANDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213896 | HECTOR HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213901 | HECTOR HERRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213903 | HECTOR I BRUNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213904 | HECTOR I BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664330 | HECTOR I CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213908 | HECTOR I CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213911 | HECTOR I DELGADO ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213913 | HECTOR I DONES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213918 | HECTOR I MENDOZA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664340 | HECTOR I MIRANDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664345 | HECTOR I RIVERA ARBOLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664347 | HECTOR I RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664348 | HECTOR I ROSARIO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664355 | HECTOR I. RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664356 | HECTOR I. RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213933 | HECTOR IVAN RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213949 | HECTOR J BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213959 | HECTOR J DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664383 | HECTOR J FALCON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664395 | HECTOR J HORTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664398 | HECTOR J LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664403 | HECTOR J MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664405 | HECTOR J MENDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664406 | HECTOR J MENDOZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664415 | HECTOR J NIEVES GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664425 | HECTOR J RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214002 | HECTOR J SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664434 | HECTOR J SANTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664435 | HECTOR J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664436 | HECTOR J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664437 | HECTOR J SEMIDEY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214017 | HECTOR J VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 214018 | HECTOR J VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214019 | HECTOR J VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214020 | HECTOR J VILLANUEVA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664444 | HECTOR J. SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664445 | HECTOR J. VAZQUEZ SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664453 | HECTOR JOGLAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664456 | HECTOR JOSE PADRO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214052 | HECTOR L ADORNO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664464 | HECTOR L ALAMEDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664466 | HECTOR L ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664467 | HECTOR L ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664468 | HECTOR L AMILL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664471 | HECTOR L ARCE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664473 | HECTOR L ARRIAGA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664474 | HECTOR L ASTACIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214070 | HECTOR L BONILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664478 | HECTOR L BONILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664493 | HECTOR L CATALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664504 | HECTOR L COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664505 | HECTOR L COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664507 | HECTOR L COLON PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214088 | HECTOR L COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664512 | HECTOR L CORNIER MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214091 | HECTOR L CRESPO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664519 | HECTOR L CUADRADO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214099 | HECTOR L DEL VALLE NAVARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664524 | HECTOR L ECHEVARRIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664527 | HECTOR L FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664528 | HECTOR L FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214113 | HECTOR L FRANQUI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214112 | HECTOR L FRANQUI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664534 | HECTOR L GALAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664536 | HECTOR L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664538 | HECTOR L GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664537 | HECTOR L GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214123 | HECTOR L GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214125 | HECTOR L GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214127 | HECTOR L GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214130 | HECTOR L GRACIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664545 | HECTOR L GRILLO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664552 | HECTOR L HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664556 | HECTOR L ISONA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664561 | HECTOR L LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214142 | HECTOR L LORENZO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214147 | HECTOR L MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664571 | HECTOR L MARRERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664573 | HECTOR L MARTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664575 | HECTOR L MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664580 | HECTOR L MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 664582 | HECTOR L MELENDEZ  Y ELIZABETH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664597 | HECTOR L MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664600 | HECTOR L NAVEDO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664601 | HECTOR L NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214179 | HECTOR L OCASIO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664605 | HECTOR L OLMEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664607 | HECTOR L OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214184 | HECTOR L ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214185 | HECTOR L ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664612 | HECTOR L OTERO ADROVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214197 | HECTOR L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214204 | HECTOR L RAMOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664619 | HECTOR L RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214207 | HECTOR L RAMOS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664622 | HECTOR L RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664627 | HECTOR L REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214210 | HECTOR L REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664630 | HECTOR L RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214221 | HECTOR L RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214222 | HECTOR L RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664637 | HECTOR L RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214225 | HECTOR L RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664643 | HECTOR L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664648 | HECTOR L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214229 | HECTOR L RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664653 | HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664654 | HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664655 | HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664660 | HECTOR L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664664 | HECTOR L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664663 | HECTOR L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664665 | HECTOR L RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214239 | HECTOR L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214243 | HECTOR L ROJAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664675 | HECTOR L ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664677 | HECTOR L ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214254 | HECTOR L SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664679 | HECTOR L SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214257 | HECTOR L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214259 | HECTOR L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214258 | HECTOR L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664682 | HECTOR L SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664685 | HECTOR L SEVILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664686 | HECTOR L SILVA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664695 | HECTOR L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214269 | HECTOR L TORRES GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664698 | HECTOR L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664701 | HECTOR L TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 214278 | HECTOR L VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664710 | HECTOR L VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664711 | HECTOR L VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664712 | HECTOR L VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664713 | HECTOR L VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664714 | HECTOR L VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214286 | HECTOR L VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664717 | HECTOR L VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664718 | HECTOR L VIDAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664720 | HECTOR L. CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664721 | HECTOR L. CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214299 | HECTOR L. DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664724 | HECTOR L. LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664725 | HECTOR L. MARIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214306 | HECTOR L. MARIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214313 | HECTOR L. MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214312 | HECTOR L. MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664730 | HECTOR L. ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664731 | HECTOR L. ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664732 | HECTOR L. ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214322 | HECTOR L. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214330 | HECTOR L. ROMERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214329 | HECTOR L. ROMERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664735 | HECTOR L. VILARO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664738 | HECTOR LANAUZE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664741 | HECTOR LARRACUENTE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664742 | HECTOR LAUREANO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664744 | HECTOR LEBRON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664750 | HECTOR LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664753 | HECTOR LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664754 | HECTOR LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664757 | HECTOR LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664758 | HECTOR LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214355 | HECTOR LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664760 | HECTOR LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664764 | HECTOR LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664769 | HECTOR LUCENA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664774 | HECTOR LUIS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664778 | HECTOR LUIS LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214372 | HECTOR LUIS OLIVO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664788 | HECTOR LUNA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664790 | HECTOR M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664791 | HECTOR M ADORNO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664792 | HECTOR M ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664796 | HECTOR M APONTE HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664797 | HECTOR M APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214387 | HECTOR M BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664803 | HECTOR M BELLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214396 | HECTOR M BURGOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 664806 | HECTOR M CABRERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664807 | HECTOR M CABRERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664810 | HECTOR M CAMACHO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664822 | HECTOR M COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664823 | HECTOR M COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664825 | HECTOR M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214406 | HECTOR M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214414 | HECTOR M CRESPO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214416 | HECTOR M CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214417 | HECTOR M CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214420 | HECTOR M CUEVAS PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214424 | HECTOR M DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664841 | HECTOR M DIAZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664843 | HECTOR M FELICIANO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214429 | HECTOR M FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214430 | HECTOR M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664857 | HECTOR M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664858 | HECTOR M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664859 | HECTOR M GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664862 | HECTOR M HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664861 | HECTOR M HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214450 | HECTOR M LISBOA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664864 | HECTOR M LLARIGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664867 | HECTOR M LOPEZ CEPENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214451 | HECTOR M LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664873 | HECTOR M MALAVE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664876 | HECTOR M MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664883 | HECTOR M MENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664884 | HECTOR M MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664886 | HECTOR M MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664888 | HECTOR M MONELL PENZORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664897 | HECTOR M ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214487 | HECTOR M PELLOT DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664900 | HECTOR M PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664901 | HECTOR M PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664906 | HECTOR M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664909 | HECTOR M RAMOS AMALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214494 | HECTOR M RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214496 | HECTOR M REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214497 | HECTOR M RIBOT PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664912 | HECTOR M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664915 | HECTOR M RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664918 | HECTOR M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664919 | HECTOR M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664921 | HECTOR M RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214507 | HECTOR M RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214509 | HECTOR M ROMERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664941 | HECTOR M SANABRIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214522 | HECTOR M TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 214524 | HECTOR M TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664955 | HECTOR M VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664957 | HECTOR M VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664958 | HECTOR M VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214537 | HECTOR M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214538 | HECTOR M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664966 | HECTOR M VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214539 | HECTOR M VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664969 | HECTOR M.  MALDONADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664970 | HECTOR M.  MALDONADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664972 | HECTOR M. ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664971 | HECTOR M. ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664974 | HECTOR M. BAYRON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664976 | HECTOR M. GONZALEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664979 | HECTOR M. MELENDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664980 | HECTOR M. PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664983 | HECTOR M. SUAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664984 | HECTOR M. TANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664986 | HECTOR M. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664989 | HECTOR MAISONET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214562 | HECTOR MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214563 | HECTOR MALDONADO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214564 | HECTOR MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214569 | HECTOR MANUEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214573 | HECTOR MARIANI VAZQUEZ JD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665006 | HECTOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214577 | HECTOR MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665010 | HECTOR MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665012 | HECTOR MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665014 | HECTOR MARTINEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665016 | HECTOR MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665018 | HECTOR MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665023 | HECTOR MEJIA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214588 | HECTOR MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214590 | HECTOR MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665043 | HECTOR MOLINA PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214603 | HECTOR MOLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214605 | HECTOR MOLL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214611 | HECTOR MONTANEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214617 | HECTOR MORALES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665049 | HECTOR MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665052 | HECTOR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665053 | HECTOR MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214620 | HECTOR MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665055 | HECTOR MOTTA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665057 | HECTOR N  SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214632 | HECTOR N DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665063 | HECTOR N MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665065 | HECTOR N ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 214634 | HECTOR N ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665067 | HECTOR N ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214637 | HECTOR N SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665077 | HECTOR NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214643 | HECTOR NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665081 | HECTOR NIEVES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665085 | HECTOR NOVOA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214646 | HECTOR NUNEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214656 | HECTOR O RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214659 | HECTOR O ROMERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214661 | HECTOR O VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665097 | HECTOR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665098 | HECTOR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214672 | HECTOR ONEILL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214673 | HECTOR OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665107 | HECTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665108 | HECTOR ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665109 | HECTOR ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214678 | HECTOR ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214679 | HECTOR ORTIZ LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665110 | HECTOR ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214683 | HECTOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665115 | HECTOR ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665116 | HECTOR OTERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665118 | HECTOR OWEN GADEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665117 | HECTOR OWEN GADEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665123 | HECTOR PARRILLA LOPEZ D VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665129 | HECTOR PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665134 | HECTOR PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665136 | HECTOR PINTOR LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665145 | HECTOR R BUSQUETS/CARMEN B CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665152 | HECTOR R COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665155 | HECTOR R COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214743 | HECTOR R CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665156 | HECTOR R CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214744 | HECTOR R CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665157 | HECTOR R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665159 | HECTOR R DEL MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665161 | HECTOR R DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214748 | HECTOR R FELIX FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665165 | HECTOR R FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665166 | HECTOR R FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665169 | HECTOR R GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665171 | HECTOR R GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214760 | HECTOR R IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214763 | HECTOR R MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665178 | HECTOR R MENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214767 | HECTOR R NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 665189 | HECTOR R PAGAN GARICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665190 | HECTOR R PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214777 | HECTOR R PICART VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214778 | HECTOR R QUINONES FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214780 | HECTOR R RAMIREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665191 | HECTOR R RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665195 | HECTOR R RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665198 | HECTOR R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665201 | HECTOR R RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214785 | HECTOR R SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214794 | HECTOR R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214795 | HECTOR R TRAVIESO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214797 | HECTOR R VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665217 | HECTOR R VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214798 | HECTOR R VEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214799 | HECTOR R VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665222 | HECTOR R. ERAZO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665223 | HECTOR R. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665224 | HECTOR R. GORDIAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665225 | HECTOR R. GORDIAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665226 | HECTOR R. IGARTUA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665228 | HECTOR R. MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665229 | HECTOR R. NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665231 | HECTOR R. OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214816 | HECTOR RAFAEL ALVARADO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214828 | HECTOR RAMON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665238 | HECTOR RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665245 | HECTOR RAMOS RUIZ DE PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665249 | HECTOR RENE CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665251 | HECTOR RESTORUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665254 | HECTOR REYES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665256 | HECTOR REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665257 | HECTOR REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665258 | HECTOR RIOS ANES Y LETICIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214838 | HECTOR RIOS CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665260 | HECTOR RIOS GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665263 | HECTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665271 | HECTOR RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665277 | HECTOR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665283 | HECTOR RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214855 | HECTOR RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665286 | HECTOR RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214859 | HECTOR RIVERA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665296 | HECTOR RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665301 | HECTOR RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214868 | HECTOR ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665306 | HECTOR RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214869 | HECTOR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 214872 | HECTOR RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665315 | HECTOR RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665317 | HECTOR RODRIGUEZ ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665318 | HECTOR RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214881 | HECTOR RODRIGUEZ VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665327 | HECTOR RODRIGUREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665329 | HECTOR RODRIGURZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665328 | HECTOR RODRIGURZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665331 | HECTOR ROMAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665335 | HECTOR ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665334 | HECTOR ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665338 | HECTOR ROMERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214885 | HECTOR ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665341 | HECTOR ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665343 | HECTOR ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214887 | HECTOR ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665347 | HECTOR ROSARIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665352 | HECTOR RUSSE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214894 | HECTOR S PADRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665357 | HECTOR S VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665358 | HECTOR S. TORMOS BLANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665360 | HECTOR SAEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665362 | HECTOR SAMUEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665363 | HECTOR SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665367 | HECTOR SANCHEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214899 | HECTOR SANCHEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214907 | HECTOR SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665378 | HECTOR SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214915 | HECTOR SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665386 | HECTOR SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665388 | HECTOR SANTOS GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665395 | HECTOR SERRANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665399 | HECTOR SERRANO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214924 | HECTOR SERRANO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665400 | HECTOR SEVERINO RUIZ Y ELBA MEDRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665404 | HECTOR SILVA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665403 | HECTOR SILVA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214926 | HECTOR SOLER GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665407 | HECTOR SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214935 | HECTOR SOTOMAYOR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665411 | HECTOR STEWART TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665412 | HECTOR SUAREZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665413 | HECTOR SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665414 | HECTOR SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665415 | HECTOR T DUPREY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665418 | HECTOR TAMAYO MASEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665426 | HECTOR TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665434 | HECTOR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 665437 | HECTOR TOSADO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665447 | HECTOR V AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214961 | HECTOR VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665458 | HECTOR VARGAS ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665459 | HECTOR VAZQUEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665462 | HECTOR VAZQUEZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665463 | HECTOR VAZQUEZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214971 | HECTOR VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214972 | HECTOR VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214974 | HECTOR VEGA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214975 | HECTOR VEGA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665467 | HECTOR VEGA RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214977 | HECTOR VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665468 | HECTOR VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665471 | HECTOR VELAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214979 | HECTOR VELAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665475 | HECTOR VELEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665477 | HECTOR VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214982 | HECTOR VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214983 | HECTOR VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214987 | HECTOR VIENTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214989 | HECTOR VILARO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214991 | HECTOR W OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214992 | HECTOR W. MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214998 | HECTOR X RODRIGUEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665493 | HECTOR Y LOPEZ PELET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215018 | HEDDY TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665501 | HEDGA  J. GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215025 | HEIDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665511 | HEIDA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215026 | HEIDA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665518 | HEIDI D KIESS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665519 | HEIDI DE CASTRO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215039 | HEIDI M MUNOZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665529 | HEIDI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665530 | HEIDI S CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665531 | HEIDI SCHERRER CAILLET BOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665532 | HEIDI T RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215059 | HEIDY M ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665541 | HEIDY V SALGADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215073 | HEINLY HEYER TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665551 | HELBERT MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665552 | HELDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665557 | HELEN ALVAREZ VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665560 | HELEN CABRERA AHORRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665566 | HELEN ENID CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665569 | HELEN JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665575 | HELEN M VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665577 | HELEN MONSERRATE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 665578 | HELEN PEREZ SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215106 | HELEN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215107 | HELEN QUINONEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215108 | HELEN RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665581 | HELEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665583 | HELEN ROMAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665596 | HELGA CASTRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665598 | HELGA E MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665604 | HELGA I SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665611 | HELGA NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665613 | HELGA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665621 | HELIODORA SOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215147 | HELMA M RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215152 | HELONDINA ARVELO LLORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665631 | HELVIA MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665633 | HELVYN SIFONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215166 | HELVYN SIFONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215182 | HENDRICK ALMODOVAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665641 | HENNA PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215191 | HENNY J BAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665642 | HENRIETTA M RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215287 | HENRY AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215293 | HENRY CALVENTE BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665652 | HENRY CARABALLO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215298 | HENRY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215300 | HENRY COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215301 | HENRY CONTRERAS SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665656 | HENRY CORDOVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665659 | HENRY D ROJAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665663 | HENRY DIAZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215306 | HENRY DIAZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215307 | HENRY E RODRIGUEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665666 | HENRY EDWIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665667 | HENRY ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215323 | HENRY L FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215328 | HENRY LUCIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665681 | HENRY MENENDEZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665684 | HENRY NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665686 | HENRY OLIVARES MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665695 | HENRY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215364 | HENRY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665697 | HENRY RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215370 | HENRY RUIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665700 | HENRY SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665708 | HENRY SCHETTINNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665713 | HENRY VELEZ FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665717 | HENSON VIVES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665733 | HERBERGHT COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665737 | HERBERT CASIANO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215412 | HERBERT CASIANO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665739 | HERBERT E OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215418 | HERBERT LISBOA CUPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215422 | HERBERT SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215587 | HERENIA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665757 | HERENIA VEGA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665756 | HERENIA VEGA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665758 | HERENIO CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665759 | HERENIO CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665762 | HERIBERT TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665766 | HERIBERTA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665769 | HERIBERTO  ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665782 | HERIBERTO AMARO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215609 | HERIBERTO ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215611 | HERIBERTO AURELIO ACOSTA MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215613 | HERIBERTO BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665795 | HERIBERTO BORGES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665794 | HERIBERTO BORGES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215617 | HERIBERTO CABRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215621 | HERIBERTO CAPELLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665803 | HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665802 | HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215624 | HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665814 | HERIBERTO COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665820 | HERIBERTO CRESPO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665821 | HERIBERTO CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665824 | HERIBERTO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665825 | HERIBERTO CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215638 | HERIBERTO CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665828 | HERIBERTO DEL VALLE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665832 | HERIBERTO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665834 | HERIBERTO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665835 | HERIBERTO DUPREY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665837 | HERIBERTO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665842 | HERIBERTO GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215653 | HERIBERTO GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215657 | HERIBERTO GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665844 | HERIBERTO GAUTIER ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665848 | HERIBERTO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215660 | HERIBERTO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215661 | HERIBERTO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215664 | HERIBERTO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665853 | HERIBERTO GUZMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665856 | HERIBERTO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665860 | HERIBERTO IRIZARRY LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665861 | HERIBERTO IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665863 | HERIBERTO JIMENEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665865 | HERIBERTO JUSINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665864 | HERIBERTO JUSINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215688 | HERIBERTO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215690 | HERIBERTO LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215692 | HERIBERTO LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665875 | HERIBERTO LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665879 | HERIBERTO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665878 | HERIBERTO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665885 | HERIBERTO MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215714 | HERIBERTO MILLET PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665903 | HERIBERTO MOYA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665904 | HERIBERTO N SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665907 | HERIBERTO NIEVES DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665911 | HERIBERTO ORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665912 | HERIBERTO ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215731 | HERIBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215732 | HERIBERTO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215735 | HERIBERTO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665939 | HERIBERTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665940 | HERIBERTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215743 | HERIBERTO RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665942 | HERIBERTO RIVAS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665947 | HERIBERTO RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665951 | HERIBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215750 | HERIBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665954 | HERIBERTO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665955 | HERIBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665956 | HERIBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665957 | HERIBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665958 | HERIBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665964 | HERIBERTO RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215761 | HERIBERTO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665971 | HERIBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665975 | HERIBERTO RODRIGUEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665976 | HERIBERTO RODRIGUEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665979 | HERIBERTO ROMAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665986 | HERIBERTO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215771 | HERIBERTO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665987 | HERIBERTO ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215772 | HERIBERTO RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665991 | HERIBERTO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665992 | HERIBERTO SANCHEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665995 | HERIBERTO SANTIAGO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665996 | HERIBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666003 | HERIBERTO SERRANO MAYOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215791 | HERIBERTO SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666007 | HERIBERTO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666009 | HERIBERTO SUAREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215792 | HERIBERTO TORRES BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215795 | HERIBERTO TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215798 | HERIBERTO TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666020 | HERIBERTO VADI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666021 | HERIBERTO VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666027 | HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666028 | HERIBERTO VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666030 | HERIBERTO VEGA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215809 | HERIBERTO VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215812 | HERIC COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215813 | HERICK LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666097 | HERMELINDA VELEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215873 | HERMELINDO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666100 | HERMENEGILDA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666104 | HERMENEGILDA RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666111 | HERMENEGILDO ORTIZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215879 | HERMENEGILDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666112 | HERMENEGILDO RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666134 | HERMES R GARCIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666135 | HERMES R VILLANUEVA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666141 | HERMES VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666146 | HERMINDA VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666154 | HERMINIA ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666157 | HERMINIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666161 | HERMINIA CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666167 | HERMINIA DIAZ DE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666172 | HERMINIA GONZALEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666177 | HERMINIA LUGO EMILLYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666180 | HERMINIA MARGARITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666183 | HERMINIA MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666184 | HERMINIA MENDEZ DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666185 | HERMINIA MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666188 | HERMINIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666191 | HERMINIA MUÑIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666195 | HERMINIA PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215936 | HERMINIA SANJURJO PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666204 | HERMINIA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666203 | HERMINIA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666208 | HERMINIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666209 | HERMINIA TORRES VDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666214 | HERMINIO ALLENDE ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666233 | HERMINIO FONTANEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666238 | HERMINIO HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215958 | HERMINIO IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215957 | HERMINIO IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666239 | HERMINIO IRIZARRY PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666242 | HERMINIO J OLIVERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666243 | HERMINIO JUSTINIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666244 | HERMINIO LARRIUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666245 | HERMINIO LAUREANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 666249 | HERMINIO MCFALINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215963 | HERMINIO MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666255 | HERMINIO NIEVES ALVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215969 | HERMINIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666259 | HERMINIO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666261 | HERMINIO RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666266 | HERMINIO RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666265 | HERMINIO RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666268 | HERMINIO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215978 | HERMINIO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666276 | HERMINIO RODRIGUEZ HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215981 | HERMINIO ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666280 | HERMINIO SANTA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666281 | HERMINIO SANTA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215989 | HERMINIO TORRES PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215991 | HERMINIO VEGA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666291 | HERMINIO VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216022 | HERNADEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666301 | HERNAN BARTOLOMEY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666303 | HERNAN BURGOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666306 | HERNAN DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666308 | HERNAN FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666313 | HERNAN GONZALEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216077 | HERNAN HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666319 | HERNAN HORTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216083 | HERNAN M ORAMA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216082 | HERNAN M ORAMA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216086 | HERNAN MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666330 | HERNAN MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666336 | HERNAN PEREZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666337 | HERNAN PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666338 | HERNAN PLAZAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216099 | HERNAN SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666347 | HERNAN TENORIO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666352 | HERNAN VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216108 | HERNAN VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216208 | Hernandez Adorno, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216364 | Hernandez Andino, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216441 | HERNANDEZ AROCHO, LESMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216478 | HERNANDEZ AVILA,ALICEISMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216577 | HERNANDEZ BARRETO,KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216584 | Hernandez Bartol, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216749 | Hernandez Burgos, Juanito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217258 | HERNANDEZ CORRES,ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217463 | HERNANDEZ CRUZADO, MILAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217627 | HERNANDEZ DELIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217655 | HERNANDEZ DIAZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217670 | HERNANDEZ DIAZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217721 | HERNANDEZ DOMENECH, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217833 | Hernandez Felician, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217852 | HERNANDEZ FELICIANO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218074 | Hernandez Garcia, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218111 | HERNANDEZ GARCIA,GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218164 | HERNANDEZ GOMEZ,DARAHEIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218165 | HERNANDEZ GOMEZ,DILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218208 | Hernandez Gonzalez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218364 | HERNANDEZ GRACIA, VANEESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218365 | HERNANDEZ GRACIA,BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218368 | HERNANDEZ GRILLASCA,LUCY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218493 | HERNANDEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218913 | Hernandez Lopez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218973 | Hernandez Lozada, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219016 | HERNANDEZ LUGO,JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219255 | HERNANDEZ MARTINEZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219268 | HERNANDEZ MATIAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219401 | Hernandez Mendez, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219412 | Hernandez Mendez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219463 | Hernandez Mercado, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219518 | Hernandez Miranda, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219639 | Hernandez Morales, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219758 | HERNANDEZ MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219819 | Hernandez Nieves, Abiesel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219854 | Hernandez Nieves, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219894 | HERNANDEZ NIEVES,YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219908 | Hernandez Nunez, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220026 | HERNANDEZ ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220085 | HERNANDEZ ORTIZ, LOREDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220441 | HERNANDEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220462 | HERNANDEZ PEREZ,JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220486 | HERNANDEZ PIZARRO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220521 | HERNANDEZ PUMAREJO, RACHEL N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220571 | HERNANDEZ QUINONEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220699 | HERNANDEZ RAMOS, SINIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220849 | Hernandez Rivera, Anicasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220980 | HERNANDEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221021 | HERNANDEZ RIVERA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221106 | Hernandez Rivera, Raquel E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221144 | HERNANDEZ RIVERA,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221145 | HERNANDEZ RIVERA,LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221403 | HERNANDEZ RODRIGUEZ, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221429 | Hernandez Rodriguez, Vilma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221447 | HERNANDEZ RODRIGUEZ,MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221448 | HERNANDEZ RODRIGUEZ,OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221667 | HERNANDEZ ROSARIO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221681 | Hernandez Ruiz, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221682 | HERNANDEZ RUIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221720 | HERNANDEZ RUIZ,DECERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222036 | HERNANDEZ SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222139 | HERNANDEZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222284 | Hernandez Torres, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222303 | HERNANDEZ TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222392 | HERNANDEZ TORRES,MAYRA ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222393 | HERNANDEZ TORRES,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 796821 | HERNANDEZ VAZQUEZ, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 796824 | HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222510 | HERNANDEZ VAZQUEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222586 | Hernandez Vega, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222632 | HERNANDEZ VELAZQUEZ,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222711 | HERNANDEZ VERA,ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222872 | HERNANDEZ,ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666383 | HEROILDA MONTOYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222917 | HERONILDA RIVERA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223064 | HERRERA PEREZ, JANARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223080 | HERRERA RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223092 | Herrera Rodriguez, Luis B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223106 | HERRERA SANTOS,MERARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223110 | HERRERA SILVA, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223130 | HERRERA VELAZQUEZ,KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666411 | HEYDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666414 | HEYDEE D MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666416 | HEYDEE LOPEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666418 | HEYDI A PONS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223222 | HEYDI NIEVES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223223 | HEYDI NIEVES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666422 | HEYDSHA A RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223234 | HEYSHA M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666427 | HEYSHA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666428 | HEYWOOD SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666441 | HIBRAIM PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223351 | HIDALGO RIVERA,MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 796925 | HIDALGO RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223354 | HIDALGO RODRIGUEZ,ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666474 | HIGINIA DONATO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666478 | HIGINIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666496 | HILARIA MARIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666511 | HILARIO SANTIAGO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666512 | HILARIO SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666514 | HILARIO VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666534 | HILDA A LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223454 | HILDA ABUDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223458 | HILDA BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666550 | HILDA BLANCH MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666551 | HILDA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666557 | HILDA CAPUTIS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666558 | HILDA CARABALLO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666559 | HILDA CARDONA CASANOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 666565 | HILDA CLASS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666573 | HILDA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666574 | HILDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223472 | HILDA CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666579 | HILDA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666581 | HILDA D VELEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666587 | HILDA DELGADO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666592 | HILDA E BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666593 | HILDA E BERMUDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223492 | HILDA E MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666602 | HILDA E RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666608 | HILDA ESPADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666609 | HILDA ESPADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666610 | HILDA FELICIANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223502 | HILDA FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223503 | HILDA FIGUEROA Y/O NAHIRP GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666624 | HILDA GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223509 | HILDA GUERRERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666639 | HILDA I LANZO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666641 | HILDA I MELENDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666643 | HILDA I MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666646 | HILDA I PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666648 | HILDA I RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223520 | HILDA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223521 | HILDA I TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666651 | HILDA I. COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666652 | HILDA I. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223523 | HILDA I. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666655 | HILDA J DONATO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666656 | HILDA J GUZMAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666659 | HILDA JUSINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666661 | HILDA L ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666664 | HILDA L GONCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666667 | HILDA L LOPEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666668 | HILDA L LUNA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666670 | HILDA L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666673 | HILDA L SEGARRA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223534 | HILDA L TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223540 | HILDA L. QUINONEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223539 | HILDA L. QUINONEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223542 | HILDA LAFONTAINE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666680 | HILDA LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666679 | HILDA LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223545 | HILDA LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223546 | HILDA LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223553 | HILDA M BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666688 | HILDA M CABRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666690 | HILDA M CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666694 | HILDA M DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 666695 | HILDA M DECLET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666699 | HILDA M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223557 | HILDA M LOPEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666704 | HILDA M LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666706 | HILDA M NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223560 | HILDA M NORIEGA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666710 | HILDA M PADILLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666714 | HILDA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666716 | HILDA M RUIZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666717 | HILDA M SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666723 | HILDA M.RUIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666728 | HILDA MARIA  ALVAREZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666741 | HILDA MEDINA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666742 | HILDA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666749 | HILDA MUNDO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223584 | HILDA MUNIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223585 | HILDA MUNOZ TERREFORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666752 | HILDA N. GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666753 | HILDA N. GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223595 | HILDA ORTEGA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223596 | HILDA ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666763 | HILDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666766 | HILDA P BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223600 | HILDA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666776 | HILDA QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666778 | HILDA R COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666782 | HILDA R IRIZARRY OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666785 | HILDA R ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666787 | HILDA R SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666789 | HILDA R VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666790 | HILDA R. PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666796 | HILDA RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666799 | HILDA RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666809 | HILDA RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666815 | HILDA RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666814 | HILDA RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666818 | HILDA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666825 | HILDA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666827 | HILDA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223626 | HILDA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223628 | HILDA RUIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223630 | HILDA RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666829 | HILDA S COLON CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223634 | HILDA S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666839 | HILDA SANTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223638 | HILDA SEMIDEY PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223639 | HILDA SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666847 | HILDA T MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223649 | HILDA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223650 | HILDA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223651 | HILDA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666855 | HILDA V LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666856 | HILDA V RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666862 | HILDA VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666868 | HILDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223662 | HILDA W DICUPE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666872 | HILDA Y SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666876 | HILDALIZ FLORES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223669 | HILDAMARIS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666882 | HILDELISA RODRIGUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666883 | HILDELISA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223723 | HILLARY OLAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666898 | HILTON AYALA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666901 | HILTON CUMMINGS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223747 | HILTON INTERNATIONAL OF PR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223748 | HILTON INTERNATIONAL OF PR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666918 | HIMIRCE VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666939 | HIPOLITO CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223784 | HIPOLITO FELIX ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223785 | HIPOLITO FELIX ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223787 | HIPOLITO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223789 | HIPOLITO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666951 | HIPOLITO HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666952 | HIPOLITO HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666957 | HIPOLITO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223795 | HIPOLITO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666960 | HIPOLITO MARCANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666962 | HIPOLITO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666977 | HIPOLITO RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666978 | HIPOLITO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666982 | HIPOLITO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666985 | HIPOLITO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666993 | HIPOLITO VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667003 | HIRAM A CEREZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223941 | HIRAM A GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667008 | HIRAM A VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667011 | HIRAM ALEJANDRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223944 | HIRAM ALICEA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667023 | HIRAM CAJIGAS FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667024 | HIRAM CALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667025 | HIRAM CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667037 | HIRAM E LOPEZ MOYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667045 | HIRAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667049 | HIRAM GUADALUPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667051 | HIRAM HERNANDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223979 | HIRAM I SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667052 | HIRAM IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223982 | HIRAM J ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 667055 | HIRAM JIMENEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667061 | HIRAM MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667062 | HIRAM MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667063 | HIRAM MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667064 | HIRAM MALDONADO VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667070 | HIRAM MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667075 | HIRAM MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667078 | HIRAM N MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667082 | HIRAM OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667086 | HIRAM ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224020 | HIRAM QUINONES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667096 | HIRAM RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667098 | HIRAM RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667099 | HIRAM RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224042 | HIRAM SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224044 | HIRAM SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667118 | HIRAM TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224046 | HIRAM TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667123 | HIRAM VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667124 | HIRAM VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667125 | HIRAM VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667126 | HIRAM VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667128 | HIRAM VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667131 | HIRAM VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667132 | HIRAM VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667134 | HIRAM VELEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224054 | HIRAM VILLANUEVA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667159 | HJALMAR FLAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224115 | HODGE FELIX,MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224124 | Hoepelman Luciano, Baron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667189 | HOGAR ARCANGEL GABRIEL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667221 | HOGAR DIVINO NAZARETH CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667320 | HOJALATERIA Y PINTURA RIVERA BAHRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667321 | HOJALATERIA Y PINTURA RIVERA BAHRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224581 | HOLLIDAY,JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224590 | HOLVIN L MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224594 | HOLVIN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667350 | HOMA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224611 | HOMAT MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224644 | HOMERO MORALES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667374 | HOMERO ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667377 | HOMMY VAZQUEZ APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667391 | HONORIO MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224676 | HOPE DEHAMBLETON,ANTONIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667399 | HORACIO A CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224693 | HORACIO ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667402 | HORACIO BRUNO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667404 | HORACIO CORA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224698 | HORACIO CORA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 224703 | HORACIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667412 | HORACIO ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667415 | HORACIO ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667420 | HORIALES GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224774 | HORTA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667452 | HORTENSIA ALICEA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667455 | HORTENSIA MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667456 | HORTENSIA OLMO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667457 | HORTENSIA PORTIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667458 | HORTENSIA RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224834 | HOSPITAL DAMAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667591 | HOWARD ANDREW SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667592 | HOWARD ANDREW SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667596 | HOWARD HATCHETT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225044 | HOYO CABRAL, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225092 | HR CONSTRUCTION MANAGEMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225305 | HUERTAS HERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225386 | HUERTAS PEREZ, ADRIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225402 | Huertas Reyes, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225418 | HUERTAS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225496 | HUFFMAN FAURE, BRYANT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667635 | HUGH C TOSTESON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667636 | HUGH E BLACKMAN PEROCIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225504 | HUGH TOSTESON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225511 | HUGO A MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667647 | HUGO DE LA ROSA CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667649 | HUGO DUARTE VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225518 | HUGO E DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667653 | HUGO F CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667656 | HUGO FEBO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225523 | HUGO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667659 | HUGO IRIZARRY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667660 | HUGO IRIZARRY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667665 | HUGO L OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667668 | HUGO L. VELAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225533 | HUGO L. VELAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225534 | HUGO L. VELAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667672 | HUGO MONTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667674 | HUGO R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667675 | HUGO R. JIMENEZ-ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667678 | HUGO RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225552 | HUGO SANCHEZ CAVIEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667684 | HUGO ZAYAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225565 | HUJAQUE DE JESUS,HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667709 | HUMBERTO ANDUJAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225611 | HUMBERTO ANGLERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225613 | HUMBERTO BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667714 | HUMBERTO CANAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 667716 | HUMBERTO CLASS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225618 | HUMBERTO CLASS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667720 | HUMBERTO CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667722 | HUMBERTO CUEVAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225627 | HUMBERTO E ESCABI TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667729 | HUMBERTO ESBRILOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667732 | HUMBERTO F ALICEA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667731 | HUMBERTO F ALICEA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667733 | HUMBERTO FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667734 | HUMBERTO FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667735 | HUMBERTO FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667736 | HUMBERTO FORTYZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667739 | HUMBERTO GRACIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667741 | HUMBERTO IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225633 | HUMBERTO J MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225643 | HUMBERTO MARRERO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225645 | HUMBERTO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667757 | HUMBERTO NOGUERAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667762 | HUMBERTO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667767 | HUMBERTO PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667778 | HUMBERTO SIERRA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667779 | HUMBERTO SILVA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667786 | HUMBERTO VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225676 | HUMBERTO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667792 | HUMBERTO ZAYAS CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225729 | HUSMAIL FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225728 | HUSMAIL FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225759 | HYLDAMARY QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667809 | HYRAM LUGO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667858 | IANNELIS ORTIZ PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225859 | Ibanez Marrero, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225881 | IBARRA DELGADO, KARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225930 | IBIMAEL VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667873 | IBIS BARRERAS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667875 | IBIS I PADIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225938 | IBIS N SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667876 | IBIS R CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667884 | IBRAHIM MARTINEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225960 | IBRAHIM O RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225964 | IBRAHIM SUED CAUSSADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667886 | IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225978 | ICELA QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226003 | IDA ARILL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226004 | IDA C JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667923 | IDA CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667926 | IDA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667927 | IDA DIAZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 667939 | IDA I MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667940 | IDA I RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667941 | IDA I. LLORET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667942 | IDA I. LLORET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667943 | IDA L  CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667946 | IDA L HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667948 | IDA L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226019 | IDA LIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667951 | IDA LUZ RIVERA FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667961 | IDA N RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667970 | IDA Y ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667971 | IDA Y ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667972 | IDA Y ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226038 | IDABELLE VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226039 | IDABELLS RIVERA AQUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667975 | IDAGNE COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226044 | IDALBERTO VELEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226046 | IDALEIDA MALDONADO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667979 | IDALI BORRERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667981 | IDALI MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667985 | IDALIA A TORRES ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667986 | IDALIA ABRAHAM GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667989 | IDALIA BONILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667990 | IDALIA BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226052 | IDALIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667998 | IDALIA COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668011 | IDALIA GONZALEZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668014 | IDALIA I ZABALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668015 | IDALIA IRURITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668016 | IDALIA LASANTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668027 | IDALIA MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668030 | IDALIA ORTA GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668036 | IDALIA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668048 | IDALIA SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668049 | IDALIA SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668054 | IDALIA VARGAS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226090 | IDALIA VARGAS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668059 | IDALIA VICENTE LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668060 | IDALIA ZENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668064 | IDALIE VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668066 | IDALINA J OLAVARRIA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226096 | IDALIS BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668071 | IDALIS MORALES ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668081 | IDALISSE COLON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668084 | IDALIZ BURGOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668086 | IDALIZ DELGADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226116 | IDALIZ OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668092 | IDALMI OTERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668097 | IDALY SANCHEZ CORRALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 668101 | IDALYS RODRIGUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226127 | IDALYS RODRIGUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668106 | IDAMARYS AVILES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668107 | IDAMARYS AVILES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668113 | IDANIA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668114 | IDANIA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226140 | IDANIDZA LUGO PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668122 | IDARMIS LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668124 | IDARMIZ FLORES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668123 | IDARMIZ FLORES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668138 | IDELFONSA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668143 | IDELFONSO MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226154 | IDELFONSO MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668146 | IDELFONSO ORENGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668148 | IDELFONSO RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226158 | IDELFONSO RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226161 | IDELIA CANDELARIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226163 | IDELISA ACEVEDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668151 | IDELISA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226167 | IDELISA GONZALEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226166 | IDELISA GONZALEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668152 | IDELISA HERNANDEZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226168 | IDELISA ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668154 | IDELISA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226169 | IDELISA RIETHKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668155 | IDELISSA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226188 | IDELMARIE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668167 | IDIAMIS SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668170 | IDIDA PACHECO GIUDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668172 | IDISLIANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226208 | IDONA FERNANDEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668179 | IDSIA A. RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226275 | IGLESIA ADVENTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668273 | IGNACIA ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668274 | IGNACIA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668280 | IGNACIO ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668282 | IGNACIO CINTRON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668285 | IGNACIO CRUZ SANTOS/AAFET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668287 | IGNACIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226495 | IGNACIO DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668290 | IGNACIO DUMANT AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668293 | IGNACIO J GORRIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226506 | IGNACIO J PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668296 | IGNACIO LOUBRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668297 | IGNACIO LOUBRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668299 | IGNACIO MACHADO Y EVELYN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668300 | IGNACIO MARCANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226517 | IGNACIO MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226518 | IGNACIO MARTINEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 668303 | IGNACIO MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226522 | IGNACIO MUNOZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668306 | IGNACIO PACHECO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226528 | IGNACIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668312 | IGNACIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226536 | IGNACIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226537 | IGNACIO SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226542 | IGNACIO VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668323 | IGNACIO VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668325 | IGNACIO VILA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668330 | IGNANCIO RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668333 | IGRI S. ENRIQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226573 | IGUINA OLMO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668340 | ILBIA I TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668351 | ILDEFONSO  AGRONT CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668352 | ILDEFONSO  CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668354 | ILDEFONSO CALERO VILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668355 | ILDEFONSO CARLO ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668357 | ILDEFONSO COTTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226651 | ILDEFONSO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226653 | ILDEFONSO NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668361 | ILDEFONSO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226654 | ILDEFONSO PICART,GRACE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226665 | ILDEFONSO SANTANA ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226668 | ILDEFONSO TORRES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668370 | ILEANA AGUILAR DESIDERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668376 | ILEANA ASTACIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226688 | ILEANA ASTACIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668378 | ILEANA AYMAT RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668380 | ILEANA BEAUCHAMP FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226695 | ILEANA BRULL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668396 | ILEANA CINTRON PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668398 | ILEANA COLLADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668397 | ILEANA COLLADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668403 | ILEANA CORPES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668404 | ILEANA CORTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226721 | ILEANA E LOZANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226722 | ILEANA E LOZANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668415 | ILEANA E RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668420 | ILEANA FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668421 | ILEANA FREYTES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668422 | ILEANA GALARZA OLIVIERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668432 | ILEANA HIRALDO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668433 | ILEANA HUERTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226741 | ILEANA I INSERNI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668438 | ILEANA J RIVERA BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226743 | ILEANA L HERNANDEZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668442 | ILEANA LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226757 | ILEANA M FLORES COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 668448 | ILEANA M FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668450 | ILEANA M MEJIA MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668451 | ILEANA M MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226760 | ILEANA M NORAT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668453 | ILEANA M. MOLINA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668455 | ILEANA MADERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668460 | ILEANA MELETICHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668465 | ILEANA MONTALVO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226779 | ILEANA MONTERO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668467 | ILEANA MORA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226781 | ILEANA MUNOZ DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668471 | ILEANA ORENGO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226788 | ILEANA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226804 | ILEANA R BELLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668487 | ILEANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226809 | ILEANA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668488 | ILEANA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668492 | ILEANA RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668491 | ILEANA RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668497 | ILEANA RODRIGUEZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226812 | ILEANA RODRIGUEZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668501 | ILEANA SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668509 | ILEANA SEVILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668511 | ILEANA T RUIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226818 | ILEANA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668513 | ILEANA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226821 | ILEANA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668530 | ILEANA VILLANUEVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668532 | ILEANA VIQUEIRA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226830 | ILEANA Z REYES LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668534 | ILEANE EDITH EMMANUELLI GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668536 | ILEANEXIS COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668537 | ILEANEXIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226836 | ILEEN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226838 | ILEM A RULLAN DE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668549 | ILIA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668556 | ILIA E MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226852 | ILIA HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668561 | ILIA I REICHARD MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668562 | ILIA I RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668563 | ILIA I VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226854 | ILIA I VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668568 | ILIA M DOMINGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668569 | ILIA M DOMINGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668570 | ILIA M FRANCIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226866 | ILIA M TORRES AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668592 | ILIA ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668597 | ILIA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668596 | ILIA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 668599 | ILIA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226875 | ILIA TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668603 | ILIAM VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668604 | ILIAN E ROSA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668616 | ILIANA GARAY OH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668619 | ILIANA MARQUEZ ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226896 | ILIANA MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668621 | ILIANA MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668622 | ILIANA MELENDEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226905 | ILIANA RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668632 | ILKA I REYES MASCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668638 | ILKYA E VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668642 | ILLIAN J SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668650 | ILSA A BEAUCHAMP HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668651 | ILSA A GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226966 | ILSA D CEARA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668655 | ILSA I ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226969 | ILSA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668656 | ILSA I ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668660 | ILSA M JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668662 | ILSA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668663 | ILSA RODON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226978 | ILSIA M ALBANDOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668673 | ILUMINADA CHANZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668676 | ILUMINADA CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668677 | ILUMINADA FELICIANO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668680 | ILUMINADA HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668682 | ILUMINADA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668687 | ILUMINADA PIZARRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668688 | ILUMINADA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668692 | ILUMINADA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668693 | ILUMINADA V COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668694 | ILUMINADA V. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668697 | ILUMINADO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668705 | ILZA S ROMAN REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227033 | IMEEC ALAMO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227032 | IMEEC ALAMO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668738 | IMELSE FRESSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668739 | IMER MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668831 | INA Z LASSALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227111 | INA Z LASSALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227113 | INAIDA RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227174 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227175 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227195 | INDIRA L BHAJAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227194 | INDIRA L BHAJAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668864 | INDIRA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 668868 | INDIRA ORTIZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668867 | INDIRA ORTIZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668869 | INDRA CAROLINA PIETERSZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227204 | INDRA I PEREZ LAMOLLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227265 | INEABELL ELIZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668919 | INEABELLE ALAMEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668921 | INEABELLE CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668927 | INEABELLE J MARTY SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227269 | INEABELLE J MARTY SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227271 | INEABELLE MARINI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227273 | INEABELLE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227276 | INEABELLE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227277 | INEABELLE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227275 | INEABELLE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668932 | INEABELLE ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668947 | INES B LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668951 | INES CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668958 | INES COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227301 | INES COLORADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227303 | INES D RAMIREZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668971 | INES FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668977 | INES GUTIERREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227315 | INES J GERENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668980 | INES L JOURNETT MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668981 | INES L JOURNETT MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668983 | INES LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668984 | INES M CEPEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668989 | INES M HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668992 | INES M MARRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668993 | INES M MARRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668991 | INES M MARRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669002 | INES M VIERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669003 | INES M. REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669004 | INES M. REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669005 | INES M. REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669010 | INES MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227333 | INES MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669022 | INES RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669025 | INES RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669026 | INES RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669029 | INES RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227353 | INES S AVILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669035 | INES SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227356 | INES SIMO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669037 | INES TORRES PEREZ E ISABEL TORRES TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227359 | INES VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669076 | ING JUAN NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227509 | INGRID A CORSINO ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 669086 | INGRID B ORTIZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669089 | INGRID C MARIN ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669090 | INGRID C MARIN ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227514 | INGRID C YOUNG ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669092 | INGRID D BREGON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669095 | INGRID E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227524 | INGRID G PEREZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669102 | INGRID I IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227528 | INGRID I IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669105 | INGRID LAFFITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669106 | INGRID LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669108 | INGRID M BURGOS MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227533 | INGRID M CLEMENTE IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227542 | INGRID M TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669136 | INGRID SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227560 | INGRID SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669145 | INGRID WEBER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669146 | INGRID Y LAI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669147 | INGRID Y SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227569 | INGRID Z RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669149 | INGRIMER RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669151 | INIABELL RAMOS TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669155 | INIOL VELEZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669186 | INOCENCIA C. DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669187 | INOCENCIA CASIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669189 | INOCENCIA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669190 | INOCENCIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669191 | INOCENCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669192 | INOCENCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669207 | INOCENCIO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669208 | INOCENCIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669337 | INSTRUMED SERVICE CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669336 | INSTRUMED SERVICE CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669338 | INSTRUMED SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228220 | INTERGROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228221 | INTERGROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228379 | INTERTEXTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669588 | IODELIS REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228464 | IRACK VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228469 | IRAI SANTIAGO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669603 | IRAIDA CABALLERO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669611 | IRAIDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669614 | IRAIDA D MORAN ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669615 | IRAIDA DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669616 | IRAIDA DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669618 | IRAIDA E. SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669619 | IRAIDA ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669622 | IRAIDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228482 | IRAIDA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 669623 | IRAIDA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669624 | IRAIDA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228486 | IRAIDA I RAFOLS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669628 | IRAIDA J CINTRON DILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669629 | IRAIDA J CINTRON DILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669632 | IRAIDA L AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669633 | IRAIDA LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669637 | IRAIDA LEVANTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669638 | IRAIDA LOPEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669642 | IRAIDA M. AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669646 | IRAIDA MATEO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669649 | IRAIDA MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669650 | IRAIDA MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228500 | IRAIDA MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228504 | IRAIDA NAZARIO SILVAGNOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669657 | IRAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228511 | IRAIDA PORTALATIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669659 | IRAIDA RAMIREZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669660 | IRAIDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228512 | IRAIDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228513 | IRAIDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669663 | IRAIDA RIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669666 | IRAIDA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669670 | IRAIDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669679 | IRAIDA TORRES ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228530 | IRAIDA UBINAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228533 | IRAIMARIE FELICIIANO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228536 | IRAM MALDONADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669689 | IRAN MELENDEZ  Y MARGIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669695 | IRBA M. CRUZ DE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669706 | IRELIS VIERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669712 | IREMIG TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669719 | IRENE CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669720 | IRENE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228577 | IRENE DIAZ ACHURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669723 | IRENE E HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669725 | IRENE FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228585 | IRENE GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228592 | IRENE MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669740 | IRENE MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228595 | IRENE MONTES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669743 | IRENE RAMIREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669756 | IRENE ROSAS ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228619 | IRENE SILVA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669758 | IRENE SOROETA KODESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669757 | IRENE SOROETA KODESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669762 | IRENE VIGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669763 | IRENIA VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669765 | IRENIO VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 228638 | IRIABETH PEREA SOLARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228642 | IRIAM JOYCE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669771 | IRIANA DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228663 | IRIGOYEN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669777 | IRIS  B TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669784 | IRIS A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669789 | IRIS A NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669793 | IRIS A RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228682 | IRIS A SILVESTRINI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669798 | IRIS A VALE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669802 | IRIS ALAMEDA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669803 | IRIS ALVARADO GARICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669806 | IRIS ARANZAMENDI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669808 | IRIS B DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669809 | IRIS B DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669810 | IRIS B LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669818 | IRIS BELEN SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669819 | IRIS BELTRAN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669822 | IRIS BERRIOS ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669827 | IRIS C ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669830 | IRIS C JIMENEZ LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669836 | IRIS CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228715 | IRIS CANDELARIO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228721 | IRIS CEDENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228725 | IRIS COLON CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669845 | IRIS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669846 | IRIS COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228726 | IRIS COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669847 | IRIS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669851 | IRIS CONSUELO MARCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669852 | IRIS CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669861 | IRIS D CANDELARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669863 | IRIS D COLON GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228739 | IRIS D COLON GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669869 | IRIS D FONTAN FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669877 | IRIS D MARQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669881 | IRIS D MERCED OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228749 | IRIS D MERCED OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228751 | IRIS D MUNIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669883 | IRIS D NAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669884 | IRIS D NIEVES CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669886 | IRIS D OTERO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669885 | IRIS D OTERO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669887 | IRIS D PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669894 | IRIS D RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669895 | IRIS D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228760 | IRIS D RODRIGUEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669898 | IRIS D ROSA BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669900 | IRIS D ROSARIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 669901 | IRIS D SANOGUEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669905 | IRIS D TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669903 | IRIS D TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669904 | IRIS D TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669914 | IRIS DE JESUS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669915 | IRIS DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669927 | IRIS E DIAZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228786 | IRIS E DIAZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669935 | IRIS E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669939 | IRIS E ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669942 | IRIS E SCHMIDT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669943 | IRIS E SEMIDEY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669944 | IRIS E SEMIDEY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669946 | IRIS E VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669948 | IRIS ECHEVARRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228801 | IRIS ELISA PADIN BASABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669951 | IRIS ENCARNACION LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669952 | IRIS ESPINOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669957 | IRIS FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228807 | IRIS G APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669965 | IRIS G FRANCO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669971 | IRIS G RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669972 | IRIS G ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669974 | IRIS G. ORTIZ DE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669982 | IRIS GONZALEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669983 | IRIS GONZALEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228817 | IRIS GUENARD QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669989 | IRIS H CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669990 | IRIS H RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669993 | IRIS I  LEBRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228828 | IRIS I VALENTIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670004 | IRIS J BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670008 | IRIS J CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228839 | IRIS J MATOS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670022 | IRIS J ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228845 | IRIS J WALKER CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670030 | IRIS J. CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228847 | IRIS J. CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228846 | IRIS J. CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670033 | IRIS J. ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670031 | IRIS J. ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670032 | IRIS J. ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228851 | IRIS J. ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670037 | IRIS JOHANA VAZQUEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228865 | IRIS L MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670043 | IRIS L MARTIS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670046 | IRIS L RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670051 | IRIS L. MONROIG LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670052 | IRIS L. VEGA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670053 | IRIS LAJARA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670057 | IRIS LEBRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670059 | IRIS LETICIA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670060 | IRIS LETICIA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670065 | IRIS M ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670066 | IRIS M ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670070 | IRIS M ANDINO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228891 | IRIS M BONET ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228892 | IRIS M CARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670083 | IRIS M CUEVAS RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670087 | IRIS M DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670090 | IRIS M DOSAL GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670091 | IRIS M DUPREY ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670093 | IRIS M ESCOBALES ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670092 | IRIS M ESCOBALES ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670094 | IRIS M FIGUEROA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228903 | IRIS M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670100 | IRIS M GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228904 | IRIS M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228906 | IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228907 | IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228905 | IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670105 | IRIS M HERNANDEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670111 | IRIS M IRRIZARY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670110 | IRIS M IRRIZARY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670112 | IRIS M JIMENEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670116 | IRIS M LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670121 | IRIS M LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670122 | IRIS M LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670126 | IRIS M MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670134 | IRIS M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670136 | IRIS M ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670138 | IRIS M ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228923 | IRIS M PADRO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670139 | IRIS M PAGAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670144 | IRIS M PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228927 | IRIS M PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228928 | IRIS M QUIJANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228939 | IRIS M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228941 | IRIS M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228942 | IRIS M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670152 | IRIS M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670154 | IRIS M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228944 | IRIS M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228945 | IRIS M ROQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228949 | IRIS M RUIZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228950 | IRIS M RUIZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228951 | IRIS M SALAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670167 | IRIS M SANTIAGO COLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670168 | IRIS M SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670170 | IRIS M SANTIAGO DE OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228952 | IRIS M SANTONI TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670172 | IRIS M SEGARRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670175 | IRIS M TACORONTE AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228953 | IRIS M TACORONTE AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670181 | IRIS M VIRELLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670183 | IRIS M. FLORES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228985 | IRIS MARGARITA ESCUDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670206 | IRIS MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670208 | IRIS MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670207 | IRIS MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670210 | IRIS MIRANDA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670215 | IRIS MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670218 | IRIS MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670220 | IRIS MONTANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670219 | IRIS MONTANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229008 | IRIS MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670225 | IRIS N ALICEA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670237 | IRIS N CORTEZ PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670240 | IRIS N COSME COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670242 | IRIS N CRUZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670241 | IRIS N CRUZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670247 | IRIS N FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670248 | IRIS N FIGUEROA SURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670249 | IRIS N FILIPETTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229020 | IRIS N FRAGOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670252 | IRIS N GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670254 | IRIS N GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229023 | IRIS N JIMENEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670256 | IRIS N JUARBE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229024 | IRIS N JUSINO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670259 | IRIS N LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670260 | IRIS N LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670261 | IRIS N LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229027 | IRIS N LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670262 | IRIS N MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229031 | IRIS N MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670263 | IRIS N MARQUES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670269 | IRIS N ORTIZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670270 | IRIS N PADIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670273 | IRIS N PARRILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229042 | IRIS N PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670284 | IRIS N RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670296 | IRIS N SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670297 | IRIS N TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670299 | IRIS N TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670302 | IRIS N VEGA CIDREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670306 | IRIS N VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670308 | IRIS N. COLLAZO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670309 | IRIS N. HANCE HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670310 | IRIS N. MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670313 | IRIS N. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670312 | IRIS N. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229069 | IRIS O CAMACHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670324 | IRIS O ECHEANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229071 | IRIS O ECHEANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670325 | IRIS OLAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670334 | IRIS PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670337 | IRIS QUILES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670338 | IRIS R CARDONA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670341 | IRIS R FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670343 | IRIS R GUTIERREZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229093 | IRIS R ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670365 | IRIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670367 | IRIS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670370 | IRIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670374 | IRIS RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670377 | IRIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670378 | IRIS ROMAN GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670380 | IRIS ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670386 | IRIS S NAZARIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670387 | IRIS S OCASIO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670393 | IRIS S VEGA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670395 | IRIS SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229126 | IRIS SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229127 | IRIS SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229136 | IRIS SONIA IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229142 | IRIS T SUGRANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670407 | IRIS TAFFANELLI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670415 | IRIS V CABALLERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670418 | IRIS V GOMEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670427 | IRIS V NEGRON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670432 | IRIS V RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670441 | IRIS VARGAS MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670442 | IRIS VARGAS MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670444 | IRIS VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670448 | IRIS VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670452 | IRIS VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229181 | IRIS Y CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670477 | IRIS Y ROSADO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670478 | IRIS Y SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670480 | IRIS Y TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670483 | IRIS Y VILLEGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670486 | IRIS Y. RIVERA SHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670491 | IRIS YOLANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670493 | IRIS Z RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670495 | IRISBEL CHAMORRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670496 | IRISBEL LAUREANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229212 | IRISBEL LAUREANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229213 | IRISBELIA OTERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670501 | IRISBELLY FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229224 | IRIZAIDA PENA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229260 | IRIZARRY ALBINO, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229274 | IRIZARRY ALICEA,ALEX G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229398 | Irizarry Cancel, Harley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229451 | IRIZARRY COLON, JASON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229556 | IRIZARRY ECHEVARRIA, MINELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229584 | Irizarry Fernandez, Ivan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229771 | IRIZARRY IRIZARRY, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229861 | IRIZARRY LUGO,JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229877 | Irizarry Maldonado, Johana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229974 | IRIZARRY MENDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229976 | Irizarry Mendez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230008 | Irizarry Miro, Marcos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230090 | Irizarry Negron, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230158 | Irizarry Ortiz, Octavio O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230178 | IRIZARRY PACHECO,MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230565 | Irizarry Santiago, Aladino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230622 | IRIZARRY SEPULVEDA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230630 | IRIZARRY SIERRA,CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 797244 | IRIZARRY SUAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230679 | IRIZARRY TOLEDO,MADELYN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230882 | IRIZARRY, MOSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230912 | IRLANDA PEREZ,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670523 | IRMA A MELECIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670525 | IRMA ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670531 | IRMA ANDUJAR MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670532 | IRMA ANDUJAR MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670534 | IRMA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670537 | IRMA B RAMOS DE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670540 | IRMA BARRETO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670544 | IRMA BONILLA HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670547 | IRMA BURGOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670552 | IRMA CAMACHO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670555 | IRMA CARMONA ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670556 | IRMA CARRILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670558 | IRMA CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670560 | IRMA COLON AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230952 | IRMA COSME FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670562 | IRMA CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670565 | IRMA DE JESUS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670571 | IRMA DORIS RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670572 | IRMA DORIS SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670573 | IRMA E ACEVEDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670582 | IRMA E SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670584 | IRMA ESPINA DE LARROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670589 | IRMA FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670593 | IRMA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670600 | IRMA G RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670603 | IRMA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230983 | IRMA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670606 | IRMA GIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670607 | IRMA GONZALEZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670619 | IRMA HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670620 | IRMA HERNANDEZ FERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670621 | IRMA HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670623 | IRMA HILERIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670628 | IRMA I AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670630 | IRMA I CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670635 | IRMA I HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670636 | IRMA I LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231004 | IRMA I MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231005 | IRMA I MELENDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670640 | IRMA I MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670641 | IRMA I OJEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670642 | IRMA I OLIVO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670644 | IRMA I PIZARRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670645 | IRMA I PORTILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670648 | IRMA I RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231012 | IRMA I RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231016 | IRMA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670653 | IRMA I SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670664 | IRMA IRIS FORTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670663 | IRMA IRIS FORTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670671 | IRMA J ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670672 | IRMA J TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231026 | IRMA J TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231030 | IRMA L COSME FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670679 | IRMA L COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670684 | IRMA L NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670695 | IRMA L. CRESPO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670694 | IRMA L. CRESPO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670696 | IRMA L. DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231045 | IRMA L. DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231048 | IRMA L. NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670699 | IRMA LOPEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231056 | IRMA LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670702 | IRMA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670704 | IRMA LUZ DEL VALLE VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670708 | IRMA M LILLO RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231059 | IRMA M MARQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670711 | IRMA M ROSARIO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231070 | IRMA MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231076 | IRMA N MILAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670731 | IRMA N PACHECO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670732 | IRMA N ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231080 | IRMA N RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670737 | IRMA N VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670738 | IRMA N ZEA BAJANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670739 | IRMA N ZEA BAJANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670740 | IRMA N ZEA BAJANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670742 | IRMA NARVAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670747 | IRMA NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670751 | IRMA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670758 | IRMA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670765 | IRMA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231099 | IRMA PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670766 | IRMA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231101 | IRMA PINA DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670768 | IRMA PINET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670776 | IRMA R MORENO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670777 | IRMA R MOYENO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670779 | IRMA R RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670783 | IRMA R SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670785 | IRMA RAMIREZ DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670788 | IRMA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670789 | IRMA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670792 | IRMA RIVERA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670795 | IRMA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670797 | IRMA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670805 | IRMA RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231122 | IRMA ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670812 | IRMA ROSA RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231125 | IRMA ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670814 | IRMA ROSARIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670818 | IRMA ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670820 | IRMA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231130 | IRMA S SANTIAGO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670822 | IRMA S SEDA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670827 | IRMA SANCHEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670832 | IRMA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670834 | IRMA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670842 | IRMA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670843 | IRMA TORRES DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670848 | IRMA V ORTIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231145 | IRMA V QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231152 | IRMA VAZQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670855 | IRMA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670856 | IRMA VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670859 | IRMA VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231157 | IRMA VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670864 | IRMA Y GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231158 | IRMA Y GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670868 | IRMA Y RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231159 | IRMA Z RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670873 | IRMALIS FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670877 | IRMARI ROMERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231168 | IRMARIAM COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231176 | IRMARIS CRUZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670885 | IRMARIS RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670888 | IRMGARD GONZALEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231195 | IRONELIS MONTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231208 | IRRIZARRY COLON, JASON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231242 | IRSIA Z DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670907 | IRVIA E TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231251 | IRVIN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670910 | IRVIN G HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231260 | IRVIN PEREZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231261 | IRVIN RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670915 | IRVIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670916 | IRVIN VICENTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670920 | IRVING A HERNANDEZ  VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231270 | IRVING CARABALLO COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670923 | IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670924 | IRVING DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231278 | IRVING E RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231280 | IRVING FACCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670927 | IRVING FEBUS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670929 | IRVING FELICIANO PULLIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670935 | IRVING LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231291 | IRVING LUIS QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670936 | IRVING M TORRES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670937 | IRVING M TORRES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231297 | IRVING MONTANEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231303 | IRVING POU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670949 | IRVING RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231305 | IRVING RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231311 | IRVING ROSADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670959 | IRVING VELAZQUEZ BILBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231315 | IRVING Y PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231318 | IRWIN CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670973 | ISA M CHINEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670974 | ISA M RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670975 | ISA NYMARI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231341 | ISAAC BELLIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231355 | ISAAC CANALES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670990 | ISAAC IRENE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670991 | ISAAC IRENE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231388 | ISAAC L MENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231392 | ISAAC LLANTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231398 | ISAAC MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 670997 | ISAAC MARTINEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670998 | ISAAC MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670999 | ISAAC MEDINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231413 | ISAAC PEREZ,RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231416 | ISAAC QUINONES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231420 | ISAAC RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671012 | ISAAC ROSADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231443 | ISAAC VALDES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671022 | ISABEL A RAMOS TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671027 | ISABEL AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671026 | ISABEL AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671029 | ISABEL AGUILAR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231460 | ISABEL AROCHO DE BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231463 | ISABEL ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671037 | ISABEL AYALA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671038 | ISABEL AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671040 | ISABEL BENITEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671041 | ISABEL BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671042 | ISABEL BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671044 | ISABEL C  MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671047 | ISABEL C RAMOS TORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671049 | ISABEL C. RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671050 | ISABEL C. RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671059 | ISABEL CASILLAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231491 | ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671067 | ISABEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671068 | ISABEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671069 | ISABEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671071 | ISABEL CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671076 | ISABEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671077 | ISABEL CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671081 | ISABEL CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671100 | ISABEL ESCALERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671102 | ISABEL ESTREMERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231511 | ISABEL FEBRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671109 | ISABEL FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671110 | ISABEL GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671111 | ISABEL GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671116 | ISABEL GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671117 | ISABEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671127 | ISABEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671134 | ISABEL L RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671143 | ISABEL LOPEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671145 | ISABEL LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671157 | ISABEL M DE LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671159 | ISABEL M FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671160 | ISABEL M ISIACO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671161 | ISABEL M MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 671167 | ISABEL M. ALMESTICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671168 | ISABEL MALAVE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671173 | ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671174 | ISABEL MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231557 | ISABEL MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671175 | ISABEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671180 | ISABEL MEDINA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231564 | ISABEL MEDINA PENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671181 | ISABEL MEDINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231574 | ISABEL MONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231578 | ISABEL MONTANEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671191 | ISABEL MONTESINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671192 | ISABEL MONTESINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671207 | ISABEL PADILLA DE MADURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231592 | ISABEL PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671210 | ISABEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671213 | ISABEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671214 | ISABEL PICO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231596 | ISABEL QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671215 | ISABEL QUINTERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231603 | ISABEL RIOS ALBERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671224 | ISABEL RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671230 | ISABEL RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671248 | ISABEL SANTANA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671251 | ISABEL SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671259 | ISABEL TORRES LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671260 | ISABEL TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671261 | ISABEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671263 | ISABEL TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231639 | ISABEL TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671266 | ISABEL VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231643 | ISABEL VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671273 | ISABEL VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671277 | ISABEL VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231650 | ISABEL VELAZQUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671283 | ISABEL Y LOPEZ DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231655 | ISABEL Y VARGAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231656 | Isabel, Del Valle Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671297 | ISABELINO ANAYA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671299 | ISABELINO DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671300 | ISABELINO RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671302 | ISABELISSE SOTO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671307 | ISABELITA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671316 | ISABELO MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671317 | ISABELO MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671318 | ISABELO MULERO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671323 | ISABELO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671322 | ISABELO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 231686 | ISABELO SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671326 | ISACIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671327 | ISADAYRI CABALLERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231698 | ISAEL BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671331 | ISAEL OSUBA SABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671353 | ISAIAS NAZARIO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671358 | ISAIAS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671360 | ISAIAS RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671365 | ISAIDA M ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231742 | ISALES J CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671372 | ISAMAR CANDELARIA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671371 | ISAMAR CANDELARIA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231780 | ISAMARY SEDA AMAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671391 | ISAMELINA LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671399 | ISARE ROSADO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231793 | ISARE ROSADO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231798 | ISAURA CORDERO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671407 | ISAURA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671411 | ISAURA NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231803 | ISAURA ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671412 | ISAURA RIVERA-SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671414 | ISAURA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231808 | ISAURA SALGADO CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231812 | ISAURA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231813 | ISAYDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671417 | ISAYRA BAGUE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231816 | ISBELIA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231817 | ISBELIA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671423 | ISELA NEGRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231833 | ISETTE MARIE CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671424 | ISFRAIN GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231838 | ISHAHMAR RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671429 | ISHUANNETTE ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671436 | ISIDORA VALENTIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671437 | ISIDORO CERPA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231858 | ISIDORO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671440 | ISIDORO PINTADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671441 | ISIDORO VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671442 | ISIDRA ALVINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671445 | ISIDRA NIEVES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671448 | ISIDRA SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671454 | ISIDRO BETANCOURT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231869 | ISIDRO CLAUDIO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671463 | ISIDRO GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671464 | ISIDRO GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671480 | ISIDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671487 | ISIDRO SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671499 | ISIS LOYNAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671538 | ISLAND DEVELOPMENT S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 671573 | ISMAEL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671582 | ISMAEL A SANCHEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671581 | ISMAEL A SANCHEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231970 | ISMAEL ACEVEDO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671587 | ISMAEL ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231975 | ISMAEL ACEVEDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231974 | ISMAEL ACEVEDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671595 | ISMAEL ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231982 | ISMAEL APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231983 | ISMAEL AROCHO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671600 | ISMAEL AVILES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671602 | ISMAEL BAGUE CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671603 | ISMAEL BARBOSA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671604 | ISMAEL BARNES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231991 | ISMAEL BERMUDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231997 | ISMAEL CARTAGENA CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671638 | ISMAEL CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671644 | ISMAEL COLON ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232002 | ISMAEL COLON ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232013 | ISMAEL CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671667 | ISMAEL DE JESUS VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671669 | ISMAEL DELGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232026 | ISMAEL E DELGADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671681 | ISMAEL ESPINOSA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232028 | ISMAEL ESPINOSA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671682 | ISMAEL ESPINOSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671684 | ISMAEL ESTRADA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671691 | ISMAEL FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671695 | ISMAEL FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671696 | ISMAEL FONTANEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671705 | ISMAEL GARCIA SORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671708 | ISMAEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671713 | ISMAEL GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671714 | ISMAEL GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671719 | ISMAEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232054 | ISMAEL HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232055 | ISMAEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671732 | ISMAEL IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232062 | ISMAEL L PURCELL SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232065 | ISMAEL LEBRON CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671740 | ISMAEL LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232068 | ISMAEL LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671745 | ISMAEL LOPEZ HEYLIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671746 | ISMAEL LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232076 | ISMAEL LUGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232077 | ISMAEL LUGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671752 | ISMAEL LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671755 | ISMAEL MALDONADO Y KAREN M GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 232082 | ISMAEL MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232083 | ISMAEL MARQUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232086 | ISMAEL MARQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232085 | ISMAEL MARQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671764 | ISMAEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232088 | ISMAEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671775 | ISMAEL MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671781 | ISMAEL MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232097 | ISMAEL MIRANDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671788 | ISMAEL MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671789 | ISMAEL MOLINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671790 | ISMAEL MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671797 | ISMAEL MURIEL PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232110 | ISMAEL NUNEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671803 | ISMAEL ORENGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671810 | ISMAEL ORTIZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671812 | ISMAEL ORTIZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671813 | ISMAEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232119 | ISMAEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232125 | ISMAEL OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671821 | ISMAEL PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671825 | ISMAEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671826 | ISMAEL PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671830 | ISMAEL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671831 | ISMAEL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671833 | ISMAEL RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232144 | ISMAEL RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671838 | ISMAEL RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671845 | ISMAEL RIJOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671849 | ISMAEL RIVERA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671850 | ISMAEL RIVERA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671851 | ISMAEL RIVERA INDART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671852 | ISMAEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232159 | ISMAEL RIVERA SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232166 | ISMAEL RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671871 | ISMAEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671882 | ISMAEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671891 | ISMAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232173 | ISMAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671895 | ISMAEL ROMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671897 | ISMAEL ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671901 | ISMAEL RUIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671902 | ISMAEL RUIZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671910 | ISMAEL SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671913 | ISMAEL SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671914 | ISMAEL SANTELL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232191 | ISMAEL SANTIAGO CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671920 | ISMAEL SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671921 | ISMAEL SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 671923 | ISMAEL SEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232197 | ISMAEL SERPA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671925 | ISMAEL SERRANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671927 | ISMAEL SIMONETTI DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671932 | ISMAEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232209 | ISMAEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232208 | ISMAEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671934 | ISMAEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232212 | ISMAEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671935 | ISMAEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671938 | ISMAEL TIRADO FLORES Y ALEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671939 | ISMAEL TORO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232216 | ISMAEL TORRES ARAGONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671944 | ISMAEL TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232217 | ISMAEL TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671946 | ISMAEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232218 | ISMAEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232219 | ISMAEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232220 | ISMAEL TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232227 | ISMAEL V BERDECIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671951 | ISMAEL VAN BRACKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232235 | ISMAEL VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671961 | ISMAEL VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671962 | ISMAEL VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671963 | ISMAEL VICENTY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671969 | ISMALIA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671972 | ISMARIE FERNANDEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232253 | ISMARIE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232254 | ISMARIE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232255 | ISMARIE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671975 | ISMENIA M  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671982 | ISOLINA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671984 | ISOLINA FIGUEROA SELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671986 | ISOLINA PENA OMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232302 | ISRAEL ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672018 | ISRAEL ANDINO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672022 | ISRAEL ARCE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672027 | ISRAEL AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232321 | ISRAEL BERRIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232326 | ISRAEL BETANCOURT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232327 | ISRAEL BETANCOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672041 | ISRAEL BRUNO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672042 | ISRAEL BURGOS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672043 | ISRAEL BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232331 | ISRAEL BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672045 | ISRAEL BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232333 | ISRAEL CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672046 | ISRAEL CANCEL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 672051 | ISRAEL CHICO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672052 | ISRAEL CLASS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672055 | ISRAEL COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232342 | ISRAEL COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672059 | ISRAEL CONCEPCION ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672081 | ISRAEL DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232359 | ISRAEL E ALICEA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232366 | ISRAEL FELIU ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672096 | ISRAEL FIGUEROA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232376 | ISRAEL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232379 | ISRAEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232380 | ISRAEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672105 | ISRAEL GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232386 | ISRAEL GUZMAN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672108 | ISRAEL GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672112 | ISRAEL HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672114 | ISRAEL HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672113 | ISRAEL HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672116 | ISRAEL HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672124 | ISRAEL JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672132 | ISRAEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672133 | ISRAEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672134 | ISRAEL LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672136 | ISRAEL LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672137 | ISRAEL LUGO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232412 | ISRAEL MALAVE ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232414 | ISRAEL MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672140 | ISRAEL MALDONADO MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672141 | ISRAEL MALDONADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672150 | ISRAEL MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232421 | ISRAEL MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232424 | ISRAEL MATOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672160 | ISRAEL MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232434 | ISRAEL MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232436 | ISRAEL MOLINA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672170 | ISRAEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672171 | ISRAEL MORALES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672174 | ISRAEL MORANT MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672179 | ISRAEL NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672180 | ISRAEL NIEVES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232449 | ISRAEL NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672183 | ISRAEL NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672185 | ISRAEL OCASIO BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672190 | ISRAEL ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672195 | ISRAEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672196 | ISRAEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672211 | ISRAEL PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232472 | ISRAEL PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 672212 | ISRAEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672214 | ISRAEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672216 | ISRAEL PIETRI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672217 | ISRAEL PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232476 | ISRAEL PONCE ALAMO Y SHEILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672218 | ISRAEL PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672219 | ISRAEL POU ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672220 | ISRAEL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672238 | ISRAEL RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672245 | ISRAEL RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672246 | ISRAEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672248 | ISRAEL RIVERA ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672251 | ISRAEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672253 | ISRAEL RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672256 | ISRAEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232498 | ISRAEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232500 | ISRAEL ROBLES BULLAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672264 | ISRAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672267 | ISRAEL RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672268 | ISRAEL RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672269 | ISRAEL RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232506 | ISRAEL RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232507 | ISRAEL RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672271 | ISRAEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672275 | ISRAEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232515 | ISRAEL ROSA CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672293 | ISRAEL ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672294 | ISRAEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672299 | ISRAEL SAEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232523 | ISRAEL SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672304 | ISRAEL SANTIAGO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672308 | ISRAEL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672307 | ISRAEL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232538 | ISRAEL SEIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672315 | ISRAEL SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672319 | ISRAEL TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232544 | ISRAEL TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672324 | ISRAEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232547 | ISRAEL TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672327 | ISRAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672326 | ISRAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672330 | ISRAEL TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672337 | ISRAEL VAZQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672342 | ISRAEL VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232561 | ISRAEL VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672350 | ISRALY GARCIA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672368 | ITACON CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232591 | ITAI AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 672369 | ITALA M. RIVERA BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672371 | ITALO BARROS CARRDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232642 | ITSIA E RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232652 | ITURRALDE DELEON, KATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232654 | ITURRALDE LEON, KATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672391 | ITZA AGUIRRE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672392 | ITZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672394 | ITZA I GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232679 | ITZA M CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232689 | ITZEL M AGUILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672421 | IVAN A CRESPO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672426 | IVAN A ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672438 | IVAN ALAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672439 | IVAN ALDANONDO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672451 | IVAN AYALA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232726 | IVAN AYALA TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672464 | IVAN CAMACHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672465 | IVAN CAPETILLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672480 | IVAN CEPEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672487 | IVAN CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232775 | IVAN D DENIZAC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672491 | IVAN D REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672492 | IVAN D. ARROYO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232784 | IVAN DE JUAN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232786 | IVAN DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232791 | IVAN E LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672506 | IVAN E PABELLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672507 | IVAN E RAMOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672508 | IVAN E RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672509 | IVAN E REYES ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672510 | IVAN E ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672514 | IVAN ESTRADA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232800 | IVAN F ARCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232803 | IVAN F MEDINA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672522 | IVAN FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672525 | IVAN FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232813 | IVAN G GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672533 | IVAN G ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672536 | IVAN GARCIA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672537 | IVAN GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672544 | IVAN GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672549 | IVAN GREGORY SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672552 | IVAN HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672558 | IVAN J AGUIRRE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672560 | IVAN J CARDONA TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672566 | IVAN J ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232847 | IVAN J RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232848 | IVAN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 232850 | IVAN J ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672573 | IVAN L MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672574 | IVAN L NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672577 | IVAN L TORRES HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672580 | IVAN LAMBOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672588 | IVAN M AVILES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672589 | IVAN M MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672593 | IVAN MALDONADO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672592 | IVAN MALDONADO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672598 | IVAN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672597 | IVAN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232903 | IVAN MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672605 | IVAN MILETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232909 | IVAN MOLINA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232911 | IVAN MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672611 | IVAN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232916 | IVAN MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672615 | IVAN N DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232918 | IVAN N DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232922 | IVAN NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672622 | IVAN OLIVIERI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672623 | IVAN ORLANDI CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232937 | IVAN ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672626 | IVAN ORTIZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672627 | IVAN ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672629 | IVAN PABON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232941 | IVAN PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232946 | IVAN PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672636 | IVAN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232948 | IVAN PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232949 | IVAN PINERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672640 | IVAN PORRATA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672644 | IVAN QUINONES MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672653 | IVAN R PACHECO RICHIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672660 | IVAN R. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672662 | IVAN RAMIREZ MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232969 | IVAN RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672672 | IVAN RIVERA DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672674 | IVAN RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672680 | IVAN RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672691 | IVAN RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232983 | IVAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232985 | IVAN RODRIGUEZ UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232987 | IVAN ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232988 | IVAN ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672704 | IVAN RUIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672705 | IVAN RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232999 | IVAN S ANDUJAR BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672717 | IVAN SANTIAGO RODIRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 233009 | IVAN SANTIAGO RODIRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233010 | IVAN SANTIAGO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672718 | IVAN SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233016 | IVAN SERRANO / LED TECHNOLOGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672723 | IVAN SOTO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672726 | IVAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672727 | IVAN TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672731 | IVAN VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233030 | IVAN VARGAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233031 | IVAN VARGAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672737 | IVAN VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672754 | IVANIA PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672761 | IVELICE CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672765 | IVELIS ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233065 | IVELISE DELVALLE SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672768 | IVELISE GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672771 | IVELISS ALLENDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672772 | IVELISSA HERNANDES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672774 | IVELISSA OYOLA REYNOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233071 | IVELISSE ALEJANDRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672782 | IVELISSE ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672788 | IVELISSE ATANACIO BIBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672798 | IVELISSE C HERNANDEZ DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672804 | IVELISSE CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233094 | IVELISSE COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672807 | IVELISSE COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672813 | IVELISSE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233099 | IVELISSE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233102 | IVELISSE CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233104 | IVELISSE CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672819 | IVELISSE DE GRACIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672823 | IVELISSE DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672824 | IVELISSE DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672825 | IVELISSE DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672829 | IVELISSE DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672830 | IVELISSE DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233112 | IVELISSE ESPINOSA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233115 | IVELISSE FIGUEROA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672836 | IVELISSE FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233120 | IVELISSE GARCIA ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672843 | IVELISSE GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672847 | IVELISSE GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672848 | IVELISSE HENRIQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233134 | IVELISSE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672864 | IVELISSE M PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672866 | IVELISSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672868 | IVELISSE MARCUCCI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672869 | IVELISSE MARIN CARLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 672870 | IVELISSE MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233150 | IVELISSE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672878 | IVELISSE MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233151 | IVELISSE MENDOZA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672883 | IVELISSE MERCADO VASSALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672887 | IVELISSE MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233156 | IVELISSE MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672894 | IVELISSE N BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233164 | IVELISSE NIEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233165 | IVELISSE OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672905 | IVELISSE PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672908 | IVELISSE PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672913 | IVELISSE PITA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233184 | IVELISSE PONCE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672915 | IVELISSE PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233186 | IVELISSE QUINONEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233188 | IVELISSE QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672921 | IVELISSE RAMOS ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672923 | IVELISSE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233194 | IVELISSE REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672926 | IVELISSE REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233207 | IVELISSE RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672937 | IVELISSE RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672938 | IVELISSE RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672941 | IVELISSE RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233218 | IVELISSE ROIG MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233219 | IVELISSE ROIG SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672946 | IVELISSE ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672947 | IVELISSE ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672948 | IVELISSE ROMERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233221 | IVELISSE RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672952 | IVELISSE RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233224 | IVELISSE SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672955 | IVELISSE SANCHEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672959 | IVELISSE SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672961 | IVELISSE SANTOS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672962 | IVELISSE SANYET SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672963 | IVELISSE SILVA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233233 | IVELISSE SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672966 | IVELISSE SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672967 | IVELISSE SURITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672979 | IVELISSE VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233255 | IVELISSE VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672993 | IVELIZE SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672995 | IVELLISE MUSSENDEN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233280 | IVELYS MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673005 | IVELYSSE RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233282 | IVELYSSE RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673006 | IVEMAR CAMPS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 673011 | IVETT AVILES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673017 | IVETTE A ALGARIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673020 | IVETTE A NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673021 | IVETTE A RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673023 | IVETTE A VERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673024 | IVETTE ABREU AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673030 | IVETTE ALICEA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673034 | IVETTE ALVARADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673041 | IVETTE AQUINO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673047 | IVETTE AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673048 | IVETTE BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233304 | IVETTE BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673056 | IVETTE BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673058 | IVETTE BETANCOURT PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673061 | IVETTE BORGES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233313 | IVETTE BORGES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673065 | IVETTE CABAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233319 | IVETTE CALERO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673067 | IVETTE CAPPAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673070 | IVETTE CARTAGENA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233325 | IVETTE CEDENO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233326 | IVETTE CEDENO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233329 | IVETTE COLLAZO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233328 | IVETTE COLLAZO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673077 | IVETTE COLON VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233337 | IVETTE D COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233343 | IVETTE DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673094 | IVETTE E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233344 | IVETTE E MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233345 | IVETTE E MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673095 | IVETTE E RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673098 | IVETTE ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673097 | IVETTE ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233347 | IVETTE FANTAUZZI FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673104 | IVETTE FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673105 | IVETTE FERRER LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673106 | IVETTE FERRER MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233350 | IVETTE FIGUEROA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233351 | IVETTE FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673109 | IVETTE FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673119 | IVETTE GARCIA DE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233355 | IVETTE GARCIA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233360 | IVETTE GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673124 | IVETTE GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673126 | IVETTE GONZALEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673131 | IVETTE HERNANDEZ ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673134 | IVETTE HERNANDEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673135 | IVETTE HIGINIA SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233371 | IVETTE HIGINIA SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 673140 | IVETTE J. ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673152 | IVETTE LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233393 | IVETTE LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233392 | IVETTE LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673157 | IVETTE M APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233396 | IVETTE M APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673163 | IVETTE M FIGUEROA ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673165 | IVETTE M HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673166 | IVETTE M HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673167 | IVETTE M IRIZARRY ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233405 | IVETTE M JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233407 | IVETTE M MONTANEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233408 | IVETTE M NAVAS AUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673175 | IVETTE M SOTO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673176 | IVETTE M. ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673177 | IVETTE M. RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673178 | IVETTE M. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233433 | IVETTE MARIA TRUJILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233436 | IVETTE MEJIAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233438 | IVETTE MELENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673193 | IVETTE MELENDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673204 | IVETTE MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673205 | IVETTE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673208 | IVETTE MORENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673210 | IVETTE N ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233453 | IVETTE N ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673215 | IVETTE NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673218 | IVETTE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673226 | IVETTE ORTIZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233462 | IVETTE PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233468 | IVETTE PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673241 | IVETTE QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673243 | IVETTE R MELENDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233477 | IVETTE RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673254 | IVETTE REVERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673255 | IVETTE REVERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233478 | IVETTE REVERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673257 | IVETTE REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233479 | IVETTE REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673260 | IVETTE RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673265 | IVETTE RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673266 | IVETTE RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673267 | IVETTE RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233482 | IVETTE RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673270 | IVETTE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673277 | IVETTE RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673279 | IVETTE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673283 | IVETTE RODRIGUEZ DE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673285 | IVETTE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 233497 | IVETTE ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673296 | IVETTE ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673302 | IVETTE RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673303 | IVETTE RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233512 | IVETTE S SALGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673305 | IVETTE SALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673306 | IVETTE SALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673308 | IVETTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673309 | IVETTE SANCHEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233515 | IVETTE SANCHEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673314 | IVETTE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673315 | IVETTE SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673316 | IVETTE SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673317 | IVETTE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673318 | IVETTE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233522 | IVETTE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673320 | IVETTE SANTOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233524 | IVETTE SEMIDEY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673328 | IVETTE SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673330 | IVETTE TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673332 | IVETTE TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673334 | IVETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673338 | IVETTE V  ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673339 | IVETTE V  ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673340 | IVETTE VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673342 | IVETTE VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673343 | IVETTE VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673349 | IVETTE VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673360 | IVETTE Y AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673362 | IVETTE Y ZABALA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673363 | IVETTE Y. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673366 | IVETTE Z RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673370 | IVETTTE M ACEVEDO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673369 | IVETTTE M ACEVEDO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673375 | IVIA I SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673376 | IVIA L MARTINEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233550 | IVIS A CORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673379 | IVIS A FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673380 | IVIS D SANTANA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673383 | IVIS M GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233563 | IVIS M MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233573 | IVONNE A GUZMAN PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673397 | IVONNE A ROBLES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673400 | IVONNE ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673401 | IVONNE ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233586 | IVONNE CALCANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673437 | IVONNE DEL C LEON CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673449 | IVONNE E LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233605 | IVONNE E RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 673454 | IVONNE FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673455 | IVONNE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673459 | IVONNE FLORES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673469 | IVONNE GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673470 | IVONNE GUERRA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233626 | IVONNE HERNANDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673474 | IVONNE IRAOLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233630 | IVONNE J DIAZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233635 | IVONNE J VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673486 | IVONNE LOPEZ DE VICTORIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233641 | IVONNE LOPEZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673489 | IVONNE M FLORES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673490 | IVONNE M GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673491 | IVONNE M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233649 | IVONNE M LORENZI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673495 | IVONNE M NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233658 | IVONNE M VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233662 | IVONNE MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233663 | IVONNE MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673509 | IVONNE MELECIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673510 | IVONNE MENENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673515 | IVONNE MULLER CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673520 | IVONNE NIGAGLIONI IRAORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673519 | IVONNE NIGAGLIONI IRAORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673527 | IVONNE PALERM CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673528 | IVONNE PALERM CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233677 | IVONNE PEREZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233686 | IVONNE QUINONES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233689 | IVONNE R SIACA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673538 | IVONNE RAMOS MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673541 | IVONNE REYES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233694 | IVONNE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673548 | IVONNE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673556 | IVONNE RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673562 | IVONNE SANTIAGO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673567 | IVONNE SILVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673568 | IVONNE SOBRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233714 | IVONNE TREVINO SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673575 | IVONNE UBIDES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673576 | IVONNE V SILVA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233716 | IVONNE VALDERRAMA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673578 | IVONNE VASALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673579 | IVONNE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673593 | IVYS E NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673598 | IXCIA ESCOBALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673599 | IXIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673600 | IXIA M SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673602 | IXION O TORO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673610 | IZAIDA ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 673611 | IZALISSE ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673614 | IZEL M HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673701 | J CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673827 | J. GERARDO CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234068 | JACA,ANGEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673907 | JACHELINE ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673914 | JACINTA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673915 | JACINTA ESTRADA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673916 | JACINTA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234075 | JACINTA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673922 | JACINTA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673925 | JACINTO CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673927 | JACINTO DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673928 | JACINTO E AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673929 | JACINTO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673939 | JACINTO PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673942 | JACINTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673943 | JACINTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673947 | JACINTO SANTANA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673948 | JACINTO SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234093 | JACINTO ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673953 | JACK A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234094 | JACK A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673960 | JACKELINE ANDUJAR OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234108 | JACKELINE AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673967 | JACKELINE CASTILLO INOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673975 | JACKELINE DE DIEGO COLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234127 | JACKELINE GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234128 | JACKELINE GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673993 | JACKELINE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673998 | JACKELINE MELENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674004 | JACKELINE OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674008 | JACKELINE ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674017 | JACKELINE PIZARRO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674018 | JACKELINE QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674019 | JACKELINE QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674020 | JACKELINE RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674025 | JACKELINE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234177 | JACKELINE VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674046 | JACKELINE Y ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674047 | JACKELINE Y ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674054 | JACKLINE PAGAN LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674063 | JACNEL MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674068 | JACOB IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674074 | JACOB ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234239 | JACOBO BENITEZ NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674078 | JACOBO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674084 | JACOBO MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674085 | JACOBO RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 234245 | JACOBO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674098 | JACQUELINE ALBARRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674101 | JACQUELINE AQUINO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234278 | JACQUELINE BORRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674113 | JACQUELINE CRUZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674117 | JACQUELINE ENID RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234305 | JACQUELINE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234314 | JACQUELINE LARACUENTE ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674134 | JACQUELINE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674140 | JACQUELINE MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674144 | JACQUELINE MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674146 | JACQUELINE MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674147 | JACQUELINE MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674154 | JACQUELINE NOESI ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234352 | JACQUELINE PADILLA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674163 | JACQUELINE PEREZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234354 | JACQUELINE PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674164 | JACQUELINE PESANTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674170 | JACQUELINE RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674171 | JACQUELINE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234368 | JACQUELINE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234371 | JACQUELINE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234374 | JACQUELINE RODRIGUEZ MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234376 | JACQUELINE RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674177 | JACQUELINE ROMAN VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674178 | JACQUELINE ROMAN VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674179 | JACQUELINE ROMERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674181 | JACQUELINE RUIZ TRINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674182 | JACQUELINE SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674186 | JACQUELINE SOLIVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674187 | JACQUELINE SOTO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674194 | JACQUELINE TORRES ATANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674200 | JACQUELINE VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674201 | JACQUELINE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674205 | JADEC SOLER FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234410 | JADEYRA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674207 | JADHIRA D ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234417 | JADISIE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234436 | JAFFET CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674226 | JAHAIRA ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674244 | JAHAYRA SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234492 | JAILYN COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234495 | JAILYNE CAMACHO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674281 | JAIME A MERCADER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674282 | JAIME A MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674284 | JAIME A OLIVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674283 | JAIME A OLIVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674286 | JAIME A PABEY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674287 | JAIME A PALMER BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 674294 | JAIME A RODRIGUEZ BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234537 | JAIME ABREU RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674317 | JAIME ALVARADO SOLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674322 | JAIME AYALA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674325 | JAIME B FUSTER BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674324 | JAIME B FUSTER BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234554 | JAIME BANCHS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674328 | JAIME BARLUCEA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234571 | JAIME CABALLERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674334 | JAIME CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674343 | JAIME CASAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674345 | JAIME CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674350 | JAIME CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674351 | JAIME CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674355 | JAIME COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234591 | JAIME COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674356 | JAIME COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674358 | JAIME CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234606 | JAIME CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674365 | JAIME CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674368 | JAIME CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674370 | JAIME D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674372 | JAIME DAVID CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674383 | JAIME DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234625 | JAIME DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674391 | JAIME E ARROYO DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674392 | JAIME E ENCARNACION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674395 | JAIME E MARTY TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234636 | JAIME E RAMIREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674401 | JAIME E RIVERA DI CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674406 | JAIME E ROSA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234642 | JAIME E VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234657 | JAIME ESTEVA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674419 | JAIME FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234668 | JAIME FLORENCIANI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674425 | JAIME FLORES NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674437 | JAIME GONZALEZ BRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674440 | JAIME GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234687 | JAIME GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674443 | JAIME GREEN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674444 | JAIME GREEN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674445 | JAIME GREEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674451 | JAIME H SILVA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674463 | JAIME IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674465 | JAIME IRIZARRY-TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674466 | JAIME IVAN ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674468 | JAIME J BENERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674467 | JAIME J BENERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234728 | JAIME L CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 234729 | JAIME L CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674493 | JAIME L GONZALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674497 | JAIME L HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674498 | JAIME L LLAVONA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234741 | JAIME L MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234743 | JAIME L MUNOZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234747 | JAIME L PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674507 | JAIME L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674508 | JAIME L RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674513 | JAIME L RODRIGUEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674517 | JAIME L TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674519 | JAIME L ZAMBRANA GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674520 | JAIME L ZAYAS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674521 | JAIME L. ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674522 | JAIME LLAMBES RAPADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674534 | JAIME M RENTAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674539 | JAIME MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674548 | JAIME MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674549 | JAIME MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234785 | JAIME MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674552 | JAIME MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674559 | JAIME MAYSONET OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674562 | JAIME MENDEZ BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674572 | JAIME MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674575 | JAIME N VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234811 | JAIME NAZARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674586 | JAIME O LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234815 | JAIME O RIOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234816 | JAIME O ROSADO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674597 | JAIME ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674605 | JAIME OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674604 | JAIME OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674607 | JAIME OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674615 | JAIME PENNE CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674616 | JAIME PEREA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234837 | JAIME PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674618 | JAIME PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674619 | JAIME PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674623 | JAIME PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234852 | JAIME R CARVAJAL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674630 | JAIME R GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674639 | JAIME R. BANUCHI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674641 | JAIME R. GARCIA-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234867 | JAIME R. GARCIA-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674646 | JAIME RAMOS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234877 | JAIME RAMOS REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674649 | JAIME RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674652 | JAIME RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234890 | JAIME RIVERA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 674654 | JAIME RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674659 | JAIME RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674662 | JAIME RIVERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674661 | JAIME RIVERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674665 | JAIME RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674667 | JAIME RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674669 | JAIME RODRIGUEZ GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674670 | JAIME RODRIGUEZ LECOEUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674679 | JAIME ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674687 | JAIME RUIZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234933 | JAIME RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234937 | JAIME SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674697 | JAIME SANCHEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234940 | JAIME SANTANA LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674700 | JAIME SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234943 | JAIME SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234946 | JAIME SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674705 | JAIME SERRANO CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234950 | JAIME SUAREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674711 | JAIME TALAVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674731 | JAIME TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674730 | JAIME TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674733 | JAIME TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674732 | JAIME TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234966 | JAIME VAZQUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674750 | JAIME VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674759 | JAIME ZABALA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234990 | JAINIES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234991 | JAIRA M TEJADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674768 | JAIRO LASCARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674791 | JAMAYRA N BERRIOS CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235028 | JAME J GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674797 | JAMES A RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674815 | JAMES H TIMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235062 | JAMES J SALELLAS JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674825 | JAMES MONTALVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235081 | JAMES REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674846 | JAMES SERRANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674847 | JAMES SKINNER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674850 | JAMES SOTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674858 | JAMESON L GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674861 | JAMIE L VELAZQUEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235116 | JAMIEL MIRANDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235125 | JAMIL MARZAN OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674870 | JAMILET DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235131 | JAMILET DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235133 | JAMILET VICENTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235136 | JAMILLA CANARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235137 | JAMIRA PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 235143 | JAN A TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674882 | JAN E. CLASS FRONTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674885 | JAN JAVIER MOJICA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674886 | JAN M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235177 | JAN M MADURO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674889 | JAN MARIE FERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674890 | JAN P JOHNSON CHAPTER 13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674891 | JAN P JOHNSON CHAPTER 13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674903 | JANE CANCEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674904 | JANE CANCEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235209 | JANE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674909 | JANE GRACIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235219 | JANELIS LARAGES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235224 | JANELLA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235227 | JANELLE GONZALEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235235 | JANELYS ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235247 | JANER RODRIGUEZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674928 | JANET ADAMS GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674937 | JANET APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674939 | JANET BAYON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235259 | JANET BONET DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674944 | JANET CASTILLO BESARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674950 | JANET COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674958 | JANET DELGADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674959 | JANET DELGADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674962 | JANET DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674963 | JANET DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674965 | JANET ESTRADA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674971 | JANET FONT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674977 | JANET GUTIERREZ RODRRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235285 | JANET JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235286 | JANET JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674984 | JANET LASALLE PALLENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235289 | JANET LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674990 | JANET M VEGA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674998 | JANET MERCADO FRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675004 | JANET MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675009 | JANET OLIVERAS ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675010 | JANET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675011 | JANET ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675012 | JANET ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675024 | JANET RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235322 | JANET RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675025 | JANET RENDON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675030 | JANET RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675032 | JANET RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675035 | JANET RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235335 | JANET RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235336 | JANET RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 235334 | JANET RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235340 | JANET ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675039 | JANET ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675040 | JANET ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675041 | JANET ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235342 | JANET ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235343 | JANET ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675046 | JANET SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675050 | JANET SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235353 | JANET SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235355 | JANET SUAREZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675058 | JANET T SANTANA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235356 | JANET T SANTANA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235360 | JANET TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675061 | JANET URBINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675062 | JANET URBINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675064 | JANET VALLE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675065 | JANET VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675077 | JANETTE CAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235384 | JANETTE CARASQUILLO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675084 | JANETTE DIAZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675093 | JANETTE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675094 | JANETTE HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675104 | JANETTE MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675112 | JANETTE OYOLA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235403 | JANETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235406 | JANETTE RAMOS PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235407 | JANETTE RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675121 | JANETTE RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675124 | JANETTE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235413 | JANETTE S DEL VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675127 | JANETTE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235418 | JANETTE TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675129 | JANETTE TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675136 | JANICE A. CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675137 | JANICE ALBINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675140 | JANICE AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235437 | JANICE CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675142 | JANICE CINTRON SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675144 | JANICE CORUJO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675146 | JANICE CRUZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675147 | JANICE D TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675148 | JANICE D TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235451 | JANICE DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235455 | JANICE DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675154 | JANICE FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235471 | JANICE J RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675160 | JANICE LASALLE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675165 | JANICE M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 675166 | JANICE M CRUZ MERCADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675170 | JANICE M MONTALVO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235498 | JANICE MARTY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675175 | JANICE MEDINA ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235501 | JANICE MIRANDA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675181 | JANICE MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235515 | JANICE QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675197 | JANICE RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675198 | JANICE RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235520 | JANICE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235522 | JANICE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235526 | JANICE SANDOVAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235533 | JANICE TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675209 | JANICE VALLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675211 | JANICE Y PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235538 | JANICE Z RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235541 | JANIDZY OCONNER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235542 | JANIE MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675213 | JANIECE I PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235551 | JANILLE RODRIGUEZ REAMUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675220 | JANILU SOBRADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675222 | JANINE GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675224 | JANINE M MARRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235557 | JANINE M MARRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235559 | JANIRA B GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235567 | JANIRA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235568 | JANIRA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675239 | JANISSE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675240 | JANISSE FLORES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675241 | JANISSE MARQUEZ ARNALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675242 | JANISSE MARQUEZ ARNALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235599 | JANNELLE M MUNIZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675260 | JANNET DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235604 | JANNET DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675262 | JANNETH OSPINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675266 | JANNETTE ALVARADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675268 | JANNETTE APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675279 | JANNETTE DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675280 | JANNETTE E CARDONA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675282 | JANNETTE ESPADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675286 | JANNETTE GONZALEZ MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235631 | JANNETTE GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675291 | JANNETTE I ESCOBAR BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675302 | JANNETTE M BRITO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675304 | JANNETTE MALDONADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675312 | JANNETTE MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675313 | JANNETTE MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675311 | JANNETTE MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235647 | JANNETTE MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 675317 | JANNETTE ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235650 | JANNETTE ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675318 | JANNETTE P MONTALVO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675321 | JANNETTE PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675322 | JANNETTE PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675325 | JANNETTE RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235665 | JANNETTE RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675335 | JANNETTE ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675338 | JANNETTE SANTIAGO FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675342 | JANNETTE TORRES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675359 | JANNISSE M ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675361 | JANNISSE RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235690 | JANNITZE TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235694 | JANNY CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235711 | JANYRA QUINONEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235712 | JANYTZA MARTINEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675382 | JAQUELINE BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675390 | JAQUELINE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235806 | JAREL FONSECA,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235809 | JARELIZ NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675469 | JARIER ESTRADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675470 | JARIER ESTRADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675472 | JARITZA BERNIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235827 | JARITZA BERNIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235841 | JARRIS D AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675500 | JASMIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675503 | JASMIN RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675504 | JASMIN VICENTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675506 | JASMINE GALARZA ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675516 | JASON FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675519 | JASON J GUASH SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235911 | JASON O ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675530 | JASON POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675531 | JASON R CARABALLO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675538 | JASON VARGAS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675558 | JAVIER  LOIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235976 | JAVIER A ALCAIDE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675566 | JAVIER A CIORDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675567 | JAVIER A COLON VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235984 | JAVIER A CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235988 | JAVIER A DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675575 | JAVIER A FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675574 | JAVIER A FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675576 | JAVIER A FUENTES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675577 | JAVIER A GALAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675578 | JAVIER A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235993 | JAVIER A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235994 | JAVIER A HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675580 | JAVIER A HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 675583 | JAVIER A MARTINEZ Y LISANDRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675587 | JAVIER A OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675588 | JAVIER A PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236019 | JAVIER A ROSARIO MULINELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675611 | JAVIER ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675612 | JAVIER ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675616 | JAVIER ALEJANDRINO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236056 | JAVIER APONTE DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236063 | JAVIER AVILES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236074 | JAVIER BELTRAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675637 | JAVIER BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675638 | JAVIER BLANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236078 | JAVIER BRITO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675642 | JAVIER BUITRAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236080 | JAVIER BUITRAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236079 | JAVIER BUITRAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236086 | JAVIER CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236089 | JAVIER CAQUIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675654 | JAVIER CASTRO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675653 | JAVIER CASTRO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236095 | JAVIER CEDENO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236098 | JAVIER CHAPARRO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675664 | JAVIER CONTRERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675667 | JAVIER CORTES AGUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236111 | JAVIER CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236114 | JAVIER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236116 | JAVIER CRUZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675670 | JAVIER CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236118 | JAVIER CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675679 | JAVIER D RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675682 | JAVIER DE JESUS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675684 | JAVIER DE LA TORRE ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675688 | JAVIER DELGADO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675692 | JAVIER DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675694 | JAVIER DONATO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675701 | JAVIER E GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675714 | JAVIER E SANCHEZ TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236179 | JAVIER F GIULIANI PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236180 | JAVIER F RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236188 | JAVIER FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236193 | JAVIER FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236195 | JAVIER FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675733 | JAVIER FIGUEROA STEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236196 | JAVIER FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236199 | JAVIER FUENTES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675739 | JAVIER FUENTES Y BRENDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675740 | JAVIER GARCED LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675741 | JAVIER GARCIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 675751 | JAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236209 | JAVIER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236219 | JAVIER GRAJALES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675763 | JAVIER HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675766 | JAVIER HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236229 | JAVIER HERNANDEZ VACAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675767 | JAVIER HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675770 | JAVIER HIDALGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675771 | JAVIER I CASTILLO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675786 | JAVIER JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236263 | JAVIER LABOY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236271 | JAVIER LEBRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675798 | JAVIER LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236274 | JAVIER LOPEZ COVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236275 | JAVIER LOPEZ COVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236276 | JAVIER LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675800 | JAVIER LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675802 | JAVIER M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675807 | JAVIER MARQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236294 | JAVIER MARQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236296 | JAVIER MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675811 | JAVIER MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675813 | JAVIER MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236300 | JAVIER MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236302 | JAVIER MARTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675816 | JAVIER MATIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675819 | JAVIER MAYMI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675826 | JAVIER MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236313 | JAVIER MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236316 | JAVIER MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236319 | JAVIER MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675832 | JAVIER MOLINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236323 | JAVIER MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236322 | JAVIER MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236335 | JAVIER MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675836 | JAVIER MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675838 | JAVIER MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675848 | JAVIER NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236349 | JAVIER NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236350 | JAVIER NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675853 | JAVIER O BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236355 | JAVIER O DE JESUS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675857 | JAVIER O MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236368 | JAVIER O TORRES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236369 | JAVIER O TORRES URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236375 | JAVIER OLMEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236392 | JAVIER PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236393 | JAVIER PANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675884 | JAVIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 675885 | JAVIER PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675886 | JAVIER PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675887 | JAVIER PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236405 | JAVIER PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675891 | JAVIER PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675892 | JAVIER PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236410 | JAVIER PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236417 | JAVIER QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675903 | JAVIER QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236421 | JAVIER QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236427 | JAVIER R MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675909 | JAVIER R ROHENA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675913 | JAVIER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675914 | JAVIER RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675917 | JAVIER RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675918 | JAVIER RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236435 | JAVIER REQUENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236439 | JAVIER RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675932 | JAVIER RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675931 | JAVIER RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236441 | JAVIER RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675939 | JAVIER RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236457 | JAVIER RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675952 | JAVIER RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675954 | JAVIER RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675955 | JAVIER RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236467 | JAVIER RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675960 | JAVIER ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675962 | JAVIER ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236483 | JAVIER RUA JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675966 | JAVIER RUIZ BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236486 | JAVIER RUIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675967 | JAVIER RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236487 | JAVIER RUIZ ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236488 | JAVIER RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236492 | JAVIER SANCHEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675971 | JAVIER SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236495 | JAVIER SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675976 | JAVIER SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236510 | JAVIER SANTOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236512 | JAVIER SANTOS PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675982 | JAVIER SIERRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675985 | JAVIER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236522 | JAVIER SOTO CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675988 | JAVIER SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676001 | JAVIER TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236529 | JAVIER TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236530 | JAVIER TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676004 | JAVIER URDANETA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 236535 | JAVIER URDANETA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236534 | JAVIER URDANETA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676005 | JAVIER URGELL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676010 | JAVIER VARGAS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676011 | JAVIER VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676014 | JAVIER VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236542 | JAVIER VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236547 | JAVIER VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676020 | JAVIER VELLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676021 | JAVIER VERA GONZALEZ  Y VIRGINIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676022 | JAVIER VERARDI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676026 | JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676030 | JAVIERA MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236569 | JAVISH COLLAZO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236571 | JAVISH M BRUNO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236583 | JAY ANDUJAR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676041 | JAY JAY AUTO IMPORT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676045 | JAY RULLAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676051 | JAYDEE APONTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676076 | JAYSON R FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676083 | JAYSON VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676088 | JAZER AVILA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236662 | JAZMAYRA A CEDENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236673 | JAZMIN LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676105 | JAZMIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676110 | JAZMIN RAMOS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676109 | JAZMIN RAMOS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676111 | JAZMIN RAMOS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236677 | JAZMIN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236685 | JAZMIN TORRES Y ROSA I JIMENEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236755 | JEAMALY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236763 | JEAN A SURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236799 | JEAN C NAVARRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236811 | JEAN C ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236815 | JEAN C VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236825 | JEAN CARLOS ANDUJAR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676172 | JEAN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676174 | JEAN GABRIEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676178 | JEAN KARLOS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676181 | JEAN M DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236860 | JEAN M FELICIANO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676190 | JEAN P ROJAS ALLIEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236888 | JEAN PAUL POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676192 | JEAN PAUL VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236889 | JEAN PHILIP GAUTHIER INESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 236912 | JEANDARK ABOU EL HOSSEN / SUN PRO PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676197 | JEANELLE ALEMAR ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236914 | JEANETT SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236921 | JEANETTE BAEZ REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236924 | JEANETTE CAFOUROS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676204 | JEANETTE CANINO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676209 | JEANETTE DANIEL SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236937 | JEANETTE ECHEVARRIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236940 | JEANETTE GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676219 | JEANETTE LEON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676220 | JEANETTE LEON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676229 | JEANETTE MONTALVO PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676230 | JEANETTE MONTALVO PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676240 | JEANETTE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676242 | JEANETTE ROJAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676243 | JEANETTE ROQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676247 | JEANETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676252 | JEANETTE VALDES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676254 | JEANETTE VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676261 | JEANISSE I IRIZARRY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236977 | JEANMARIE CINTRON GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676263 | JEANNE BOUDART DE PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676266 | JEANNETE ACEVEDO CANDELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676267 | JEANNETE ACEVEDO CANDELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676275 | JEANNETTE ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236992 | JEANNETTE ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236998 | JEANNETTE C MUNOZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236996 | JEANNETTE C MUNOZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236997 | JEANNETTE C MUNOZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676288 | JEANNETTE CASULL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237003 | JEANNETTE CASULL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237004 | JEANNETTE CASULL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676291 | JEANNETTE CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676292 | JEANNETTE CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676299 | JEANNETTE CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676306 | JEANNETTE FALCON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676307 | JEANNETTE FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676309 | JEANNETTE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676312 | JEANNETTE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237024 | JEANNETTE GONZALEZ TOUCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237026 | JEANNETTE HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237031 | JEANNETTE L FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237033 | JEANNETTE LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676318 | JEANNETTE LOPEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676323 | JEANNETTE M CURET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676324 | JEANNETTE M FOUGERAT DE DOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237039 | JEANNETTE M MENDEZ TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676326 | JEANNETTE M OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 237043 | JEANNETTE M SANCHEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676329 | JEANNETTE MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676330 | JEANNETTE MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676331 | JEANNETTE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237052 | JEANNETTE MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237057 | JEANNETTE NIEVES ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676340 | JEANNETTE NIEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237058 | JEANNETTE NIEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676342 | JEANNETTE OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676345 | JEANNETTE OSORIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237063 | JEANNETTE PACHECO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237065 | JEANNETTE PADUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676348 | JEANNETTE PEREZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676351 | JEANNETTE RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676352 | JEANNETTE RAMOS BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237077 | JEANNETTE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237079 | JEANNETTE ROMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237080 | JEANNETTE ROSA LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237081 | JEANNETTE S TREVINO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676370 | JEANNETTE SANTIAGO BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676374 | JEANNETTE SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676375 | JEANNETTE SANTOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676377 | JEANNETTE SOLIS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676376 | JEANNETTE SOLIS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676378 | JEANNETTE SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676383 | JEANNETTE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237097 | JEANNETTE VEGA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676395 | JEANNIE JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237104 | JEANNIE JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237103 | JEANNIE JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676403 | JEANPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676405 | JEARJAZUB RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676406 | JEAVID S RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237123 | JECKSAN QUINONES SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237129 | JEDDAR RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237131 | JEENNETTE ACEVEDO Y ANA L. ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676423 | JEFFREY A NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237147 | JEFFREY BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237151 | JEFFREY FUENTES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237159 | JEFFREY JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676436 | JEFFREY MATOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237171 | JEFFREY PEREZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237172 | JEFFREY QUINONEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237182 | JEFFREY SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676448 | JEFFREY VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676449 | JEFFRY HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237190 | JEFFRY MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676451 | JEFFRY ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 676452 | JEFFRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676459 | JEHIELI CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237208 | JEICYKA CASTILLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237210 | JEIDEE MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237213 | JEIDIMAR CABRERA DARDIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676462 | JEIKSON GUILLON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237246 | JELITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237250 | JELLYS AFTER SCHOOL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237264 | JEMILZA BORIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676478 | JEMIMAH SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676481 | JENA I ADORNO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676484 | JENARO ALMENAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676487 | JENARO R VILLA BALZAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237276 | JENARO RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237275 | JENARO RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676491 | JENETTE FALU ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237292 | JENICE M VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237311 | JENIFFER LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237322 | JENIFFER RENTAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237332 | JENIREE DEL P GOMEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676515 | JENISE NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676528 | JENNIE CRUZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676529 | JENNIE ERAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676532 | JENNIE LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237353 | JENNIE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676536 | JENNIE R LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676540 | JENNIE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676545 | JENNIFER ALVERIO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237374 | JENNIFER BLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676549 | JENNIFER CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676552 | JENNIFER CARIDES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676551 | JENNIFER CARIDES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676553 | JENNIFER CARIDES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676562 | JENNIFER D FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676565 | JENNIFER D REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676567 | JENNIFER DIAZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676570 | JENNIFER ESCABI QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237419 | JENNIFER F RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676577 | JENNIFER GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676582 | JENNIFER GONZALEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676584 | JENNIFER GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237434 | JENNIFER HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237441 | JENNIFER HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676592 | JENNIFER JIMENEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676593 | JENNIFER JIMENEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676596 | JENNIFER L GARITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237464 | JENNIFER M GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237468 | JENNIFER M MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237470 | JENNIFER M PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 237486 | JENNIFER MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237492 | JENNIFER MAYO MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237494 | JENNIFER MENENDEZ PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676618 | JENNIFER MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237501 | JENNIFER MOSQUEA SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237508 | JENNIFER ORTEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237516 | JENNIFER PIZARRO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237520 | JENNIFER RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237529 | JENNIFER RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676631 | JENNIFER RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676634 | JENNIFER RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676639 | JENNIFER SANCHEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676647 | JENNIFER SCHLESINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237551 | JENNIFER SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237554 | JENNIFER SOLANO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237569 | JENNIFER VILA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676666 | JENNY A OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676667 | JENNY BIDOT BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676670 | JENNY CASIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676672 | JENNY COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237604 | JENNY DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676682 | JENNY E VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676685 | JENNY GONZALEZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237609 | JENNY I. SIMONS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237611 | JENNY I. SIMONS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676693 | JENNY LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237622 | JENNY MORAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676706 | JENNY MURIEL CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237624 | JENNY OCASIO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676711 | JENNY PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237628 | JENNY RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676717 | JENNY ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676718 | JENNY RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237639 | JENNY RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676719 | JENNY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676723 | JENNY SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676725 | JENNY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676727 | JENNY TORO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676730 | JENNY VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237650 | JENNY YAHAIRA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237651 | JENNYBET SAEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237663 | JENSEN FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237664 | JENSEN J RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237669 | JENSEN ZENON VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237674 | JENYS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237675 | JENYS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676743 | JEOVANNI AYALA PRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237679 | JEOVANNY AGOSTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676745 | JER TOWING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 676749 | JERALDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237694 | JEREMIAS ACOSTA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676755 | JEREMIAS AMARO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676761 | JEREMIAS HERNANDEZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676768 | JEREMY AYALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676772 | JERHART RAMIREZ SCHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676778 | JERMARIE VEGA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676786 | JERRY A ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676790 | JERRY ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237762 | JERRY CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237763 | JERRY CUADRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237768 | JERRY FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237778 | JERRY KIRKLAND HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676799 | JERRY LEE BOSQUES FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676802 | JERRY NIEVES GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237798 | JERRY ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676809 | JERRY SOLIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237808 | JERRYTZA M VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237811 | JERSON VILLAFANE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676830 | JESICA SEPULVEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676833 | JESIEL CASIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237857 | JESMAR NIEVES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676839 | JESMIR PAGAN CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676841 | JESNELLIE REYES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676842 | JESNIER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676852 | JESSE LLOP VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676854 | JESSE R. RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676855 | JESSE R. RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676862 | JESSENIA I CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237903 | JESSENIA NAVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676869 | JESSENIA RAMOS TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676871 | JESSENIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237924 | JESSICA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676890 | JESSICA ALVAREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676898 | JESSICA ASTACIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237934 | JESSICA AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676910 | JESSICA CAIN RICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676914 | JESSICA CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237954 | JESSICA CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676916 | JESSICA CASTRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676918 | JESSICA CEBALLOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237979 | JESSICA DE JESUS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676937 | JESSICA DE JESUS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676944 | JESSICA DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676945 | JESSICA DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676948 | JESSICA E LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237994 | JESSICA E RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237999 | JESSICA FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 676961 | JESSICA FUSTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238005 | JESSICA GARAY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238007 | JESSICA GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676966 | JESSICA GARCIA RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238017 | JESSICA GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676974 | JESSICA HERRERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676976 | JESSICA I CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676982 | JESSICA I. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676984 | JESSICA IVETTE ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238040 | JESSICA J. PENA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238041 | JESSICA J. PENA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238039 | JESSICA J. PENA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238047 | JESSICA L RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676993 | JESSICA LARACUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676994 | JESSICA LARRACUENTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238056 | JESSICA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238068 | JESSICA M LOPEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677024 | JESSICA MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677027 | JESSICA MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677026 | JESSICA MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677036 | JESSICA MULERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677040 | JESSICA N SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238119 | JESSICA N SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238127 | JESSICA OCANA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677050 | JESSICA OQUENDO  VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238132 | JESSICA OQUENDO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677052 | JESSICA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677058 | JESSICA PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677068 | JESSICA QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677075 | JESSICA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677080 | JESSICA RIBOT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677082 | JESSICA RIVERA JACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238172 | JESSICA RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677083 | JESSICA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238175 | JESSICA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677085 | JESSICA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238176 | JESSICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677098 | JESSICA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238196 | JESSICA ROSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677100 | JESSICA ROSADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677104 | JESSICA RUPERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677105 | JESSICA RUPERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238206 | JESSICA SALAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677110 | JESSICA SANTIAGO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238211 | JESSICA SANTIAGO CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677111 | JESSICA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677112 | JESSICA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677117 | JESSICA SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677119 | JESSICA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 238218 | JESSICA SOTO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238230 | JESSICA VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238229 | JESSICA VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677142 | JESSICA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677157 | JESSIE HERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677159 | JESSIE N. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238269 | JESSIKA LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238271 | JESSIKA M VARGAS CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677174 | JESUAN MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677210 | JESUS A CINTRON MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238302 | JESUS A CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677220 | JESUS A LABOY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677221 | JESUS A LLERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677222 | JESUS A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677223 | JESUS A MARTELL SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677225 | JESUS A MERCADO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238318 | JESUS A MUNIZ FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677226 | JESUS A NIEVES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238323 | JESUS A ORTIZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677231 | JESUS A RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238332 | JESUS A ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238340 | JESUS A SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238342 | JESUS A VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677240 | JESUS A. BOSQUE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677242 | JESUS A. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677248 | JESUS AGUIRRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677253 | JESUS ALLENDE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677255 | JESUS ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677259 | JESUS AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677260 | JESUS AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238386 | JESUS BONILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238385 | JESUS BONILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677266 | JESUS BROTONS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238392 | JESUS CAAMANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677269 | JESUS CABRERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677271 | JESUS CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677270 | JESUS CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677278 | JESUS CASTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238407 | JESUS CASUL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238408 | JESUS CEDENO BADEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677282 | JESUS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677286 | JESUS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677288 | JESUS CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238413 | JESUS CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677293 | JESUS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677294 | JESUS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238431 | JESUS D ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677308 | JESUS D. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677307 | JESUS D. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 677310 | JESUS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677322 | JESUS E AGREDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677324 | JESUS E ALMODOVAL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677328 | JESUS E DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677330 | JESUS E MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677333 | JESUS E NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238461 | JESUS E ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677341 | JESUS E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238464 | JESUS E SOTO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677345 | JESUS ECHEVARRIA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677347 | JESUS ENCARNACION DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238474 | JESUS F AMARO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238481 | JESUS F RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238486 | JESUS FERNANDEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238488 | JESUS FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677362 | JESUS FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238492 | JESUS FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677368 | JESUS FRAGUADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238495 | JESUS FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677370 | JESUS G GOMEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677375 | JESUS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238510 | JESUS GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238511 | JESUS GARCIA GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677376 | JESUS GARCIA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238518 | JESUS GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238519 | JESUS GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677387 | JESUS GONZALEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238524 | JESUS GONZALEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677390 | JESUS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677401 | JESUS HERNANDEZ Y JEANNETTE QUI¥ONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677403 | JESUS I BAUTISTA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238541 | JESUS I TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238543 | JESUS IRIZARRY MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677406 | JESUS IRIZARRY VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677408 | JESUS J CASTRO GELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238546 | JESUS J CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238558 | JESUS J ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677416 | JESUS JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677418 | JESUS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677428 | JESUS LEON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677430 | JESUS LIBRADA SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677437 | JESUS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677439 | JESUS LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238575 | JESUS LOYOLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677441 | JESUS LUIS MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677444 | JESUS M ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677446 | JESUS M ALSINA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238593 | JESUS M BAZAN GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 677452 | JESUS M BELTRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238598 | JESUS M BURGOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677459 | JESUS M CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677461 | JESUS M CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677465 | JESUS M CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677470 | JESUS M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677471 | JESUS M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677474 | JESUS M CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238610 | JESUS M CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677475 | JESUS M CRUZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238613 | JESUS M CRUZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238622 | JESUS M DEIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677483 | JESUS M DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238638 | JESUS M FLORES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677490 | JESUS M GARCIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677491 | JESUS M GARCIA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677495 | JESUS M GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677497 | JESUS M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238647 | JESUS M HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677500 | JESUS M HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238649 | JESUS M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238650 | JESUS M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238652 | JESUS M HUERTAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238653 | JESUS M HUERTAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238659 | JESUS M LOPEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677514 | JESUS M MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677515 | JESUS M MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677518 | JESUS M MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677519 | JESUS M MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677523 | JESUS M MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238693 | JESUS M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238694 | JESUS M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677545 | JESUS M RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677546 | JESUS M RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677550 | JESUS M RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677560 | JESUS M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677561 | JESUS M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238726 | JESUS M ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238727 | JESUS M RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238729 | JESUS M RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677568 | JESUS M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677575 | JESUS M SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677585 | JESUS M SOSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677586 | JESUS M TEXIDOR SANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238760 | JESUS M VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677593 | JESUS M VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677596 | JESUS M VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238762 | JESUS M VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677602 | JESUS M. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 677603 | JESUS M. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238778 | JESUS M. MONTANEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677604 | JESUS M. NAVARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677607 | JESUS M. SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677610 | JESUS MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677618 | JESUS MANUEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238800 | JESUS MARIA RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238802 | JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677622 | JESUS MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677620 | JESUS MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677621 | JESUS MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677623 | JESUS MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238811 | JESUS MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677632 | JESUS MEDINA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677634 | JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677645 | JESUS MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238824 | JESUS MONTANEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677648 | JESUS MORALES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238843 | JESUS NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677660 | JESUS NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238856 | JESUS O MUNOZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677667 | JESUS O VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238866 | JESUS ORTEGA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677673 | JESUS ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677672 | JESUS ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238877 | JESUS PELUYERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238885 | JESUS PEREZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238886 | JESUS PEREZ MARTINEZ Y NIXZA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677685 | JESUS PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677692 | JESUS POUPART RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238899 | JESUS QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238900 | JESUS QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238901 | JESUS QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677696 | JESUS R CABRET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677697 | JESUS R DASTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677702 | JESUS R GIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677709 | JESUS R RIEFKOHL REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677713 | JESUS R VANDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677716 | JESUS RAMIREZ  MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238923 | JESUS RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677720 | JESUS RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677722 | JESUS RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238930 | JESUS RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677738 | JESUS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677741 | JESUS RODRIGUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677746 | JESUS RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677747 | JESUS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677752 | JESUS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 238968 | JESUS ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238970 | JESUS ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677772 | JESUS RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677775 | JESUS SAAVEDRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677785 | JESUS SANCHEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677791 | JESUS SANJURJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677793 | JESUS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677806 | JESUS SOTO AMADEOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677808 | JESUS SOTO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677811 | JESUS TORO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677812 | JESUS TORRES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239011 | JESUS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677821 | JESUS VARGAS ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677823 | JESUS VAZQUEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677830 | JESUS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677844 | JESUSA AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677845 | JESUSA AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677846 | JESUSA AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239031 | JESUSA GONZALEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677852 | JESUSA REQUENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677854 | JESUSA ROJAS AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677855 | JESUSA ROJAS AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677858 | JESUSA TIRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677878 | JEYSON CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239070 | JEZENIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677902 | JILLIAN RODRIGUEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239140 | JIM E QUINTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677907 | JIM W SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677908 | JIMARA GABRIEL MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239145 | JIMARA GABRIEL MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239146 | JIMARA GABRIEL MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677909 | JIMARY SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239317 | Jimenez Burgos, Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239329 | JIMENEZ CABAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239444 | Jimenez Correa, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239490 | JIMENEZ CRUZ,LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 797384 | JIMENEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239596 | Jimenez Estremera, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239690 | JIMENEZ GOMEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239854 | JIMENEZ LAZALA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239902 | Jimenez Malave, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239950 | JIMENEZ MARQUEZ, LIRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239971 | Jimenez Marrero, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240116 | Jimenez Montalvo, Lisandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240230 | JIMENEZ ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240278 | JIMENEZ PAGAN, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240311 | Jimenez Perez, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240548 | JIMENEZ RIVERA,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240797 | JIMENEZ SANTOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 677925 | JIMMY ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677926 | JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677931 | JIMMY AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677938 | JIMMY CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240875 | JIMMY CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677941 | JIMMY DROWNE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677944 | JIMMY FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241082 | JIMMY FRANCO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677948 | JIMMY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677959 | JIMMY MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241102 | JIMMY MUNOZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677962 | JIMMY ORTIZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241107 | JIMMY PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241110 | JIMMY QUINONEZ VADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241112 | JIMMY RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241120 | JIMMY ROSADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241129 | JIMMY VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677976 | JIMMY W. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677977 | JIMMY W. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241132 | JIMMY W. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241133 | JIMMY W. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677988 | JINNETTE CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677990 | JINNIE L NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241150 | JIOVANNY BELTRAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678032 | JO ANN CUBILLE ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678036 | JO ANN VIZCARRONDO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678038 | JO ANNE MICHELSON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678039 | JO MAIRY RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241308 | JO MARIE GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678047 | JOAMY RETAMAR CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241326 | JOAN B CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241329 | JOAN C DIAZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678058 | JOAN D AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241333 | JOAN D BATISTA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678061 | JOAN E CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241341 | JOAN E DAVILA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241348 | JOAN GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678066 | JOAN I DEL VALLE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241363 | JOAN M CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678083 | JOAN M LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678088 | JOAN MANUEL ORTIZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241384 | JOAN MERCUCCI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678095 | JOAN RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678098 | JOAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678102 | JOAN S LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241395 | JOAN TOLENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678110 | JOANA L VELEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678112 | JOANA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 241401 | JOANA R TORRES RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241404 | JOANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678115 | JOANDALY VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241407 | JOANDRA A VALENTIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678116 | JOANELLIS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241415 | JOANIE LACOMBA REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678122 | JOANIE W DREVON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678129 | JOANN ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241432 | JOANN ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678133 | JO-ANN ESTADES BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241450 | JOANNA CEPEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241454 | JOANNA GISELA DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678156 | JOANNA M LOPEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678157 | JOANNA MORALES DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241466 | JOANNE BIAGGI MASCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678170 | JOANNE E GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678171 | JOANNE ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241471 | JOANNE I TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678184 | JOANNIE BRAVO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678188 | JOANNIE MADERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678189 | JOANNIE MARTINEZ TOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678191 | JOANNIE SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241504 | JOANNY FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241506 | JOANNY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241507 | JOANSELLE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678197 | JOANY SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678205 | JOAQUIN ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678210 | JOAQUIN BALAGUER PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678212 | JOAQUIN CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678215 | JOAQUIN CEREZO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678219 | JOAQUIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678228 | JOAQUIN DIAZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678237 | JOAQUIN GAMBOA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241546 | JOAQUIN GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678243 | JOAQUIN HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678245 | JOAQUIN ITURRINO Y VERA PALONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241552 | JOAQUIN J VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678252 | JOAQUIN M CRUZ Y SORIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678262 | JOAQUIN MERCADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678264 | JOAQUIN MORA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678263 | JOAQUIN MORA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678268 | JOAQUIN OMAR MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678269 | JOAQUIN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241572 | JOAQUIN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241573 | JOAQUIN PEREZ CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241578 | JOAQUIN QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241579 | JOAQUIN R LEZCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678288 | JOAQUIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 678289 | JOAQUIN RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678290 | JOAQUIN RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678291 | JOAQUIN RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678293 | JOAQUIN RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678303 | JOAQUIN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678304 | JOAQUIN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678308 | JOAQUIN SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678316 | JOAQUINA MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241622 | JOCEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241625 | JOCELINE VALENTIN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678330 | JOCELYN ALMONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241634 | JOCELYN GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678340 | JOCELYN NANETTE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678341 | JOCELYN O CINTRON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678342 | JOCELYN PEREZ GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678343 | JOCELYN PEREZ GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241651 | JOCELYN ROQUE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678349 | JOCELYN VILLA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241660 | JOCIAN FRADERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678363 | JOE MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241677 | JOE OFRAY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241692 | JOED MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678372 | JOEDLEEN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678377 | JOEL A CALDERON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678381 | JOEL A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678383 | JOEL A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241725 | JOEL A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241726 | JOEL A ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678392 | JOEL A VELAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678395 | JOEL A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678394 | JOEL A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241741 | JOEL ALGEA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241754 | JOEL AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678410 | JOEL BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678415 | JOEL CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241767 | JOEL CARMONA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678417 | JOEL CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241782 | JOEL D GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678433 | JOEL DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678435 | JOEL DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241792 | JOEL DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241793 | JOEL DELGADO Y LEXIE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678436 | JOEL DELIZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678437 | JOEL DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678441 | JOEL E NAZARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241801 | JOEL E ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678445 | JOEL ESCOBAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241817 | JOEL F TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 678460 | JOEL GARCIA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241826 | JOEL GOMEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678463 | JOEL GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678470 | JOEL GUILLOTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241861 | JOEL LOUBRIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678488 | JOEL M MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241871 | JOEL M VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241873 | JOEL MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241882 | JOEL MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241891 | JOEL MENENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678502 | JOEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678503 | JOEL MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678506 | JOEL NEGRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678510 | JOEL NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241911 | JOEL NIEVES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678516 | JOEL OQUENDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678517 | JOEL ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678521 | JOEL ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241929 | JOEL PACHECO SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241937 | JOEL PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678538 | JOEL R FIGUEROA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678540 | JOEL R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678541 | JOEL R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241947 | JOEL RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241949 | JOEL RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678548 | JOEL RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241954 | JOEL RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678550 | JOEL REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241958 | JOEL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678552 | JOEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241961 | JOEL RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678557 | JOEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678558 | JOEL RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678566 | JOEL ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241975 | JOEL ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678571 | JOEL ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241981 | JOEL ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241985 | JOEL S LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241991 | JOEL SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678588 | JOEL SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678591 | JOEL TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678597 | JOEL VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242028 | JOEL VEGA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242029 | JOEL VELAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242033 | JOEL VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242039 | JOELFRI NARANJO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242065 | JOEREL JOSE MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678621 | JOET VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242078 | JOEVANY AYALA CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 678623 | JOEY DANIEL GALARZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678627 | JOEY VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242128 | JOHAN PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242140 | JOHANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678660 | JOHANA LABOY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242145 | JOHANA M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678663 | JOHANA MALDONADO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678664 | JOHANA MARRERO BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678665 | JOHANA MAYSONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242148 | JOHANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678671 | JOHANA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678680 | JOHANA RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678694 | JOHANN ESTADES SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678695 | JOHANN GONZALEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242173 | JOHANN H CAMIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242175 | JOHANN O GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242180 | JOHANNA ALMODOVAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242195 | JOHANNA CAMACHO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242198 | JOHANNA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678710 | JOHANNA COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678713 | JOHANNA CORREA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678715 | JOHANNA CRUZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678714 | JOHANNA CRUZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242200 | JOHANNA CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678720 | JOHANNA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242207 | JOHANNA E NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242208 | JOHANNA E SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242216 | JOHANNA FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678726 | JOHANNA FLORES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242222 | JOHANNA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242225 | JOHANNA GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678736 | JOHANNA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678740 | JOHANNA I RIVERA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242231 | JOHANNA IGLESIAS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242241 | JOHANNA M ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678750 | JOHANNA M CIORDIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678751 | JOHANNA M CIORDIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242243 | JOHANNA M CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678753 | JOHANNA M EDWARDS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242256 | JOHANNA MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242257 | JOHANNA MARTINEZ DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678763 | JOHANNA MATOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242261 | JOHANNA MEDINA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242269 | JOHANNA N GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678770 | JOHANNA ONEILL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242285 | JOHANNA R MAYMI CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678776 | JOHANNA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242288 | JOHANNA RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678779 | JOHANNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 678783 | JOHANNA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242297 | JOHANNA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678790 | JOHANNA RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242307 | JOHANNA ROSADO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242308 | JOHANNA ROSADO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678799 | JOHANNA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242317 | JOHANNA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242318 | JOHANNA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678809 | JOHANNA TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678810 | JOHANNA V. DE MICHELI LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678811 | JOHANNA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242321 | JOHANNA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678816 | JOHANNE I ONEILL MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678818 | JOHANNE ORTIZ DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678820 | JOHANNE VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678822 | JOHANNETTE ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242338 | JOHANNEY JACA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678829 | JOHANNY CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678838 | JOHANNY OJEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678840 | JOHANNY PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242355 | JOHANNY VALENTINE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678843 | JOHANNYS MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678848 | JOHANY ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242363 | JOHANY VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678852 | JOHARMIN ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242368 | JOHARRY RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678863 | JOHN A ESBERG RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678866 | JOHN A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242384 | JOHN A ORTIZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242385 | JOHN A ORTIZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678871 | JOHN A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678872 | JOHN A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678874 | JOHN A STEWART AHEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678877 | JOHN A VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678883 | JOHN ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678884 | JOHN ANNABLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242396 | JOHN ANNABLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242413 | JOHN C RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678902 | JOHN CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242443 | JOHN E RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242457 | JOHN F ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678925 | JOHN G SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678936 | JOHN HARRY FIGUEROA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242486 | JOHN I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678942 | JOHN J LOPEZ BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242505 | JOHN L MAYORAL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678952 | JOHN L RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242510 | JOHN LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242518 | JOHN M FUENTES BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 242519 | JOHN M GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242525 | JOHN M RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242526 | JOHN M RODRIGUEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242536 | JOHN MICHAEL MUNOZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678975 | JOHN OLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242558 | JOHN PAUL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242567 | JOHN R RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678988 | JOHN R VIEGO CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679000 | JOHN ROSA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679001 | JOHN S BLAKEMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679003 | JOHN SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679004 | JOHN SANTIAGO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242594 | JOHN V ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679021 | JOHN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679033 | JOHNATTAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679039 | JOHNEL ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679041 | JOHNNEL PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679042 | JOHNNY  COLON CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242625 | JOHNNY A RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242626 | JOHNNY A RIVERA GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679046 | JOHNNY ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242637 | JOHNNY AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679053 | JOHNNY BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679054 | JOHNNY BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679056 | JOHNNY BELEN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679055 | JOHNNY BELEN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679058 | JOHNNY BETANCOURT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679061 | JOHNNY CABEZA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242640 | JOHNNY CALCANO LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242641 | JOHNNY CATALA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679068 | JOHNNY DE JESUS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242650 | JOHNNY FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242655 | JOHNNY HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679083 | JOHNNY LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242660 | JOHNNY M GRANA RUTLEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679092 | JOHNNY MURPHY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679093 | JOHNNY MURPHY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242668 | JOHNNY NAVARRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679097 | JOHNNY ORTIZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679096 | JOHNNY ORTIZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679100 | JOHNNY PARIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679101 | JOHNNY PARIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679102 | JOHNNY PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679108 | JOHNNY RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679112 | JOHNNY RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679119 | JOHNNY ROBLES MARTINEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679124 | JOHNNY RUBIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242687 | JOHNNY RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242689 | JOHNNY RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 242694 | JOHNNY SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679132 | JOHNNY SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679138 | JOHNNY VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242707 | JOHNNY VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679140 | JOHNNY VIDAL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679160 | JOHNY RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679179 | JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242814 | JOMAR O ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242816 | JOMAR QUINTANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679183 | JOMAR RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679184 | JOMAR RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242823 | JOMAR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679188 | JOMARA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242828 | JOMARIE BORRERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679189 | JOMARIE PONCE LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242836 | JOMARILYS PADILLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679191 | JOMARIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242841 | JOMARY CALO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679204 | JOMAYRA RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242848 | JOMAYRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679210 | JON L. KOENIGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679213 | JONAS NIEVES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679215 | JONAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679221 | JONATAN SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679229 | JONATHAN ARZOLA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242908 | JONATHAN BAUZO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242921 | JONATHAN CABRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242937 | JONATHAN CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679241 | JONATHAN CORTIJO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679242 | JONATHAN CORTIJO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679243 | JONATHAN CORTIJO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679251 | JONATHAN D ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679254 | JONATHAN DELGADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242956 | JONATHAN DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242959 | JONATHAN DURAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679257 | JONATHAN E CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679267 | JONATHAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243026 | JONATHAN L DAVIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243038 | JONATHAN LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243045 | JONATHAN M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243052 | JONATHAN MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243058 | JONATHAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243061 | JONATHAN MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679285 | JONATHAN NIEVES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679289 | JONATHAN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679291 | JONATHAN PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243102 | JONATHAN PENA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243103 | JONATHAN PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 679296 | JONATHAN POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243118 | JONATHAN QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679303 | JONATHAN RIVERA FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679307 | JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243158 | JONATHAN RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243159 | JONATHAN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679316 | JONATHAN ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243198 | JONATHAN TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679329 | JONATHAN VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243218 | JONATHAN VICENTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679335 | JONATTAN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679346 | JONES ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243268 | JONNATHAN VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243275 | JORANNIE TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243319 | JORDAN MALDONADO,ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243370 | JORDANES RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679387 | JORGE A ALMEDINA QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679391 | JORGE A AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679393 | JORGE A BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679396 | JORGE A BANUCHI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243383 | JORGE A BECERRIL HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679400 | JORGE A BLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679399 | JORGE A BLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679402 | JORGE A BOSCH ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243388 | JORGE A BOSCH ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679403 | JORGE A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243393 | JORGE A CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679413 | JORGE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679412 | JORGE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243396 | JORGE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679415 | JORGE A CORDERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679416 | JORGE A CORDERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243418 | JORGE A HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679439 | JORGE A HUERTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243422 | JORGE A LAUGIER CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679442 | JORGE A LEBRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679443 | JORGE A LEON AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679445 | JORGE A LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679447 | JORGE A MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679450 | JORGE A MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679461 | JORGE A PABON BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243446 | JORGE A PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243447 | JORGE A PAGAN TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679462 | JORGE A PAUNETO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679466 | JORGE A PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243454 | JORGE A QUINONEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679469 | JORGE A RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243463 | JORGE A RIVERA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 679472 | JORGE A RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679475 | JORGE A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679476 | JORGE A RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243470 | JORGE A RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243472 | JORGE A ROJAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679484 | JORGE A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679487 | JORGE A SANTINI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679496 | JORGE A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679506 | JORGE A VILLANUEVA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679508 | JORGE A. ARROYO COLOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679511 | JORGE A. REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679512 | JORGE A. REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243520 | JORGE ABDIEL ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679515 | JORGE ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679516 | JORGE ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679522 | JORGE ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679527 | JORGE ALVAREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679537 | JORGE APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243538 | JORGE APONTE RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243548 | JORGE AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679545 | JORGE BAEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679556 | JORGE BOBE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679558 | JORGE BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679563 | JORGE BRUNO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679565 | JORGE C GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679568 | JORGE CABALLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679583 | JORGE CARLO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679584 | JORGE CARMONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679587 | JORGE CARRASQUILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243602 | JORGE CARRASQUILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679589 | JORGE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243617 | JORGE CIRINO PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679596 | JORGE COLOMER MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243628 | JORGE COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243629 | JORGE COLON ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679603 | JORGE CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243635 | JORGE CORREA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679608 | JORGE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243645 | JORGE CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679614 | JORGE CRUZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679616 | JORGE CUEVAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243653 | JORGE D COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679621 | JORGE D GRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679622 | JORGE D LLAVONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679628 | JORGE D ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243659 | JORGE D ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679629 | JORGE D. VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243664 | JORGE DAVID ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679634 | JORGE DE JESUS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 679633 | JORGE DE JESUS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679644 | JORGE DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679647 | JORGE DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679655 | JORGE DROZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243688 | JORGE E BERRIOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679660 | JORGE E CARRION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679659 | JORGE E CARRION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243699 | JORGE E GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243711 | JORGE E QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243712 | JORGE E QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243715 | JORGE E RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243716 | JORGE E RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679680 | JORGE E RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679681 | JORGE E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679685 | JORGE E ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243723 | JORGE E TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679691 | JORGE E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679694 | JORGE E. ROLDAN Y LUISA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243730 | JORGE ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679701 | JORGE ESPINEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679711 | JORGE F GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679715 | JORGE F RAICES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679717 | JORGE F ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679727 | JORGE FERNANDEZ SEVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679731 | JORGE FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679733 | JORGE FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679737 | JORGE FUENTES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679741 | JORGE G PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679742 | JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243767 | JORGE G RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679744 | JORGE GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243787 | Jorge Garcia, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243789 | JORGE GARCIA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679769 | JORGE GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679772 | JORGE GONZALEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243801 | JORGE GONZALEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679780 | JORGE GORRITZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679781 | JORGE GOTAY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679782 | JORGE GUADALUPE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243809 | JORGE GUADALUPE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243811 | JORGE H AFANADOR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243812 | JORGE H AFANADOR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243814 | JORGE H CASASNOVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243817 | JORGE H MARIN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243818 | JORGE H MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243819 | JORGE H PAGAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679815 | JORGE HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243832 | JORGE HIRAM VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 679817 | JORGE HUERTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243838 | JORGE I ALVIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243841 | JORGE I CARMONA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243843 | JORGE I DIAZ GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679823 | JORGE I LUGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243854 | JORGE I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679829 | JORGE I ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243861 | JORGE I SANTIAGO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243863 | JORGE I SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679833 | JORGE I TIRADO OSPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679836 | JORGE I.. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243872 | JORGE IRIZARRY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679837 | JORGE IRIZARRY FERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679845 | JORGE J CAPO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243887 | JORGE J JIMENEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679854 | JORGE J MALDONADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679857 | JORGE J ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243890 | JORGE J PORFIL CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679860 | JORGE J ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243894 | JORGE J ROSAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679865 | JORGE J. CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243901 | JORGE J. MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679866 | JORGE J.RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679881 | JORGE L ABRAHAM JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243910 | JORGE L ADORNO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679885 | JORGE L ALICEA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679889 | JORGE L ALVARADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679891 | JORGE L ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243921 | JORGE L ARCE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243923 | JORGE L ARZOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679898 | JORGE L BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679901 | JORGE L BATISTA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679911 | JORGE L BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243932 | JORGE L BOURDON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243931 | JORGE L BOURDON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679915 | JORGE L CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679922 | JORGE L CASADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679927 | JORGE L CASTRO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679929 | JORGE L CEPEDA ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679932 | JORGE L CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679934 | JORGE L COLON ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679937 | JORGE L COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679939 | JORGE L COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679946 | JORGE L CORREA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679947 | JORGE L CORTES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679948 | JORGE L CORTES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679950 | JORGE L CRESPO GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243963 | JORGE L CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679954 | JORGE L CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 679955 | JORGE L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679965 | JORGE L DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243981 | JORGE L DOMINGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679974 | JORGE L ENCARNACION REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679978 | JORGE L ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243991 | JORGE L ESTRELLA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679982 | JORGE L FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244006 | JORGE L GALARZA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244008 | JORGE L GARCIA FANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679990 | JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244010 | JORGE L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679996 | JORGE L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244013 | JORGE L GONZALEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244021 | JORGE L GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244020 | JORGE L GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680008 | JORGE L GUTIERREZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244028 | JORGE L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244033 | JORGE L JIMENEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244032 | JORGE L JIMENEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244042 | JORGE L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680028 | JORGE L LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244054 | JORGE L MARQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680037 | JORGE L MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680038 | JORGE L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680043 | JORGE L MARTINEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680046 | JORGE L MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244057 | JORGE L MAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680047 | JORGE L MAYSONET CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244062 | JORGE L MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244063 | JORGE L MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680053 | JORGE L MELETICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680054 | JORGE L MELETICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680056 | JORGE L MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244067 | JORGE L MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244073 | JORGE L MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244080 | JORGE L MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680064 | JORGE L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680066 | JORGE L NARVAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680073 | JORGE L NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680077 | JORGE L OQUENDO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244103 | JORGE L ORTIZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244104 | JORGE L ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244111 | JORGE L ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244113 | JORGE L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680097 | JORGE L PACHECO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680098 | JORGE L PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244118 | JORGE L PADRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680100 | JORGE L PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 680101 | JORGE L PAGAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244130 | JORGE L PENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680107 | JORGE L PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680108 | JORGE L PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680106 | JORGE L PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244136 | JORGE L PIERLUISSI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244135 | JORGE L PIERLUISSI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244144 | JORGE L RAMIREZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680116 | JORGE L RAMIREZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244146 | JORGE L RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680124 | JORGE L REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680126 | JORGE L REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244154 | JORGE L RIOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680131 | JORGE L RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244157 | JORGE L RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680133 | JORGE L RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244163 | JORGE L RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680155 | JORGE L RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680156 | JORGE L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680158 | JORGE L RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680160 | JORGE L RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680161 | JORGE L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244174 | JORGE L RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680163 | JORGE L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680164 | JORGE L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244181 | JORGE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244184 | JORGE L RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244185 | JORGE L RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244188 | JORGE L RODRIUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680172 | JORGE L ROJAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680173 | JORGE L ROJAS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680175 | JORGE L ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680176 | JORGE L ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680174 | JORGE L ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244191 | JORGE L ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680187 | JORGE L ROSADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244199 | JORGE L RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680196 | JORGE L SALAZAR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244201 | JORGE L SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244206 | JORGE L SANCHEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680201 | JORGE L SANCHEZ-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680206 | JORGE L SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680209 | JORGE L SANTIAGO Y DAMARIS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680212 | JORGE L SEPULVEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680220 | JORGE L TIRADO GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680222 | JORGE L TOLEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680223 | JORGE L TORRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680227 | JORGE L TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244231 | JORGE L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 680229 | JORGE L TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680230 | JORGE L TORRES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680237 | JORGE L TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244236 | JORGE L TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680247 | JORGE L VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244245 | JORGE L VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680254 | JORGE L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680271 | JORGE L. AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680276 | JORGE L. FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680277 | JORGE L. GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680279 | JORGE L. HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680280 | JORGE L. LEON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680282 | JORGE L. MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680283 | JORGE L. MENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680285 | JORGE L. PAGAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680287 | JORGE L. PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680291 | JORGE L. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680292 | JORGE L. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680293 | JORGE L. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680297 | JORGE L. SANCHEZ-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680302 | JORGE L. TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680301 | JORGE L. TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680300 | JORGE L. TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680303 | JORGE L. TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244279 | JORGE L. VAZQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244278 | JORGE L. VAZQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680308 | JORGE LAGUNA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680312 | JORGE LEBRON MULERO E IVONNE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680313 | JORGE LEDON WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244298 | JORGE LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680321 | JORGE LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680322 | JORGE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680323 | JORGE LOPEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680328 | JORGE LOPEZ ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680329 | JORGE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680330 | JORGE LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244311 | JORGE LOZADA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680335 | JORGE LUIS ANGLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244314 | JORGE LUIS ANGLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244315 | JORGE LUIS ANGLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680337 | JORGE LUIS BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244320 | JORGE LUIS BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244319 | JORGE LUIS BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680339 | JORGE LUIS CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680340 | JORGE LUIS CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244329 | JORGE LUIS GONZALEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680347 | JORGE LUIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244341 | JORGE LUIS RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 680350 | JORGE LUIS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244346 | JORGE LUIS RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680351 | JORGE LUIS ROBLES CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244349 | JORGE LUIS ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244351 | JORGE LUIS SANABRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244358 | JORGE LUIS VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680364 | JORGE M CASIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244365 | JORGE M CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244367 | JORGE M DELGADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680370 | JORGE M GONZALEZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680375 | JORGE M OJEDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244373 | JORGE M ORTIZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680377 | JORGE M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680379 | JORGE M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680381 | JORGE M SAVINOVICH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680393 | JORGE MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680399 | JORGE MARIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680413 | JORGE MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680412 | JORGE MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680419 | JORGE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680420 | JORGE MENDEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680421 | JORGE MENDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680425 | JORGE MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244436 | JORGE MIGUEL MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680427 | JORGE MILLAN UBILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680430 | JORGE MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680435 | JORGE MONTES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680436 | JORGE MORA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680441 | JORGE MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680443 | JORGE MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680448 | JORGE NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680449 | JORGE NAVARRO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680457 | JORGE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680458 | JORGE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244467 | JORGE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680465 | JORGE NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680471 | JORGE O PRINCIPE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680477 | JORGE O SOSTRE MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680481 | JORGE OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680483 | JORGE OLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680485 | JORGE OLMEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680486 | JORGE OQUENDO Y CARMEN M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680488 | JORGE ORTEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680490 | JORGE ORTIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680491 | JORGE ORTIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680493 | JORGE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680495 | JORGE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680498 | JORGE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 680501 | JORGE ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680508 | JORGE PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680510 | JORGE PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680511 | JORGE PACHECO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680517 | JORGE PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680528 | JORGE PEDRAZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244532 | JORGE PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244531 | JORGE PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680531 | JORGE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244541 | JORGE PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244542 | JORGE PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680539 | JORGE PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680542 | JORGE PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680543 | JORGE PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680544 | JORGE PLARD FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680546 | JORGE POLANCO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244559 | JORGE QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244566 | JORGE R BARRETO YBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680554 | JORGE R COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244572 | JORGE R FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244577 | JORGE R JANER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680562 | JORGE R LANDRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680565 | JORGE R MALDONADO NORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680566 | JORGE R MARTINEZ EBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680568 | JORGE R OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244591 | JORGE R VILLANUEVA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244594 | JORGE R. GUERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244603 | JORGE RAFAEL PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680583 | JORGE RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244608 | JORGE RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244613 | JORGE RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680594 | JORGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680598 | JORGE RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680614 | JORGE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680616 | JORGE RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680627 | JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680640 | JORGE RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680642 | JORGE RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680643 | JORGE RODRIGUEZ Y LOURDES FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244669 | Jorge Rodriguez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244677 | JORGE ROIG COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244678 | JORGE ROIG COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244681 | JORGE ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680648 | JORGE RONDON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680649 | JORGE ROSA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680652 | JORGE ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680655 | JORGE ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680657 | JORGE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680662 | JORGE RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 680663 | JORGE RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680666 | JORGE RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680667 | JORGE RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680669 | JORGE S BAUZA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680672 | JORGE S VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680674 | JORGE SALAZAR MAYORQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244708 | JORGE SANDERS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680680 | JORGE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680697 | JORGE SEPULVEDA BARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680700 | JORGE SILVA PURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680702 | JORGE SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680704 | JORGE SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680712 | JORGE TOLEDO REYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680714 | JORGE TORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680715 | JORGE TORO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680716 | JORGE TORO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244772 | JORGE VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680741 | JORGE VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244781 | JORGE VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244790 | JORGE VILANOVA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680751 | JORGE W MAYORAL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680754 | JORGE W RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680757 | JORGE W VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680756 | JORGE W VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680760 | JORGE Y BONET MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244807 | JORGE Y CUEVAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244815 | JORGE. LIBOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244827 | JORMIL O SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680773 | JOS EM CEPEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680802 | JOSE  A FONSECA  MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680806 | JOSE  A. FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680808 | JOSE  AGOSTINI BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680890 | JOSE A  DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680896 | JOSE A  MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680900 | JOSE A  ROIG RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680910 | JOSE A ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680911 | JOSE A ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680912 | JOSE A ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244863 | JOSE A ADORNO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244864 | JOSE A ADORNO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680916 | JOSE A AGOSTO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244869 | JOSE A AGOSTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244868 | JOSE A AGOSTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244872 | JOSE A AGUIRRE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680921 | JOSE A ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680926 | JOSE A ALGARIN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680928 | JOSE A ALGORRI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680930 | JOSE A ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680935 | JOSE A ALVARADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 244881 | JOSE A ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244890 | JOSE A ALVAREZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244891 | JOSE A ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680950 | JOSE A ANTONIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244896 | JOSE A ANTONIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244912 | JOSE A ARZOLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680978 | JOSE A AYALA GOMEZ Y CAROLINA ATILANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680980 | JOSE A AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680989 | JOSE A BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244934 | JOSE A BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244939 | JOSE A BARRETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680998 | JOSE A BAUZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680999 | JOSE A BAYRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681001 | JOSE A BELTRAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244949 | JOSE A BENIQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244955 | JOSE A BERRIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681006 | JOSE A BERRIOS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681008 | JOSE A BERRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681011 | JOSE A BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681012 | JOSE A BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244962 | JOSE A BILBRAUT MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244965 | JOSE A BLANCO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681024 | JOSE A BORGES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244982 | JOSE A BORRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244981 | JOSE A BORRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244984 | JOSE A BRAVO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244985 | JOSE A BRAVO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244986 | JOSE A BRILLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244996 | JOSE A BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244997 | JOSE A BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681043 | JOSE A CABAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681049 | JOSE A CABRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245002 | JOSE A CABRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681051 | JOSE A CABRERA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681056 | JOSE A CAMACHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245008 | JOSE A CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681068 | JOSE A CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681067 | JOSE A CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245021 | JOSE A CARDONA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681078 | JOSE A CARLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245023 | JOSE A CARLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245030 | JOSE A CARRASQUILLO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245031 | JOSE A CARRASQUILLO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681083 | JOSE A CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681085 | JOSE A CARRION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681089 | JOSE A CARTAGENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245039 | JOSE A CASANOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245040 | JOSE A CASANOVA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 681090 | JOSE A CASELLAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681099 | JOSE A CASTRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681100 | JOSE A CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681101 | JOSE A CASTRODAD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245053 | JOSE A CEPEDA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681104 | JOSE A CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681112 | JOSE A CINTRON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245072 | JOSE A COLON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681128 | JOSE A COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245086 | JOSE A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681149 | JOSE A COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681148 | JOSE A COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245088 | JOSE A COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681153 | JOSE A CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245094 | JOSE A CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681154 | JOSE A CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681156 | JOSE A CORCINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681160 | JOSE A CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245100 | JOSE A CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245101 | JOSE A CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245105 | JOSE A CORNIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245110 | JOSE A CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245111 | JOSE A CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681166 | JOSE A COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681169 | JOSE A COSME RORIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681170 | JOSE A COSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681178 | JOSE A CRESPO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245124 | JOSE A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681185 | JOSE A CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681186 | JOSE A CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681187 | JOSE A CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245126 | JOSE A CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681188 | JOSE A CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245127 | JOSE A CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681197 | JOSE A CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681198 | JOSE A CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681199 | JOSE A CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681203 | JOSE A CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681206 | JOSE A CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681208 | JOSE A CRUZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681209 | JOSE A CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681212 | JOSE A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245145 | JOSE A CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681224 | JOSE A DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681228 | JOSE A DE HOYOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681229 | JOSE A DE JESUS CASTILLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681231 | JOSE A DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681232 | JOSE A DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245162 | JOSE A DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 245163 | JOSE A DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681235 | JOSE A DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681236 | JOSE A DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681237 | JOSE A DE LEON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681239 | JOSE A DE LOS SANTOS ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681243 | JOSE A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681245 | JOSE A DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681247 | JOSE A DELGADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681250 | JOSE A DELGADO PORTOLATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681253 | JOSE A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681258 | JOSE A DIAZ BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245186 | JOSE A DIAZ BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681267 | JOSE A DIAZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681269 | JOSE A DIAZ PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681274 | JOSE A DIAZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245204 | JOSE A DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245215 | JOSE A ELIZALDE CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681287 | JOSE A ESCOBAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681288 | JOSE A ESCOBAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681301 | JOSE A FELICIANO IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245230 | JOSE A FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681303 | JOSE A FELICIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681304 | JOSE A FELIX DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245236 | JOSE A FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681310 | JOSE A FERRER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245238 | JOSE A FERRERIS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681313 | JOSE A FIGUEROA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681315 | JOSE A FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681322 | JOSE A FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681323 | JOSE A FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245247 | JOSE A FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681324 | JOSE A FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245251 | JOSE A FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245259 | JOSE A FRANQUI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681348 | JOSE A FUENTES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681351 | JOSE A FUENTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681352 | JOSE A FUENTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681353 | JOSE A GADEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681356 | JOSE A GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681357 | JOSE A GALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681365 | JOSE A GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681367 | JOSE A GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681378 | JOSE A GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681381 | JOSE A GAUTIER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681382 | JOSE A GEIGEL BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681383 | JOSE A GELIGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681384 | JOSE A GHIGLIOTTI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245293 | JOSE A GIRONA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245295 | JOSE A GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 245300 | JOSE A GONZALEZ ALAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681396 | JOSE A GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245302 | JOSE A GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681402 | JOSE A GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681407 | JOSE A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681409 | JOSE A GONZALEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245318 | JOSE A GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681413 | JOSE A GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245319 | JOSE A GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681417 | JOSE A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245326 | JOSE A GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245327 | JOSE A GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681433 | JOSE A GRAFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245345 | JOSE A GUILFU CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681438 | JOSE A GUINDIN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681439 | JOSE A GUTIERREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681447 | JOSE A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681456 | JOSE A HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681457 | JOSE A HERNANDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681463 | JOSE A HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245363 | JOSE A HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681468 | JOSE A HERNANDEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245364 | JOSE A HERNANDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681471 | JOSE A HUERTAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681482 | JOSE A IRIZARRY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681483 | JOSE A IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681484 | JOSE A IRIZARRY YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681494 | JOSE A JORGE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245386 | JOSE A LARREGUI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681509 | JOSE A LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681510 | JOSE A LEBRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681511 | JOSE A LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681513 | JOSE A LEBRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681512 | JOSE A LEBRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681516 | JOSE A LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245398 | JOSE A LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681522 | JOSE A LIND BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681524 | JOSE A LLANOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681529 | JOSE A LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245410 | JOSE A LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681536 | JOSE A LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245416 | JOSE A LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681539 | JOSE A LOPEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245422 | JOSE A LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681543 | JOSE A LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681546 | JOSE A LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681554 | JOSE A LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245430 | JOSE A LOPEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681564 | JOSE A LOPEZ Y RUPERTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 245436 | JOSE A LOVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681571 | JOSE A LUGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245442 | JOSE A LUGO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245445 | JOSE A LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681585 | JOSE A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681588 | JOSE A MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245455 | JOSE A MALDONADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681597 | JOSE A MANGUAL MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245462 | JOSE A MANGUAL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681605 | JOSE A MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245469 | JOSE A MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681609 | JOSE A MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245471 | JOSE A MARRERO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681612 | JOSE A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681613 | JOSE A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681616 | JOSE A MARTINEZ  Y JOAN M SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245477 | JOSE A MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681619 | JOSE A MARTINEZ BRACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245479 | JOSE A MARTINEZ BRACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681620 | JOSE A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245480 | JOSE A MARTINEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681624 | JOSE A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245484 | JOSE A MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681626 | JOSE A MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681631 | JOSE A MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681633 | JOSE A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681634 | JOSE A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681636 | JOSE A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681641 | JOSE A MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681644 | JOSE A MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245493 | JOSE A MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681648 | JOSE A MATEO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245501 | JOSE A MATIAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245507 | JOSE A MATOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681650 | JOSE A MATOS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681658 | JOSE A MAYMO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681659 | JOSE A MAYSONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245519 | JOSE A MEDINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681670 | JOSE A MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245521 | JOSE A MEJIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245522 | JOSE A MEJIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681672 | JOSE A MELENDEZ ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681673 | JOSE A MELENDEZ ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681674 | JOSE A MELENDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681688 | JOSE A MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245538 | JOSE A MENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681702 | JOSE A MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245545 | JOSE A MERCADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681710 | JOSE A MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 681712 | JOSE A MILLAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681716 | JOSE A MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245555 | JOSE A MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681720 | JOSE A MOJICA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681725 | JOSE A MOLINA  Y LUZ N CARRION (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245559 | JOSE A MOLINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681730 | JOSE A MONROIG REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681733 | JOSE A MONTALVO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245568 | JOSE A MONTALVO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245575 | JOSE A MONTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681738 | JOSE A MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681741 | JOSE A MONTIJO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245580 | JOSE A MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681753 | JOSE A MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681752 | JOSE A MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681756 | JOSE A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681763 | JOSE A MOREL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681766 | JOSE A MOYENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245602 | JOSE A MUNIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245603 | JOSE A MUNIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245608 | JOSE A MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681769 | JOSE A MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245611 | JOSE A NATAL SAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681775 | JOSE A NAVARRO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681783 | JOSE A NEGRON CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681784 | JOSE A NEGRON CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245622 | JOSE A NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681796 | JOSE A NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681798 | JOSE A NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245628 | JOSE A NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681804 | JOSE A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681805 | JOSE A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245631 | JOSE A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681808 | JOSE A NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681809 | JOSE A NIEVES Y ANA BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245634 | JOSE A NOGUERAS RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681812 | JOSE A NOYA MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245637 | JOSE A NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245639 | JOSE A NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681815 | JOSE A OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681818 | JOSE A OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681821 | JOSE A OJEDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681825 | JOSE A OLIVERAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681828 | JOSE A OLIVERO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681829 | JOSE A OLIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681836 | JOSE A ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681843 | JOSE A ORTIZ BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245665 | JOSE A ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 245669 | JOSE A ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245668 | JOSE A ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681846 | JOSE A ORTIZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681847 | JOSE A ORTIZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245671 | JOSE A ORTIZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681848 | JOSE A ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681851 | JOSE A ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681852 | JOSE A ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681856 | JOSE A ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681855 | JOSE A ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681862 | JOSE A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681860 | JOSE A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681861 | JOSE A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681867 | JOSE A ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681868 | JOSE A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245679 | JOSE A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245680 | JOSE A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245681 | JOSE A ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681875 | JOSE A ORTIZ SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681876 | JOSE A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681879 | JOSE A ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681882 | JOSE A OSORIO REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681883 | JOSE A OSORIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681887 | JOSE A OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245688 | JOSE A OTERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681892 | JOSE A OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681895 | JOSE A PABON POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681896 | JOSE A PABON POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681900 | JOSE A PACHECO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681901 | JOSE A PACHECO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681904 | JOSE A PADILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245697 | JOSE A PADILLA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681912 | JOSE A PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681916 | JOSE A PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245706 | JOSE A PANILO VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681920 | JOSE A PARRILLA INDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245711 | JOSE A PEDRAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681943 | JOSE A PEREZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681949 | JOSE A PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245725 | JOSE A PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245726 | JOSE A PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245733 | JOSE A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245741 | JOSE A PITRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681973 | JOSE A PONS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681977 | JOSE A PREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245761 | JOSE A QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245764 | JOSE A QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245763 | JOSE A QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681984 | JOSE A QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 681985 | JOSE A QUINTANAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245774 | JOSE A QUINTERO CASANOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245777 | JOSE A RAMIREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681990 | JOSE A RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245781 | JOSE A RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681991 | JOSE A RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245785 | JOSE A RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681996 | JOSE A RAMIREZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681995 | JOSE A RAMIREZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681998 | JOSE A RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682004 | JOSE A RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682003 | JOSE A RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682011 | JOSE A RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682014 | JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245808 | JOSE A REILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682025 | JOSE A REYES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245811 | JOSE A REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682031 | JOSE A REYES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682035 | JOSE A RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682037 | JOSE A RIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682038 | JOSE A RIOS GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245818 | JOSE A RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682044 | JOSE A RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682045 | JOSE A RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682055 | JOSE A RIVERA  COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682056 | JOSE A RIVERA  Y FRANCISCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682060 | JOSE A RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682062 | JOSE A RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682061 | JOSE A RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682067 | JOSE A RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245840 | JOSE A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245844 | JOSE A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682091 | JOSE A RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245845 | JOSE A RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682095 | JOSE A RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682096 | JOSE A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682103 | JOSE A RIVERA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682104 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245853 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682114 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245864 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682130 | JOSE A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245869 | JOSE A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682132 | JOSE A RIVERA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245870 | JOSE A RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682135 | JOSE A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245874 | JOSE A RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 245881 | JOSE A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245882 | JOSE A RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682150 | JOSE A ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682151 | JOSE A ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682167 | JOSE A RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682172 | JOSE A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245900 | JOSE A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682173 | JOSE A RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682179 | JOSE A RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245906 | JOSE A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245907 | JOSE A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682182 | JOSE A RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682184 | JOSE A RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682186 | JOSE A RODRIGUEZ LLANERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245913 | JOSE A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682197 | JOSE A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682196 | JOSE A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682199 | JOSE A RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682200 | JOSE A RODRIGUEZ PALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245922 | JOSE A RODRIGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682204 | JOSE A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682205 | JOSE A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245925 | JOSE A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682206 | JOSE A RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682213 | JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682209 | JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682210 | JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682211 | JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682212 | JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682217 | JOSE A RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682221 | JOSE A RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682223 | JOSE A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245940 | JOSE A ROHENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245941 | JOSE A ROHENA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245945 | JOSE A ROJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682235 | JOSE A ROMAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245950 | JOSE A ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682236 | JOSE A ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682239 | JOSE A ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682244 | JOSE A ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682251 | JOSE A ROSADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245972 | JOSE A ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682263 | JOSE A ROSARIO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682267 | JOSE A ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682272 | JOSE A ROSARIO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245980 | JOSE A ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682277 | JOSE A ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682278 | JOSE A ROSAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682280 | JOSE A RUIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 682283 | JOSE A RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682284 | JOSE A SAADE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682293 | JOSE A SAMPOLL SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245994 | JOSE A SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682299 | JOSE A SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682300 | JOSE A SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682301 | JOSE A SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682307 | JOSE A SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682311 | JOSE A SANTANA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682312 | JOSE A SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682313 | JOSE A SANTANA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682314 | JOSE A SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682319 | JOSE A SANTIAGO BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682321 | JOSE A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682323 | JOSE A SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682324 | JOSE A SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682328 | JOSE A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246019 | JOSE A SANTIAGO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682336 | JOSE A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682338 | JOSE A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682342 | JOSE A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682352 | JOSE A SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246036 | JOSE A SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246037 | JOSE A SANTIAGO VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682356 | JOSE A SANTOS DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246044 | JOSE A SANTOS DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246047 | JOSE A SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682358 | JOSE A SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682365 | JOSE A SEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682372 | JOSE A SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682374 | JOSE A SERRANO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246058 | JOSE A SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246060 | JOSE A SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682383 | JOSE A SEVILLANO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682387 | JOSE A SILVA INCHAUTEGUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246065 | JOSE A SIMONS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246066 | JOSE A SIMONS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682391 | JOSE A SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682392 | JOSE A SOLIVAN GALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682393 | JOSE A SOLIVAN GALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682394 | JOSE A SOSTRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246076 | JOSE A SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246078 | JOSE A SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682402 | JOSE A SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246083 | JOSE A STEIDEL CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246088 | JOSE A SUSTACHE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682414 | JOSE A TAPIA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246089 | JOSE A TELLADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246092 | JOSE A TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 682424 | JOSE A TORO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682425 | JOSE A TORO PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682426 | JOSE A TORO PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682427 | JOSE A TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682428 | JOSE A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246095 | JOSE A TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682432 | JOSE A TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682433 | JOSE A TORRES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246098 | JOSE A TORRES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682439 | JOSE A TORRES CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682440 | JOSE A TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246108 | JOSE A TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246109 | JOSE A TORRES FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682442 | JOSE A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246122 | JOSE A TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246123 | JOSE A TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682455 | JOSE A TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682459 | JOSE A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682460 | JOSE A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246131 | JOSE A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246143 | JOSE A TRINIDAD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246148 | JOSE A VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682492 | JOSE A VARGAS RUSCALLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246163 | JOSE A VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246165 | JOSE A VAZQUEZ CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246169 | JOSE A VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246171 | JOSE A VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246172 | JOSE A VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682509 | JOSE A VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682516 | JOSE A VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246184 | JOSE A VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682517 | JOSE A VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682520 | JOSE A VEGA PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682522 | JOSE A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246190 | JOSE A VEGA SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682526 | JOSE A VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682525 | JOSE A VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682524 | JOSE A VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682527 | JOSE A VEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682528 | JOSE A VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682531 | JOSE A VELAZQUEZ DEFENINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682532 | JOSE A VELAZQUEZ DEFENINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682535 | JOSE A VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246198 | JOSE A VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682539 | JOSE A VELAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682544 | JOSE A VELEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682549 | JOSE A VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682552 | JOSE A VELEZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682553 | JOSE A VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 682555 | JOSE A VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682556 | JOSE A VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682561 | JOSE A VENDRELL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682563 | JOSE A VERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682567 | JOSE A VILLAMIL ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682576 | JOSE A ZAVALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682577 | JOSE A ZAVALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682583 | JOSE A.  MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682586 | JOSE A. ALDRICH MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682588 | JOSE A. ALVARADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682590 | JOSE A. ANDREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682591 | JOSE A. ANDREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682592 | JOSE A. ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682593 | JOSE A. BAGUE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682595 | JOSE A. BARRETO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682594 | JOSE A. BARRETO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682596 | JOSE A. BORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682597 | JOSE A. BORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682598 | JOSE A. BORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682599 | JOSE A. BORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682600 | JOSE A. BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682601 | JOSE A. BURGOS LARA Y ZORAIDA REYES C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682605 | JOSE A. CARDONA ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682607 | JOSE A. CARRASQUILLO Y MARIA E. VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682612 | JOSE A. CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682613 | JOSE A. CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246273 | JOSE A. CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682616 | JOSE A. DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682618 | JOSE A. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682617 | JOSE A. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682621 | JOSE A. DIAZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682623 | JOSE A. ENCARNACION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246282 | JOSE A. ENCARNACION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246289 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246290 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246293 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246292 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682629 | JOSE A. GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682634 | JOSE A. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682632 | JOSE A. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682633 | JOSE A. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682635 | JOSE A. GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682637 | JOSE A. HENRIQUEZ CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682640 | JOSE A. LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682641 | JOSE A. MALDONADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682642 | JOSE A. MALDONADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682643 | JOSE A. MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 246326 | JOSE A. MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246334 | JOSE A. MERCADO BANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682646 | JOSE A. MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682649 | JOSE A. MONROIG MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682654 | JOSE A. NEGRON PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682657 | JOSE A. ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682659 | JOSE A. OYOLA REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682663 | JOSE A. PAGAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682664 | JOSE A. PAGAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246353 | JOSE A. PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246354 | JOSE A. PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246352 | JOSE A. PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682671 | JOSE A. RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682672 | JOSE A. RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682673 | JOSE A. RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246364 | JOSE A. RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246372 | JOSE A. RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682680 | JOSE A. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682682 | JOSE A. RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682685 | JOSE A. RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682684 | JOSE A. RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682688 | JOSE A. RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682687 | JOSE A. RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246389 | JOSE A. RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682691 | JOSE A. SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682690 | JOSE A. SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682695 | JOSE A. SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682696 | JOSE A. SILVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682698 | JOSE A. SOSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682697 | JOSE A. SOSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682701 | JOSE A. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682704 | JOSE A. VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682705 | JOSE A. VENTURA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246417 | JOSE A.DELGADO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246418 | JOSE A.DELGADO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246419 | JOSE A.DELGADO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682706 | JOSE A.DIAZ ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246422 | JOSE ABREU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682714 | JOSE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682715 | JOSE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682716 | JOSE ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682720 | JOSE ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682722 | JOSE ADAMS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682724 | JOSE ADORNO Y ALICIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682725 | JOSE ADSUAR MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246437 | JOSE AGOSTINI BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246450 | JOSE ALBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682743 | JOSE ALCOVER AYGUABIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246454 | JOSE ALDEBOL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 682744 | JOSE ALEGRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682745 | JOSE ALEXIS RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246458 | JOSE ALFREDO MUNIZ AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246459 | JOSE ALFREDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682749 | JOSE ALICEA POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682757 | JOSE ALTIERI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682763 | JOSE ALVARADO Y ANGELES J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246473 | JOSE ALVARES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682766 | JOSE ALVAREZ COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682769 | JOSE ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682773 | JOSE ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246479 | JOSE ALVELO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682780 | JOSE ANDRES POLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682781 | JOSE ANGEL AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246486 | JOSE ANGEL CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682784 | JOSE ANGEL CORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682783 | JOSE ANGEL CORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682789 | JOSE ANGEL PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682793 | JOSE ANGEL RODRIGUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682792 | JOSE ANGEL RODRIGUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682803 | JOSE ANIBAL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246500 | JOSE ANIBAL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682804 | JOSE ANIBAL HERRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682811 | JOSE ANTONIO LEBRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246512 | JOSE ANTONIO LEBRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682821 | JOSE ANTONIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682822 | JOSE ANTONIO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246540 | JOSE ARBELO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682844 | JOSE ARNALDO GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682845 | JOSE ARRAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682851 | JOSE ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682859 | JOSE ARZOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682862 | JOSE AUDAZ RIVERA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682865 | JOSE AYALA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682871 | JOSE AYALA SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682873 | JOSE AYENDE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682875 | JOSE B ARANGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682876 | JOSE B ARANGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246564 | JOSE B BORRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682879 | JOSE B CAPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246565 | JOSE B CARRASCO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682884 | JOSE B DILAN MIORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682889 | JOSE B MALAVE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682890 | JOSE B MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246569 | JOSE B MONTANEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682895 | JOSE B PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246574 | JOSE B SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682905 | JOSE B SUAREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246587 | JOSE BAEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 246588 | JOSE BAEZ MARTINEZ / RADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682923 | JOSE BATISTA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682930 | JOSE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682935 | JOSE BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682940 | JOSE BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246615 | JOSE BETANCOURT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682947 | JOSE BONILLA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682952 | JOSE BURGOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682954 | JOSE BURGOS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682957 | JOSE C ABRAMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682959 | JOSE C ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246633 | JOSE C BECERRIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682961 | JOSE C CAMPO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682962 | JOSE C CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246637 | JOSE C COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246638 | JOSE C COLLAZO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246640 | JOSE C CRESPO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246642 | JOSE C CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682966 | JOSE C DAVILA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682967 | JOSE C DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682969 | JOSE C DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682968 | JOSE C DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682970 | JOSE C FIGUEROA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682971 | JOSE C FLORES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246649 | JOSE C GARCIA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682974 | JOSE C GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682976 | JOSE C HERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246654 | JOSE C HERRERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682978 | JOSE C KERCADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682979 | JOSE C KERCADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246657 | JOSE C LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682988 | JOSE C ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246667 | JOSE C ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682990 | JOSE C OTERO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682992 | JOSE C PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682993 | JOSE C PINET CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682996 | JOSE C RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682999 | JOSE C REQUENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246677 | JOSE C RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683004 | JOSE C ROLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683010 | JOSE C ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246685 | JOSE C SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683015 | JOSE C SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683017 | JOSE C TOLEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683025 | JOSE C. OLIVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246700 | JOSE C. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683027 | JOSE C. VALDES-DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246705 | JOSE C. VALDES-DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246706 | JOSE CABAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 683038 | JOSE CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246710 | JOSE CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683043 | JOSE CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683044 | JOSE CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246717 | JOSE CAMACHO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683053 | JOSE CARDOZA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683054 | JOSE CARLOS ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246730 | JOSE CARLOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683060 | JOSE CARLOS VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683061 | JOSE CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683070 | JOSE CARRILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683077 | JOSE CASTILLO VEITIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246749 | JOSE CASTRO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683086 | JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683088 | JOSE CASTRO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246753 | JOSE CHANZA AVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683098 | JOSE CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683102 | JOSE CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683108 | JOSE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683111 | JOSE COBIAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683112 | JOSE COLL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683115 | JOSE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683117 | JOSE COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683119 | JOSE COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683121 | JOSE COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246773 | JOSE COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683126 | JOSE COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683130 | JOSE COLON Y ELSIE Y FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683132 | JOSE CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683133 | JOSE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683138 | JOSE CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246788 | JOSE COSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683152 | JOSE CRESPO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683153 | JOSE CRESPO LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683154 | JOSE CRESPO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683160 | JOSE CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246795 | JOSE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683167 | JOSE CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683168 | JOSE CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683173 | JOSE CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683176 | JOSE CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683179 | JOSE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246799 | JOSE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683181 | JOSE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246804 | JOSE CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683189 | JOSE D ABREU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683190 | JOSE D AGUAYO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683196 | JOSE D AVILES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 683197 | JOSE D BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683200 | JOSE D CAMACHO ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683204 | JOSE D CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683205 | JOSE D CARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683208 | JOSE D COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683207 | JOSE D COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683212 | JOSE D CRESPO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683214 | JOSE D CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683215 | JOSE D CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683216 | JOSE D CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683218 | JOSE D DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683221 | JOSE D ECHEVARRIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246843 | JOSE D ECHEVARRIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683223 | JOSE D FEBUS ENMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683224 | JOSE D FIGUEROA BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683225 | JOSE D FIGUEROA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683226 | JOSE D GALINDEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683229 | JOSE D GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683232 | JOSE D GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683238 | JOSE D JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246863 | JOSE D JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246869 | JOSE D MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246870 | JOSE D MARRERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683245 | JOSE D MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246877 | JOSE D MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246879 | JOSE D MOLINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683265 | JOSE D RIVAS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246896 | JOSE D RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246899 | JOSE D RIVERA OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683269 | JOSE D RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246903 | JOSE D RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683280 | JOSE D ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683281 | JOSE D ROSARIO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246908 | JOSE D SANCHEZ MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246911 | JOSE D SANCHEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246912 | JOSE D SANCHEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246913 | JOSE D SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683291 | JOSE D SOLIS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246920 | JOSE D TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683305 | JOSE D VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683304 | JOSE D VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246927 | JOSE D VILLEGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683310 | JOSE D. CINTRON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683312 | JOSE D. NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683316 | JOSE DANIEL VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683323 | JOSE DAVID DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246954 | JOSE DAVID DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683324 | JOSE DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683325 | JOSE DAVID FIGUEROA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 683327 | JOSE DAVID MARTINEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683331 | JOSE DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683339 | JOSE DE JESUS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246975 | JOSE DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246976 | JOSE DE JESUS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683352 | JOSE DE LEON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246984 | JOSE DEL C TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683358 | JOSE DEL C VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246985 | JOSE DEL OLMO ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246990 | JOSE DELGADO GIRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683366 | JOSE DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683367 | JOSE DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246992 | JOSE DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246993 | JOSE DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683373 | JOSE DENNIS TAVALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683374 | JOSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246997 | JOSE DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683378 | JOSE DIAZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683379 | JOSE DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683385 | JOSE DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683387 | JOSE DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683388 | JOSE DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683391 | JOSE DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683392 | JOSE DIAZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683399 | JOSE DIONISIO RIVERA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683410 | JOSE E ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683411 | JOSE E ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683413 | JOSE E AGUIAR POMARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683415 | JOSE E ALBALADEJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247024 | JOSE E ALVARADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683419 | JOSE E ALVAREZ PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683421 | JOSE E APARICIO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683423 | JOSE E APONTE ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683424 | JOSE E APONTE ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247029 | JOSE E APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683430 | JOSE E ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683433 | JOSE E AVILES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247035 | JOSE E AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683435 | JOSE E BARBOSA CUPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247041 | JOSE E BASORA FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683439 | JOSE E BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247044 | JOSE E BENITEZ NAVARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683440 | JOSE E BENITEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683443 | JOSE E BERRIOS CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683453 | JOSE E BURGOS Y NIXIDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247065 | JOSE E CASANOVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247066 | JOSE E CASANOVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683464 | JOSE E CEDRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683473 | JOSE E COLON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 683475 | JOSE E CORONAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247081 | JOSE E CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683484 | JOSE E CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683488 | JOSE E CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683490 | JOSE E CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683495 | JOSE E CUEBAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683497 | JOSE E DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683509 | JOSE E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247096 | JOSE E DIAZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683511 | JOSE E DIVERSE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683517 | JOSE E FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247106 | JOSE E FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247112 | JOSE E GALARZA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683533 | JOSE E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247128 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247124 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247126 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247135 | JOSE E GOYCO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247137 | JOSE E GUEITS RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683546 | JOSE E GUSTAFSON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247138 | JOSE E GUSTAFSON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247139 | JOSE E GUSTAFSON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247146 | JOSE E HERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683557 | JOSE E JIMENEZ DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247152 | JOSE E JIMENEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683558 | JOSE E JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683559 | JOSE E JIMENEZ Y SONIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247154 | JOSE E LACEN CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683562 | JOSE E LEZCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247157 | JOSE E LEZCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247158 | JOSE E LEZCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683564 | JOSE E LLERAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247161 | JOSE E LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683578 | JOSE E MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247175 | JOSE E MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683592 | JOSE E MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683599 | JOSE E MIRANDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683600 | JOSE E MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683601 | JOSE E MOLINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247196 | JOSE E MORALES CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247197 | JOSE E MORALES CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683610 | JOSE E MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683611 | JOSE E MORENO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683612 | JOSE E MORENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683614 | JOSE E NAZARIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247214 | JOSE E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247222 | JOSE E PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683627 | JOSE E PANTOJA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247223 | JOSE E PARDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 683633 | JOSE E PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683636 | JOSE E PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247235 | JOSE E PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683637 | JOSE E PLAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683639 | JOSE E QUIÑONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683641 | JOSE E QUINTERO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247244 | JOSE E RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683644 | JOSE E RAMOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247246 | JOSE E RAMOS VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683646 | JOSE E REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683649 | JOSE E RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683650 | JOSE E RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247257 | JOSE E RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247265 | JOSE E RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683668 | JOSE E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683669 | JOSE E RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247273 | JOSE E ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247277 | JOSE E RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247282 | JOSE E RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683679 | JOSE E RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683680 | JOSE E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683681 | JOSE E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683685 | JOSE E ROMAN PINELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683686 | JOSE E ROMAN PINELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683687 | JOSE E ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683688 | JOSE E ROMERO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683689 | JOSE E ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683690 | JOSE E ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683692 | JOSE E ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247301 | JOSE E ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683697 | JOSE E RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683705 | JOSE E SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247313 | JOSE E SANTOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247314 | JOSE E SANTOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683717 | JOSE E SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683718 | JOSE E TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247338 | JOSE E UBILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683727 | JOSE E VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247352 | JOSE E VEGA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247354 | JOSE E VEGA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683737 | JOSE E VILANOVA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683738 | JOSE E VILLAMARZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683742 | JOSE E. BARRIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247361 | JOSE E. BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683744 | JOSE E. COLON VARGAS Y EVELYN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683747 | JOSE E. GARCES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683748 | JOSE E. HERNANDEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683751 | JOSE E. MELECIO Y LUISA E. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 247381 | JOSE E. MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247382 | JOSE E. MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683753 | JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683763 | JOSE E. TALAVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247395 | JOSE E. VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247404 | JOSE EMILIO MOTTA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247406 | JOSE ENRICO VALENZUELA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247420 | JOSE ESQUILIN PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683784 | JOSE ESTRADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247425 | JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247431 | JOSE F BATISTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683796 | JOSE F BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247434 | JOSE F BRAVO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683799 | JOSE F CARDONA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247443 | JOSE F CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683809 | JOSE F CRESPO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683810 | JOSE F CRESPO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683811 | JOSE F CRESPO Y LILLIAM RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247447 | JOSE F CRUZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247453 | JOSE F ESTEVEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683820 | JOSE F FANTAUZZI FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247455 | JOSE F FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683830 | JOSE F GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683831 | JOSE F GIRAUD MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247457 | JOSE F GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683839 | JOSE F JUARBE VLLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683840 | JOSE F LAGARES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683841 | JOSE F LIZALDE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683846 | JOSE F MARTINEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247472 | JOSE F MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683855 | JOSE F NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683858 | JOSE F ORTIZ Y SORIMAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683860 | JOSE F PAGAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683862 | JOSE F PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247486 | JOSE F PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247491 | JOSE F RAMOS CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683868 | JOSE F REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683869 | JOSE F RIJOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247494 | JOSE F RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683875 | JOSE F RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683877 | JOSE F RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247506 | JOSE F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247510 | JOSE F ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683885 | JOSE F ROVIRA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247511 | JOSE F SAMALOT DOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247515 | JOSE F SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683893 | JOSE F TORRES PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 683895 | JOSE F VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683896 | JOSE F VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247525 | JOSE F VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683901 | JOSE F VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683910 | JOSE F. HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683911 | JOSE F. HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683912 | JOSE F. LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683913 | JOSE F. LOYOLA VAILLANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683914 | JOSE F. MONROIG MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683920 | JOSE F. SANTOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683923 | JOSE FALCON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683922 | JOSE FALCON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683927 | JOSE FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683941 | JOSE FERNANDEZ SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683944 | JOSE FERNANDO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247553 | JOSE FERRER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683954 | JOSE FIGUEROA ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683956 | JOSE FIGUEROA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683965 | JOSE FLORES MOYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683970 | JOSE FONSECA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247570 | JOSE FONTANEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247574 | JOSE FRANCISCO LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683975 | JOSE FRANCISCO MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683977 | JOSE FRANCISCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683979 | JOSE FREYRE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683982 | JOSE FUENTES PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683990 | JOSE G ALMENDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683993 | JOSE G APONTE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683994 | JOSE G APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683999 | JOSE G CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247600 | JOSE G CANDELARIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247603 | JOSE G CENTENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684002 | JOSE G COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247606 | JOSE G COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684006 | JOSE G DANOIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684009 | JOSE G DIAZ TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684012 | JOSE G FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684016 | JOSE G FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684020 | JOSE G HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684022 | JOSE G IRIZARRY SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684025 | JOSE G LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684032 | JOSE G MORALES LAUTENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247638 | JOSE G NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684037 | JOSE G ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247643 | JOSE G PINEIRO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684044 | JOSE G RAICES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247648 | JOSE G RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247647 | JOSE G RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684050 | JOSE G RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684052 | JOSE G RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684053 | JOSE G RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247655 | JOSE G RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247656 | JOSE G ROBLES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684056 | JOSE G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684059 | JOSE G SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684058 | JOSE G SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247663 | JOSE G SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684060 | JOSE G SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684062 | JOSE G SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684072 | JOSE G VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684071 | JOSE G VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684073 | JOSE G VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247677 | JOSE G VILLAFANE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684077 | JOSE G. BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684082 | JOSE G. PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684083 | JOSE G. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684084 | JOSE G. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684085 | JOSE G. RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684086 | JOSE G. SOUSA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247689 | JOSE G. SOUSA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247693 | JOSE GABRIEL MORAN MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684091 | JOSE GALLART MENDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247695 | JOSE GARAY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684099 | JOSE GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684100 | JOSE GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684104 | JOSE GARCIA MC'COUSLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684107 | JOSE GARCIA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247704 | JOSE GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684115 | JOSE GARCIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247727 | JOSE GERENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684126 | JOSE GIL MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684137 | JOSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684145 | JOSE GONZALEZ CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247746 | JOSE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247753 | JOSE GONZALEZ NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684158 | JOSE GONZALEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684160 | JOSE GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684172 | JOSE GOYTIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684173 | JOSE GRACIANI ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684176 | JOSE GRANADOS NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684178 | JOSE GRAULAU REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684179 | JOSE GREGORIO CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684181 | JOSE GUADALUPE PENILLA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247766 | JOSE GUILLERMO DOMINICI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684189 | JOSE GUIVAS ARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247772 | JOSE GUTIERREZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684192 | JOSE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684191 | JOSE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684200 | JOSE H ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684201 | JOSE H ANDRADES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247777 | JOSE H AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684206 | JOSE H CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684208 | JOSE H CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684224 | JOSE H MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684227 | JOSE H MARTIR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684232 | JOSE H RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684234 | JOSE H RODRIGUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247799 | JOSE H ROJAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684239 | JOSE H ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684241 | JOSE H SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684246 | JOSE H TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684247 | JOSE H TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247811 | JOSE H TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684248 | JOSE H VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684250 | JOSE H. BLANCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684251 | JOSE H. BLANCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684253 | JOSE H. MERLE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684254 | JOSE H. PONCE SALVARREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684255 | JOSE H. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684256 | JOSE H. TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684263 | JOSE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684264 | JOSE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684265 | JOSE HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247824 | JOSE HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684266 | JOSE HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684267 | JOSE HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684270 | JOSE HERNANDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684271 | JOSE HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684278 | JOSE HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247832 | JOSE HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247831 | JOSE HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684281 | JOSE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684287 | JOSE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247836 | JOSE HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247841 | JOSE HIRALDO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684297 | JOSE HIRAM SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684299 | JOSE HUMBERTO MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684306 | JOSE I AYALA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684311 | JOSE I BERNACET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247855 | JOSE I BURGOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684316 | JOSE I CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684324 | JOSE I DELGADO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247874 | JOSE I GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684334 | JOSE I GUZMAN MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247879 | JOSE I GUZMAN MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247882 | JOSE I IRIZARRY YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247883 | JOSE I IRIZARRY YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684339 | JOSE I LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247886 | JOSE I LOPEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684342 | JOSE I MARTINEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247893 | JOSE I MATHEU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684343 | JOSE I MAYSONET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684345 | JOSE I MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684348 | JOSE I OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684349 | JOSE I OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684350 | JOSE I ORTIZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247900 | JOSE I ORTIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247903 | JOSE I ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684354 | JOSE I PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684358 | JOSE I PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247909 | JOSE I PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684359 | JOSE I RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684367 | JOSE I RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684372 | JOSE I ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684373 | JOSE I RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247924 | JOSE I SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247925 | JOSE I SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684377 | JOSE I SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247928 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247929 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684385 | JOSE I. COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684386 | JOSE I. ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684387 | JOSE I. ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247939 | JOSE I. ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247938 | JOSE I. ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684399 | JOSE IRIZARRY QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247952 | JOSE IVAN COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684408 | JOSE IVAN CONCEPCION FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247969 | JOSE J AVILA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684423 | JOSE J BAEZ BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247972 | JOSE J BERMUDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684434 | JOSE J CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247979 | JOSE J CARRASQUILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247983 | JOSE J CENTENO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247984 | JOSE J CLAUDIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247988 | JOSE J CORCINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684442 | JOSE J CORDERO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684447 | JOSE J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247993 | JOSE J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248001 | JOSE J DELGADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684451 | JOSE J DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684453 | JOSE J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684455 | JOSE J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684459 | JOSE J FALERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 248010 | JOSE J FELICIANO IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248014 | JOSE J FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248016 | JOSE J FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248015 | JOSE J FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684465 | JOSE J FRANCO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684475 | JOSE J GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684477 | JOSE J GOMEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684480 | JOSE J GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684481 | JOSE J GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684482 | JOSE J GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248039 | JOSE J IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684491 | JOSE J LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684494 | JOSE J LOPEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684501 | JOSE J MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248054 | JOSE J MALDONADO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248057 | JOSE J MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248062 | JOSE J MATOS ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684511 | JOSE J MEDINA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248076 | JOSE J MUNOZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684524 | JOSE J NERYS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248082 | JOSE J OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248088 | JOSE J ORTIZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248089 | JOSE J ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684535 | JOSE J RAMIREZ LLUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248115 | JOSE J RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684543 | JOSE J RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248118 | JOSE J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684551 | JOSE J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248125 | JOSE J RODRIGUEZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684560 | JOSE J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684559 | JOSE J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684563 | JOSE J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684567 | JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684569 | JOSE J ROLDAN ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684571 | JOSE J ROLDON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684570 | JOSE J ROLDON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684572 | JOSE J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684574 | JOSE J ROSARIO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684575 | JOSE J RUIBAL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684582 | JOSE J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684583 | JOSE J SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684584 | JOSE J SIFONTES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684585 | JOSE J SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684586 | JOSE J SOLA GALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248146 | JOSE J SONEIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684587 | JOSE J SORANDO BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248157 | JOSE J TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248158 | JOSE J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684592 | JOSE J TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684593 | JOSE J TROCHE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684596 | JOSE J VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248161 | JOSE J VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248162 | JOSE J VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684599 | JOSE J VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684600 | JOSE J VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684607 | JOSE J VILLEGAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684608 | JOSE J VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684614 | JOSE J. DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248176 | JOSE J. MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684619 | JOSE J. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684621 | JOSE J. RODRIGUEZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684620 | JOSE J. RODRIGUEZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684623 | JOSE J. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684622 | JOSE J. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248183 | JOSE JAIME LAJARA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684630 | JOSE JAVIER COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684636 | JOSE JAVIER MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684642 | JOSE JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684641 | JOSE JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684643 | JOSE JIMENEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248201 | JOSE JUAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248211 | JOSE JUAN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684657 | JOSE JUAN MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684661 | JOSE JUAN PARES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248217 | JOSE JUAN ROQUE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684665 | JOSE JUAN VERGARA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684672 | JOSE L  CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684673 | JOSE L  DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684681 | JOSE L ABREU REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684684 | JOSE L ACOSTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684685 | JOSE L ACOSTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684687 | JOSE L ADAMES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684691 | JOSE L ALDANONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684699 | JOSE L ALVARADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684700 | JOSE L ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248249 | JOSE L ALVAREZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684708 | JOSE L ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684713 | JOSE L ARBELO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684714 | JOSE L ARBELO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684715 | JOSE L ARBELO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684716 | JOSE L ARIZMENDI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248259 | JOSE L ARROYO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248262 | JOSE L ARVELO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684723 | JOSE L AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248272 | JOSE L AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684724 | JOSE L BAEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248279 | JOSE L BELARDO CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684735 | JOSE L BERDECIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684741 | JOSE L BORRERO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684744 | JOSE L BOU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684748 | JOSE L BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684751 | JOSE L CALDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684754 | JOSE L CAMACHO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684755 | JOSE L CAMPOS ABELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684757 | JOSE L CAPPAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248306 | JOSE L CAPPAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684758 | JOSE L CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684760 | JOSE L CARABALLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684766 | JOSE L CARLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248309 | JOSE L CARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684774 | JOSE L CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248312 | JOSE L CARRION MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248321 | JOSE L CEDENO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248322 | JOSE L CEDENO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248323 | JOSE L CHABERT LLOMPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684786 | JOSE L CINTRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684796 | JOSE L COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684800 | JOSE L COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248331 | JOSE L COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684809 | JOSE L CONTRERAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684811 | JOSE L CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684816 | JOSE L CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684820 | JOSE L CRUZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248347 | JOSE L CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684821 | JOSE L CRUZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684825 | JOSE L CRUZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248354 | JOSE L CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684829 | JOSE L DALMAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684832 | JOSE L DAVILA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684836 | JOSE L DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248358 | JOSE L DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248359 | JOSE L DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248360 | JOSE L DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684838 | JOSE L DE LA CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684840 | JOSE L DEL VALLE DE  LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684842 | JOSE L DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684846 | JOSE L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248377 | JOSE L DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684855 | JOSE L DONES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684857 | JOSE L ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684858 | JOSE L ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248381 | JOSE L ESPINELL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684865 | JOSE L FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684866 | JOSE L FELIX GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684870 | JOSE L FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684872 | JOSE L FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684871 | JOSE L FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 684874 | JOSE L FIGUEROA MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248399 | JOSE L FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248410 | JOSE L GARCIA DE QUEVEDO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684896 | JOSE L GONZALEZ CALVENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248423 | JOSE L GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684904 | JOSE L GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684908 | JOSE L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248429 | JOSE L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248432 | JOSE L GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248435 | JOSE L GUADALUPE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248441 | JOSE L HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248443 | JOSE L HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248452 | JOSE L JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684936 | JOSE L KERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684938 | JOSE L LACLAUSTRA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684940 | JOSE L LEBRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248461 | JOSE L LEBRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684944 | JOSE L LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684948 | JOSE L LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684950 | JOSE L LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248466 | JOSE L LOPEZ GINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248465 | JOSE L LOPEZ GINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684952 | JOSE L LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248469 | JOSE L LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684954 | JOSE L LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248471 | JOSE L LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248472 | JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248474 | JOSE L LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248473 | JOSE L LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684957 | JOSE L LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248476 | JOSE L LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684958 | JOSE L LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684962 | JOSE L LUGO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684964 | JOSE L LUGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684970 | JOSE L MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248486 | JOSE L MANGUAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684979 | JOSE L MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684982 | JOSE L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684987 | JOSE L MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684988 | JOSE L MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248494 | JOSE L MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684995 | JOSE L MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684998 | JOSE L MEDINA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684999 | JOSE L MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248514 | JOSE L MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685013 | JOSE L MERCADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685017 | JOSE L MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685018 | JOSE L MIRANDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 685019 | JOSE L MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248518 | JOSE L MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248520 | JOSE L MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685023 | JOSE L MONTALVO VAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685026 | JOSE L MORALES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685031 | JOSE L MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685035 | JOSE L MULERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685040 | JOSE L NARVAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685041 | JOSE L NARVAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248541 | JOSE L NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685050 | JOSE L NIEVES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685054 | JOSE L OJEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248542 | JOSE L OJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685067 | JOSE L ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248554 | JOSE L ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685071 | JOSE L ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685075 | JOSE L OTERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685076 | JOSE L OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248565 | JOSE L PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248568 | JOSE L PADILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685091 | JOSE L PAGAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248574 | JOSE L PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248576 | JOSE L PARIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685094 | JOSE L PASTRANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248578 | JOSE L PENSON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248598 | JOSE L QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685115 | JOSE L QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248599 | JOSE L QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685119 | JOSE L RAMIREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685118 | JOSE L RAMIREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685130 | JOSE L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685134 | JOSE L RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685135 | JOSE L RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685136 | JOSE L RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685137 | JOSE L RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248614 | JOSE L RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685138 | JOSE L RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248622 | JOSE L RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248625 | JOSE L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685144 | JOSE L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685145 | JOSE L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248633 | JOSE L RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685155 | JOSE L RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685157 | JOSE L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685158 | JOSE L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685159 | JOSE L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685160 | JOSE L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248642 | JOSE L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685168 | JOSE L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 248644 | JOSE L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248661 | JOSE L RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685181 | JOSE L RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685182 | JOSE L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248667 | JOSE L RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685192 | JOSE L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685205 | JOSE L ROMAN QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685208 | JOSE L ROMERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685210 | JOSE L ROSA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248685 | JOSE L ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248687 | JOSE L ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248691 | JOSE L ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248702 | JOSE L ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685221 | JOSE L RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685230 | JOSE L SANTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685231 | JOSE L SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685232 | JOSE L SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685236 | JOSE L SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685238 | JOSE L SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248723 | JOSE L SANTIAGO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248724 | JOSE L SANTIAGO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685243 | JOSE L SANTOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685244 | JOSE L SANTOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685246 | JOSE L SANTOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685247 | JOSE L SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685252 | JOSE L SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685256 | JOSE L SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685257 | JOSE L SISCO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685261 | JOSE L SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685271 | JOSE L TELLADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685273 | JOSE L TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685294 | JOSE L TORRES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685303 | JOSE L VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248770 | JOSE L VARGAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248771 | JOSE L VARGAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248773 | JOSE L VAZQUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685308 | JOSE L VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685309 | JOSE L VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685311 | JOSE L VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685314 | JOSE L VAZQUEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685317 | JOSE L VEGA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685321 | JOSE L VELAZQUEZ ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248791 | JOSE L VELAZQUEZ PIERANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685322 | JOSE L VELAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248793 | JOSE L VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248794 | JOSE L VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248796 | JOSE L VELEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248799 | JOSE L VILLAFANE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685333 | JOSE L ZAYAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 685335 | JOSE L. ABRAMS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685336 | JOSE L. ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685339 | JOSE L. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685340 | JOSE L. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685341 | JOSE L. CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685343 | JOSE L. COMULADA-SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685344 | JOSE L. COUVERTIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248825 | JOSE L. DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248823 | JOSE L. DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248826 | JOSE L. ECHEVARRIA HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685349 | JOSE L. GONZALEZ AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248828 | JOSE L. GONZALEZ AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685353 | JOSE L. IGLESIAS  DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685361 | JOSE L. NIEVES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685364 | JOSE L. OLIVENCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685365 | JOSE L. ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248853 | JOSE L. RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248855 | JOSE L. RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685370 | JOSE L. RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685369 | JOSE L. RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685373 | JOSE L. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685375 | JOSE L. RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685376 | JOSE L. RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685377 | JOSE L. ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685378 | JOSE L. ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685379 | JOSE L. ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685380 | JOSE L. ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685381 | JOSE L. ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685382 | JOSE L. SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685384 | JOSE L. SERRANO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685383 | JOSE L. SERRANO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685386 | JOSE LAJARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685393 | JOSE LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685394 | JOSE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685397 | JOSE LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685402 | JOSE LICIAGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685405 | JOSE LIZARDI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685407 | JOSE LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685408 | JOSE LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685411 | JOSE LOPEZ  -  TUTOR JOSE A. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248893 | JOSE LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248894 | JOSE LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248902 | JOSE LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685425 | JOSE LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685439 | JOSE LUCIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685445 | JOSE LUIS  ALVARADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685454 | JOSE LUIS BELARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248914 | JOSE LUIS BERRIOS BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248919 | JOSE LUIS CASTRO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 685457 | JOSE LUIS CHALUISANT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685469 | JOSE LUIS DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685474 | JOSE LUIS FERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685476 | JOSE LUIS FIGUEROA MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685482 | JOSE LUIS GUTIERREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685492 | JOSE LUIS LOPEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248948 | JOSE LUIS LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248949 | JOSE LUIS LOPEZ RUANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685493 | JOSE LUIS MACHICOTE MAFUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248951 | JOSE LUIS MACHICOTE MAFUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685497 | JOSE LUIS MERCED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248957 | JOSE LUIS MONTANEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248959 | JOSE LUIS MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685501 | JOSE LUIS NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248963 | JOSE LUIS NUNEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248965 | JOSE LUIS OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685505 | JOSE LUIS ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685506 | JOSE LUIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685507 | JOSE LUIS OTERO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685509 | JOSE LUIS PARADIZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248975 | JOSE LUIS RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685520 | JOSE LUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685521 | JOSE LUIS RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685526 | JOSE LUIS ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685529 | JOSE LUIS SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685531 | JOSE LUIS SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248990 | JOSE LUIS SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248991 | JOSE LUIS SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685536 | JOSE LUIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248994 | JOSE LUIS TORRES MAXAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685538 | JOSE LUIS VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685543 | JOSE LUIS VIDOT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685549 | JOSE M  BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685572 | JOSE M ALDREY CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685574 | JOSE M ALDREY CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685573 | JOSE M ALDREY CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249010 | JOSE M ALDREY CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685582 | JOSE M ALVARADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685590 | JOSE M ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685596 | JOSE M APONTE  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685605 | JOSE M ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685606 | JOSE M ATILES AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249025 | JOSE M AUGER MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685608 | JOSE M AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685611 | JOSE M BAERGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249032 | JOSE M BAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685621 | JOSE M BENITEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685622 | JOSE M BERGODERE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685623 | JOSE M BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 685624 | JOSE M BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685625 | JOSE M BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685630 | JOSE M BONILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249047 | JOSE M BRACETE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685638 | JOSE M CABAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685641 | JOSE M CALDERON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685646 | JOSE M CARABALLO CEDE¥O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685650 | JOSE M CARDALDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249064 | JOSE M CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249067 | JOSE M CARRION QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249068 | JOSE M CASANOVA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685656 | JOSE M CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249082 | JOSE M CHEVERE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685669 | JOSE M COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685672 | JOSE M COLON ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685674 | JOSE M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685676 | JOSE M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685684 | JOSE M CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685688 | JOSE M COTTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685690 | JOSE M CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685692 | JOSE M CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249118 | JOSE M DAVILA ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249120 | JOSE M DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249123 | JOSE M DE JESUS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685707 | JOSE M DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685710 | JOSE M DE LA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685719 | JOSE M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685720 | JOSE M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685721 | JOSE M DEL VALLE BRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685723 | JOSE M DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249132 | JOSE M DEL VALLE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685733 | JOSE M DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249141 | JOSE M DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685734 | JOSE M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685739 | JOSE M EMERIC CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249156 | JOSE M FAJAR MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249158 | JOSE M FEBUS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685747 | JOSE M FELICIANO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685750 | JOSE M FERNANDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685751 | JOSE M FERNANDEZ JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685754 | JOSE M FERRER BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249166 | JOSE M FIGUERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685756 | JOSE M FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249170 | JOSE M FONTANEZ ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249171 | JOSE M FRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249172 | JOSE M FREYRE CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685768 | JOSE M FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249175 | JOSE M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249178 | JOSE M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 685774 | JOSE M GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249179 | JOSE M GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685782 | JOSE M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685784 | JOSE M GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685785 | JOSE M GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685786 | JOSE M GONZALEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249193 | JOSE M GONZALEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249195 | JOSE M GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685788 | JOSE M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685795 | JOSE M GRAULAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685797 | JOSE M GUERRERO PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685803 | JOSE M HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685805 | JOSE M HERNANDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685808 | JOSE M HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685811 | JOSE M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685813 | JOSE M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685814 | JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685816 | JOSE M HURTADO Y ILEANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249211 | JOSE M IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249212 | JOSE M IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685819 | JOSE M IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249219 | JOSE M JIMENEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685823 | JOSE M JORGE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249220 | JOSE M JUAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685825 | JOSE M LA TORRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249224 | JOSE M LANDRAU ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685830 | JOSE M LEBRON LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685831 | JOSE M LEBRON LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685836 | JOSE M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685839 | JOSE M LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685838 | JOSE M LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685843 | JOSE M LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685847 | JOSE M LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685853 | JOSE M MALDONADO VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685857 | JOSE M MANSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249244 | JOSE M MARCANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685859 | JOSE M MARIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685875 | JOSE M MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249261 | JOSE M MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685886 | JOSE M MELENDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249270 | JOSE M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685890 | JOSE M MERCADO BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249275 | JOSE M MIRANDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685896 | JOSE M MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685897 | JOSE M MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249278 | JOSE M MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685910 | JOSE M MORALES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685913 | JOSE M MORRABAL RABRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 249292 | JOSE M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685916 | JOSE M NATAL CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249297 | JOSE M NATAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685921 | JOSE M NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685922 | JOSE M NEVAREZ SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685924 | JOSE M NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685926 | JOSE M NIEVES LLORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685927 | JOSE M NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685933 | JOSE M OCASIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685940 | JOSE M ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249319 | JOSE M ORTA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685944 | JOSE M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685945 | JOSE M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685949 | JOSE M ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685953 | JOSE M OTERO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249324 | JOSE M OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249325 | JOSE M OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249326 | JOSE M OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249328 | JOSE M OUSLAN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685956 | JOSE M PADILLA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249338 | JOSE M PAZOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685962 | JOSE M PEREIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249348 | JOSE M PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685968 | JOSE M PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249351 | JOSE M PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685971 | JOSE M PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685973 | JOSE M PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685974 | JOSE M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249353 | JOSE M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685975 | JOSE M PEREZ REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249355 | JOSE M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249356 | JOSE M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685985 | JOSE M POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685989 | JOSE M QUINTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685990 | JOSE M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249373 | JOSE M RAMIREZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685995 | JOSE M RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249384 | JOSE M REQUENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249385 | JOSE M RESTO DE CELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686005 | JOSE M REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249390 | JOSE M REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686007 | JOSE M RIOS CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686010 | JOSE M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686016 | JOSE M RIVERA BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686017 | JOSE M RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686026 | JOSE M RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686028 | JOSE M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249410 | JOSE M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686030 | JOSE M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 249420 | JOSE M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686036 | JOSE M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686038 | JOSE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686039 | JOSE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686041 | JOSE M RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249436 | JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686050 | JOSE M RODRIGUEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686051 | JOSE M RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686053 | JOSE M RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686052 | JOSE M RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686055 | JOSE M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249444 | JOSE M RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686060 | JOSE M RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686061 | JOSE M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686065 | JOSE M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686071 | JOSE M RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686082 | JOSE M ROMAN MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249459 | JOSE M ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686093 | JOSE M ROSARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686095 | JOSE M ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249465 | JOSE M RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686097 | JOSE M RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249466 | JOSE M SAAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686105 | JOSE M SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686107 | JOSE M SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686108 | JOSE M SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249478 | JOSE M SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249479 | JOSE M SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686120 | JOSE M SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686122 | JOSE M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249485 | JOSE M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686124 | JOSE M SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686128 | JOSE M SEPULVEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249492 | JOSE M SERRANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686129 | JOSE M SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686130 | JOSE M SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686131 | JOSE M SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249493 | JOSE M SERRANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249495 | JOSE M SERRANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686140 | JOSE M SUAREZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686141 | JOSE M SUAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686146 | JOSE M TERRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249509 | JOSE M TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686148 | JOSE M TORO ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686152 | JOSE M TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686154 | JOSE M TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686162 | JOSE M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686163 | JOSE M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686164 | JOSE M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249520 | JOSE M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249524 | JOSE M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249527 | JOSE M TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686170 | JOSE M TORUELLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249528 | JOSE M TOUS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686175 | JOSE M VARELA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686177 | JOSE M VARGAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686180 | JOSE M VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686181 | JOSE M VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686184 | JOSE M VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686185 | JOSE M VEGA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686193 | JOSE M VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249557 | JOSE M VILLAFANE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686201 | JOSE M WILKER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686204 | JOSE M. ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686203 | JOSE M. ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686206 | JOSE M. ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686211 | JOSE M. CINTRON NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249571 | JOSE M. COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686214 | JOSE M. COSS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686215 | JOSE M. CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686217 | JOSE M. CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686223 | JOSE M. HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686222 | JOSE M. HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686224 | JOSE M. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686226 | JOSE M. NADAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686225 | JOSE M. NADAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686227 | JOSE M. NEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686230 | JOSE M. RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249612 | JOSE M. ROHENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686236 | JOSE M. SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686239 | JOSE M. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686240 | JOSE M.MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686252 | JOSE MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686253 | JOSE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686259 | JOSE MALDONADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686260 | JOSE MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686263 | JOSE MANRIQUE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686270 | JOSE MANUEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686273 | JOSE MANUEL HERNANDEZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686274 | JOSE MANUEL LOPEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686280 | JOSE MANUEL OTERO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686279 | JOSE MANUEL OTERO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686284 | JOSE MANUEL SANCHEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686295 | JOSE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686298 | JOSE MARRERO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249660 | JOSE MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249664 | JOSE MARTI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686307 | JOSE MARTIN RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686310 | JOSE MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686314 | JOSE MARTINEZ LEFRANC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686317 | JOSE MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686318 | JOSE MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249677 | JOSE MARTINEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249684 | JOSE MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686327 | JOSE MATIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686328 | JOSE MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686330 | JOSE MATOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686331 | JOSE MATOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686333 | JOSE MEDINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249695 | JOSE MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686338 | JOSE MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686342 | JOSE MEJIAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686349 | JOSE MELENDEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686361 | JOSE MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249720 | JOSE MENDOZA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686365 | JOSE MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686366 | JOSE MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686372 | JOSE MERCED CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249728 | JOSE MIGUEL CANDELARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686377 | JOSE MIGUEL ESPINAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686378 | JOSE MIGUEL FELICIANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249730 | JOSE MIGUEL MATOS LIRIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249732 | JOSE MIGUEL PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249733 | JOSE MIGUEL PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686392 | JOSE MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686406 | JOSE MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686407 | JOSE MONTALVO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249751 | JOSE MONTANEZ IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249758 | JOSE MORALES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249759 | JOSE MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686417 | JOSE MORALES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686418 | JOSE MORAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249766 | JOSE MORENO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249772 | JOSE MUNIZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249776 | JOSE MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249777 | JOSE MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249779 | JOSE MUNOZ UNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686429 | JOSE N BELTRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249782 | JOSE N CALERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249784 | JOSE N COLON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686433 | JOSE N FALCON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686435 | JOSE N GALARZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686436 | JOSE N GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686438 | JOSE N GRANIELA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686439 | JOSE N GUTIERREZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686441 | JOSE N LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686442 | JOSE N LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249794 | JOSE N MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686445 | JOSE N NADAL POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686446 | JOSE N NADAL POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686447 | JOSE N ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686460 | JOSE N ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686462 | JOSE N SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686464 | JOSE N TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249806 | JOSE N VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686467 | JOSE N. LOPEZ RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686479 | JOSE NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249820 | JOSE NERIS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249821 | JOSE NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249824 | JOSE NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686493 | JOSE NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249835 | JOSE NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686499 | JOSE O  MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686501 | JOSE O ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686506 | JOSE O BAEZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686508 | JOSE O CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686509 | JOSE O CARRILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686510 | JOSE O CASTELLAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686511 | JOSE O CESTERO DE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249852 | JOSE O CESTERO DE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249854 | JOSE O COSME REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686516 | JOSE O CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249855 | JOSE O CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249858 | JOSE O CUEVAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686517 | JOSE O DAVILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249860 | JOSE O ESCALERA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686522 | JOSE O FERNOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686523 | JOSE O FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686524 | JOSE O FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686525 | JOSE O FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686527 | JOSE O FONSECA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249871 | JOSE O LANZO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686544 | JOSE O MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686548 | JOSE O MELENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249878 | JOSE O MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686552 | JOSE O MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686555 | JOSE O ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249890 | JOSE O PIZARRO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686565 | JOSE O REYES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249893 | JOSE O REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249899 | JOSE O RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249901 | JOSE O RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686574 | JOSE O RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686580 | JOSE O ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686582 | JOSE O SALICHS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686584 | JOSE O SANTIAGO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686585 | JOSE O SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686588 | JOSE O SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249911 | JOSE O SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249913 | JOSE O SOLIS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686590 | JOSE O TIRADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249917 | JOSE O TORRES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686593 | JOSE O TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686594 | JOSE O TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686599 | JOSE O VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249919 | JOSE O VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686601 | JOSE O. CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686602 | JOSE O. CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249927 | JOSE O. FLORES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686606 | JOSE O. MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686609 | JOSE O. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249936 | JOSE OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249943 | JOSE OLIVIERI COMULADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686625 | JOSE ORENGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686628 | JOSE ORLANDO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686633 | JOSE ORLANDO ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249955 | JOSE ORLANDO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686650 | JOSE ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686651 | JOSE ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686655 | JOSE ORTIZ IDRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249963 | JOSE ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686666 | JOSE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686667 | JOSE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686671 | JOSE ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686670 | JOSE ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686674 | JOSE OSCAR BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249973 | JOSE OSCAR CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686681 | JOSE OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686682 | JOSE OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686683 | JOSE OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686685 | JOSE OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249987 | JOSE P LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249989 | JOSE P MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249992 | JOSE P.GUZMAN ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249998 | JOSE PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686699 | JOSE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686705 | JOSE PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686708 | JOSE PADIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686716 | JOSE PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686717 | JOSE PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250003 | JOSE PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250004 | JOSE PANTOJA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686729 | JOSE PASALACQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686732 | JOSE PEARSON HERNAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686734 | JOSE PERALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250036 | JOSE PEREZ SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686760 | JOSE PEREZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687777 | JOSE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250057 | JOSE QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686782 | JOSE R  MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686786 | JOSE R  SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686785 | JOSE R  SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250069 | JOSE R ACEVEDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687787 | JOSE R ACEVEDO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686789 | JOSE R ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686790 | JOSE R ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686792 | JOSE R ALAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250079 | JOSE R ALERS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686796 | JOSE R ALIO CORTADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250087 | JOSE R ALVAREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686807 | JOSE R ANDINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250088 | JOSE R ANGLERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686833 | JOSE R BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686834 | JOSE R BLANCO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686835 | JOSE R BLANCO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250107 | JOSE R BURGOS CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686845 | JOSE R CABALLERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250118 | JOSE R CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250120 | JOSE R CALO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250121 | JOSE R CAMACHO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686853 | JOSE R CANDELAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686856 | JOSE R CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250127 | JOSE R CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250128 | JOSE R CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250129 | JOSE R CARRILLO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250133 | JOSE R CARRION BARALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686873 | JOSE R CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686875 | JOSE R CASTILLO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250143 | JOSE R CASTRO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686876 | JOSE R CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250144 | JOSE R CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686879 | JOSE R CEBOLLERO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686890 | JOSE R COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250162 | JOSE R COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250164 | JOSE R COLON ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686895 | JOSE R CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686907 | JOSE R CRUZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250188 | JOSE R DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686917 | JOSE R DE LA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686919 | JOSE R DEL MORAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686928 | JOSE R DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686927 | JOSE R DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686930 | JOSE R DIAZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 686944 | JOSE R ECHEVARRIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686943 | JOSE R ECHEVARRIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250205 | JOSE R ESPINOSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686946 | JOSE R ESTRELLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686947 | JOSE R ESTRELLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686948 | JOSE R FEBO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250210 | JOSE R FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250211 | JOSE R FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686953 | JOSE R FIGUEROA BRITAPAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686954 | JOSE R FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686959 | JOSE R FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686960 | JOSE R FONSECA PAGANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686964 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686965 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686963 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250224 | JOSE R FUENTES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250225 | JOSE R FUENTES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250223 | JOSE R FUENTES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686968 | JOSE R GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686971 | JOSE R GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250234 | JOSE R GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250233 | JOSE R GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250237 | JOSE R GELPI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686976 | JOSE R GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686979 | JOSE R GONZALEZ MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686981 | JOSE R GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686992 | JOSE R GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250257 | JOSE R GUZMAN MERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686998 | JOSE R HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687001 | JOSE R HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687002 | JOSE R HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250273 | JOSE R HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687007 | JOSE R IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687009 | JOSE R JUSINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687010 | JOSE R LABOY GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687020 | JOSE R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687022 | JOSE R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687025 | JOSE R LOZADA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687030 | JOSE R MALAVE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250315 | JOSE R MALAVE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687037 | JOSE R MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250319 | JOSE R MARIN QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687041 | JOSE R MARRERO RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687045 | JOSE R MARTINEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687046 | JOSE R MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687047 | JOSE R MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 250323 | JOSE R MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687049 | JOSE R MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687050 | JOSE R MARZAN Y CARMEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687052 | JOSE R MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687053 | JOSE R MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250327 | JOSE R MATOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687058 | JOSE R MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250332 | JOSE R MELENDEZ COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687068 | JOSE R MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687069 | JOSE R MERCED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250340 | JOSE R MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250342 | JOSE R MONTANEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687077 | JOSE R MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687081 | JOSE R MORENO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687082 | JOSE R MOYA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250361 | JOSE R MUNOZ BUSQUETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250366 | JOSE R NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250368 | JOSE R NEGRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687089 | JOSE R NIEVES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687099 | JOSE R OFARILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687109 | JOSE R ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687111 | JOSE R ORTEGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687110 | JOSE R ORTEGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687112 | JOSE R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687119 | JOSE R ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250380 | JOSE R ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250386 | JOSE R OTERO FREIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250405 | JOSE R PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687144 | JOSE R PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250406 | JOSE R PEREZ RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687146 | JOSE R PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687151 | JOSE R PESQUERA REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250412 | JOSE R PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250419 | JOSE R QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250424 | JOSE R RAMOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687162 | JOSE R RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687165 | JOSE R RAMOS SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687167 | JOSE R RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250431 | JOSE R RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687169 | JOSE R REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687190 | JOSE R RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687191 | JOSE R RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687193 | JOSE R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250453 | JOSE R RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250452 | JOSE R RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687195 | JOSE R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687200 | JOSE R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687203 | JOSE R RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250461 | JOSE R RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 687207 | JOSE R RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687209 | JOSE R RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687210 | JOSE R RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687212 | JOSE R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250471 | JOSE R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250475 | JOSE R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250476 | JOSE R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687228 | JOSE R RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687229 | JOSE R RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687236 | JOSE R ROSADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687242 | JOSE R RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250500 | JOSE R RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687251 | JOSE R SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250506 | JOSE R SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687252 | JOSE R SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687258 | JOSE R SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687259 | JOSE R SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250516 | JOSE R SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687263 | JOSE R SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687264 | JOSE R SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687265 | JOSE R SANTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250518 | JOSE R SANTOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687269 | JOSE R SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687274 | JOSE R SIERRA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687275 | JOSE R SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687276 | JOSE R SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687278 | JOSE R SOLTERO Y NELLY O BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687284 | JOSE R SUAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687286 | JOSE R TORMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687292 | JOSE R TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687294 | JOSE R TORRES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250536 | JOSE R TORRES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250535 | JOSE R TORRES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687297 | JOSE R TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687304 | JOSE R VARELA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687307 | JOSE R VARGAS Y MILAGROS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687312 | JOSE R VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687313 | JOSE R VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250560 | JOSE R VEGA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250561 | JOSE R VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250565 | JOSE R VEGA REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250563 | JOSE R VEGA REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687317 | JOSE R VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687320 | JOSE R VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687321 | JOSE R VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250571 | JOSE R VERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250579 | JOSE R VINAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687335 | JOSE R. ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687337 | JOSE R. APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 687339 | JOSE R. CALERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687340 | JOSE R. CALERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687348 | JOSE R. COLON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687349 | JOSE R. DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250593 | JOSE R. DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250600 | JOSE R. HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687361 | JOSE R. MARTINEZ RAMOS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250609 | JOSE R. MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250610 | JOSE R. MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687366 | JOSE R. ORELLANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687365 | JOSE R. ORELLANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687369 | JOSE R. RIOS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687370 | JOSE R. RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687371 | JOSE R. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250628 | JOSE R. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687375 | JOSE R. RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687376 | JOSE R. ROSARIO LOZADA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687377 | JOSE R. ROSSY LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250639 | JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250640 | JOSE R. VELAZQUEZ CAMARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250644 | JOSE R. VINALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250645 | JOSE R. VINALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687381 | JOSE R.TIRADO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687385 | JOSE RAFAEL GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687389 | JOSE RAFAEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250653 | JOSE RAFAEL SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687390 | JOSE RAFAEL TORRES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250654 | JOSE RAFAEL TORRES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687392 | JOSE RAMIREZ DE ARRELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687393 | JOSE RAMIREZ LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687395 | JOSE RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687397 | JOSE RAMIREZ PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687404 | JOSE RAMON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687405 | JOSE RAMON DIAZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687417 | JOSE RAMON PAGAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687428 | JOSE RAMOS BARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687430 | JOSE RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687432 | JOSE RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250698 | JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250695 | JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250706 | JOSE RAUL COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687449 | JOSE RAUL GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687453 | JOSE RAUL NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687459 | JOSE RAUL SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687460 | JOSE RAUL VELAZQUEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687461 | JOSE RAUL VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687464 | JOSE REINAT GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 687467 | JOSE RENTAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687469 | JOSE RENTAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687468 | JOSE RENTAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687473 | JOSE REYES AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687488 | JOSE RIBAS VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687490 | JOSE RICHARD ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687496 | JOSE RIOS CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687497 | JOSE RIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687498 | JOSE RIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687505 | JOSE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687507 | JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687514 | JOSE RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687523 | JOSE RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687525 | JOSE RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687529 | JOSE RIVERA IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687539 | JOSE RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687548 | JOSE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687556 | JOSE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687557 | JOSE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687578 | JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687584 | JOSE RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687587 | JOSE RODRIGUEZ ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687588 | JOSE RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687589 | JOSE RODRIGUEZ BON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687590 | JOSE RODRIGUEZ BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687597 | JOSE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687605 | JOSE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250799 | JOSE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250806 | JOSE RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250813 | JOSE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687639 | JOSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687647 | JOSE RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687651 | JOSE RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687656 | JOSE RODRIGUEZ Y YAKIMA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687665 | JOSE ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687670 | JOSE ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687671 | JOSE ROQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687676 | JOSE ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687680 | JOSE ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687683 | JOSE ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687692 | JOSE RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687694 | JOSE RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687697 | JOSE RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687708 | JOSE S MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250868 | JOSE S MONTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250874 | JOSE S RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687717 | JOSE SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687719 | JOSE SALGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687721 | JOSE SALINAS TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 687732 | JOSE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250893 | JOSE SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687738 | JOSE SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687745 | JOSE SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687749 | JOSE SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687748 | JOSE SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687754 | JOSE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687758 | JOSE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687772 | JOSE SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687778 | JOSE SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250923 | JOSE SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250924 | JOSE SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687798 | JOSE SMITH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250936 | JOSE SOTO LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250939 | JOSE SUAREZ QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250940 | JOSE SUGRANES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687812 | JOSE SURITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687816 | JOSE T RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687817 | JOSE T ROJAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687821 | JOSE T. MARTIR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250949 | JOSE TORO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687831 | JOSE TORRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250954 | JOSE TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687836 | JOSE TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250956 | JOSE TORRES DUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687837 | JOSE TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250963 | JOSE TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687851 | JOSE TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687861 | JOSE U SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687863 | JOSE U. ZAYAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687864 | JOSE V ALAMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687865 | JOSE V ALAMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687868 | JOSE V BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687878 | JOSE V FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687879 | JOSE V FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250986 | JOSE V MARTINEZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687888 | JOSE V MORELL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687898 | JOSE V SILVA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687899 | JOSE V TORRES RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687903 | JOSE VALCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687912 | JOSE VALENZUELA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687919 | JOSE VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687921 | JOSE VAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687928 | JOSE VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687931 | JOSE VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251024 | JOSE VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251025 | JOSE VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251026 | JOSE VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251027 | JOSE VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 687940 | JOSE VEGA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687947 | JOSE VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687948 | JOSE VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687949 | JOSE VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687953 | JOSE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251043 | JOSE VELAZQUEZ Y ROSA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687959 | JOSE VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687964 | JOSE VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687969 | JOSE VICENTE CASIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251063 | JOSE VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251064 | JOSE VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251065 | JOSE VILLANUEVA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251068 | JOSE VILLEGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687980 | JOSE VIZCARRONDO Y  MARY L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687982 | JOSE W  AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687981 | JOSE W  AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251075 | JOSE W GONZALEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687996 | JOSE W RIVAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687999 | JOSE W SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688007 | JOSE W. TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688015 | JOSE Z BONILLA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688022 | JOSE ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688023 | JOSE ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251114 | JOSEAN FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251116 | JOSEAN GONZALEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251119 | JOSEAN L FEBRES AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251120 | JOSEAN L FEBRES AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688034 | JOSEAN ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688041 | JOSEAN Y RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688050 | JOSEFA BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251146 | JOSEFA CENTENO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688056 | JOSEFA CRUZ GLAGIDENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688058 | JOSEFA DE LA TORRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251147 | JOSEFA DUENO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688068 | JOSEFA LASALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688070 | JOSEFA LEBRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688071 | JOSEFA LEBRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688072 | JOSEFA LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251159 | JOSEFA PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688082 | JOSEFA PRINCIPE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688091 | JOSEFA ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688093 | JOSEFA VEGA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688096 | JOSEFA XIOMARA QUEZADA CANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251169 | JOSEFINA A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688106 | JOSEFINA APONTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688111 | JOSEFINA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688114 | JOSEFINA BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688119 | JOSEFINA CANDELARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 688125 | JOSEFINA CASANOVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688133 | JOSEFINA CLEMENTE DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688136 | JOSEFINA COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688138 | JOSEFINA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251187 | JOSEFINA CONCEPCION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251188 | JOSEFINA CONCEPCION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688142 | JOSEFINA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688144 | JOSEFINA CUEVAS GUILFERCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688146 | JOSEFINA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251195 | JOSEFINA FLORES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688158 | JOSEFINA GALLEGO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688161 | JOSEFINA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688162 | JOSEFINA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688160 | JOSEFINA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688164 | JOSEFINA GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688166 | JOSEFINA GHIGLIOTTY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688167 | JOSEFINA GOMEZ PIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688169 | JOSEFINA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688171 | JOSEFINA HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688177 | JOSEFINA I LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251211 | JOSEFINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251213 | JOSEFINA JIMENEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688181 | JOSEFINA JUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688180 | JOSEFINA JUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688183 | JOSEFINA KORBER BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688191 | JOSEFINA LORENZI TROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688194 | JOSEFINA MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251219 | JOSEFINA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688200 | JOSEFINA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688206 | JOSEFINA MORA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688211 | JOSEFINA NORHTHOVER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688214 | JOSEFINA OLMEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688217 | JOSEFINA ORTIZ VDA DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688218 | JOSEFINA ORTIZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688219 | JOSEFINA PACHECO BENVENNUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688220 | JOSEFINA PARIS DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688222 | JOSEFINA PELUYERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688227 | JOSEFINA QUILES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688235 | JOSEFINA RIOS OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688236 | JOSEFINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688242 | JOSEFINA RIVERA CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688246 | JOSEFINA RIVERA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251254 | JOSEFINA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688250 | JOSEFINA RIVERA SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688251 | JOSEFINA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688254 | JOSEFINA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688256 | JOSEFINA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251259 | JOSEFINA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688259 | JOSEFINA RODRIQUEZ DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 688262 | JOSEFINA ROSA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688261 | JOSEFINA ROSA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688264 | JOSEFINA ROSARIO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688278 | JOSEFINA TARRIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688279 | JOSEFINA TELLERIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688280 | JOSEFINA TIRADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688282 | JOSEFINA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688290 | JOSEFINA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251275 | JOSEFINA VELA DE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688292 | JOSEFINA VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688293 | JOSEFINA VELEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688298 | JOSEFINE CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688299 | JOSEFINE CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688304 | JOSEIRA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688311 | JOSELINE FERNANDIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251296 | JOSELINE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251297 | JOSELINE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251295 | JOSELINE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688314 | JOSELINE MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688317 | JOSELINNE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688321 | JOSELITO COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688322 | JOSELITO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251311 | JOSELITO COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688323 | JOSELITO COSME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251319 | JOSELITO SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688332 | JOSELYN BORRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251342 | JOSELYN GARAY SALAMANGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251344 | JOSELYN M ORTIZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688346 | JOSELYN RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251368 | JOSENIEL VAZQUEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251373 | JOSEPH A CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251378 | JOSEPH A OJEDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251393 | JOSEPH BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251398 | JOSEPH C GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688375 | JOSEPH CORREDOR DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688376 | JOSEPH CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688379 | JOSEPH D RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688380 | JOSEPH D SANTIAGO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688382 | JOSEPH DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251421 | JOSEPH ESTEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251430 | JOSEPH GIULIANI GIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688404 | JOSEPH M LOPEZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688412 | JOSEPH MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251471 | JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688427 | JOSEPH PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251475 | JOSEPH R MCDEVITT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688431 | JOSEPH RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688436 | JOSEPH SANTIAGO CIRTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 688441 | JOSEPH VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251498 | JOSEPH VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251499 | JOSEPH W CORNIER SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688447 | JOSEPHINE C ACEVEDO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251515 | JOSEPHINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251518 | JOSEPHMIELD BEAUCHAMP MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251519 | JOSEPHMIELD BEUACHAMP MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688461 | JOSETTE MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251541 | JOSHUA BURGOS LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251557 | JOSHUA E PASTRANA RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251568 | JOSHUA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251589 | JOSHUA LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251591 | JOSHUA M GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251599 | JOSHUA MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688477 | JOSIAN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251650 | JOSIAN OLIVERO FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251665 | JOSLY GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688496 | JOSSIAN AVILES VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688497 | JOSSIAN AVILES VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251675 | JOSSIAN MEDINA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251679 | JOSSIAN SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688498 | JOSSIE A GONZALEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688504 | JOSSIE I. SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688505 | JOSSIE M AYALA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688506 | JOSSIE M OLIVERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688507 | JOSSIE M OLIVERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251693 | JOSSIE M PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251692 | JOSSIE M PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688509 | JOSSIE MARTI ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251694 | JOSSIE R ALVARADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688512 | JOSSIE RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688530 | JOSUE A GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688534 | JOSUE A ROSAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251733 | JOSUE ALFANADOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688542 | JOSUE APONTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688544 | JOSUE AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251746 | JOSUE BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688548 | JOSUE BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688549 | JOSUE BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688560 | JOSUE COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251754 | JOSUE CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251758 | JOSUE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251771 | JOSUE E ARROYO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251777 | JOSUE GALINDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688590 | JOSUE GINES ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251780 | JOSUE GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251783 | JOSUE H LLANES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688596 | JOSUE HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251797 | JOSUE J PACHECO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 688602 | JOSUE L GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251802 | JOSUE L NIEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688619 | JOSUE MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251828 | JOSUE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688624 | JOSUE OCASIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688626 | JOSUE ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688627 | JOSUE ORTIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251848 | JOSUE PADILLA COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688635 | JOSUE PADILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688640 | JOSUE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251856 | JOSUE QUINONES POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688642 | JOSUE R COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251864 | JOSUE R ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251872 | JOSUE REYES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688651 | JOSUE RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688660 | JOSUE ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688667 | JOSUE SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688671 | JOSUE SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251904 | JOSUE TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688680 | JOSUE TORRES Y/O THE SIGN STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251918 | JOSUE XAVIER CHEVERE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688686 | JOSUES MONTALVO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688687 | JOSVIC PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251961 | JOVAIKA DE L TIRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688696 | JOVAN CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688706 | JOVANNY W MONGE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251987 | JOVANY APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251991 | JOVANY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688720 | JOVINO MARQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252039 | JOVINO ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688728 | JOVITA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688734 | JOVITO RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688736 | JOWIE E RIVERA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252048 | JOWIE E RIVERA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688739 | JOY CRESPI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688745 | JOYCE D LLANOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688748 | JOYCE G SANTIAGO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688749 | JOYCE GARDESLEN LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688758 | JOYCE M SOTO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688763 | JOYCE RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688764 | JOYCE RUMMEL ARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252083 | JOYCE VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252085 | JOYCE Y PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688803 | JOZZBAN BLAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252130 | JR ENTERTAINMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688848 | JUALIO A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688867 | JUAN  AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688875 | JUAN  CONCEPCION  VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688897 | JUAN  NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 688914 | JUAN  VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688919 | JUAN A  CHAPARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688918 | JUAN A  CHAPARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688922 | JUAN A  FLORES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688925 | JUAN A  NAZARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688924 | JUAN A  NAZARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688928 | JUAN A ABRAHAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688934 | JUAN A ALEMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688938 | JUAN A ANDUJAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252182 | JUAN A ANDUJAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688939 | JUAN A APONTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688940 | JUAN A AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688945 | JUAN A BATISTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252186 | JUAN A BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688955 | JUAN A CALERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688959 | JUAN A CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252193 | JUAN A CARATTINI OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688964 | JUAN A CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252198 | JUAN A CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688967 | JUAN A CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252201 | JUAN A COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688977 | JUAN A CORDERO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688979 | JUAN A CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252207 | JUAN A COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252209 | JUAN A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688992 | JUAN A DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252221 | JUAN A DELGADO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688995 | JUAN A DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688997 | JUAN A DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688999 | JUAN A EMMANUELLI POUDEVIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252230 | JUAN A ESMURRIA PLUGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689000 | JUAN A ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252236 | JUAN A FELIX LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252238 | JUAN A FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689020 | JUAN A GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689019 | JUAN A GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689021 | JUAN A GONZALEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689023 | JUAN A GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689026 | JUAN A GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689025 | JUAN A GONZALEZ FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689032 | JUAN A GONZALEZ Y VILMA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689034 | JUAN A GRAJALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689037 | JUAN A GUTIERREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252269 | JUAN A GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689038 | JUAN A GUTIERREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689039 | JUAN A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252280 | JUAN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252282 | JUAN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252281 | JUAN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 252279 | JUAN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252286 | JUAN A IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252287 | JUAN A IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689049 | JUAN A LABOY OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689056 | JUAN A LOPEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689059 | JUAN A LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689060 | JUAN A MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689061 | JUAN A MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252301 | JUAN A MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252303 | JUAN A MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689065 | JUAN A MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689071 | JUAN A MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689072 | JUAN A MARTINEZ Y MILAGROS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689079 | JUAN A MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252310 | JUAN A MEDINA LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689084 | JUAN A MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689087 | JUAN A MERCADO ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252322 | JUAN A MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689096 | JUAN A MORALES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689097 | JUAN A MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252324 | JUAN A MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689100 | JUAN A MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689105 | JUAN A NAVARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689112 | JUAN A NEGRON VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689116 | JUAN A NIEVES  LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252330 | JUAN A NIEVES LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689117 | JUAN A NOGUERAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252337 | JUAN A OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689123 | JUAN A ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689124 | JUAN A ORTIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689126 | JUAN A OYOLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252350 | JUAN A PAGAN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689134 | JUAN A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689135 | JUAN A PICART CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252358 | JUAN A PINEIRO AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252360 | JUAN A PINEIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252364 | JUAN A QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252366 | JUAN A RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689141 | JUAN A RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689147 | JUAN A RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252369 | JUAN A RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689157 | JUAN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252383 | JUAN A RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689160 | JUAN A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689163 | JUAN A RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252391 | JUAN A RIVERA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689170 | JUAN A RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689176 | JUAN A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 689179 | JUAN A RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689184 | JUAN A RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689194 | JUAN A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689195 | JUAN A ROMERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689201 | JUAN A ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252414 | JUAN A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252415 | JUAN A ROSARIO DRIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689208 | JUAN A ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689212 | JUAN A RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689217 | JUAN A SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689223 | JUAN A SANTIAGO BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252430 | JUAN A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252431 | JUAN A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689227 | JUAN A SANTIAGO MONSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689244 | JUAN A SOTO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689245 | JUAN A SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689247 | JUAN A SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689248 | JUAN A SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689250 | JUAN A SOTOMAYOR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689254 | JUAN A TOLEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689267 | JUAN A VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689269 | JUAN A VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689268 | JUAN A VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689276 | JUAN A VELAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689278 | JUAN A VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689280 | JUAN A VERGARA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689282 | JUAN A VILLANUEVA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689283 | JUAN A VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252484 | JUAN A VIRUET CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252485 | JUAN A ZAMOT ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689291 | JUAN A. CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689292 | JUAN A. DEL VALLE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689293 | JUAN A. ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689298 | JUAN A. HIRALDO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689300 | JUAN A. OTERO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689301 | JUAN A. PARDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689307 | JUAN A. TILLADO Y MORAIMA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689322 | JUAN AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252527 | JUAN ALBERTO DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689326 | JUAN ALBERTO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252533 | JUAN ALBERTO ZAPATA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689331 | JUAN ALEJANDRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689333 | JUAN ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252536 | JUAN ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689335 | JUAN ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252544 | JUAN ALMODOVAR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689340 | JUAN ALONSO ECHANOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252547 | JUAN ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 689347 | JUAN AMARAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252558 | JUAN ANGEL TARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689356 | JUAN ANTONETTY OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689357 | JUAN ANTONIO CANDELARIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252560 | JUAN ANTONIO DELGADO COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252566 | JUAN ANTONIO NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689363 | JUAN ANTONIO RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689377 | JUAN AVILA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689382 | JUAN AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689385 | JUAN AYALA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689392 | JUAN B BELTRAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689397 | JUAN B CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689398 | JUAN B CENTENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689399 | JUAN B COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689406 | JUAN B DELGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689407 | JUAN B DIAZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689409 | JUAN B HIRALDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689410 | JUAN B LOPEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689412 | JUAN B MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689424 | JUAN B NORIEGA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689430 | JUAN B PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689431 | JUAN B PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689435 | JUAN B RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252614 | JUAN B RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252615 | JUAN B RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689441 | JUAN B ROSARIO / REST YANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689444 | JUAN B SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689445 | JUAN B SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689448 | JUAN B SOLER Y MARIA DE LOS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689456 | JUAN B VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689457 | JUAN B. ALVARADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689458 | JUAN B. ALVARADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689461 | JUAN B. GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689462 | JUAN B. GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689467 | JUAN B. MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252627 | Juan B. Torré Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252628 | Juan B. Torré Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252630 | Juan B. Torré Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252629 | Juan B. Torré Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689470 | JUAN BAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689473 | JUAN BARBOSA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689487 | JUAN BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689488 | JUAN BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689490 | JUAN BERMUDEZ POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689506 | JUAN BURGOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689509 | JUAN C  MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689511 | JUAN C ABREU CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 689518 | JUAN C ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252672 | JUAN C ARBELO BARLUCEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252678 | JUAN C BANCHS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252679 | JUAN C BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252680 | JUAN C BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252681 | JUAN C BERMUDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252686 | JUAN C BRUNO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689531 | JUAN C BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252688 | JUAN C CACERES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252692 | JUAN C CALDERON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252694 | JUAN C CAMARENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252709 | JUAN C CORDERO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689549 | JUAN C COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689550 | JUAN C COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252717 | JUAN C COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252718 | JUAN C COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252723 | JUAN C CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252724 | JUAN C CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689558 | JUAN C DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689563 | JUAN C DEYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252730 | JUAN C DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252729 | JUAN C DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252731 | JUAN C DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252732 | JUAN C DIAZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689565 | JUAN C DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689568 | JUAN C ENRIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689567 | JUAN C ENRIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689571 | JUAN C FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252753 | JUAN C FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252754 | JUAN C FONTANEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252755 | JUAN C FONTANEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252759 | JUAN C FUENTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252760 | JUAN C FUENTES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252764 | JUAN C GIERBOLINI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689584 | JUAN C GOMEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689585 | JUAN C GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252771 | JUAN C GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689588 | JUAN C GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689589 | JUAN C GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252780 | JUAN C HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252785 | JUAN C IGARTUA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252786 | JUAN C INESTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689601 | JUAN C LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252799 | JUAN C MACHICOTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252804 | JUAN C MARRERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689609 | JUAN C MARTELL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689610 | JUAN C MARTELL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689614 | JUAN C MENDOZA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252811 | JUAN C MERCADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 252813 | JUAN C MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252814 | JUAN C MOLINA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689620 | JUAN C MONET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689622 | JUAN C MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689623 | JUAN C MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252819 | JUAN C MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252822 | JUAN C NEGRON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689630 | JUAN C OLAVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252833 | JUAN C ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252841 | JUAN C PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689642 | JUAN C PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689643 | JUAN C PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689647 | JUAN C PEREZ BELTRAN Y LUCERITO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689648 | JUAN C PEREZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252849 | JUAN C PEREZ SULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252850 | JUAN C PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252858 | JUAN C QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689654 | JUAN C RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689653 | JUAN C RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252862 | JUAN C RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689656 | JUAN C REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689660 | JUAN C RIVERA COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689662 | JUAN C RIVERA RAMOS` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689665 | JUAN C RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689666 | JUAN C RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689668 | JUAN C RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689670 | JUAN C RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689671 | JUAN C ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689674 | JUAN C RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689675 | JUAN C RODRIGUEZ LECUMBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689678 | JUAN C RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689679 | JUAN C RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252893 | JUAN C RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252898 | JUAN C ROMAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689688 | JUAN C ROSARIO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689691 | JUAN C SALGADO Y VANESSA M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252907 | JUAN C SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689695 | JUAN C SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689698 | JUAN C SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689699 | JUAN C SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689704 | JUAN C SANTOS Y AMARILYS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689705 | JUAN C SIERRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689709 | JUAN C TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689714 | JUAN C TORRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689722 | JUAN C VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252935 | JUAN C VEGA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252936 | JUAN C VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 689731 | JUAN C VIERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689733 | JUAN C. DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252948 | JUAN C. DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252949 | JUAN C. DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252950 | JUAN C. DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689736 | JUAN C. FUERTES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252953 | JUAN C. FUERTES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689737 | JUAN C. IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689740 | JUAN C. MARTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689739 | JUAN C. MARTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689742 | JUAN C. MOLINARY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689743 | JUAN C. MOLINARY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252971 | JUAN C. PEREZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689745 | JUAN C. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689752 | JUAN CAMACHO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252979 | JUAN CAMACHO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689758 | JUAN CAMPOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689759 | JUAN CANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252985 | JUAN CAPURRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252994 | JUAN CARLOS BATISTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689774 | JUAN CARLOS BRUSELAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689776 | JUAN CARLOS CAMACHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689775 | JUAN CARLOS CAMACHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689791 | JUAN CARLOS FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689795 | JUAN CARLOS GOMEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253008 | JUAN CARLOS GUZMAN BAIGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253012 | JUAN CARLOS LLOPIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253027 | JUAN CARLOS OVIES DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689811 | JUAN CARLOS PEREZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253032 | JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689817 | JUAN CARLOS RIVERA / TARIMAS LESMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253052 | JUAN CARLOS SANTANA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253055 | JUAN CARLOS SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253056 | JUAN CARLOS SOTO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253059 | JUAN CARLOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253060 | JUAN CARLOS TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689827 | JUAN CARLOS VEGA CIDRAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689828 | JUAN CARLOS VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253066 | JUAN CARLOS VILLAFANE CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253067 | JUAN CARLOS ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253078 | JUAN CASTRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689839 | JUAN CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689841 | JUAN CASTRO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689842 | JUAN CEBALLOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689843 | JUAN CENTENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253091 | JUAN CIRINO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689852 | JUAN CLAUDIO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 689855 | JUAN COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253098 | JUAN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253099 | JUAN COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689863 | JUAN COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689866 | JUAN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689865 | JUAN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689869 | JUAN CORCHADO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689874 | JUAN CORDERO LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689876 | JUAN CORDOVA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253119 | JUAN COTTO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689884 | JUAN COTTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689888 | JUAN CRESPO SUAREZ Y LUZ M MALDONADO | REDACTED | REDACTED | | REDACTED | REDACTED |
| 689896 | JUAN CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689899 | JUAN CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689903 | JUAN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689906 | JUAN CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689910 | JUAN CRUZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689911 | JUAN CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689912 | JUAN CUADRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253136 | JUAN CUBENAS UTSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689915 | JUAN CUBERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689916 | JUAN CUESTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689922 | JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253152 | JUAN D MARRERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253160 | JUAN D SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253162 | JUAN D TOLENTINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689940 | JUAN D VARGAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689942 | JUAN D VELEZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689949 | JUAN DE DIOS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689952 | JUAN DE J RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689957 | JUAN DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689960 | JUAN DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253194 | JUAN DEL C MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253195 | JUAN DEL ORBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253204 | JUAN DELGADO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689987 | JUAN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689988 | JUAN DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689991 | JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253228 | JUAN E APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690004 | JUAN E BENITEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690006 | JUAN E BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253236 | JUAN E CARDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253237 | JUAN E CARDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253240 | JUAN E CATALA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690013 | JUAN E CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690022 | JUAN E CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 253249 | JUAN E ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690027 | JUAN E ELIN COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690028 | JUAN E GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690033 | JUAN E GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690034 | JUAN E GONZALEZ Y SANTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690040 | JUAN E MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690041 | JUAN E MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690044 | JUAN E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690046 | JUAN E MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253266 | JUAN E MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690047 | JUAN E MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253270 | JUAN E MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690052 | JUAN E NAVARRO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690053 | JUAN E NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690068 | JUAN E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690069 | JUAN E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253290 | JUAN E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690071 | JUAN E RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690076 | JUAN E RULLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690081 | JUAN E SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690082 | JUAN E SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690083 | JUAN E SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690084 | JUAN E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690085 | JUAN E SERGIO RUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253310 | JUAN E VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690100 | JUAN E. ACEVEDO RDRZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690105 | JUAN E. CRUZ MASJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253312 | JUAN E. FIGUEROA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690107 | JUAN E. MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690108 | JUAN E. MURATI VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690109 | JUAN E. RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253317 | JUAN E. RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690110 | JUAN E. TORRES PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690127 | JUAN ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690128 | JUAN ESCOBAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253330 | JUAN ESPINOSA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253332 | JUAN ESTEVES LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690139 | JUAN F COTTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690141 | JUAN F DE LA VEGA GARCIA Y MARIA FIQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690162 | JUAN F LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690163 | JUAN F MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690164 | JUAN F MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690171 | JUAN F PANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690172 | JUAN F PARIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690176 | JUAN F RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253377 | JUAN F ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253378 | JUAN F ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253380 | JUAN F SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 690184 | JUAN F VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690186 | JUAN F VELEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690188 | JUAN F. DE JESUS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253395 | JUAN FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690194 | JUAN FELICIANO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690202 | JUAN FERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690203 | JUAN FERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690206 | JUAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253411 | JUAN FIGUEROA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690223 | JUAN FONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690225 | JUAN FRANCISCO TEJEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690231 | JUAN G ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690240 | JUAN G GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253439 | JUAN G HERNANDEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253448 | JUAN G MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253455 | JUAN G OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253465 | JUAN G PIZARRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253468 | JUAN G RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690258 | JUAN GABRIEL SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690264 | JUAN GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690267 | JUAN GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690279 | JUAN GARCIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690280 | JUAN GASTON MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690281 | JUAN GASTON MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690284 | JUAN GOMEZ NEGRON Y YOLANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690285 | JUAN GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690303 | JUAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690304 | JUAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253518 | JUAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690307 | JUAN GONZALEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690316 | JUAN GUZMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253528 | JUAN GUZMAN OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690317 | JUAN GUZMAN PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690321 | JUAN H BARRIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253534 | JUAN H CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690330 | JUAN H VALENTIN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253539 | JUAN H. ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690337 | JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690339 | JUAN HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690344 | JUAN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690347 | JUAN HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690359 | JUAN HORMEDP BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690360 | JUAN HORMENDO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253553 | JUAN I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690367 | JUAN I MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690376 | JUAN I SANTIAGO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253565 | JUAN IRIZARRY AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690382 | JUAN IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 253566 | JUAN IRIZARRY GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690387 | JUAN J  MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253569 | JUAN J ACOSTA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253571 | JUAN J ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690394 | JUAN J BENIQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690397 | JUAN J BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253575 | JUAN J CALDERON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690405 | JUAN J COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253581 | JUAN J CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690408 | JUAN J CORREA VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253582 | JUAN J CORREA VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253587 | JUAN J DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253592 | JUAN J DICUPE SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690423 | JUAN J ESTREMERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690430 | JUAN J GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253610 | JUAN J HUGGINS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690444 | JUAN J LOPEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253617 | JUAN J LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690445 | JUAN J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690456 | JUAN J NEGRON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690457 | JUAN J NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253636 | JUAN J OCASIO BELMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690458 | JUAN J OCASIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253640 | JUAN J ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253643 | JUAN J PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690461 | JUAN J PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253648 | JUAN J POLANCO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690470 | JUAN J PUMAREJO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690477 | JUAN J RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253653 | JUAN J RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253654 | JUAN J RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253659 | JUAN J RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690481 | JUAN J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253663 | JUAN J RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690493 | JUAN J SANTIAGO BORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253673 | JUAN J TERCENO MERAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690505 | JUAN J VARGAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690507 | JUAN J VERA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690511 | JUAN J ZAMORA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690514 | JUAN J. ARROYO ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690517 | JUAN J. DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690519 | JUAN J. JAIME MORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690520 | JUAN J. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253691 | JUAN J. PIMENTEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690521 | JUAN J. RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253693 | JUAN J. RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690526 | JUAN J. RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690527 | JUAN J. RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253703 | JUAN J. ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 253702 | JUAN J. ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253705 | JUAN JACOBO ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253704 | JUAN JACOBO ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253709 | JUAN JESUS TRINIDAD LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253711 | JUAN JIMENEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253712 | JUAN JIMENEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253713 | JUAN JIMENEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690536 | JUAN JOSE ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253717 | JUAN JOSE BABA PEEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690538 | JUAN JOSE BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690544 | JUAN JOSE GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253729 | JUAN JOSE LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690549 | JUAN JOSE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690550 | JUAN JOSE MORALES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253733 | JUAN JOSE NEGRON MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690552 | JUAN JOSE REXACH OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690553 | JUAN JOSE RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690554 | JUAN JOSE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690559 | JUAN JOSE SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690560 | JUAN JOSE SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253750 | JUAN JUSINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690566 | JUAN L ANTUNA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690567 | JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690568 | JUAN L AROCHO Y CARLA M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253755 | JUAN L BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690571 | JUAN L CALZADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253757 | JUAN L CALZADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253759 | JUAN L COLON GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690579 | JUAN L CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690580 | JUAN L DEL VALLE CORTES Y CYNTHIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253775 | JUAN L GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253776 | JUAN L GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690590 | JUAN L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690598 | JUAN L MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253792 | JUAN L MONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690602 | JUAN L MONTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253793 | JUAN L MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690606 | JUAN L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690611 | JUAN L PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253809 | JUAN L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690618 | JUAN L RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690620 | JUAN L ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690621 | JUAN L SANTIAGO COLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690633 | JUAN L VERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253845 | JUAN LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253848 | JUAN LAMBOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253849 | JUAN LAMBOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 690645 | JUAN LAMPON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253851 | JUAN LASSALLE PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690660 | JUAN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690663 | JUAN LORENZO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253877 | JUAN LUGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690670 | JUAN LUGO PASSAPERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253880 | JUAN LUGO VEGA / MARIA L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690673 | JUAN LUIS MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690675 | JUAN LUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690679 | JUAN M ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253895 | JUAN M ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253897 | JUAN M ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690696 | JUAN M CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690697 | JUAN M CRUZ LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690698 | JUAN M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253913 | JUAN M DE JESUS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690705 | JUAN M DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690716 | JUAN M FERRER ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690717 | JUAN M GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690721 | JUAN M GONZALEZ CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690722 | JUAN M GONZALEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690724 | JUAN M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690725 | JUAN M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690731 | JUAN M JIRAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253934 | JUAN M LLERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253946 | JUAN M MEDINA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253947 | JUAN M MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253961 | JUAN M PADRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690760 | JUAN M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253969 | JUAN M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253976 | JUAN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690769 | JUAN M RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253982 | JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690771 | JUAN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690778 | JUAN M RUBERTE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690780 | JUAN M SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253998 | JUAN M SERRANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690798 | JUAN M VELAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690801 | JUAN M. ALVAREZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254019 | JUAN M. ALVAREZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690805 | JUAN M. MOYA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690806 | JUAN M. SANTANA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254038 | JUAN M. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254041 | JUAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690810 | JUAN MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690811 | JUAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690813 | JUAN MALDONADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254057 | JUAN MANUEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 254070 | JUAN MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690846 | JUAN MASSAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690856 | JUAN MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690858 | JUAN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690860 | JUAN MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690861 | JUAN MELENDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690863 | JUAN MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690864 | JUAN MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690865 | JUAN MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690872 | JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254089 | JUAN MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690879 | JUAN MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690884 | JUAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690893 | JUAN MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254106 | JUAN MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690896 | JUAN MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690903 | JUAN MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690904 | JUAN MORALES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690905 | JUAN MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690909 | JUAN MULERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690910 | JUAN MULERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690911 | JUAN MULERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254131 | JUAN N JOGINS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690914 | JUAN N MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690915 | JUAN N MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254134 | JUAN N PIMENTEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690918 | JUAN N SANTANA FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254136 | JUAN NADAL FERRERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254139 | JUAN NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254138 | JUAN NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254140 | JUAN NAVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254141 | JUAN NAZARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690923 | JUAN NAZARIO COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690925 | JUAN NEGRON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690930 | JUAN NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690931 | JUAN NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254145 | JUAN NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690932 | JUAN NEVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690933 | JUAN NEVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254150 | JUAN O ALEMANY OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254156 | JUAN O FUENTES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690947 | JUAN O GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690951 | JUAN O LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690956 | JUAN O REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690962 | JUAN O SOUFFRONT ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690964 | JUAN O VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690966 | JUAN O Y NYLSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690968 | JUAN O. SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 690969 | JUAN OCASIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690974 | JUAN OLIVERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690976 | JUAN OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254179 | JUAN ORLANDO FLORES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690980 | JUAN ORTEGA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690981 | JUAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690989 | JUAN ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254181 | JUAN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690997 | JUAN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691005 | JUAN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254197 | JUAN OSORIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254202 | JUAN P ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691014 | JUAN P ALVAREZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254210 | JUAN P FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691020 | JUAN P GUTIERREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254213 | JUAN P NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691025 | JUAN P QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254216 | JUAN P RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254218 | JUAN P ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254230 | JUAN P. BERMUDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254236 | JUAN PABLO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691037 | JUAN PABLO LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691044 | JUAN PABLO VALLEJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254243 | JUAN PABON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691047 | JUAN PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254248 | JUAN PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691050 | JUAN PADRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691057 | JUAN PANTOJAS Y ACOMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691059 | JUAN PARIS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254256 | JUAN PARRILLA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254259 | JUAN PENA DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691075 | JUAN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691086 | JUAN PEREZ Y LYMARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254268 | JUAN PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691088 | JUAN PIMENTEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691091 | JUAN PIZARRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691094 | JUAN POMALES SUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691092 | JUAN POMALES SUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691093 | JUAN POMALES SUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691097 | JUAN PORTALATIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691099 | JUAN Q RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691103 | JUAN QUILES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691104 | JUAN QUILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691105 | JUAN QUILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254276 | JUAN QUINONES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691111 | JUAN R ACOSTA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691113 | JUAN R AGUILAR CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691120 | JUAN R APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691125 | JUAN R ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 691145 | JUAN R CLASS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691148 | JUAN R CORREA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691149 | JUAN R CORREA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691153 | JUAN R COTTO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691152 | JUAN R COTTO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691162 | JUAN R DIAZ BONGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691163 | JUAN R DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254318 | JUAN R EMMANUELLI BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691165 | JUAN R FELIX MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691180 | JUAN R HERNANDEZ Y LESLIE A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691181 | JUAN R HOYOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691185 | JUAN R JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254343 | JUAN R LARACUENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691188 | JUAN R LAUREANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691189 | JUAN R LEBRON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691190 | JUAN R LEBRON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691192 | JUAN R LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691203 | JUAN R MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691207 | JUAN R MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691210 | JUAN R MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691213 | JUAN R MIRANDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691216 | JUAN R MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691218 | JUAN R NATAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691226 | JUAN R ORELLANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691231 | JUAN R OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691237 | JUAN R PASTRANA CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254395 | JUAN R RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254398 | JUAN R RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691251 | JUAN R RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691252 | JUAN R RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254407 | JUAN R RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691260 | JUAN R RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691262 | JUAN R RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691265 | JUAN R RODRIGUEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691267 | JUAN R ROLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691271 | JUAN R ROSA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691275 | JUAN R RUIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691278 | JUAN R SALGAS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691281 | JUAN R SANDOVAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691284 | JUAN R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691287 | JUAN R SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254425 | JUAN R SILVA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691289 | JUAN R SOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691290 | JUAN R SOSTRE  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691293 | JUAN R TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691295 | JUAN R TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691302 | JUAN R TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691303 | JUAN R VALLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254435 | JUAN R VEGA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 691306 | JUAN R VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691313 | JUAN R. COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691315 | JUAN R. DUCOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254455 | JUAN R. QUINONES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254453 | JUAN R. QUINONES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254454 | JUAN R. QUINONES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691326 | JUAN R. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691334 | JUAN RAMON ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691335 | JUAN RAMON ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691347 | JUAN RAMON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691360 | JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691361 | JUAN RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254479 | JUAN RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691362 | JUAN RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691369 | JUAN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254491 | JUAN REVEROL SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691374 | JUAN REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691377 | JUAN REYES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254505 | JUAN RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254504 | JUAN RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254506 | JUAN RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254507 | JUAN RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254508 | JUAN RIOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691386 | JUAN RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691399 | JUAN RIVERA  Y  EUSEBIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691406 | JUAN RIVERA BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691408 | JUAN RIVERA BUSTAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691425 | JUAN RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691426 | JUAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691434 | JUAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691439 | JUAN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691444 | JUAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691450 | JUAN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691453 | JUAN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691456 | JUAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254535 | JUAN RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254534 | JUAN RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691464 | JUAN ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691466 | JUAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691467 | JUAN RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691471 | JUAN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691474 | JUAN RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691479 | JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691482 | JUAN RODRIGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691483 | JUAN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691487 | JUAN RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691492 | JUAN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 691499 | JUAN ROLDAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691500 | JUAN ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691501 | JUAN ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691504 | JUAN ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691511 | JUAN ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691513 | JUAN ROSA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691518 | JUAN ROSADO GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691519 | JUAN ROSADO GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691523 | JUAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691526 | JUAN ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254576 | JUAN ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691535 | JUAN ROSAS BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254580 | JUAN RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691544 | JUAN RVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691545 | JUAN S GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691556 | JUAN SALAS UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691568 | JUAN SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691572 | JUAN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691574 | JUAN SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254602 | JUAN SANTIAGO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691576 | JUAN SANTIAGO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691580 | JUAN SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254616 | JUAN SANTONI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254622 | JUAN SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691594 | JUAN SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691596 | JUAN SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691602 | JUAN SILVA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691606 | JUAN SOLIVAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691609 | JUAN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691611 | JUAN SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691612 | JUAN SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254652 | JUAN SOTOMAYOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691616 | JUAN T. OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691617 | JUAN T. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691625 | JUAN TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691632 | JUAN TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691633 | JUAN TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254675 | JUAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691640 | JUAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254678 | JUAN TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691646 | JUAN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691649 | JUAN U DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691656 | JUAN VALENTIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691659 | JUAN VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691665 | JUAN VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691682 | JUAN VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691685 | JUAN VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691688 | JUAN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691698 | JUAN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 691704 | JUAN VELEZ GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254716 | JUAN VELEZ GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691711 | JUAN VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691714 | JUAN VILLANUEVA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691715 | JUAN VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691716 | JUAN W COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691717 | JUAN WAGNER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254731 | JUAN WAGNER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254736 | JUAN ZAMBRANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254739 | JUAN ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691735 | JUANA AGUAYO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691736 | JUANA ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691738 | JUANA ALMODOVAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691737 | JUANA ALMODOVAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254747 | JUANA ANTONETTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691746 | JUANA AYALA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691748 | JUANA B MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691753 | JUANA C. MORALES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691754 | JUANA CACHO CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691755 | JUANA CALDERON ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254752 | JUANA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691758 | JUANA CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691763 | JUANA CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691764 | JUANA CONDE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691765 | JUANA CORTES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691767 | JUANA COSS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691769 | JUANA CRUZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691770 | JUANA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691772 | JUANA CUBERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691774 | JUANA CUSTODIO DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691775 | JUANA D SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691780 | JUANA DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691781 | JUANA DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691792 | JUANA DOMINGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691793 | JUANA E ALVAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691795 | JUANA E VELAZQUEZ DE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691799 | JUANA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254783 | JUANA FIGUEROA DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691807 | JUANA FUENTES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254793 | JUANA HERNANDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691829 | JUANA J ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691830 | JUANA J PINTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691831 | JUANA JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254796 | JUANA JOSEFA HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691837 | JUANA LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691838 | JUANA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691847 | JUANA M BONET CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691852 | JUANA M COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691853 | JUANA M CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 691855 | JUANA M FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254803 | JUANA M FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691863 | JUANA M NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254808 | JUANA M RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691873 | JUANA M ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691876 | JUANA M SABATER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691879 | JUANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691881 | JUANA MARQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691882 | JUANA MARTA RUIZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691885 | JUANA MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691886 | JUANA MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254820 | JUANA MORALES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254821 | JUANA MORONTA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691897 | JUANA MUNOZ VDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691904 | JUANA P CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691905 | JUANA PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691907 | JUANA PAREDES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254828 | JUANA RAMOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691912 | JUANA RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254830 | JUANA RIVAS SALAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691915 | JUANA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691921 | JUANA RIVERA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691922 | JUANA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691927 | JUANA ROBLES GUISHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691933 | JUANA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691940 | JUANA SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254841 | JUANA SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691946 | JUANA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691951 | JUANA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691956 | JUANA V MERCED GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254849 | JUANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691965 | JUANA VIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691973 | JUANA  OTERO  CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691977 | JUANITA ADORNO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691978 | JUANITA ALAMO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254860 | JUANITA ALFONSO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691979 | JUANITA ALMENAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691980 | JUANITA ALMODOVAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254861 | JUANITA ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691984 | JUANITA AVILES LLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254868 | JUANITA BECERRIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691989 | JUANITA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254872 | JUANITA CAMERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692001 | JUANITA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692002 | JUANITA COLON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254880 | JUANITA CORREA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692004 | JUANITA CORREA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692005 | JUANITA COTTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692010 | JUANITA DAVILA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 692012 | JUANITA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692018 | JUANITA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692020 | JUANITA DOMINGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692022 | JUANITA ENCARNACION DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692025 | JUANITA FEBRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692030 | JUANITA FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692032 | JUANITA GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692038 | JUANITA GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692039 | JUANITA GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692046 | JUANITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692045 | JUANITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692048 | JUANITA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692062 | JUANITA LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692066 | JUANITA LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692067 | JUANITA LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692068 | JUANITA LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692069 | JUANITA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254908 | JUANITA LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692074 | JUANITA MALDONADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692078 | JUANITA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692093 | JUANITA MONSEGUR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254927 | JUANITA MORRABAL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692099 | JUANITA NATAL TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692108 | JUANITA ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692110 | JUANITA OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692117 | JUANITA PENA NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254937 | JUANITA PENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692118 | JUANITA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254946 | JUANITA QUINONEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692124 | JUANITA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692127 | JUANITA RIVAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692128 | JUANITA RIVAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692130 | JUANITA RIVERA DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692141 | JUANITA RODRIGUEZ  REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692142 | JUANITA RODRIGUEZ  REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692145 | JUANITA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692146 | JUANITA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692151 | JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692152 | JUANITA ROGER GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692153 | JUANITA RONDON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692156 | JUANITA ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254967 | JUANITA ROSARIO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692159 | JUANITA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254970 | JUANITA SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692161 | JUANITA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692164 | JUANITA SEDA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692172 | JUANITA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692174 | JUANITA TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 254976 | JUANITA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254977 | JUANITA TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692178 | JUANITA VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692184 | JUANITA VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692187 | JUANITA VERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255033 | Juarbe Gonzalez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692194 | JUARLINE SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692196 | JUBAL MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692210 | JUDITH A CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255174 | JUDITH AGRONT CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692214 | JUDITH ARVELO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692215 | JUDITH AVILES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692216 | JUDITH AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692222 | JUDITH BELLIDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255180 | JUDITH BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692225 | JUDITH BORRAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692226 | JUDITH C VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692228 | JUDITH CANCEL SAMALOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692230 | JUDITH CASTRO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692234 | JUDITH CINTRON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692236 | JUDITH COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255190 | JUDITH COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692240 | JUDITH CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692241 | JUDITH CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692247 | JUDITH DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692248 | JUDITH E MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692250 | JUDITH E RODRIGUEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255201 | JUDITH E SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692253 | JUDITH E. CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692254 | JUDITH ECHEVARRIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692255 | JUDITH ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692256 | JUDITH ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692257 | JUDITH ESTEVES VELLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255206 | JUDITH FABRE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692259 | JUDITH FEBLES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692263 | JUDITH GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692269 | JUDITH GONZALEZ DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692271 | JUDITH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692273 | JUDITH GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255215 | JUDITH HERNANNDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692277 | JUDITH I ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692278 | JUDITH I ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692286 | JUDITH JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692288 | JUDITH JUARBE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692292 | JUDITH LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255221 | JUDITH M BAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255224 | JUDITH M CRUZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255225 | JUDITH M ESPINET QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692297 | JUDITH M MATIAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 255228 | JUDITH M ROSARIO SANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692303 | JUDITH M SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255229 | JUDITH M SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692306 | JUDITH M. ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692308 | JUDITH MARTINEZ FORTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255234 | JUDITH MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692316 | JUDITH MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255240 | JUDITH MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692317 | JUDITH MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255244 | JUDITH MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692323 | JUDITH PALERMO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692326 | JUDITH PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255254 | JUDITH QUINONES DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692330 | JUDITH R SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692335 | JUDITH REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692334 | JUDITH REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692337 | JUDITH RIVERA BERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692342 | JUDITH RODRIGUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255268 | JUDITH RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692344 | JUDITH ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692345 | JUDITH ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692346 | JUDITH ROSA SCHELLHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255272 | JUDITH RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692349 | JUDITH SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692350 | JUDITH SANTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692353 | JUDITH SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255277 | JUDITH SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255279 | JUDITH SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692356 | JUDITH SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692367 | JUDITH TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255288 | JUDITH VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692374 | JUDITH VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692376 | JUDITH VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692377 | JUDITH VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692382 | JUDITH ZAMBRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255296 | JUDY A MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692388 | JUDY GALIB BRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692390 | JUDY GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692395 | JUDY OLMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255304 | JUDY RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255326 | JULIA A MEDINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692417 | JULIA A SAURI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255327 | JULIA A VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255334 | JULIA BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692426 | JULIA BEATRIZ ROVIRA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692429 | JULIA CABRERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692433 | JULIA CANDELARIA / ROBERTO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692438 | JULIA CARMONA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 692443 | JULIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692448 | JULIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255354 | JULIA CRUZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692451 | JULIA DAVILA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692458 | JULIA DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692460 | JULIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692461 | JULIA DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255359 | JULIA E BRITO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692465 | JULIA E BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692469 | JULIA E DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692470 | JULIA E DELIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255361 | JULIA E GARCIA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692472 | JULIA E REYES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255364 | JULIA E RIVERA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692474 | JULIA E ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692475 | JULIA E SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255366 | JULIA E SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692477 | JULIA E. GARCIA-RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692478 | JULIA E. GARCIA-RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255370 | JULIA ESTRADA PE¥A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255371 | JULIA ESTRADA PE¥A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692480 | JULIA FALCON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255372 | JULIA FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692489 | JULIA GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692491 | JULIA GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692496 | JULIA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692495 | JULIA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692497 | JULIA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692499 | JULIA H RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692500 | JULIA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692501 | JULIA HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692504 | JULIA HUGGINNS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692506 | JULIA I CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692510 | JULIA I FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692513 | JULIA I. LABOY GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255395 | JULIA I. MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692514 | JULIA I. MARIN DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255397 | JULIA J BRONDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692518 | JULIA J MAISONET PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692520 | JULIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692526 | JULIA LAUREANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692527 | JULIA LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692531 | JULIA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692532 | JULIA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692534 | JULIA M ARENAS PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255409 | JULIA M CORTI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692537 | JULIA M DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692536 | JULIA M DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692539 | JULIA M DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 692541 | JULIA M GARCIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255412 | JULIA M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692543 | JULIA M GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692545 | JULIA M LEBRON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692546 | JULIA M NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692547 | JULIA M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692555 | JULIA M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255420 | JULIA M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692558 | JULIA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692559 | JULIA M SANCHEZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692561 | JULIA M SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692563 | JULIA M TERON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692564 | JULIA M TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692567 | JULIA M. RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692570 | JULIA MALDONADO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692573 | JULIA MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692574 | JULIA MARIA SANTIAGO LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692578 | JULIA MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692581 | JULIA MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692583 | JULIA MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692584 | JULIA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692587 | JULIA MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692590 | JULIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692589 | JULIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692592 | JULIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255446 | JULIA NIEVES DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255448 | JULIA NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255449 | JULIA NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255451 | JULIA O FELIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692596 | JULIA ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692598 | JULIA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692605 | JULIA R COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692608 | JULIA R SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692610 | JULIA RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692616 | JULIA RITA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692617 | JULIA RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255483 | JULIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692621 | JULIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692625 | JULIA RIVERA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692628 | JULIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692631 | JULIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692633 | JULIA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692634 | JULIA ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692637 | JULIA ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692639 | JULIA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692644 | JULIA S. CORDERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255504 | JULIA S. CORDERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692645 | JULIA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692648 | JULIA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 692652 | JULIA SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692657 | JULIA SEVILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255510 | JULIA T ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692662 | JULIA T OYOLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692666 | JULIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692670 | JULIA VAZQUEZ MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692674 | JULIA VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692683 | JULIA ZABALA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255532 | JULIAN A VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692691 | JULIAN ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255539 | JULIAN BATISTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692696 | JULIAN DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692698 | JULIAN E ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692706 | JULIAN L REYES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692711 | JULIAN MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692723 | JULIAN REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692725 | JULIAN RIVERA O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692728 | JULIAN RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255574 | JULIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255575 | JULIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692737 | JULIAN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692739 | JULIANA C RAMOS JEANNOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255592 | JULIANA E FERMIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255607 | JULIANA RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692744 | JULIANA ROSA ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692745 | JULIANA ROSA ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255623 | JULIARIS N ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692753 | JULIE ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692758 | JULIE F. MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692765 | JULIE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692767 | JULIE SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692768 | JULIE SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255645 | JULIENN M VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692801 | JULIO A ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692803 | JULIO A ARROYO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692807 | JULIO A BRUNO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255674 | JULIO A CASTELLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255681 | JULIO A COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255683 | JULIO A COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692811 | JULIO A CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255688 | JULIO A CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692813 | JULIO A DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692815 | JULIO A DE JESUS ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692818 | JULIO A DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255693 | JULIO A FALERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692820 | JULIO A FELICIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255695 | JULIO A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255696 | JULIO A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692821 | JULIO A FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 692822 | JULIO A FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255697 | JULIO A FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255702 | JULIO A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692828 | JULIO A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692829 | JULIO A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692832 | JULIO A LAGUNA UDEMBURGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692833 | JULIO A LEDESMA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692840 | JULIO A MARCANO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255715 | JULIO A MARCANO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255716 | JULIO A MARCANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255721 | JULIO A MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692848 | JULIO A NIEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255726 | JULIO A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692850 | JULIO A PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692853 | JULIO A PELLICIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255731 | JULIO A PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692855 | JULIO A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255737 | JULIO A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255738 | JULIO A QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692856 | JULIO A RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692858 | JULIO A RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692860 | JULIO A RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255743 | JULIO A RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255742 | JULIO A RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692863 | JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692864 | JULIO A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255751 | JULIO A RODRIGUEZ PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255760 | JULIO A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692880 | JULIO A TOLEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692881 | JULIO A TORO MCCOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255768 | JULIO A VAZQUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255769 | JULIO A VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692892 | JULIO A. MARQUEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692895 | JULIO A. SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255786 | JULIO ADAMES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692903 | JULIO ALMODOVAR CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692905 | JULIO ALUSTIZA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692910 | JULIO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255794 | JULIO AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255801 | JULIO ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255802 | JULIO ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255809 | JULIO BARRERA FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692929 | JULIO BAUZO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692932 | JULIO BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692939 | JULIO BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255812 | JULIO BONNET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255813 | JULIO BORIA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692943 | JULIO C ABREU MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 692944 | JULIO C ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255824 | JULIO C AVILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692947 | JULIO C BAJANDAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255826 | JULIO C BANOLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255830 | JULIO C BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692949 | JULIO C BORRERO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692950 | JULIO C BORRERO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692952 | JULIO C CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692953 | JULIO C CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692957 | JULIO C CASTRO Y SUHEYLI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255838 | JULIO C CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255849 | JULIO C GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692975 | JULIO C MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692976 | JULIO C MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255863 | JULIO C MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255867 | JULIO C MORALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692992 | JULIO C NEGRON LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692994 | JULIO C ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692998 | JULIO C PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255877 | JULIO C QUILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255880 | JULIO C QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693001 | JULIO C RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693004 | JULIO C RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693007 | JULIO C RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693012 | JULIO C ROSA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693017 | JULIO C SUAREZ  Y NADINE ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693022 | JULIO C TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255903 | JULIO C VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693034 | JULIO C VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693035 | JULIO C VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255907 | JULIO C. GOMEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693039 | JULIO C. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693040 | JULIO CABALLERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255915 | JULIO CAMACHO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255919 | JULIO CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693055 | JULIO CENTENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693056 | JULIO CEPEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693062 | JULIO CESAR LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693069 | JULIO CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693073 | JULIO COLLAZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693077 | JULIO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693079 | JULIO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693078 | JULIO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255957 | JULIO COSME CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693089 | JULIO COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255958 | JULIO COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693095 | JULIO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255963 | JULIO CUALIO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255971 | JULIO DE JSEUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693118 | JULIO DELFI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693120 | JULIO DELGADO RAMOS Y EUSEBIA ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693124 | JULIO DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693126 | JULIO DIAZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693130 | JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693132 | JULIO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693137 | JULIO E AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255987 | JULIO E CARABALLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255988 | JULIO E CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255989 | JULIO E CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693148 | JULIO E CORREA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693149 | JULIO E COTTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693154 | JULIO E DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693159 | JULIO E FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693166 | JULIO E IRIZARRY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693168 | JULIO E LOTTI PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256006 | JULIO E LOTTI PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693169 | JULIO E MACHICOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693171 | JULIO E MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693172 | JULIO E MIRANDA GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256013 | JULIO E OCASIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256014 | JULIO E OCASIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256017 | JULIO E PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256024 | JULIO E REYES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693188 | JULIO E RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693189 | JULIO E RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693190 | JULIO E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693193 | JULIO E ROMAN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693194 | JULIO E ROMAN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693197 | JULIO E ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256037 | JULIO E SALGADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693198 | JULIO E SANCHEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693201 | JULIO E SOLIS LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693209 | JULIO E. GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256048 | JULIO E. GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693211 | JULIO E. PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693212 | JULIO E. PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256055 | JULIO E. QUINONEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256054 | JULIO E. QUINONEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693214 | JULIO ELEUTICE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693215 | JULIO ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256069 | JULIO ESTEVEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256073 | JULIO FEBUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256075 | JULIO FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256077 | JULIO FERMIN CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693223 | JULIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693224 | JULIO FIGUEROA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693226 | JULIO FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693227 | JULIO FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693230 | JULIO FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693231 | JULIO FLORES MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693239 | JULIO GARCIA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693242 | JULIO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693243 | JULIO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256097 | JULIO GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693249 | JULIO GOMEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693253 | JULIO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256106 | JULIO GUADALUPE ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256108 | JULIO H FELICIANO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693265 | JULIO H MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693267 | JULIO H RUIZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693271 | JULIO HERRAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693275 | JULIO IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693276 | JULIO IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256126 | JULIO J GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693283 | JULIO J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693285 | JULIO J VELEZ SANCHE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693286 | JULIO J. CASTRO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256135 | JULIO J. CASTRO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693290 | JULIO JIMENEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693291 | JULIO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693292 | JULIO JURADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693293 | JULIO L  ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693302 | JULIO L LUYARDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693308 | JULIO LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256147 | JULIO LASALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256148 | JULIO LASALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693313 | JULIO LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693312 | JULIO LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693316 | JULIO LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256160 | JULIO LOZADA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256159 | JULIO LOZADA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693323 | JULIO LUIS CORDERO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693325 | JULIO LUIS CORDERO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693324 | JULIO LUIS CORDERO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693332 | JULIO M ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693334 | JULIO M RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693335 | JULIO M SERRANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256180 | JULIO MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693340 | JULIO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693350 | JULIO MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256187 | JULIO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256188 | JULIO MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693351 | JULIO MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256190 | JULIO MARTINEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693353 | JULIO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693354 | JULIO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693356 | JULIO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693359 | JULIO MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693361 | JULIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256194 | JULIO MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693365 | JULIO MEDINA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256197 | JULIO MELENDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256200 | JULIO MENDOZA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693374 | JULIO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693375 | JULIO MILLAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693379 | JULIO MONZON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256209 | JULIO MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693386 | JULIO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693389 | JULIO MORANT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256223 | JULIO NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693398 | JULIO O AGUIAR LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693399 | JULIO O ARCHEVAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693402 | JULIO O CASTRO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693406 | JULIO O. ALFONSO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693407 | JULIO O. AQUINO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693409 | JULIO O. REYES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693410 | JULIO O. REYES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693408 | JULIO O. REYES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693412 | JULIO OLAVARRIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693413 | JULIO OLAVARRIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693414 | JULIO OLAVARRIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256239 | JULIO OMAR VALDES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256240 | JULIO ONEILL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256246 | JULIO ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693434 | JULIO PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693450 | JULIO QUILES VEGA Y LUZ C PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693451 | JULIO R ALEJANDRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256269 | JULIO R MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693459 | JULIO R MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693464 | JULIO R ROCHE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693467 | JULIO R. PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693471 | JULIO RAMIREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256281 | JULIO RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693476 | JULIO RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256285 | JULIO RAMOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693478 | JULIO RENE DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693490 | JULIO RIVERA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256296 | JULIO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256297 | JULIO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256301 | JULIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693500 | JULIO RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693503 | JULIO RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693506 | JULIO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693505 | JULIO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693510 | JULIO RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256320 | JULIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693513 | JULIO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693522 | JULIO ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693523 | JULIO ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693528 | JULIO RONDON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693529 | JULIO ROSA LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693531 | JULIO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693533 | JULIO ROSARIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693535 | JULIO RUIZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256335 | JULIO RUIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693538 | JULIO RUVIRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693544 | JULIO SANCHEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693559 | JULIO SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693567 | JULIO SUAREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693570 | JULIO TIRADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693577 | JULIO TORRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693580 | JULIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693584 | JULIO TROCHE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256374 | JULIO V COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693586 | JULIO V POVENTUD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693599 | JULIO VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256388 | JULIO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693600 | JULIO VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693603 | JULIO VEIRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693606 | JULIO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256396 | JULIO VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693608 | JULIO VELEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693609 | JULIO VELEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693610 | JULIO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693611 | JULIO VERNE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693613 | JULIO VIERA  MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693614 | JULIO VIGIL GALICIA ( CADUCADO ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693627 | JULISSA AFANADOR GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693626 | JULISSA AFANADOR GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693628 | JULISSA BEAUCHAMP RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693632 | JULISSA E ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256416 | JULISSA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693635 | JULISSA JORGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693637 | JULISSA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693638 | JULISSA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693639 | JULISSA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693644 | JULISSA PEREZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693650 | JULISSA SANTIAGO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256436 | JULISSA SANTIAGO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693653 | JULISSIA  IRENE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693655 | JULITA TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693659 | JULITZA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693661 | JULITZA ZAMBRANA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256447 | JULIUS A ALVAREZ CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256455 | JULMARIE ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256454 | JULMARIE ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693666 | JULY SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256481 | JUN PORTABLE /DBA FELIX SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256498 | JUNIOR A COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693694 | JUNIOR O MIRANDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256513 | JUNIOR W GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256521 | JUNOT VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256586 | JURIELYS LUGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693749 | JURISAM RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256665 | Jusino Meletiche, Osvaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256693 | Jusino Ortiz, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256719 | JUSINO RAMOS,ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256792 | JUST MATOS,HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693769 | JUSTINA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693770 | JUSTINA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693771 | JUSTINA BENITEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693775 | JUSTINA DAVILA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256826 | JUSTINA DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693778 | JUSTINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693783 | JUSTINA GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693789 | JUSTINA MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693791 | JUSTINA NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256833 | JUSTINA PENA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256834 | JUSTINA PENA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256837 | JUSTINA QUINONEZ MONJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693796 | JUSTINA RAMOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693799 | JUSTINA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256840 | JUSTINA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693802 | JUSTINA ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693809 | JUSTINA VAZQUEZ BENVENNUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693812 | JUSTINA VILLANUEVA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693817 | JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256950 | JUSTINIANO RIOS,KARIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693822 | JUSTINO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257004 | JUSTINO DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257005 | JUSTINO FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693825 | JUSTINO FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693828 | JUSTINO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257006 | JUSTINO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693836 | JUSTINO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693835 | JUSTINO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693837 | JUSTINO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693838 | JUSTINO RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257021 | JUSTINO VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693849 | JUSTO ADORNO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 693850 | JUSTO AMEZQUITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257028 | JUSTO AMEZQUITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693858 | JUSTO E DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693863 | JUSTO ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693864 | JUSTO ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693872 | JUSTO L MALDONADO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693874 | JUSTO M MUGICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257040 | JUSTO MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693886 | JUSTO RODRIGUEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693891 | JUSTO TORRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693892 | JUSTO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257082 | K AMBER DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257139 | KALIHEL RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693938 | KALIL BACO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693942 | KALLY BARBOSA ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693943 | KALY CINTRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693945 | KALYNELL VILLANUEVA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257157 | KAMALIS TORRES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693962 | KANNYA  L RAYMOND CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693977 | KAREM A CLAUDIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693983 | KAREM O RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693986 | KAREN A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257235 | KAREN AYALA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693989 | KAREN BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257238 | KAREN BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693991 | KAREN BERMUDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257244 | KAREN COLON AVELLANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694000 | KAREN CORREA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257248 | KAREN CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257247 | KAREN CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694025 | KAREN H GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694029 | KAREN I CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694032 | KAREN J BELLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694035 | KAREN J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257283 | KAREN J PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257289 | KAREN L MALAVE SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694039 | KAREN L ORTIZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694040 | KAREN L PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694043 | KAREN L SERRANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694046 | KAREN LEE NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694057 | KAREN MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257306 | KAREN MARRERO DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257314 | KAREN MILAGROS ARMAIZ NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257318 | KAREN OLIVIERI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257326 | KAREN PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257330 | KAREN QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257342 | KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257343 | KAREN S GOMEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 694077 | KAREN SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257348 | KAREN SANTOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694080 | KAREN SOTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694081 | KAREN SOTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257360 | KAREN V STEWART SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257361 | KAREN V STEWART SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694095 | KAREN Y ORTIZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257367 | KAREN Y ORTIZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257376 | KARENY SIERRA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257378 | KARIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257379 | KARIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694100 | KARILYN BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257387 | KARILYN BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257390 | KARILYN MICHELLE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694102 | KARILYN R RIVERA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257392 | KARILYN RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257401 | KARIMA S REBOLLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694111 | KARIMER Y. CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257418 | KARINA ARROYO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694131 | KARINA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257440 | KARINA MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257444 | KARINA NEGRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257449 | KARINA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257452 | KARINA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257458 | KARINA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257461 | KARINA T FLECHA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694143 | KARIS DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694144 | KARISBEL DIAZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694156 | KARLA AYALA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257504 | KARLA D PEREIRA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694169 | KARLA E MERCADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257519 | KARLA G LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257522 | KARLA HUERTAS DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257530 | KARLA J VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694176 | KARLA LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257541 | KARLA M CASTRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257544 | KARLA M CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694183 | KARLA M HEVIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257569 | KARLA M RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257575 | KARLA M SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257580 | KARLA M VALLEJO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257589 | KARLA MARIE ISAAC MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257594 | KARLA MICHELLE FELICIANO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694202 | KARLA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257605 | KARLA R CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694204 | KARLA RIVERA CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257618 | KARLA TORRELLAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257636 | KARLIAN E MARTINEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694221 | KARLO MALQUE LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 694225 | KARLOS J RIOLLANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257648 | KARMEN E LEBRON SANGUINETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694230 | KAROL M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694231 | KAROL M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694232 | KAROL W. AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257663 | KAROLINE RAMOS LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694234 | KAROLY TORRES DE MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694237 | KARRASS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694238 | KARRIEL OPIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694242 | KARYLIN R VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694245 | KARYMEL M PEREIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694246 | KARYMEL M PEREIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257686 | KARYNNELLE Y MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257685 | KARYNNELLE Y MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257689 | KASANDRA E URENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257690 | KASANDRA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694254 | KASIS GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257693 | KASIS GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257714 | KATERNA PINOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694264 | KATHARINA FELICIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694278 | KATHERINE BATISTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694285 | KATHERINE CUEVAS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257737 | KATHERINE CUEVAS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694286 | KATHERINE CUEVAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257739 | KATHERINE ESTRADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694294 | KATHERINE GUZMAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257747 | KATHERINE HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694299 | KATHERINE J DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694300 | KATHERINE J LUGO SABALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694301 | KATHERINE J SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257758 | KATHERINE LIMARDO YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257760 | KATHERINE M REYES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694316 | KATHERINE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257769 | KATHERINE NEGRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694318 | KATHERINE P. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257778 | KATHERINE RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257782 | KATHERINE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257792 | KATHERINE VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694328 | KATHERYN CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257808 | KATHIA PAOLA COLON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694332 | KATHIA SALGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257814 | KATHINA E SOTO ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257818 | KATHLEEN ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257821 | KATHLEEN E JUSTINIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257826 | KATHLEEN MARIE HESLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694335 | KATHLEEN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694339 | KATHY ALVARADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694342 | KATHY KIERSTEAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694343 | KATHY M MARTORELL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 257838 | KATHYA GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694345 | KATIA CANTRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257846 | KATIA L MENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257848 | KATIA LEON BARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694352 | KATIA OYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694363 | KATIRIA DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257872 | KATIRIA ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694365 | KATIRIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694366 | KATIRIA I MAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257886 | KATIRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257901 | KATSI R RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694376 | KATTY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257904 | KATTY MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257906 | KATTY RECART FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257905 | KATTY RECART FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257907 | KATTY RODRIGUEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694379 | KATTYBEL PEDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257934 | KAY S VAZQUEZ MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694388 | KAYLA BARRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694423 | KEILA CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694427 | KEILA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694433 | KEILA I VEGA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258000 | KEILA LUZUNARIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258011 | KEILA M PEDRAZA OLIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694449 | KEILA MARIE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258025 | KEILA R CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258029 | KEILA ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258044 | KEILSA LOPEZ ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694471 | KEIMY TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694474 | KEISHA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258057 | KEISHA L BARRETO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258087 | KEISHLA M ALVELO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258088 | KEISHLA M AVILES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694480 | KEISHLA MEDINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258106 | KEISHLA NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694482 | KEISHLA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694484 | KEISHLAN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258122 | KEISSA A GUEVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694489 | KEITHZA DONATO MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694491 | KELIA CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694496 | KELLI KILLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258149 | KELLIANY CANO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258182 | KELLY VARGAS FRATICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694517 | KELVIN A ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694520 | KELVIN A VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258205 | KELVIN COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694529 | KELVIN GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694537 | KELVIN L RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258239 | KELVIN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 694542 | KELVIN N RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694548 | KELVIN PAMIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694549 | KELVIN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258252 | KELVIN RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694558 | KELVIN SANTIAGO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258269 | KELVIN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694568 | KEN R ELIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258300 | KENDEL REYES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694575 | KENDRA L VILLANUEVA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258304 | KENDRA M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694579 | KENELMA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258310 | KENETH GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694593 | KENIA SANTANA MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694595 | KENIAMARIE COMAS VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694604 | KENNETH ALVAREZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694606 | KENNETH BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694609 | KENNETH C MALDONADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258349 | KENNETH CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258373 | KENNETH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258376 | KENNETH MCCLINTOCK HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258378 | KENNETH MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694647 | KENNETH PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694651 | KENNETH RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694656 | KENNETH TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694657 | KENNETH TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694658 | KENNETH TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694659 | KENNETH TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258391 | KENNETH TRISTANI VILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258392 | KENNETH TRISTANI VILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258393 | KENNETH TRISTANI VILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258395 | KENNETH VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694662 | KENNETH VELEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694663 | KENNETH VELEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258405 | KENNY GUZMAN LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258411 | KENNY R GUERRA ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694682 | KENNY RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258454 | KERCADO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694706 | KEREN RIVERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258471 | KEREN ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694713 | KERLYN M BARBOSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258483 | KERMARIE VALDIVIESO PEDRAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694718 | KERMIT A. PEREZ MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694721 | KERMIT GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694723 | KERMIT RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694730 | KERRY O' CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258507 | KERVIN O ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258508 | KERVING WILLIAM MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258529 | KETSY A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694746 | KETSY CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 694750 | KETTY FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694756 | KETZY MELECIO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258557 | KEVIN A ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258559 | KEVIN A COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258569 | KEVIN A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694768 | KEVIN CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694769 | KEVIN D. NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694770 | KEVIN DIAZ MALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258592 | KEVIN E BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258656 | KEVIN M RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258671 | KEVIN O CONNER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694786 | KEVIN RIOS  AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258706 | KEVIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258709 | KEVIN VALENTIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694802 | KEYLA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694809 | KEYLA LEE GOMEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258753 | KEYLA M ROSAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258754 | KEYLA M SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258763 | KEYLA MAYRI HUERTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694819 | KEYLA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694820 | KEYLA ROMAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258783 | KEYSA G ROSAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694830 | KEYSHA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258798 | KEYSHLA M GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258802 | KEYSHLA M TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258805 | KEYSLA GONZALEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258812 | KHADIZIA I PACHECO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258814 | KHAIRY J RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694840 | KHEILA J. CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694839 | KHEILA J. CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694838 | KHEILA J. CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258853 | KIANI GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258869 | KIARA L CAMACHO HORRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258889 | KIARA YARIZ MARTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258893 | KIARITZA E RUIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258896 | KIDANIS ALEJANDRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258901 | KIDDANY BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258952 | KIMBERLIE COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258958 | KIMBERLY E RIVERA VOLMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258969 | KIMBERLY M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258978 | KIMBERLY ROSARIO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694879 | KIMIRIS CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258984 | KIMMEY RASCHKE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694907 | KIOMARY SOLER SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259042 | KIRLOS K COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259043 | KIRSHA M VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694922 | KIVEN OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694923 | KIVIO PEGUERO CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259166 | KORA CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 259165 | KORA CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259171 | KOREN RAMOS SON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694984 | KRIMILDA NADAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259249 | KRISHNA A ANGUEIRA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259251 | KRISHNA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259253 | KRISIA EILENE ALFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694991 | KRISTAL GORDILIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259260 | KRISTAL R TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259272 | KRISTIAN MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694997 | KRISTIAN POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259292 | KRISTY RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259293 | KRISTY RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259341 | KRYSTAL VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695029 | KRYSTEL E BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259349 | KRYSTLE ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695046 | KYRIA A PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695047 | KYRIA A PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259661 | LA GRANDE MOVING & SHIPPING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695331 | LA PASTELERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695376 | LA TIJERA DE JUNCOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259806 | LA TIJERA DE JUNCOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695462 | LABORATORIO CLINICO LAS COLINAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695468 | LABORATORIO CLINICO MOROVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695469 | LABORATORIO CLINICO MOROVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260256 | LABOY CORREA,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260267 | LABOY CRUZ,ROSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260352 | Laboy Laviena, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260571 | Laboy Rosa, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695521 | LADISLAO  LANZO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260840 | LADISLAO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695525 | LADIZ CASIANO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260847 | LADY DE LOS A RAFOLS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695530 | LADY E. VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695531 | LADY IRIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260947 | Lagares Feliciano, Ramon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695542 | LAGNNY JACOBO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770683 | LAGNNY JACOBO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260991 | LAGO BAEZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260997 | LAGO GONZALEZ,LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261060 | Laguer Gomez, Ramsey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261128 | Laguna Lizardi, Violeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695553 | LAIZA Y TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261270 | LAMA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261416 | Lamboy Sanchez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261550 | Landaeta Monroig, Alibi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261629 | LANDRAU RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261723 | LANGE VATER, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261829 | LAO DAVILA,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261830 | LAO DE JESUS,MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261918 | LARA C MONTES ARRAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261923 | LARA COLON LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261933 | LARA DEL RIO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262004 | Laracuente Cruz, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695616 | LARAMO NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695626 | LARIMAR CHEVRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695632 | LARISSA ACEVEDO STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695634 | LARISSA CRUZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695635 | LARISSA M COLON BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695636 | LARISSA TOUS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262125 | LARISSA TRIANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262126 | LARISSA TRIANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262122 | LARISSA TRIANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262195 | LARREGUI RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695643 | LARRY ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695647 | LARRY J PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695651 | LARRY NAVO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262257 | LARYSSA JANICE TAPIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262486 | Lassalle Sanchez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262690 | LATORRE TORRES,CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695751 | LAUCE E COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695752 | LAUDA A TRICOCHE ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695754 | LAUDELINA ESPINELL CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262714 | LAUDELINO F MULERO CLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695757 | LAUDELINO RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695756 | LAUDELINO RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262715 | LAUDELINO RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695773 | LAURA AGOSTO DE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695788 | LAURA BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262734 | LAURA BORGOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695793 | LAURA CARRION REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695795 | LAURA CASTRILLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695798 | LAURA COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695802 | LAURA CRESPO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695806 | LAURA DEL RIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695808 | LAURA DIAZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695809 | LAURA E  VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262757 | LAURA E BAEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695813 | LAURA E BRAVO Y GUILLERMO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262760 | LAURA E COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262761 | LAURA E CONCEPCION BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262763 | LAURA E CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695817 | LAURA E DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262764 | LAURA E DELGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695823 | LAURA E GUTIERREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695830 | LAURA E RAMIREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262778 | LAURA E RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 695836 | LAURA E SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695837 | LAURA E SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695838 | LAURA E SELLAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695840 | LAURA E. COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695841 | LAURA E. COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695842 | LAURA ELIAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695845 | LAURA FEBO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262793 | LAURA FEBO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695868 | LAURA I ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695874 | LAURA I SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695875 | LAURA I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695879 | LAURA IVETTE DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695882 | LAURA L CANALS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262821 | LAURA LASALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695895 | LAURA LOPEZ ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695898 | LAURA M AVILES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262830 | LAURA M HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695908 | LAURA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695909 | LAURA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695913 | LAURA M ROSARIO ECHANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695916 | LAURA M. RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695921 | LAURA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262846 | LAURA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262847 | LAURA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262849 | LAURA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695932 | LAURA ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695935 | LAURA OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695947 | LAURA R JACA LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695948 | LAURA R OLIVO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695950 | LAURA RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695951 | LAURA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695953 | LAURA RECHANI YDRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695955 | LAURA RIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695959 | LAURA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695960 | LAURA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695962 | LAURA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695964 | LAURA RODRIGUEZ ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262887 | LAURA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695973 | LAURA SANTIAGO DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695976 | LAURA T LARRAINE CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695978 | LAURA TORO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695982 | LAURA V BAYRON ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695984 | LAURA VAZQUEZ DE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695985 | LAURA VELAZQUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695989 | LAURA YDRACH VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695995 | LAUREANA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695994 | LAUREANA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695996 | LAUREANA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262922 | LAUREANE ALVELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263061 | LAUREANO MARTINEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696001 | LAUREANO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696000 | LAUREANO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263139 | Laureano Oyola, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696005 | LAUREANO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696006 | LAUREANO ROBAINA BUJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263257 | LAUREN R NAVARRETE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696016 | LAURIE A ESQUILIN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696017 | LAURIE A GOAD PAQUETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696019 | LAURIE J RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696039 | LAVINIA BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263341 | LAVINIA MACHADO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696040 | LAVINIA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696041 | LAVINIA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696063 | LAWTON D DIAZ HIPIRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263387 | LAYER ROJAS, LITZA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696068 | LAYSHA M SANTIAGO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263410 | LAZAGA GALLOZA, ANTUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263414 | LAZARA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263436 | LAZARO RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263435 | LAZARO RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696132 | LEANDRO FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263661 | LEANDRY SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263672 | LEANETTE DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263707 | LEAVITT OJEDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263708 | LEAVITT OJEDA,GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263957 | Lebron Diaz, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 798094 | LEBRON GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264107 | Lebron Laboy, Gerisilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264115 | Lebron Lebro, Benedicto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264232 | Lebron Martinez, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264269 | Lebron Miranda, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264272 | LEBRON MIRO JUAN,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264356 | Lebron Ortiz, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264386 | LEBRON PALAU, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264412 | LEBRON QUINONES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264548 | LEBRON RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264563 | LEBRON RODRIGUEZ,CHRISTIAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264659 | LEBRON SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696165 | LEDA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264829 | LEDESMA BORRERO, ERICK A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696182 | LEE HERNANDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696185 | LEE PATRICK DATIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696194 | LEEMARYS SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696195 | LEENA FERDOUS KHAN KHANAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264972 | LEFTY BORRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265017 | LEGNA I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696219 | LEGNA M JUARBE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265019 | LEGNA M MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 696229 | LEIDA ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696230 | LEIDA ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265078 | LEIDA ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265079 | LEIDA B COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265088 | LEIDA L RAMOS DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265089 | LEIDA L SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265092 | LEIDA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696245 | LEIDA MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265097 | LEIDA MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265098 | LEIDA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696249 | LEIDA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696253 | LEIDA RODRIGUEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696256 | LEIDA SOTO ARCAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696255 | LEIDA SOTO ARCAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696257 | LEIDA TRIAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696260 | LEIDA V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265107 | LEIDY ANN LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265112 | LEILA ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696272 | LEILA ANDREU CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696274 | LEILA CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696283 | LEILA L VEGA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696284 | LEILA L VEGA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265123 | LEILA MARGARITA NARVAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696290 | LEILA ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265137 | LEILANNIE RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696300 | LEIMARYS DELGADO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265143 | LEINY E SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265149 | LEIRA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265169 | LEISHLA RIVERA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265181 | LEIXA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696311 | LELEAN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696314 | LELIS Y FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696320 | LEMUEL CARRASQUILLO ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265212 | LEMUEL E ORTIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265215 | LEMUEL LEBRON LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696329 | LEMUEL TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696330 | LENABEL ALVARADO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265225 | LENABEL ALVARADO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696333 | LENIDAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696338 | LENIN ROSADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696344 | LENISE VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696350 | LENNY CORA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696351 | LENNY CORA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265272 | LEO A CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696362 | LEO IRIZARRY MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696364 | LEOBARDO VILLEGAS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696367 | LEOCADIA MARCANO RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696376 | LEOMAR SOSA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265291 | LEOMAR SOSA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 696378 | LEOMARIE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265512 | Leon Garcia, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265919 | Leon Torres, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265977 | LEON, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696388 | LEONARDA PEREZ RICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696396 | LEONARDO BOYRIE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696398 | LEONARDO CAICEDO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696402 | LEONARDO CORDERO SURIA Y/O ANA MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696404 | LEONARDO COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696405 | LEONARDO COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696418 | LEONARDO GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696420 | LEONARDO GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696426 | LEONARDO JOEL SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696438 | LEONARDO PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266043 | LEONARDO R GUADARRAMA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266044 | LEONARDO R GUADARRAMA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696445 | LEONARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696447 | LEONARDO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266057 | LEONARDO SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696456 | LEONARDO SEPULVEDA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696457 | LEONARDO SEPULVEDA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696463 | LEONARDO TOLLINCHI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696469 | LEONARDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696470 | LEONARDO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266071 | LEONCIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266072 | LEONCIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696478 | LEONCIO LEBRON Y BRENDA ARISMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696480 | LEONCIO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266094 | LEONEL CANCEL MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266097 | LEONEL FIGUEROA BELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696486 | LEONEL FIGUEROA BERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266098 | LEONEL FIGUEROA BERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266099 | LEONEL G REY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266100 | LEONEL GERENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266102 | LEONEL LEBLANCHI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266112 | LEONEL RIVERA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696495 | LEONEL RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696507 | LEONIDAS RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266135 | LEONIDAS SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696512 | LEONIDES COLON ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266140 | LEONIDES FALCON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696514 | LEONIDES GUTIERREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696516 | LEONIDES MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696518 | LEONIDES MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696524 | LEONIDES RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696528 | LEONIDES ROSADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696529 | LEONIDES ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 696532 | LEONIDES VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696539 | LEONILDA TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266155 | LEONIRDES SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696548 | LEONOR CESAREO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696552 | LEONOR DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696558 | LEONOR GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696560 | LEONOR HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696561 | LEONOR JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696563 | LEONOR LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696566 | LEONOR MARZAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696568 | LEONOR OLMO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696569 | LEONOR OLMO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696580 | LEONOR RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696585 | LEONOR SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266181 | LEONOR V RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696592 | LEONORA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696594 | LEOPOLDO ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696597 | LEOPOLDO AYALA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696601 | LEOPOLDO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696605 | LEOPOLDO NAZARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266198 | LEOPOLDO QUINONES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696608 | LEOPOLDO R PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696618 | LEORNADA NEGRON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266203 | LEORNADO OLMEDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266214 | LEOVIGILDO GOMEZ GEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696621 | LEOVIGILDO LOPEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266223 | LERIDA A REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266233 | LERSY G BORIA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696636 | LESBIA A. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696641 | LESBIA DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266243 | LESBIA G LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696650 | LESBIA J ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696651 | LESBIA JIMENEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696652 | LESBIA L ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266251 | LESBIA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696656 | LESBIA RODRIGUEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696661 | LESLEE RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266263 | LESLEY GONZALEZ MELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266265 | LESLEY ROSE IZQUIERDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266277 | LESLIE A DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696680 | LESLIE A UBILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696683 | LESLIE ANN CORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266301 | LESLIE ANN CORDERO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266300 | LESLIE ANN CORDERO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696688 | LESLIE ANN LUNA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266313 | LESLIE C MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696707 | LESLIE CABALLERO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696711 | LESLIE CORREA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266325 | LESLIE D VALENTIN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 266334 | LESLIE E MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266335 | LESLIE E ROBLES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266337 | LESLIE F FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266338 | LESLIE F FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266339 | LESLIE F RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696717 | LESLIE FERRER CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696718 | LESLIE FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266341 | LESLIE FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266342 | LESLIE FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266344 | LESLIE FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696722 | LESLIE GONZALEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266347 | LESLIE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266352 | LESLIE I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696730 | LESLIE I. LEANDRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266354 | LESLIE J CASILLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696733 | LESLIE J HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266365 | LESLIE JOSEPH LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696735 | LESLIE LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696736 | LESLIE LUCIANO HDEZ.  Y ANNIE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266372 | LESLIE M MOJICA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266375 | LESLIE M ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266377 | LESLIE M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696747 | LESLIE MATIAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696756 | LESLIE NIEVES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696758 | LESLIE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696761 | LESLIE R. CUBANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696762 | LESLIE R. CUBANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696777 | LESLIE VAZQUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696778 | LESLIE ZENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266404 | LESLIE ZENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266405 | LESLIEBETH DELGADO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266410 | LESLY LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696780 | LESLY M GUZMAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696782 | LESMES DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696783 | LESMES HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696784 | LESMES R BOYENGER CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266442 | LESTER ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696787 | LESTER ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266452 | LESTER GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696793 | LESTER GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266454 | LESTER I RANGEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266460 | LESTER LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266461 | LESTER LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696798 | LESTER ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696800 | LESTER RAMIREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696801 | LESTER RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696804 | LESVIA ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696805 | LESVIA GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266480 | LETICE A GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 696810 | LETICIA  VALCARCEL  NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696817 | LETICIA ALTRECHE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696820 | LETICIA AQUINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696822 | LETICIA AVILES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696823 | LETICIA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696824 | LETICIA BENITEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696825 | LETICIA BERRIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266487 | LETICIA CAMACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696831 | LETICIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696835 | LETICIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696837 | LETICIA CRUZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696843 | LETICIA DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696844 | LETICIA DIAZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696845 | LETICIA DIAZ ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696846 | LETICIA ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266495 | LETICIA FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696852 | LETICIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266503 | LETICIA JOVER LUCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696860 | LETICIA LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696869 | LETICIA MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266510 | LETICIA MONTANEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696870 | LETICIA MORENO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266519 | LETICIA PICON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696873 | LETICIA PLANELL ARRINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696874 | LETICIA PRUDENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696876 | LETICIA RAMIREZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696877 | LETICIA RAMIREZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696885 | LETICIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696887 | LETICIA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696890 | LETICIA RODRIGUEZ ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696900 | LETICIA SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696903 | LETICIA TROCHE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696904 | LETICIA URBAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696905 | LETICIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266553 | LETTISHA M RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696914 | LETTY ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266557 | LETZA M ROSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696918 | LEUGIM M. DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266579 | LEVID O LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696941 | LEWIS MAGRUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266617 | LEWIS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266658 | LEXSAM ALMODOVAR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696953 | LEXSY COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696957 | LEYDA BATIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696959 | LEYDA CARDONA SICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696960 | LEYDA CARDONA SICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696962 | LEYDA E COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266671 | LEYDA GIERBOLINI FLORES0. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696967 | LEYDA I. ALICEA  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 696968 | LEYDA J AULET MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696970 | LEYDA L ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696982 | LEYDA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696987 | LEYDA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696997 | LEYMI M MERCADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266719 | LEYSIE Y CALDERON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697006 | LIAMAR J PESANTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266766 | LIANA E ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697011 | LIANA LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697014 | LIANA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697016 | LIANA T RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697022 | LIANNE BEZARES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266788 | LIARELYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697030 | LIBERTAD CARRION CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266804 | LIBERTAD GRAJALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697038 | LIBERTAD ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697042 | LIBERTAD ROSADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697043 | LIBERTAD SOTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266850 | LIBNI SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697056 | LIBORIO DE LA ROSA BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697058 | LIBORIO ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697061 | LIBRADA ADORNO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697062 | LIBRADA ADORNO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266867 | LIBRADA CRESPO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697072 | LIBRADA SERRANO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697073 | LIBRADA VEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266882 | LIBRAN RIVERA,EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697152 | LICEL ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697153 | LICELIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266975 | LICIAGA GALBAN,WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697166 | LIDA E MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697176 | LIDELMARIE SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697185 | LIDIA E LIBOY JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697184 | LIDIA E LIBOY JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267010 | LIDIA GOMEZ FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267012 | LIDIA HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697192 | LIDIA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697199 | LIDICE CANDELARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697200 | LIDICE Z APONTE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697201 | LIDIWINDA MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697202 | LIDO I COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697206 | LIDUVINA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697209 | LIDUVINA MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267028 | LIDUVINA VAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697217 | LIDUVINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267040 | LIETSHAN M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697283 | LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697310 | LIGIA CAMPOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 267140 | LIGIA E COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697315 | LIGIA L ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697316 | LIGIA M CARABALLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267149 | LIGIA M MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697320 | LIGIA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267165 | LILA E RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697331 | LILA ESTHER RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697342 | LILIA A TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697347 | LILIA LUCIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697348 | LILIA LUCIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267177 | LILIA LUCIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697349 | LILIA M DE JESUS COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697362 | LILIAN I TORRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697365 | LILIANA COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697367 | LILIANA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267214 | LILIANA J OQUENDO TORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697368 | LILIANA MARIA LOPEZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267220 | LILIANA MORELL BERGANTINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267222 | LILIANA R MUNIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697373 | LILIANA TORRES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697374 | LILIANA TORRES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267233 | LILIANNA RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697380 | LILIBEL MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697384 | LILIBETH MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697386 | LILIBETH PLAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697387 | LILIBETH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267239 | LILIBETH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267242 | LILIBETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267244 | LILIBETH ROSAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267247 | LILIETTE YOMARIS BORRALI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267251 | LILIVETTE DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267263 | LILLIAM AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267266 | LILLIAM BAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697417 | LILLIAM BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697421 | LILLIAM CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697423 | LILLIAM CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697426 | LILLIAM COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697444 | LILLIAM DEL VALLE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697445 | LILLIAM DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697455 | LILLIAM E GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697457 | LILLIAM E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697458 | LILLIAM E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697459 | LILLIAM E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697462 | LILLIAM E VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697470 | LILLIAM FLECHA MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697479 | LILLIAM GERENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697481 | LILLIAM GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697482 | LILLIAM GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697486 | LILLIAM GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 697489 | LILLIAM H MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697490 | LILLIAM H NORAT DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697495 | LILLIAM HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697500 | LILLIAM I BACHIER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697504 | LILLIAM I IRIZARRY DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697505 | LILLIAM I LEBRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697508 | LILLIAM I ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697509 | LILLIAM I ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697514 | LILLIAM I ROSARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697519 | LILLIAM IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267330 | LILLIAM IVETTE SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267333 | LILLIAM J JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697523 | LILLIAM J VALCARCEL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697531 | LILLIAM LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697534 | LILLIAM M ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267353 | LILLIAM M FELICIANO SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697538 | LILLIAM M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697543 | LILLIAM M LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697548 | LILLIAM MAISONET MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267363 | LILLIAM MARTIN TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697558 | LILLIAM MATOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697564 | LILLIAM MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267369 | LILLIAM MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697574 | LILLIAM MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697575 | LILLIAM MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697576 | LILLIAM MORALES NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267372 | LILLIAM MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697580 | LILLIAM NATAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267376 | LILLIAM O SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697582 | LILLIAM OCASIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697583 | LILLIAM OCASIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697584 | LILLIAM OLIVELLA BENIAMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697585 | LILLIAM OLIVENCIA SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697586 | LILLIAM ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697589 | LILLIAM OSORIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267387 | LILLIAM PACHECO Y CARLOTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697590 | LILLIAM PAGAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267388 | LILLIAM PAGAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267389 | LILLIAM QUINONEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697601 | LILLIAM R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267393 | LILLIAM RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697607 | LILLIAM RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697613 | LILLIAM RIVERA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697612 | LILLIAM RIVERA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697617 | LILLIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697621 | LILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267407 | LILLIAM RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267412 | LILLIAM RODRIGUEZ RAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 267414 | LILLIAM RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697629 | LILLIAM ROLON MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267418 | LILLIAM SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697639 | LILLIAM SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697638 | LILLIAM SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267423 | LILLIAM SERRANO CHEVALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267424 | LILLIAM SERRANO TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697646 | LILLIAM T RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267430 | LILLIAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267431 | LILLIAM TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697654 | LILLIAM TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697656 | LILLIAM VALENTIN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697658 | LILLIAM VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267435 | LILLIAM VEGA LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697661 | LILLIAM VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697662 | LILLIAM VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697668 | LILLIAM VIRUET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697673 | LILLIAN ANDUCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697675 | LILLIAN AVILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697677 | LILLIAN BLASSINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267442 | LILLIAN CAMPOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697680 | LILLIAN CORCINO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267447 | LILLIAN D RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697685 | LILLIAN DIAZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697688 | LILLIAN E BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697691 | LILLIAN E CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697696 | LILLIAN FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697699 | LILLIAN GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267465 | LILLIAN I RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697706 | LILLIAN J REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697705 | LILLIAN J REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697714 | LILLIAN M COLLAZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697716 | LILLIAN M SANCHEZ MUNICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267485 | LILLIAN MONTALVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697722 | LILLIAN MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267487 | LILLIAN MUNIZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697725 | LILLIAN NEGRON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267493 | LILLIAN PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267495 | LILLIAN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267494 | LILLIAN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697730 | LILLIAN RIVERA DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697734 | LILLIAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697739 | LILLIAN S VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697744 | LILLIAN T ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697746 | LILLIAN TORRES AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267522 | LILLIAN TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697750 | LILLIAN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697753 | LILLIAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697756 | LILLIAN VIRELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 697760 | LILLIANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697763 | LILLIANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267529 | LILLIANA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697764 | LILLIANA LANDRON SANDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697777 | LILLIANE D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697778 | LILLIANE D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697780 | LILLIANNE FRACESCHI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267537 | LILLIANNE STEFFENS RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697781 | LILLIBET FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697793 | LILLY BELL OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697799 | LILLYBETH CRUZADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697802 | LILLYBETH LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697803 | LILLYBETH RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267565 | LILLYVETTE MORALESL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697808 | LILVETTE SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697816 | LILYBELL REYES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697818 | LILYBET OCASIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697821 | LILYBETH SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267578 | LILYBETH SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697826 | LILYVETTE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697835 | LIMARIE GALARZA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267624 | LIMARIE GALARZA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267638 | LIMARIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697844 | LIMARIS GOMEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697847 | LIMARIS MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267652 | LIMARY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267659 | LIMARY SALGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267660 | LIMARY SALGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267661 | LIMARY TORRES DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697859 | LIMARY VELAZQUEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697860 | LIMARYS A. VEGA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267665 | LIMARYS DEL C MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697861 | LIMARYS DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697862 | LIMARYS ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267693 | LINA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267694 | LINA I GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697873 | LINA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267817 | LINARES VAZQUEZ, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267851 | Lind De Jesus, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697889 | LINDA A TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267886 | LINDA ALGARIN NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697891 | LINDA AROCHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697898 | LINDA CANCEL HOLGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697907 | LINDA E RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697906 | LINDA E RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697911 | LINDA H TORRES FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267901 | LINDA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697922 | LINDA J ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 697928 | LINDA LIZ SANTOS ALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697930 | LINDA M GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267915 | LINDA M HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267919 | LINDA M LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697942 | LINDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697946 | LINDA R PORRATA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267936 | LINDA R PORRATA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697950 | LINDA REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267943 | LINDA SANTIAGO SAHLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267945 | LINDA SANTIAGO SAHLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267944 | LINDA SANTIAGO SAHLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267942 | LINDA SANTIAGO SAHLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267946 | LINDA SEGUI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697959 | LINDA SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697960 | LINDA SPIRIDIGLIOZZI FATICATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267951 | LINDA T, VARGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267953 | LINDA V MIGUEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267959 | LINDA Y PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267974 | Lindsay  Sanchez, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267980 | LINDY A SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267998 | LINETTE AYALA PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697982 | LINETTE CAMACHO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697983 | LINETTE CAMACHO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268011 | LINETTE PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697990 | LINETTE RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697996 | LINETTE RUIZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698000 | LINETTE Y. COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697999 | LINETTE Y. COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698004 | LINNETE DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268038 | LINNETTE APONTE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698008 | LINNETTE CRUZ VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268041 | LINNETTE D GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268042 | LINNETTE D GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698011 | LINNETTE FALTO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268045 | LINNETTE J FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698020 | LINNETTE MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698022 | LINNETTE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698021 | LINNETTE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698029 | LINNETTE PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698035 | LINNETTE VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268067 | LINNETTE VINALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698037 | LINO A GONZALEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268069 | LINO ELIAS OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268072 | LINO MILAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698044 | LINO MONGE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698045 | LINO MONGE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268073 | LINO MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698061 | LIONEL CARRASQUILLO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698064 | LIONEL ECHEVARRIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 268094 | LIONEL LABOY CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698073 | LIONEL PEDROGO ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698074 | LIONEL PEDROGO ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698075 | LIONEL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698083 | LIONEL ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268109 | LIONELL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698084 | LIONER CRUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698094 | LIRAIDA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698095 | LIRAIDA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268163 | LIRIO GONZALEZ BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268173 | LIS M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698109 | LIS O RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698117 | LISA FIGUEROA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698124 | LISA LORELL CARRILLO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698125 | LISA M AGOSTO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268185 | LISA M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268188 | LISA M DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268189 | LISA M DURAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698131 | LISA M GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698136 | LISA M NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698135 | LISA M NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268206 | LISA N PORTELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268207 | LISA N PORTELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268208 | LISA N PORTELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698146 | LISA OLSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698151 | LISA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698153 | LISA V RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698155 | LISABEL M RODRIGUEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268229 | LISAMUEL FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698162 | LISANDRA ARZOLA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698164 | LISANDRA BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268236 | LISANDRA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268238 | LISANDRA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268239 | LISANDRA COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698169 | LISANDRA CORDERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698171 | LISANDRA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268247 | LISANDRA E MEDINA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268248 | LISANDRA ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268250 | LISANDRA ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268251 | LISANDRA FERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698173 | LISANDRA FERRER BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698174 | LISANDRA FRADERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268252 | LISANDRA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268254 | LISANDRA I MIRANDA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698183 | LISANDRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698184 | LISANDRA L CASTILLO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698191 | LISANDRA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698194 | LISANDRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698195 | LISANDRA MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 268267 | LISANDRA OCASIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698199 | LISANDRA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698203 | LISANDRA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698206 | LISANDRA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268276 | LISANDRA RICHIEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268278 | LISANDRA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268279 | LISANDRA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268281 | LISANDRA RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698218 | LISANDRA RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698222 | LISANDRA SANTIAGO PI¥ERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268289 | LISANDRA SANTOS LACEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698230 | LISANDRA VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268295 | LISANDRA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268297 | LISANDRO AROCHO PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698235 | LISANDRO MENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268302 | LISANDRO RAMOS PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268303 | LISANDRO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698241 | LISANDRY FUENTES F. / JOSE A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268306 | LISANY E CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698249 | LISBETH A CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268314 | LISBETH CALDERON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698253 | LISBETH FONTANEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698254 | LISBETH HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698259 | LISBETH MIRABAL MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268318 | LISBETH MIRABAL MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698266 | LISBETH SAN MIGUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268354 | LISBOA TOLEDO,ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698270 | LISED ALBINO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268372 | LISETTE JUARBE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268375 | LISETTE MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268376 | LISETTE NEGRON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268380 | LISETTE QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698285 | LISETTE SOLA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698293 | LISILDA MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268392 | LISMARIE ALVELO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268402 | LISMARIE Y BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698309 | LISQUEL MAYTE RIVERA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698310 | LISQUEL MAYTE RIVERA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698313 | LISSA M CABASSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698314 | LISSA M. LUGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268420 | LISSA T VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698315 | LISSE M DICKSON SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698316 | LISSEIDY FALCON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268428 | LISSETTE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698324 | LISSETTE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698326 | LISSETTE C PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698328 | LISSETTE CARMONA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698329 | LISSETTE CARRASQUILLO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 698338 | LISSETTE GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698344 | LISSETTE HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268461 | LISSETTE LAMBERTY AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698350 | LISSETTE LARARACUENTE  QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698353 | LISSETTE M YORDAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698354 | LISSETTE M YORDAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698362 | LISSETTE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268469 | LISSETTE MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268477 | LISSETTE MUNOZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268478 | LISSETTE MUNOZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698367 | LISSETTE ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698373 | LISSETTE RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698378 | LISSETTE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698382 | LISSETTE RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268493 | LISSETTE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268497 | LISSETTE ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268500 | LISSETTE ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698385 | LISSETTE SALAS CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698384 | LISSETTE SALAS CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268501 | LISSETTE SALAS CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268502 | LISSETTE SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268507 | LISSETTE TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698392 | LISSETTE TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698394 | LISSETTE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698402 | LISSETTE ZAYAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698403 | LISSIE L CORREA FRANCESHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268516 | LISTORIEL LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698406 | LISVEL MATIAS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268517 | LISVEL MATIAS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698429 | LITZABETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698430 | LITZABETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698439 | LIVIA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268575 | LIVIA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268583 | LIXANDER IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698454 | LIXAURY GUILBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698455 | LIXMALIX PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268588 | LIYAN A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698457 | LIZ A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698461 | LIZ A PAGAN CUASCUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698462 | LIZ A PAGAN CUASCUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268600 | LIZ DAIANA DROS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268603 | LIZ DENISSE GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698474 | LIZ E. DELGADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698477 | LIZ H FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698476 | LIZ H FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698480 | LIZ J JENICE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698490 | LIZ M GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698492 | LIZ M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268632 | LIZ M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 268640 | LIZ M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268641 | LIZ M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698504 | LIZ M. VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698505 | LIZ MARIAM SIERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698519 | LIZ V. COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268685 | LIZA A CRUZ SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698530 | LIZA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698533 | LIZA D. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268694 | LIZA D. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698535 | LIZA E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698542 | LIZA J PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698544 | LIZA JUARBE FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698545 | LIZA JUARBE FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698548 | LIZA M COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268712 | LIZA M ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698550 | LIZA M FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268713 | LIZA M GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268716 | LIZA M GERARDINO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268715 | LIZA M GERARDINO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698564 | LIZA M VELAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698566 | LIZA M. HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698567 | LIZA M. PEREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698568 | LIZA M. ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698569 | LIZA M. VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698572 | LIZA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268742 | LIZA OCASIO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698576 | LIZA RIMARIE SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698577 | LIZA RIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698582 | LIZA V TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698583 | LIZA Y MORALES JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268751 | LIZA Y ROSA BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698585 | LIZABETH LIPSETT CAMPAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698591 | LIZAIDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268758 | LIZAIDA MEJIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698593 | LIZAIDA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698596 | LIZAIRA BRAVO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268774 | LIZANDRA IRIZARRY OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698609 | LIZANDRA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698616 | LIZANIA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268803 | LIZARDI CRUZ,NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268870 | LIZARDO PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268904 | LIZAURA MATIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268908 | LIZAZOAIN RIVERA, LUCY Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268911 | LIZBEL SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698630 | LIZBENET CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698632 | LIZBETH APONTE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268923 | LIZBETH CASTRO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698647 | LIZBETH FRONTERA TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268932 | LIZBETH GRANIELA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 268937 | LIZBETH M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698654 | LIZBETH M VAZQUEZ PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698657 | LIZBETH MARTINEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698661 | LIZBETH MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698662 | LIZBETH MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268951 | LIZBETH NUNEZ GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268952 | LIZBETH ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268953 | LIZBETH ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268954 | LIZBETH PIAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698670 | LIZBETH RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698671 | LIZBETH RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268958 | LIZBETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698675 | LIZBETH RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268960 | LIZBETH RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698676 | LIZBETH RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268961 | LIZBETH RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698678 | LIZBETH ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698679 | LIZBETH ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268962 | LIZBETH ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698681 | LIZBETH RUBIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268967 | LIZBETH SEPULVEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268970 | LIZBETH TRUJILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698692 | LIZDEIKA RIVERA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268977 | LIZEIDA SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698695 | LIZEL T SANCHEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268979 | LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268980 | LIZET ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268981 | LIZETT ACOSTA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698696 | LIZETTE  ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268991 | LIZETTE D OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268994 | LIZETTE DEL C ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698704 | LIZETTE FIGUEROA ESTASIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698707 | LIZETTE GARCIA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698708 | LIZETTE GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269007 | LIZETTE MANGUAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698724 | LIZETTE ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698725 | LIZETTE ORTIZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698731 | LIZETTE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698732 | LIZETTE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269019 | LIZETTE RIVERA Y INIAVET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698735 | LIZETTE ROBLES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269024 | LIZETTE SERRANO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698739 | LIZETTE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698748 | LIZMARIE AUBRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269041 | LIZMARIE GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698759 | LIZNABEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698760 | LIZNAHOMY LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269056 | LIZNELIA I LAMBOY BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 269060 | LIZNIOHARY ECHEVARRIA SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269062 | LIZST GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698767 | LIZVETTE SAMOT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698776 | LIZZETTE A LOTTI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698778 | LIZZETTE APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269077 | LIZZETTE CANCEL ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698780 | LIZZETTE CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698793 | LIZZETTE MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698795 | LIZZETTE OLIVERAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698798 | LIZZETTE PILLICH OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698799 | LIZZETTE PRUNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698800 | LIZZETTE QUINONES SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698802 | LIZZETTE RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698809 | LIZZIE COLON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698814 | LIZZIE MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698817 | LIZZIE W RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269148 | LLADO CABAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269315 | Llanos Marquez, Brenda Liz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269337 | LLANOS NIEVES, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269393 | LLANOS TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269395 | LLANOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269486 | LLELIDZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269487 | Llenza Lugo, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269544 | LLINAS MESSEGUER,JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269597 | LLOPIZ FUENTES,LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269646 | LLORENS RIVERA, NANNETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269657 | LLORENS VELAZQUEZ, SONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269687 | LLOVET DIAZ,WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269812 | LOIDA ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269814 | LOIDA ARRIETA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698885 | LOIDA COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698889 | LOIDA E SOSA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698892 | LOIDA E. CASTRO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698891 | LOIDA E. CASTRO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698897 | LOIDA LABOY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698898 | LOIDA M FLORES JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269835 | LOIDA RUIZ GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698912 | LOIDA SOTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269837 | LOIDA SOTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269845 | LOIRA E BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269850 | LOISETTE FORTUNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269862 | Loiz Roldan, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698924 | LOLITA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698936 | LONGINO ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698938 | LONGINO ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269929 | LONGINO ROMAN PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269971 | LOPERENA GALINDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270102 | Lopez Adorno, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270190 | LOPEZ ALMEYDA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270241 | Lopez Alvarez, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270408 | LOPEZ AVILES,KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270581 | Lopez Biriel, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270624 | LOPEZ BONILLA,NATALYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 798534 | LOPEZ CARABALLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270847 | Lopez Cardona, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270939 | LOPEZ CASTELLANOS, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270956 | Lopez Castro, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270988 | LOPEZ CASTRO,LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271014 | Lopez Cepeda, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271029 | LOPEZ CHAMERCO,MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271035 | LOPEZ CHARNECO,MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 798563 | LOPEZ CINTRON, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271113 | LOPEZ COLOM,MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271213 | LOPEZ COLON,JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271217 | LOPEZ CONCEPCION, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271263 | Lopez Correa, Ivelisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271278 | LOPEZ CORTES, EDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271341 | LOPEZ CRESPO,MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271469 | LOPEZ CUEVAS, SILKIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271556 | LOPEZ DE JESUS,DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271562 | LOPEZ DE LEON, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271656 | LOPEZ DELGADO,CYNTIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271660 | LOPEZ DEVICTORIA,ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271789 | LOPEZ DIAZ,CELISMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271882 | Lopez Falcon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271933 | LOPEZ FELICIANO,JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271969 | LOPEZ FERNANDEZ,NATASH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272160 | LOPEZ GARAY,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272245 | LOPEZ GARCIA,SARA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272438 | Lopez Gonzalez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272472 | LOPEZ GONZALEZ,JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272506 | Lopez Gutierrez, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272547 | LOPEZ GUZMAN,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272683 | LOPEZ HERNANDEZ,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272684 | LOPEZ HERNANDEZ,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272685 | LOPEZ HERNANDEZ,IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272687 | LOPEZ HERNANDEZ,YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272717 | Lopez Irizarry, Iris S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698959 | LOPEZ J SALAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272734 | LOPEZ J SALAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272776 | Lopez Jimenez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272841 | LOPEZ LAUREANO,EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272907 | LOPEZ LLADO,SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272955 | LOPEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273111 | LOPEZ LOPEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273178 | LOPEZ LUGO,LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273258 | Lopez Maldonado, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273326 | Lopez Mangual, Hector J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273512 | LOPEZ MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273523 | LOPEZ MARTINEZ,JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273737 | LOPEZ MERCADO,FABIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273937 | Lopez Morales, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 798908 | LOPEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274118 | Lopez Negron, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274169 | LOPEZ NIEVES, JASON EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274216 | LOPEZ NUNEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274651 | Lopez Parrilla, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274725 | Lopez Perez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274752 | Lopez Perez, Herminio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274789 | LOPEZ PEREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799023 | LOPEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274937 | Lopez Quiles, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275091 | LOPEZ RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275103 | LOPEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275120 | Lopez Ramos, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275144 | LOPEZ RAMOS,JULIO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275172 | LOPEZ REYES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275362 | Lopez Rivera, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799085 | LOPEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275450 | LOPEZ RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275519 | Lopez Rivera, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275557 | Lopez Rivera, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275564 | Lopez Rivera, Maximino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275658 | Lopez Rivera, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275911 | LOPEZ RODRIGUEZ, LENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276073 | LOPEZ RODRIGUEZ,ARIANNIES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276074 | LOPEZ RODRIGUEZ,NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276105 | LOPEZ ROLDAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276169 | LOPEZ ROMAN,GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276185 | LOPEZ ROQUE,MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276242 | Lopez Rosado, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799205 | LOPEZ ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276417 | LOPEZ SALGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276433 | Lopez Sanchez, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276502 | LOPEZ SANCHEZ,NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276503 | LOPEZ SANCHEZ,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276529 | Lopez Santana, Meiling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276535 | Lopez Santana, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276575 | LOPEZ SANTIAGO, EMMILIANE X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276597 | Lopez Santiago, Horacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276700 | LOPEZ SANTIAGO,ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276741 | LOPEZ SANTOS,KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276860 | Lopez Soto, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276879 | LOPEZ SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276908 | LOPEZ SOTOMAYOR,DORIS RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276925 | Lopez Tapia, Jaime R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277113 | LOPEZ TORRES,DIANY Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277236 | Lopez Vargas, Virgen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277317 | Lopez Vega, Eldry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277447 | Lopez Velez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277502 | LOPEZ VILLANUEVA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277596 | Lopez, Juan Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277597 | LOPEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277628 | LOPEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698981 | LORAINE MARTINEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277701 | LORAINE MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698982 | LORAINE ROMAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277706 | Loran Hernandez, Carmen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698996 | LOREANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698998 | LOREINA POLANCO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699000 | LORELEI ALDARONDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277732 | LORELEY RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699008 | LORENA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277753 | LORENA DIAZ TRANCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699011 | LORENA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277760 | LORENA MARTINEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277768 | LORENCI PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699017 | LORENNA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699018 | LORENZA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277854 | LORENZO ARROYO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277861 | Lorenzo Barreto, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277867 | Lorenzo Bonet, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699032 | LORENZO COTTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699033 | LORENZO COTTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699034 | LORENZO COTTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699043 | LORENZO GARCIA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699050 | LORENZO JIMENEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699051 | LORENZO LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278004 | LORENZO MORELL,LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699057 | LORENZO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699066 | LORENZO TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699065 | LORENZO TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278155 | LORIEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699084 | LORIMAR SANTO DOMINGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699085 | LORIMAR SANTO DOMINGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699088 | LORNA ANN CAMACHO SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699092 | LORNA CASTILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699093 | LORNA COMULADA TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699094 | LORNA COMULADA TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699101 | LORNA E LAUREANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278177 | LORNA E LAUREANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699107 | LORNA I COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699113 | LORNA L BOSCH PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278200 | LORNA LASSO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699115 | LORNA LEE CINTRON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 278202 | LORNA M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278203 | LORNA M MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699118 | LORNA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699119 | LORNA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699124 | LORNA NADAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278216 | LORNA OLIVO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699128 | LORNA PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278226 | LORNA S RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278211 | LORNA Y AGUAYO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278231 | LORNA Y AGUAYO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699135 | LORNA Y SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699137 | LORNALIS VELAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699154 | LORRAINE M BIAGGI TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278274 | LORRAINE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278277 | LORRAINE Z FERRER LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699166 | LORRE A FIQUEROA GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699167 | LORRE A FIQUEROA GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699168 | LORRE A FIQUEROA GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699181 | LOS BEBES DEL MILENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278327 | Losa Robles, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278432 | LOUIS DE MOURA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699250 | LOUIS G MOYA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278439 | LOUIS I TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278441 | LOUIS I TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278440 | LOUIS I TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278443 | LOUIS J TORRES PICCOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278450 | LOUIS MAUROSA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699255 | LOUIS MONTERO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699258 | LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699262 | LOUIS RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278456 | LOUIS ROBLES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278462 | LOULIE RAMIREZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278465 | LOURANCE SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278471 | LOURDELIZ TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699273 | LOURDES  CRUZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699279 | LOURDES A GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699280 | LOURDES A LEBRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278479 | LOURDES A VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699284 | LOURDES ALEMAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699285 | LOURDES ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699287 | LOURDES ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699294 | LOURDES APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699295 | LOURDES APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699297 | LOURDES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699302 | LOURDES AYENDE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699303 | LOURDES BASABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699313 | LOURDES C VIERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699314 | LOURDES CALES SANTIAGO LCDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 699325 | LOURDES COLL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699328 | LOURDES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699327 | LOURDES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278521 | LOURDES COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699331 | LOURDES CONTRERAS MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278526 | LOURDES CORDERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699335 | LOURDES CORTES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699346 | LOURDES DEL C TRAVERSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699347 | LOURDES DEL CAMPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699351 | LOURDES DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699352 | LOURDES DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278540 | LOURDES DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699353 | LOURDES DIAZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278552 | LOURDES E RIOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699364 | LOURDES E RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699365 | LOURDES E RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699366 | LOURDES E SANTIAGO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278563 | LOURDES ECHEVARRIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699371 | LOURDES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699374 | LOURDES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699376 | LOURDES FERNANDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699377 | LOURDES FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278570 | LOURDES FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278572 | LOURDES FLORES ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278576 | LOURDES G CASTANAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278579 | LOURDES G RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699384 | LOURDES GALARZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699386 | LOURDES GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699393 | LOURDES GONZALEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278586 | LOURDES GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699398 | LOURDES GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699399 | LOURDES GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699400 | LOURDES GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278590 | LOURDES GONZALEZ Y GLADYS NIEVES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699409 | LOURDES HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699410 | LOURDES HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699414 | LOURDES I ALMEYDA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278593 | LOURDES I COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699423 | LOURDES I GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699425 | LOURDES I MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699428 | LOURDES I ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278604 | LOURDES I SANTIAGO CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699432 | LOURDES J IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699434 | LOURDES J PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699436 | LOURDES J SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278620 | LOURDES J TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699439 | LOURDES JULIA SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699441 | LOURDES L CABEZUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 699442 | LOURDES L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278636 | LOURDES LUCIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699454 | LOURDES LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699460 | LOURDES M AMADOR LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278642 | LOURDES M AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699466 | LOURDES M BLANCO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699468 | LOURDES M CASTRO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699469 | LOURDES M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699471 | LOURDES M COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699475 | LOURDES M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278652 | LOURDES M FEBRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699480 | LOURDES M FREYTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278658 | LOURDES M GERENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278662 | LOURDES M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278668 | LOURDES M MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699489 | LOURDES M NEGRON PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699490 | LOURDES M NEGRON PLACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699491 | LOURDES M OCASIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699497 | LOURDES M RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699499 | LOURDES M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699504 | LOURDES M ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699507 | LOURDES M SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699506 | LOURDES M SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699509 | LOURDES M SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699510 | LOURDES M SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278688 | LOURDES M SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699511 | LOURDES M SOTO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278689 | LOURDES M TIRADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699518 | LOURDES M. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699517 | LOURDES M. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699522 | LOURDES M. ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699526 | LOURDES MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699527 | LOURDES MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699528 | LOURDES MALDONADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699529 | LOURDES MALDONADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278710 | LOURDES MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699534 | LOURDES MARRERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699547 | LOURDES MELENDEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699558 | LOURDES MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278724 | LOURDES N ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699565 | LOURDES N RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699568 | LOURDES NEGRON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699575 | LOURDES ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699581 | LOURDES ORTIZ REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699583 | LOURDES P HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699593 | LOURDES PEREZ LORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699595 | LOURDES PICART MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278753 | LOURDES QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278755 | LOURDES R IRIZARRY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 699600 | LOURDES R OLIVERAS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699607 | LOURDES RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278762 | LOURDES RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699613 | LOURDES RIVERA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278766 | LOURDES RIVERA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278767 | LOURDES RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699615 | LOURDES RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699616 | LOURDES RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699620 | LOURDES RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278769 | LOURDES RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699624 | LOURDES RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699631 | LOURDES RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699635 | LOURDES RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278785 | LOURDES RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699636 | LOURDES RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699638 | LOURDES ROLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699646 | LOURDES ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278795 | LOURDES S BERNIER CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699651 | LOURDES S BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699656 | LOURDES SAINZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699657 | LOURDES SALCEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699658 | LOURDES SANCHEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278802 | LOURDES SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699667 | LOURDES SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278803 | LOURDES SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699674 | LOURDES SEPULVEDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699676 | LOURDES SIERRA GOROSTOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278811 | LOURDES SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699684 | LOURDES T BERLINGERI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699686 | LOURDES TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699688 | LOURDES TORRES COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699689 | LOURDES TORRES COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699692 | LOURDES TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699693 | LOURDES TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699695 | LOURDES TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699696 | LOURDES V COLLAZO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278818 | LOURDES V VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699703 | LOURDES VAZQUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699705 | LOURDES VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699706 | LOURDES VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699707 | LOURDES VELEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278829 | LOURDES VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699708 | LOURDES VELEZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278832 | LOURDES VILLAFANE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699713 | LOURDES VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699712 | LOURDES VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278834 | LOURDES W DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278840 | LOURDES Y RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699721 | LOURDIE A DOMINGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 278880 | LOWEL MATOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699736 | LOYDA CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699737 | LOYDA CARRASQUILLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699739 | LOYDA E GUADALUPE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278896 | LOYDA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278897 | LOYDA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699747 | LOYDA I TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278903 | LOYDA MEJIAS DE ARTIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699754 | LOYDA MONSERRATE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699756 | LOYDA OJEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699760 | LOYDA R. CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699761 | LOYDA RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699765 | LOYDA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699767 | LOYDA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278917 | LOYO BERRIOS,NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278924 | LOYOLA ARAUD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279059 | LOZADA CASTRO,YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279113 | Lozada De Rivera, Emire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279116 | Lozada Del Valle, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279258 | Lozada Milano, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279272 | LOZADA MORALES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279351 | Lozada Ramos, Griselio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699776 | LOZADA RIVERA LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699777 | LOZADA RIVERA LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279400 | LOZADA RIVERA,ADRIANA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279580 | LOZANO GARCIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279594 | Lozano Maldonado, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279660 | LOZANO,JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699805 | LUBRIEL COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699814 | LUCAS BUYE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699819 | LUCAS DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699836 | LUCAS VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279781 | LUCELENIA BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699838 | LUCELENIA SANCHEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279783 | LUCELIS OTERO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699850 | LUCESITA L MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699860 | LUCIA BELTRAN LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699865 | LUCIA CASTRO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699866 | LUCIA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699867 | LUCIA CENTENO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279863 | LUCIA CLAUDIO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699872 | LUCIA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699873 | LUCIA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699876 | LUCIA E VAZQUEZ DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699877 | LUCIA FELICIANO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699878 | LUCIA FELICIANO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699879 | LUCIA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699886 | LUCIA L FERNANDEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699887 | LUCIA L FERNANDEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 699891 | LUCIA LOZADA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279877 | LUCIA M MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699894 | LUCIA MANGUAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699895 | LUCIA MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699902 | LUCIA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699903 | LUCIA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699907 | LUCIA PADILLA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699906 | LUCIA PADILLA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699913 | LUCIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699920 | LUCIA ROSARIO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699923 | LUCIA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279906 | LUCIA VARGAS DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699930 | LUCIA VELA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279950 | LUCIANO CLAUDIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279983 | LUCIANO DEL VALLE,ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699943 | LUCIANO FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699944 | LUCIANO FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699949 | LUCIANO LABOY NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699950 | LUCIANO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699951 | LUCIANO MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280065 | LUCIANO NAZARIO,ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699953 | LUCIANO NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280090 | Luciano Plata, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280107 | LUCIANO RAMOS,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699962 | LUCIANO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280168 | LUCIANO VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280181 | LUCIANO, ADNIWILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699974 | LUCILA B DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699976 | LUCILA BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699977 | LUCILA BOSCANA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699983 | LUCILA CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699986 | LUCILA DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699988 | LUCILA FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699989 | LUCILA FUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699990 | LUCILA GONZALEZ CAPBLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699993 | LUCILA MASSANET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699994 | LUCILA MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699995 | LUCILA MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280206 | LUCILA POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280209 | LUCILA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700003 | LUCILA ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280212 | LUCILA SERRANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700016 | LUCILA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700026 | LUCIMAR HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280228 | LUCINDA JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700033 | LUCINDA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700039 | LUCIO MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700042 | LUCKY IRIZARRY MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700047 | LUCRECIA CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700048 | LUCRECIA CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700053 | LUCRECIA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700054 | LUCRECIA GUERRERO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700059 | LUCRECIA SANTISTEBAN DE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700061 | LUCRECIA SEGUI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700060 | LUCRECIA SEGUI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280253 | LUCY A SANES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700077 | LUCY DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700078 | LUCY DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700079 | LUCY E COLON OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700082 | LUCY F GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700086 | LUCY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700091 | LUCY I VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700096 | LUCY JIMENEZ PABLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700095 | LUCY JIMENEZ PABLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700094 | LUCY JIMENEZ PABLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280275 | LUCY M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280280 | LUCY NAVARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280281 | LUCY ORLANDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700103 | LUCY PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700115 | LUCY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280305 | LUD M REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700124 | LUDGERIA J COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280309 | LUDIM DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700127 | LUDITH BETANCOURT BETANOCURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700128 | LUDIVINA MURGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700133 | LUDMARY AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700132 | LUDMARY AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700134 | LUDMILA CABRERA  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700137 | LUDMILLA NORIEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280321 | LUDWING MUNIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280324 | LUENNY LORENA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280371 | LUGO ALERS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280404 | Lugo Antuna, Eugenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280454 | LUGO BELTRAN, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280484 | Lugo Cajigas, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280547 | LUGO COLON, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280556 | LUGO COLON,KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280601 | LUGO CRESPO,MIRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280622 | Lugo Cruz, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280675 | LUGO DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799607 | LUGO FELICIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280837 | LUGO GUZMAN,EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280893 | Lugo Laboy, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280942 | Lugo Lugo, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281079 | Lugo Mercado, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281160 | LUGO NEGRON,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281307 | LUGO PORTALATIN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281358 | Lugo Ramirez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281371 | Lugo Ramos, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281478 | LUGO ROBLES,ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281499 | Lugo Rodriguez, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281543 | Lugo Rodriguez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799728 | LUGO ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281656 | Lugo Santiago, Maria E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281729 | Lugo Soto, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700161 | LUIMA J CARRASQUILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282001 | LUIRMA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700227 | LUIS  NICOLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700235 | LUIS  R ESTEVES DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700255 | LUIS A  BARRETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700259 | LUIS A  GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700262 | LUIS A  PAGAN CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281970 | LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700273 | LUIS A ADORNO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700278 | LUIS A AGUILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282013 | LUIS A ALAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700284 | LUIS A ALEJANDRINO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700286 | LUIS A ALERS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700287 | LUIS A ALERS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700292 | LUIS A ALICEA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700293 | LUIS A ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700296 | LUIS A ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700297 | LUIS A ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282021 | LUIS A ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282020 | LUIS A ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700303 | LUIS A ALVAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700304 | LUIS A ALVAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700307 | LUIS A ANTONIO AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282031 | LUIS A APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282033 | LUIS A APONTE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700320 | LUIS A ARROYO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700321 | LUIS A ARROYO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700322 | LUIS A ARROYO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700323 | LUIS A ARVELO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282056 | LUIS A AYALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700331 | LUIS A BARNECET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282064 | LUIS A BARRETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282065 | LUIS A BARRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700335 | LUIS A BENITEZ NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700338 | LUIS A BERMUDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700339 | LUIS A BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282078 | LUIS A BERRIOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700343 | LUIS A BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700346 | LUIS A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700350 | LUIS A BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700357 | LUIS A BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700364 | LUIS A CABA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700365 | LUIS A CABAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700372 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700371 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700376 | LUIS A CALDERON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700377 | LUIS A CALDERON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282107 | LUIS A CALDERON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282109 | LUIS A CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700383 | LUIS A CANCEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282113 | LUIS A CANCEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700386 | LUIS A CANCEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282114 | LUIS A CANDELARIA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700390 | LUIS A CANDELARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700393 | LUIS A CARBO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700395 | LUIS A CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700407 | LUIS A CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700408 | LUIS A CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700409 | LUIS A CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282137 | LUIS A CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282144 | LUIS A CINTRON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282150 | LUIS A CIRINO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700420 | LUIS A COLLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700423 | LUIS A COLON BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700429 | LUIS A COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282162 | LUIS A COLON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700441 | LUIS A COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700442 | LUIS A COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700444 | LUIS A COLON VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700443 | LUIS A COLON VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700445 | LUIS A COLON Y ROSAURA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700449 | LUIS A CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700453 | LUIS A CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700456 | LUIS A CORDOVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282169 | LUIS A CORDOVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700457 | LUIS A CORDOVA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282171 | LUIS A CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700460 | LUIS A CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700461 | LUIS A CORTES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282174 | LUIS A CORTES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282177 | LUIS A COSME CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700466 | LUIS A COSS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700467 | LUIS A COTTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700468 | LUIS A COTTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700473 | LUIS A CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700478 | LUIS A CRUZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282189 | LUIS A CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282188 | LUIS A CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 282190 | LUIS A CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700480 | LUIS A CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700483 | LUIS A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700486 | LUIS A CRUZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700488 | LUIS A CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282204 | LUIS A CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700495 | LUIS A DALMAIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700496 | LUIS A DATIZ GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282209 | LUIS A DAVILA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700507 | LUIS A DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282220 | LUIS A DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700513 | LUIS A DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700518 | LUIS A DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700519 | LUIS A DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700521 | LUIS A DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282231 | LUIS A DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282233 | LUIS A DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700523 | LUIS A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282240 | LUIS A DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700529 | LUIS A DOMENECH DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700530 | LUIS A DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700532 | LUIS A DUPEREY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700537 | LUIS A ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700538 | LUIS A ENCARNACION DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700541 | LUIS A ESCRIBANO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700542 | LUIS A ESPINET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282246 | LUIS A ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700548 | LUIS A FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282258 | LUIS A FERRER ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282261 | LUIS A FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282267 | LUIS A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700569 | LUIS A FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700570 | LUIS A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700575 | LUIS A FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282281 | LUIS A FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700579 | LUIS A FONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700585 | LUIS A FRATICELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700588 | LUIS A GABRIEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700591 | LUIS A GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282299 | LUIS A GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700599 | LUIS A GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700600 | LUIS A GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700603 | LUIS A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700605 | LUIS A GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700606 | LUIS A GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700607 | LUIS A GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700608 | LUIS A GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282307 | LUIS A GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282308 | LUIS A GARCIA SUED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700611 | LUIS A GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282310 | LUIS A GAUTIER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282317 | LUIS A GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700633 | LUIS A GONZALEZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700635 | LUIS A GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700642 | LUIS A GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700643 | LUIS A GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282329 | LUIS A GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700645 | LUIS A GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700646 | LUIS A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700648 | LUIS A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700653 | LUIS A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700652 | LUIS A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700655 | LUIS A GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282347 | LUIS A GRACIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282351 | LUIS A GUADALUPE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700659 | LUIS A GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700663 | LUIS A GUZMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282353 | LUIS A GUZMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700667 | LUIS A HENRIQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700673 | LUIS A HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700674 | LUIS A HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700675 | LUIS A HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700680 | LUIS A HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700683 | LUIS A HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700685 | LUIS A HUERTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700690 | LUIS A IRIZARRY ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700697 | LUIS A IRIZARRY ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700702 | LUIS A JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700708 | LUIS A JUSINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700707 | LUIS A JUSINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700709 | LUIS A LA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700714 | LUIS A LARRILUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700716 | LUIS A LAUREANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700717 | LUIS A LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700718 | LUIS A LEFEBRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700719 | LUIS A LEON GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282403 | LUIS A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282404 | LUIS A LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282407 | LUIS A LOPEZ DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700728 | LUIS A LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282408 | LUIS A LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700730 | LUIS A LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700731 | LUIS A LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700732 | LUIS A LOPEZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700733 | LUIS A LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700737 | LUIS A LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700738 | LUIS A LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700741 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700742 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700745 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700743 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700744 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282414 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282416 | LUIS A LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700750 | LUIS A LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700754 | LUIS A LOPEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700755 | LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282421 | LUIS A LORENZO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282435 | LUIS A LUNA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700765 | LUIS A MALAVE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700770 | LUIS A MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282441 | LUIS A MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282442 | LUIS A MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700775 | LUIS A MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700780 | LUIS A MARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700782 | LUIS A MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700784 | LUIS A MARRERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282452 | LUIS A MARRERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700785 | LUIS A MARRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282455 | LUIS A MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700793 | LUIS A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700794 | LUIS A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282465 | LUIS A MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282468 | LUIS A MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282469 | LUIS A MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700805 | LUIS A MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282474 | LUIS A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282473 | LUIS A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700817 | LUIS A MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700819 | LUIS A MAYMI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700826 | LUIS A MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700830 | LUIS A MEJIAS ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282499 | LUIS A MELENDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700837 | LUIS A MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700838 | LUIS A MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700844 | LUIS A MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282506 | LUIS A MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282507 | LUIS A MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700849 | LUIS A MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282511 | LUIS A MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700851 | LUIS A MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282516 | LUIS A MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700854 | LUIS A MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282521 | LUIS A MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700859 | LUIS A MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282527 | LUIS A MOJICA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700864 | LUIS A MONTALVO ANTEQUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700866 | LUIS A MONTALVO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282537 | LUIS A MONTANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282538 | LUIS A MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700868 | LUIS A MOORE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700869 | LUIS A MORA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700871 | LUIS A MORALES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282543 | LUIS A MORALES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700875 | LUIS A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700877 | LUIS A MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700880 | LUIS A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700886 | LUIS A MORENO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700890 | LUIS A MOULIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282562 | LUIS A MUNIZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282567 | LUIS A MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700894 | LUIS A NAVARRO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282578 | LUIS A NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700900 | LUIS A NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700901 | LUIS A NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700904 | LUIS A NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700905 | LUIS A NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700906 | LUIS A NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700907 | LUIS A NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282590 | LUIS A NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282592 | LUIS A NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282597 | LUIS A NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282603 | LUIS A OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700920 | LUIS A OLIVERAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700924 | LUIS A OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282612 | LUIS A ORTIZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700930 | LUIS A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700938 | LUIS A ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700939 | LUIS A ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282619 | LUIS A ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700942 | LUIS A ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282620 | LUIS A ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700943 | LUIS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282622 | LUIS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700951 | LUIS A OSORIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282636 | LUIS A PABON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282637 | LUIS A PADILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282638 | LUIS A PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282639 | LUIS A PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700960 | LUIS A PADIN DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700961 | LUIS A PADIN DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282645 | LUIS A PAGAN CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282647 | LUIS A PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282655 | LUIS A PENA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282659 | LUIS A PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 700978 | LUIS A PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700980 | LUIS A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700981 | LUIS A PEREZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700986 | LUIS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282674 | LUIS A PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282675 | LUIS A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700999 | LUIS A QUINTANA Y EDNA V TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701001 | LUIS A RAMIREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282704 | LUIS A RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701004 | LUIS A RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701015 | LUIS A RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282721 | LUIS A RENTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701026 | LUIS A REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701027 | LUIS A REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701030 | LUIS A RIEFKOHL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282732 | LUIS A RIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701031 | LUIS A RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701038 | LUIS A RIVERA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701039 | LUIS A RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701041 | LUIS A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282745 | LUIS A RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282750 | LUIS A RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282752 | LUIS A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701051 | LUIS A RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701054 | LUIS A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701056 | LUIS A RIVERA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701057 | LUIS A RIVERA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701058 | LUIS A RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282761 | LUIS A RIVERA MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282771 | LUIS A RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701064 | LUIS A RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701074 | LUIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282778 | LUIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701081 | LUIS A RIVERA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701082 | LUIS A RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701085 | LUIS A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701089 | LUIS A ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282792 | LUIS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701096 | LUIS A RODRIGUEZ ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701103 | LUIS A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701108 | LUIS A RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701112 | LUIS A RODRIGUEZ HERNANDZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282827 | LUIS A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282829 | LUIS A RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282828 | LUIS A RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282833 | LUIS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701115 | LUIS A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282835 | LUIS A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282839 | LUIS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 701119 | LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701123 | LUIS A RODRIGUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282847 | LUIS A RODRIGUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282850 | LUIS A RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701127 | LUIS A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282852 | LUIS A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701128 | LUIS A RODRIGUEZ VALENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701129 | LUIS A RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701130 | LUIS A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282857 | LUIS A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701135 | LUIS A ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282865 | LUIS A ROMAN CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701145 | LUIS A ROMERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282879 | LUIS A ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701148 | LUIS A ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701149 | LUIS A ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701151 | LUIS A ROSADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282885 | LUIS A ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701154 | LUIS A ROSADO VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282890 | LUIS A ROSARIO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282889 | LUIS A ROSARIO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701161 | LUIS A RUIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701162 | LUIS A RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701165 | LUIS A RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701168 | LUIS A SAAVEDRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282899 | LUIS A SAEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701170 | LUIS A SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701171 | LUIS A SALGADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282904 | LUIS A SALINAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282906 | LUIS A SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701177 | LUIS A SANCHEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701178 | LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701181 | LUIS A SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282916 | LUIS A SANFELIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701183 | LUIS A SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701186 | LUIS A SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701191 | LUIS A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282930 | LUIS A SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701201 | LUIS A SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701202 | LUIS A SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701204 | LUIS A SANTIAGO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701207 | LUIS A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701208 | LUIS A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282950 | LUIS A SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701218 | LUIS A SANTOS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701229 | LUIS A SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282957 | LUIS A SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701233 | LUIS A SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 701234 | LUIS A SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701236 | LUIS A SOJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701238 | LUIS A SOSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701239 | LUIS A SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282966 | LUIS A SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701240 | LUIS A SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701241 | LUIS A SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701242 | LUIS A SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701248 | LUIS A SOTOMAYOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282979 | LUIS A TALAVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701253 | LUIS A TAPIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701254 | LUIS A TAPIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701263 | LUIS A TIRADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701264 | LUIS A TIRADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282987 | LUIS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701275 | LUIS A TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282988 | LUIS A TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282990 | LUIS A TORRES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701278 | LUIS A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282992 | LUIS A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282993 | LUIS A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701280 | LUIS A TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282996 | LUIS A TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701287 | LUIS A TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701288 | LUIS A TORRES IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701291 | LUIS A TORRES MULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701293 | LUIS A TORRES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283003 | LUIS A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701304 | LUIS A TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701317 | LUIS A TRINIDAD MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283014 | LUIS A VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701323 | LUIS A VALERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701324 | LUIS A VARGAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701325 | LUIS A VARGAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701328 | LUIS A VARGAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283021 | LUIS A VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283023 | LUIS A VAZQUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701330 | LUIS A VAZQUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701331 | LUIS A VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701333 | LUIS A VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701336 | LUIS A VAZQUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701338 | LUIS A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283040 | LUIS A VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283041 | LUIS A VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283044 | LUIS A VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701345 | LUIS A VEGA ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701346 | LUIS A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283045 | LUIS A VELAZQUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701349 | LUIS A VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 283050 | LUIS A VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701350 | LUIS A VELEZ BOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701351 | LUIS A VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283052 | LUIS A VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701353 | LUIS A VELEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283055 | LUIS A VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701355 | LUIS A VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701358 | LUIS A VELEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701357 | LUIS A VELEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701361 | LUIS A VERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283062 | LUIS A VIDRO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701364 | LUIS A VIDRO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283070 | LUIS A ZAMBRANA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701369 | LUIS A ZAMOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701379 | LUIS A. ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701381 | LUIS A. ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701384 | LUIS A. CLEMENTE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701388 | LUIS A. DE LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701389 | LUIS A. DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701390 | LUIS A. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701391 | LUIS A. DOMENECH ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701395 | LUIS A. FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701397 | LUIS A. GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701401 | LUIS A. GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283094 | LUIS A. GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701402 | LUIS A. GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283098 | LUIS A. LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701405 | LUIS A. MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701407 | LUIS A. MELENDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701409 | LUIS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701411 | LUIS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701410 | LUIS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283108 | LUIS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701415 | LUIS A. NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283113 | LUIS A. NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701417 | LUIS A. ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701418 | LUIS A. ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701422 | LUIS A. PEREZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701423 | LUIS A. PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283132 | LUIS A. RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283145 | LUIS A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701431 | LUIS A. ROSADO BULTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701438 | LUIS A. SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701439 | LUIS A. SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701442 | LUIS A. VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701443 | LUIS A. VAZQUEZ REYES Y DIANA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701446 | LUIS A. ZENO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701447 | LUIS A. ZENO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 701448 | LUIS A.DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701457 | LUIS ACEVEDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701456 | LUIS ACEVEDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283180 | LUIS ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701469 | LUIS AGOSTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701471 | LUIS AGUIAR BLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701470 | LUIS AGUIAR BLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701473 | LUIS AGUIRRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701476 | LUIS ALBERTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283189 | LUIS ALBERTO NAZARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283199 | LUIS ALEJANDRINO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701504 | LUIS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701509 | LUIS ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701511 | LUIS ANGEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283222 | LUIS ANGEL DE LEON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283226 | LUIS ANGEL DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283225 | LUIS ANGEL DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283237 | LUIS ANGEL PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283245 | LUIS ANGEL RUIZ CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283257 | LUIS ANTONIO MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701532 | LUIS ANTONIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701541 | LUIS ARAMBURU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701542 | LUIS ARAMBURU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701562 | LUIS ASTACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701566 | LUIS AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701567 | LUIS AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701573 | LUIS B BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701576 | LUIS B GONZALEZ EGEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283303 | LUIS B OSORIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283304 | LUIS B OSORIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701585 | LUIS B RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701588 | LUIS B RUIZ RIOS Y GLORIA E VERA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283307 | LUIS B SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701592 | LUIS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701596 | LUIS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701597 | LUIS BATISTA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701598 | LUIS BATIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701607 | LUIS BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701611 | LUIS BERDEGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701617 | LUIS BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701625 | LUIS BONANO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701626 | LUIS BONANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701627 | LUIS BONILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701628 | LUIS BORGES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701630 | LUIS BORGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283342 | LUIS BOSQUE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701633 | LUIS BRITO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701638 | LUIS BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701646 | LUIS C DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 283352 | LUIS C DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701649 | LUIS C LOPEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701650 | LUIS C MATOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283353 | LUIS C OLIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283355 | LUIS C QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701653 | LUIS C VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701656 | LUIS CABA DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283365 | LUIS CABAN AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701666 | LUIS CAPESTANY MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701670 | LUIS CARDONA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701669 | LUIS CARDONA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283381 | LUIS CARLOS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701673 | LUIS CARO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701683 | LUIS CASTRO FUENTES Y VIRGINIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701684 | LUIS CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701685 | LUIS CASTRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701687 | LUIS CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701688 | LUIS CENTENO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283394 | LUIS CHAMORRO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701694 | LUIS CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701699 | LUIS COLON  VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283411 | LUIS COLON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283412 | LUIS COLON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701702 | LUIS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701711 | LUIS CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283423 | LUIS CORDERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701715 | LUIS CORREA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701719 | LUIS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701720 | LUIS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701728 | LUIS CRESPO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283438 | LUIS CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283437 | LUIS CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283447 | LUIS D BARRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701748 | LUIS D BELTRAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283449 | LUIS D BLANCO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701751 | LUIS D CARDE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701753 | LUIS D COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701763 | LUIS D DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701767 | LUIS D GANDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701775 | LUIS D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283505 | LUIS D MUNIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701782 | LUIS D NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701787 | LUIS D ORTIZ BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701789 | LUIS D ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701790 | LUIS D ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283522 | LUIS D QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283527 | LUIS D RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283530 | LUIS D RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701812 | LUIS D ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 701818 | LUIS D SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283550 | LUIS D SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701820 | LUIS D SERRANO Y MADELINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283555 | LUIS D TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701823 | LUIS D TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701824 | LUIS D VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283576 | LUIS DANIEL CAJIGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283586 | LUIS DANIEL RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701842 | LUIS DANIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283592 | LUIS DAVID PINEIRO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701854 | LUIS DE JESUS CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701855 | LUIS DE JESUS DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701859 | LUIS DE LA ROSA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283604 | LUIS DEL C RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701864 | LUIS DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701867 | LUIS DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701868 | LUIS DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701870 | LUIS DELGADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701878 | LUIS DIAZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701880 | LUIS DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701881 | LUIS DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701888 | LUIS DIAZ ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701889 | LUIS DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701890 | LUIS DOEL LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283619 | LUIS DOMINGUEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283620 | LUIS DUCLERC MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701897 | LUIS E  COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701899 | LUIS E ACEVEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701900 | LUIS E ACEVEDO MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701909 | LUIS E AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701911 | LUIS E AYALA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701915 | LUIS E BENITEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283637 | LUIS E BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701916 | LUIS E BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283639 | LUIS E BINET LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701923 | LUIS E BURGOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701926 | LUIS E CACERES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701929 | LUIS E CANALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701931 | LUIS E CANO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701932 | LUIS E CARBONELL LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701936 | LUIS E CATALA FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701940 | LUIS E COLLAZO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283660 | LUIS E COLLAZO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283661 | LUIS E COLLAZO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701942 | LUIS E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283668 | LUIS E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283670 | LUIS E CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701950 | LUIS E CRUZ MONTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701955 | LUIS E DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 701958 | LUIS E DIAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701959 | LUIS E DIAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283687 | LUIS E FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283690 | LUIS E FIGUEROA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701971 | LUIS E FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701970 | LUIS E FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701979 | LUIS E FONTAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701981 | LUIS E FUSTE LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283696 | LUIS E GARCIA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701982 | LUIS E GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283698 | LUIS E GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283704 | LUIS E GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283708 | LUIS E GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701989 | LUIS E GONZALEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283718 | LUIS E HERNANDEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701993 | LUIS E HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283723 | LUIS E IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283725 | LUIS E IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701997 | LUIS E IZQUIERDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702001 | LUIS E LANDRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702002 | LUIS E LOPEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283733 | LUIS E LOPEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702007 | LUIS E LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702011 | LUIS E MAESTRE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702015 | LUIS E MANFREDI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283740 | LUIS E MARCANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283741 | LUIS E MARRERO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702027 | LUIS E MATTA DONATIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702031 | LUIS E MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702036 | LUIS E MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702041 | LUIS E MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702040 | LUIS E MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283761 | LUIS E NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702052 | LUIS E OQUENDO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702054 | LUIS E ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702055 | LUIS E ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702056 | LUIS E ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702057 | LUIS E ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283769 | LUIS E OTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283773 | LUIS E PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702069 | LUIS E PARDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702072 | LUIS E PEREZ GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702075 | LUIS E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702076 | LUIS E PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702077 | LUIS E PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283783 | LUIS E QUIÑONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702085 | LUIS E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702087 | LUIS E REYES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283791 | LUIS E REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702089 | LUIS E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702090 | LUIS E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283804 | LUIS E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702100 | LUIS E RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283811 | LUIS E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702107 | LUIS E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702108 | LUIS E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702111 | LUIS E RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702112 | LUIS E ROIG CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702113 | LUIS E ROJAS BAEZ Y MARIELYS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283828 | LUIS E ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702122 | LUIS E SALAMAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283833 | LUIS E SANTIAGO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283837 | LUIS E SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283840 | LUIS E SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283842 | LUIS E SANTOS SUGRANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702131 | LUIS E SIERRA CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702133 | LUIS E SILVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702134 | LUIS E SOLA GIRALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283850 | LUIS E SUAREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702138 | LUIS E SUAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283857 | LUIS E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283856 | LUIS E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702145 | LUIS E TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702146 | LUIS E VALLE MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283867 | LUIS E VARGAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283873 | LUIS E VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702157 | LUIS E VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702159 | LUIS E ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702161 | LUIS E. CARDONA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702163 | LUIS E. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702173 | LUIS E. ROSADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702172 | LUIS E. ROSADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702174 | LUIS E. ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702176 | LUIS E. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283921 | LUIS E.OLAVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283922 | LUIS E.OLAVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702180 | LUIS ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702187 | LUIS ENRIQUE CLASS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702188 | LUIS ENRIQUE DE LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702190 | LUIS ENRIQUE RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283944 | LUIS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702198 | LUIS ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702200 | LUIS F ACEVEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283951 | LUIS F ADORNO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702203 | LUIS F AUGUSTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702205 | LUIS F BAEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283958 | LUIS F BETANCOURT GASPARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283961 | LUIS F BONES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702214 | LUIS F CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702215 | LUIS F CALERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702230 | LUIS F CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283974 | LUIS F CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702231 | LUIS F DE LEON TRAVIRSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702232 | LUIS F DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702241 | LUIS F ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702252 | LUIS F GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283992 | LUIS F GRAJALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702255 | LUIS F JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702256 | LUIS F JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702265 | LUIS F MACHADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702266 | LUIS F MACHADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702267 | LUIS F MALDONADO CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702274 | LUIS F MAURA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702276 | LUIS F MELENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284017 | LUIS F MIRANDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702285 | LUIS F MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702286 | LUIS F NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284024 | LUIS F NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702288 | LUIS F NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702292 | LUIS F PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702293 | LUIS F PEREZ MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702297 | LUIS F QUILES RAMOS Y GLADYS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702298 | LUIS F QUINTERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702299 | LUIS F RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284041 | LUIS F RAMOS SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702307 | LUIS F RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284047 | LUIS F RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702308 | LUIS F RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702310 | LUIS F RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702311 | LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702312 | LUIS F ROMAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284056 | LUIS F ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702314 | LUIS F ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702317 | LUIS F RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702318 | LUIS F SANABRIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702321 | LUIS F SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702322 | LUIS F SANTOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702323 | LUIS F SANTOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702324 | LUIS F SANTOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284077 | LUIS F TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702329 | LUIS F TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702330 | LUIS F TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284080 | LUIS F TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284079 | LUIS F TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702332 | LUIS F TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702336 | LUIS F VALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702342 | LUIS F ZAYAS MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702345 | LUIS F. CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284092 | LUIS F. CARRION BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702346 | LUIS F. ENCARNACION BELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702348 | LUIS F. LEDUC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702349 | LUIS F. LEDUC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284099 | LUIS F. NIEVES CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702355 | LUIS F. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702356 | LUIS F. ROMAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702357 | LUIS F. ROSARIO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702363 | LUIS FANTAUZZI ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702368 | LUIS FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702371 | LUIS FELIPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702372 | LUIS FELIPE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702373 | LUIS FELIPE SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284119 | LUIS FELIPE TRUJILLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284126 | LUIS FERNANDINI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284127 | LUIS FERNANDO CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284128 | LUIS FERNANDO CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284130 | LUIS FERNANDO LOAIZA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284138 | LUIS FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702394 | LUIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702399 | LUIS FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284146 | LUIS FRANCISCO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284148 | LUIS FRANCISCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284149 | LUIS FRANCO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702412 | LUIS FUENTES PEREZ Y LIESCHEN HERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702421 | LUIS G AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702423 | LUIS G BENABE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702424 | LUIS G BENABE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284165 | LUIS G CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284169 | LUIS G CUMBA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702433 | LUIS G DE JESUS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702434 | LUIS G DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702436 | LUIS G DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702439 | LUIS G FERRER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702440 | LUIS G FIGUEROA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284175 | LUIS G FIGUEROA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702441 | LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702442 | LUIS G FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284179 | LUIS G FORTUNO BURSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702450 | LUIS G IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284199 | LUIS G MENDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702462 | LUIS G MORALES MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284212 | LUIS G POLANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702471 | LUIS G RACHUMI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284217 | LUIS G RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702478 | LUIS G ROBLEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284223 | LUIS G RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702482 | LUIS G RODRIGUEZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702481 | LUIS G RODRIGUEZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284233 | LUIS G SANTIAGO DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284234 | LUIS G SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702486 | LUIS G SERRANO FLORENCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702491 | LUIS G VELEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702492 | LUIS G ZAMBRANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702493 | LUIS G ZAMBRANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702495 | LUIS G. ARROYO-OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702496 | LUIS G. FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702497 | LUIS G. MIRANDA MALDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702500 | LUIS G. RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702501 | LUIS G. RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702502 | LUIS G. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284262 | LUIS GABRIEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284266 | LUIS GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702507 | LUIS GARCIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702519 | LUIS GASTON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702520 | LUIS GERENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702522 | LUIS GILBERTO BRAVO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284282 | LUIS GILBERTO RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702525 | LUIS GINORIO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702527 | LUIS GONZALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702533 | LUIS GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702537 | LUIS GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702556 | LUIS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702557 | LUIS GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702558 | LUIS GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702561 | LUIS GUALDARRAMA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702562 | LUIS GUARIONEX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702564 | LUIS GUILLERMO GONZALEZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702565 | LUIS GUILLERMO LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702574 | LUIS GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702576 | LUIS GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702578 | LUIS H  LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702584 | LUIS H BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284316 | LUIS H BLASINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284325 | LUIS H MALDONADO ABALAFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702592 | LUIS H MARRERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284332 | LUIS H PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702606 | LUIS H RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702627 | LUIS HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702628 | LUIS HERNANDEZ MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702629 | LUIS HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702631 | LUIS HERNANDEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284351 | LUIS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702633 | LUIS HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702636 | LUIS HIRALDO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284362 | LUIS HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284363 | LUIS HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702644 | LUIS I DIAZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702652 | LUIS I NAVAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284377 | LUIS I PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702657 | LUIS I RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284390 | LUIS IRIZARRY LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284391 | LUIS IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702665 | LUIS IRIZARRY MU¥IZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284413 | LUIS J CASIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284417 | LUIS J CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284422 | LUIS J DELGADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702684 | LUIS J FILION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284431 | LUIS J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702688 | LUIS J GUERRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702691 | LUIS J IRIZARRY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702693 | LUIS J LEBRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702695 | LUIS J LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702696 | LUIS J LUGO PENNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284448 | LUIS J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284460 | LUIS J NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702707 | LUIS J NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284465 | LUIS J ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702715 | LUIS J PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702716 | LUIS J PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702717 | LUIS J QUINTANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702724 | LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702729 | LUIS J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284484 | LUIS J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284485 | LUIS J RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284489 | LUIS J ROMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702731 | LUIS J ROMERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702738 | LUIS J SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284493 | LUIS J SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284496 | LUIS J SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702739 | LUIS J SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284504 | LUIS J TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284507 | LUIS J VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702751 | LUIS J. SERRANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284523 | LUIS JAVIER CASIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702752 | LUIS JAVIER CHERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702758 | LUIS JAVIER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284530 | LUIS JESUS CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284529 | LUIS JESUS CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702769 | LUIS JOEL MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702770 | LUIS JOEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702771 | LUIS JOEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702774 | LUIS JOSE SANTIAGO-RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702778 | LUIS JUSINO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702780 | LUIS KEVIN SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284552 | LUIS LEON FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702799 | LUIS LINARES Y ROSOEMARY LUCERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702798 | LUIS LINARES Y ROSOEMARY LUCERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702802 | LUIS LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702801 | LUIS LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702807 | LUIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702810 | LUIS LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702815 | LUIS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702818 | LUIS LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284570 | LUIS LTORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284571 | LUIS LTORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702820 | LUIS LUCENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702823 | LUIS M  MARTINEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284573 | LUIS M ACEVEDO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284579 | LUIS M ALVARADO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284580 | LUIS M ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284585 | LUIS M AYALA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284592 | LUIS M BERNAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284594 | LUIS M BONES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702842 | LUIS M CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702843 | LUIS M CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284607 | LUIS M COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702855 | LUIS M COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702877 | LUIS M FANTAUZZI ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284620 | LUIS M FELIBERTY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702879 | LUIS M FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284627 | LUIS M FONSECA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284628 | LUIS M FONSECA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284635 | LUIS M GONZALEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702887 | LUIS M GONZALEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702888 | LUIS M GONZALEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702889 | LUIS M GONZALEZ LLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702893 | LUIS M IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702901 | LUIS M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702902 | LUIS M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284656 | LUIS M LUGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702908 | LUIS M MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702909 | LUIS M MALDONADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702910 | LUIS M MALPICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702912 | LUIS M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702913 | LUIS M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702922 | LUIS M MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702923 | LUIS M MILLET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702928 | LUIS M MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702930 | LUIS M MORENA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702934 | LUIS M OCTAVIANI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 702936 | LUIS M OPPENHEIMER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284686 | LUIS M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702943 | LUIS M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284694 | LUIS M PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284702 | LUIS M QUINONES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284704 | LUIS M RAMOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284707 | LUIS M REYES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702953 | LUIS M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702961 | LUIS M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284711 | LUIS M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284712 | LUIS M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284716 | LUIS M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702966 | LUIS M ROBINSON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702970 | LUIS M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702972 | LUIS M RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702978 | LUIS M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702983 | LUIS M ROQUE TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702985 | LUIS M RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702987 | LUIS M SAEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284731 | LUIS M SAEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702989 | LUIS M SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702990 | LUIS M SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702992 | LUIS M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702995 | LUIS M SEGUNDO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703001 | LUIS M SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703005 | LUIS M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284744 | LUIS M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703012 | LUIS M VAZQUEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703015 | LUIS M VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703019 | LUIS M. CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703020 | LUIS M. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284772 | LUIS M. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284773 | LUIS M. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703021 | LUIS M. GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703026 | LUIS M. OFARRILL VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703029 | LUIS M. SANTIAGO PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703031 | LUIS M. TOLEDO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703030 | LUIS M. TOLEDO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703033 | LUIS M. VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703042 | LUIS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703044 | LUIS MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703047 | LUIS MANGUAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703056 | LUIS MANUEL ROSADO COLOBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703057 | LUIS MANUEL SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703058 | LUIS MANUEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703066 | LUIS MARQUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703072 | LUIS MARTES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703076 | LUIS MARTINE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703111 | LUIS MELETICHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703113 | LUIS MENAR ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703115 | LUIS MENDEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703118 | LUIS MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703125 | LUIS MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703129 | LUIS MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703133 | LUIS MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284851 | LUIS MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284853 | LUIS MONTALVO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703135 | LUIS MONTALVO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703134 | LUIS MONTALVO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284864 | LUIS MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703153 | LUIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703159 | LUIS MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284867 | LUIS MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703163 | LUIS MOYA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284872 | LUIS MUNIZ ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284873 | LUIS MUNIZ ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284879 | LUIS MUNOZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703172 | LUIS N CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703178 | LUIS N LEON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284902 | LUIS NAZARIO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703190 | LUIS NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703189 | LUIS NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284913 | LUIS NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284919 | LUIS O ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284920 | LUIS O AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284925 | LUIS O BELTRAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703207 | LUIS O CAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284935 | LUIS O CINTRON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703210 | LUIS O COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703211 | LUIS O CORDOVA NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284945 | LUIS O CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703215 | LUIS O CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284948 | LUIS O DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703220 | LUIS O FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284955 | LUIS O GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703224 | LUIS O GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284961 | LUIS O LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284962 | LUIS O LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703232 | LUIS O MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284969 | LUIS O MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703235 | LUIS O OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703236 | LUIS O OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703237 | LUIS O PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703238 | LUIS O PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703240 | LUIS O PLANAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703243 | LUIS O REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703246 | LUIS O RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703248 | LUIS O RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703249 | LUIS O RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703250 | LUIS O RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284995 | LUIS O RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703263 | LUIS O SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285001 | LUIS O SANTIAGO MESTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703267 | LUIS O SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703266 | LUIS O SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703268 | LUIS O VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703278 | LUIS O. ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703279 | LUIS O. RIVERA CASTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703289 | LUIS OLIVO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285023 | LUIS OMAR COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285024 | LUIS OMAR HERNANDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285027 | LUIS OMAR REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703299 | LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285042 | LUIS ORTIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703304 | LUIS ORTIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285046 | LUIS ORTIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703310 | LUIS ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703311 | LUIS ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703314 | LUIS OSCAR BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285053 | LUIS OSORIO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703322 | LUIS P FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285060 | LUIS P PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703325 | LUIS P RODRIGUEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703326 | LUIS P RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703330 | LUIS PACHECO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703331 | LUIS PACHECO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285069 | LUIS PADILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703332 | LUIS PADILLA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703338 | LUIS PEDRAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703342 | LUIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285083 | LUIS PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703345 | LUIS PEREZ CURBELO Y ANA E ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285088 | LUIS PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703354 | LUIS PEREZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285091 | LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703363 | LUIS PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703371 | LUIS QUILES FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285112 | LUIS QUINONEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703380 | LUIS R ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703382 | LUIS R ADORNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703393 | LUIS R ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703406 | LUIS R BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285126 | LUIS R BONILLA GONZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285136 | LUIS R CARDOZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703416 | LUIS R CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703423 | LUIS R CRESPI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703426 | LUIS R CRESPO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703428 | LUIS R CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703435 | LUIS R DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703436 | LUIS R DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285161 | LUIS R DIAZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703437 | LUIS R DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703438 | LUIS R DIAZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285173 | LUIS R ESPADA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285174 | LUIS R ESTEVES DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703444 | LUIS R FRAGOSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703446 | LUIS R GARCIA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703447 | LUIS R GARCIA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703452 | LUIS R GOMEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703453 | LUIS R GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703454 | LUIS R GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703456 | LUIS R GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703464 | LUIS R IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703465 | LUIS R JIMENEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703466 | LUIS R JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285202 | LUIS R LACEN LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703469 | LUIS R LEBRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703470 | LUIS R LOPEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703471 | LUIS R LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703472 | LUIS R LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703473 | LUIS R LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703478 | LUIS R MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285212 | LUIS R MARRERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285213 | LUIS R MARRERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703486 | LUIS R MATOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703488 | LUIS R MATTOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285217 | LUIS R MECHA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703493 | LUIS R MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703498 | LUIS R MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703500 | LUIS R MIRABAL MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703503 | LUIS R MOJICA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703504 | LUIS R MOLINA Y KAREN VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703509 | LUIS R MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703518 | LUIS R NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703526 | LUIS R ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703528 | LUIS R ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285243 | LUIS R ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285244 | LUIS R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703530 | LUIS R ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703531 | LUIS R PABON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703532 | LUIS R PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703534 | LUIS R PADILLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703535 | LUIS R PADILLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703537 | LUIS R PAGAN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703538 | LUIS R PAGAN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703547 | LUIS R PEREZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703551 | LUIS R PRIETO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285259 | LUIS R RAMIREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285264 | LUIS R REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285266 | LUIS R RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703560 | LUIS R RIOS MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703561 | LUIS R RIOS MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703563 | LUIS R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703565 | LUIS R RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703566 | LUIS R RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285278 | LUIS R RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703572 | LUIS R RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285279 | LUIS R RIVERA SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285282 | LUIS R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285281 | LUIS R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285283 | LUIS R RODRIGUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703576 | LUIS R RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703586 | LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703585 | LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703584 | LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285291 | LUIS R ROMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703588 | LUIS R ROSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285298 | LUIS R SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703592 | LUIS R SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703593 | LUIS R SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703595 | LUIS R SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703596 | LUIS R SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703597 | LUIS R SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703603 | LUIS R SANTOS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703604 | LUIS R SANTOS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703605 | LUIS R SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703617 | LUIS R TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703620 | LUIS R TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703621 | LUIS R TORRES SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703627 | LUIS R VAZQUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703632 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703633 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703635 | LUIS R VELAZQUEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285327 | LUIS R VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285328 | LUIS R VERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703639 | LUIS R VIERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703641 | LUIS R VISOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703642 | LUIS R VISOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703644 | LUIS R. BADILLO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703647 | LUIS R. COLON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703649 | LUIS R. DEL VALLE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703653 | LUIS R. HERNANDEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703656 | LUIS R. NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703663 | LUIS R. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703673 | LUIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703674 | LUIS RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285367 | LUIS RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703685 | LUIS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703688 | LUIS RAMOS LORENZO URIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703693 | LUIS RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285378 | LUIS RAUL CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285381 | LUIS RAUL DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285384 | LUIS RAUL GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703703 | LUIS RAUL NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285394 | LUIS RENE MUNOZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285395 | LUIS RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703711 | LUIS REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703716 | LUIS REYES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703718 | LUIS RICO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285407 | LUIS RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703730 | LUIS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285420 | LUIS RIVERA FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703735 | LUIS RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703742 | LUIS RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703745 | LUIS RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703746 | LUIS RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703747 | LUIS RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285431 | LUIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285433 | LUIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285434 | LUIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285436 | LUIS RIVERA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703753 | LUIS RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703756 | LUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703759 | LUIS RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703763 | LUIS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703762 | LUIS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703766 | LUIS ROBERTO CASANOVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285454 | LUIS RODRIGUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703779 | LUIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703787 | LUIS RODRIGUEZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703793 | LUIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703795 | LUIS RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703798 | LUIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285471 | LUIS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703803 | LUIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703804 | LUIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703814 | LUIS ROJAS MARTIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703818 | LUIS ROLON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285498 | LUIS ROSADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703837 | LUIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703840 | LUIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 285518 | LUIS RUBEN BERRIOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285517 | LUIS RUBEN BERRIOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285524 | LUIS RUIZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703847 | LUIS RUIZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703848 | LUIS S BARRETO ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285529 | LUIS S BERRIOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703857 | LUIS S PEREZ GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703865 | LUIS SAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703870 | LUIS SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285552 | LUIS SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703881 | LUIS SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703882 | LUIS SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703885 | LUIS SANTANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285564 | LUIS SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703890 | LUIS SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285568 | LUIS SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703896 | LUIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703900 | LUIS SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703904 | LUIS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285582 | LUIS SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285583 | LUIS SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703914 | LUIS SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703921 | LUIS SILVA POLLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285590 | LUIS SILVA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285591 | LUIS SILVA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703923 | LUIS SIMMONS NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703925 | LUIS SOLIVAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285594 | LUIS SOTIL RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285596 | LUIS SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285598 | LUIS SOTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703939 | LUIS SOTOMAYOR ESTARELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703938 | LUIS SOTOMAYOR ESTARELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703942 | LUIS SUAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703945 | LUIS SUSTACHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703948 | LUIS T REYES PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703950 | LUIS T. ALVELO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285612 | LUIS T. ALVELO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703952 | LUIS TAVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285617 | LUIS TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703960 | LUIS TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703961 | LUIS TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285624 | LUIS TORRES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703962 | LUIS TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703963 | LUIS TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703965 | LUIS TORRES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703964 | LUIS TORRES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703969 | LUIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703971 | LUIS TORRES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703987 | LUIS V  VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 703988 | LUIS V  VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703994 | LUIS V ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703998 | LUIS V WILKES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703999 | LUIS V. PAGAN CERVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285670 | LUIS V. VILLALON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285672 | LUIS V. VILLALON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285671 | LUIS V. VILLALON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704000 | LUIS VALE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704005 | LUIS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704004 | LUIS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704008 | LUIS VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285680 | LUIS VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704015 | LUIS VARGAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285681 | LUIS VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704024 | LUIS VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704025 | LUIS VAZQUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704032 | LUIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285691 | LUIS VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704038 | LUIS VEGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285695 | LUIS VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704048 | LUIS VERGARA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704051 | LUIS VIERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285709 | LUIS VILLAFANE PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285710 | LUIS VILLAFANE PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285711 | LUIS VILLAFANE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285712 | LUIS VILLAFANE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285713 | LUIS VILLAFANE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285714 | LUIS VILLANUEVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704056 | LUIS W AMARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285719 | LUIS W CURBELO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704064 | LUIS Y CANALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285729 | LUIS Y. MARTIN MUNOZ Y SOCORRO SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704070 | LUISA  I PEREZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285739 | LUISA A RIOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704078 | LUISA A RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704086 | LUISA AMARO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704093 | LUISA B ARCELAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704094 | LUISA B SUAREZ DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704095 | LUISA B VIGIL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704101 | LUISA CARMONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704102 | LUISA CASTILLO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704103 | LUISA CEPEDA NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704104 | LUISA CHEVERES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704108 | LUISA CRESPO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704110 | LUISA DE JESUS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704113 | LUISA DIAZ GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704115 | LUISA E ALMODOVAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704117 | LUISA E FLORES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 285756 | LUISA E GASTON ORZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285771 | LUISA GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285772 | LUISA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704135 | LUISA J MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285780 | LUISA J RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704137 | LUISA LEBRON GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704138 | LUISA LEBRON VDA. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704139 | LUISA LIZ OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285783 | LUISA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704145 | LUISA LUCIANO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704147 | LUISA M BOCACHICA SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704150 | LUISA M IRIGOYEN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704154 | LUISA M MONTES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704167 | LUISA MOJICA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704168 | LUISA MONTALVO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285817 | LUISA MURRAY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704172 | LUISA O. COLON DE ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285825 | LUISA O'FARRIL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285826 | LUISA PIERALDI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704182 | LUISA RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704194 | LUISA SALGADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704196 | LUISA SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704197 | LUISA SEGARRA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704199 | LUISA SOLARI FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704200 | LUISA SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704207 | LUISA VELAZQUEZ  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285847 | LUISA VELAZQUEZ APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704208 | LUISA Y CARMONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704210 | LUISA Y VARGAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285851 | LUISANA CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285859 | LUISETTE LAJARA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704229 | LUKE C TODESCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704233 | LUMARA Y RODRIGUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285881 | LUMARIE FIGUEROA HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285884 | LUMARIE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704238 | LUMARIS FALCON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704239 | LUMARY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704241 | LUMARY ROBLES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285888 | LUMEN ALBERTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285898 | LUMY MANGUAL MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285897 | LUMY MANGUAL MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286160 | LUNA ROJAS,CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286172 | LUNA SAEZ,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704256 | LUOIS P. MASSO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704260 | LUPICINIO ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704259 | LUPICINIO ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286285 | LURYS BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704271 | LUS M COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704274 | LUSINES MACEIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 704278 | LUTGARDA CANINO GALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704280 | LUTGARDA TERRERO DE CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286294 | Luvice Mora, Shakeer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704286 | LUXART COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704290 | LUZ  CELENIA  VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704310 | LUZ  N  RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704323 | LUZ A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704326 | LUZ A CAMPOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704328 | LUZ A CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704332 | LUZ A COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286354 | LUZ A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286356 | LUZ A GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704335 | LUZ A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704338 | LUZ A GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704340 | LUZ A LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704341 | LUZ A LOPEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704343 | LUZ A MADERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704346 | LUZ A MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704349 | LUZ A MURIEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704352 | LUZ A PABELLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704357 | LUZ A RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704362 | LUZ A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704363 | LUZ A ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704367 | LUZ A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704368 | LUZ A SURILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704369 | LUZ A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704370 | LUZ A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704375 | LUZ A ZAYAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704376 | LUZ A ZAYAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704377 | LUZ A. MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286387 | LUZ A. MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704383 | LUZ AMARILIS RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704384 | LUZ AMPARO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286398 | LUZ ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704396 | LUZ B RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704399 | LUZ B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704402 | LUZ BELEN CACERES DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704408 | LUZ BOURDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704413 | LUZ C AGOSTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704418 | LUZ C BRUSSEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704424 | LUZ C CORDERO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704427 | LUZ C ESPONDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286433 | LUZ C FIGUEROA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704430 | LUZ C GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704432 | LUZ C IRRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286444 | LUZ C MEDERO ESPANOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286450 | LUZ C MOUNIER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286452 | LUZ C NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286453 | LUZ C NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 704441 | LUZ C OLMEDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704442 | LUZ C ORAMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704445 | LUZ C OTERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704451 | LUZ C RIVAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286458 | LUZ C RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704455 | LUZ C RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704458 | LUZ C ROBLES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286459 | LUZ C ROBLES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704459 | LUZ C RODRIGUEZ TUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704462 | LUZ C SANTIAGO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704465 | LUZ C. GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704466 | LUZ C. MERCADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704469 | LUZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704471 | LUZ CELENIA COLON NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286499 | LUZ CELENIA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704481 | LUZ CELESTE LASALLE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704480 | LUZ CELESTE LASALLE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704482 | LUZ CELESTE MANZANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704483 | LUZ CELESTE PASTRNA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704484 | LUZ CELESTE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286515 | LUZ D BAEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704497 | LUZ D BARRETO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704498 | LUZ D CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704499 | LUZ D CARMONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704500 | LUZ D CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286521 | LUZ D CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286522 | LUZ D CENTENO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704503 | LUZ D COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704512 | LUZ D DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704514 | LUZ D DONES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704517 | LUZ D GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704522 | LUZ D GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704524 | LUZ D LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286532 | LUZ D MARENGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704532 | LUZ D MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704533 | LUZ D MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286534 | LUZ D MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286536 | LUZ D MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286537 | LUZ D MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286535 | LUZ D MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704539 | LUZ D ORTIZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704544 | LUZ D PASTRANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704547 | LUZ D QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704549 | LUZ D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704551 | LUZ D RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704556 | LUZ D RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704560 | LUZ D ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704571 | LUZ D VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704574 | LUZ D VILLEGAS VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 704577 | LUZ D. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704578 | LUZ D. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704579 | LUZ D. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704582 | LUZ DALISA FRATICELLI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704585 | LUZ DARY SANCHEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286578 | LUZ DE LA PAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704595 | LUZ DEL VALLE DE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704602 | LUZ DELIA MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704604 | LUZ DELIA NAZARIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286585 | LUZ DELIA ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704609 | LUZ DELIA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704613 | LUZ E  LABOY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704614 | LUZ E  MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704619 | LUZ E ALVAREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286606 | LUZ E BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286609 | LUZ E CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286610 | LUZ E CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704649 | LUZ E CHEVRES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704654 | LUZ E COLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704659 | LUZ E CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704660 | LUZ E CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704667 | LUZ E CRUZ REBOYRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704668 | LUZ E CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704669 | LUZ E CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704671 | LUZ E CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704672 | LUZ E CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704673 | LUZ E DAVILA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286624 | LUZ E DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286628 | LUZ E ESPAILLAT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286629 | LUZ E ESPINOSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286630 | LUZ E ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704687 | LUZ E GALIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286637 | LUZ E GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286638 | LUZ E GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704696 | LUZ E GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704698 | LUZ E GUTIERREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704700 | LUZ E GUZMAN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286641 | LUZ E GUZMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704711 | LUZ E LOPEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286646 | LUZ E LOUBRIEL AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704715 | LUZ E LUNA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704716 | LUZ E LUZANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704720 | LUZ E MARRERO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704722 | LUZ E MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704721 | LUZ E MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704723 | LUZ E MARTINEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704726 | LUZ E MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286653 | LUZ E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704733 | LUZ E MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 286655 | LUZ E MERCED LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704735 | LUZ E MIRANDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704738 | LUZ E MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286665 | LUZ E ORTIZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286666 | LUZ E ORTIZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704747 | LUZ E ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286668 | LUZ E ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704751 | LUZ E OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704759 | LUZ E RAMIREZ DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704761 | LUZ E REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704768 | LUZ E RIVERA FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704774 | LUZ E ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704779 | LUZ E RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704781 | LUZ E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704792 | LUZ E SANTIAGO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704793 | LUZ E SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704794 | LUZ E SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286707 | LUZ E SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286706 | LUZ E SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704797 | LUZ E SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704799 | LUZ E SOTO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704800 | LUZ E TIRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704801 | LUZ E TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704806 | LUZ E TRINIDAD ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704807 | LUZ E TRUJILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286723 | LUZ E VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286724 | LUZ E VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704813 | LUZ E VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704817 | LUZ E VENTURA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704818 | LUZ E ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704821 | LUZ E. CORTES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286731 | LUZ E. CORTES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704825 | LUZ E. RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704829 | LUZ E. VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704831 | LUZ ELBA REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286759 | LUZ ENEIDA LARACUENTE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286761 | LUZ ENEIDA LARACUENTE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704840 | LUZ ENEIDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286766 | LUZ ENEIDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704842 | LUZ ENEIDA VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704843 | LUZ ENID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704845 | LUZ ERIKA ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704852 | LUZ EVELYN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704853 | LUZ EVELYN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704856 | LUZ FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286778 | LUZ FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286777 | LUZ FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286787 | LUZ G RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704863 | LUZ GLADYS TOLEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 704865 | LUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704870 | LUZ GONZALEZ DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704871 | LUZ GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704876 | LUZ GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704890 | LUZ H OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704891 | LUZ H OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704892 | LUZ H OLMEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286809 | LUZ H REYES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704894 | LUZ H RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704893 | LUZ H RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704899 | LUZ H RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286817 | LUZ I AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704907 | LUZ I BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704910 | LUZ I BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704912 | LUZ I CASTRO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704916 | LUZ I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286821 | LUZ I DIANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704918 | LUZ I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704928 | LUZ I HILERIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704937 | LUZ I MORALES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286831 | LUZ I NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704939 | LUZ I PABON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704949 | LUZ I SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286842 | LUZ I SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704958 | LUZ I TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704962 | LUZ I. COLON FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704974 | LUZ J MOYA MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286858 | LUZ J NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286860 | LUZ J SANTOS CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704981 | LUZ KIDIAN ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704982 | LUZ L  BETANCOURT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704985 | LUZ L DELFI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704992 | LUZ L ROMERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704993 | LUZ L RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704997 | LUZ LASSALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704998 | LUZ LEBRON  LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286876 | LUZ LEBRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705000 | LUZ LEIDA BORGES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286880 | LUZ LILIANNE CASTANEDA ZORRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286881 | LUZ LILIANNE CASTANEDA ZORRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286882 | LUZ LINA VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705005 | LUZ M  MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286891 | LUZ M ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705012 | LUZ M ALMENA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705013 | LUZ M ALMODOVAR ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705021 | LUZ M CABRERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705024 | LUZ M CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705026 | LUZ M CAMACHO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705027 | LUZ M CANCEL DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705033 | LUZ M CARRION BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705032 | LUZ M CARRION BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705037 | LUZ M CEREZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705052 | LUZ M COSME GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705053 | LUZ M COSME GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705056 | LUZ M COTTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705057 | LUZ M CRUZ DE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286923 | LUZ M CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705060 | LUZ M CUADRADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705061 | LUZ M CUEVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705064 | LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705068 | LUZ M DE LA LUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705074 | LUZ M DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705077 | LUZ M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705079 | LUZ M ESCOBAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705089 | LUZ M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286952 | LUZ M FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705091 | LUZ M FRANCO DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286954 | LUZ M GALINDEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705099 | LUZ M GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705102 | LUZ M GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705105 | LUZ M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705111 | LUZ M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705112 | LUZ M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705119 | LUZ M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705121 | LUZ M HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705122 | LUZ M HURTADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286969 | LUZ M LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286972 | LUZ M LEON SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286973 | LUZ M LEON SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286974 | LUZ M LEON SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705129 | LUZ M LIND PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705141 | LUZ M LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705143 | LUZ M LUGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705145 | LUZ M LUGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286981 | LUZ M LUNA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705152 | LUZ M MARTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705154 | LUZ M MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286992 | LUZ M MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286993 | LUZ M MEDINA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286995 | LUZ M MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705155 | LUZ M MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705159 | LUZ M MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286999 | LUZ M MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287000 | LUZ M MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705165 | LUZ M MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705173 | LUZ M NATER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705175 | LUZ M NAVARRO PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705176 | LUZ M NEGRON FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705177 | LUZ M NEGRON MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287014 | LUZ M NIEVES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287019 | LUZ M OJEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705188 | LUZ M ORTA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705191 | LUZ M ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705193 | LUZ M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705192 | LUZ M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705195 | LUZ M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705201 | LUZ M ORTIZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705202 | LUZ M ORTIZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705204 | LUZ M OSORIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705205 | LUZ M PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287038 | LUZ M PONCE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705212 | LUZ M PORTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705216 | LUZ M QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705219 | LUZ M RAMOS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705221 | LUZ M RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287041 | LUZ M RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287044 | LUZ M RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287046 | LUZ M REMUS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705224 | LUZ M RIEFKOLH COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287053 | LUZ M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287055 | LUZ M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705236 | LUZ M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287059 | LUZ M RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705242 | LUZ M RODRIGEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705245 | LUZ M RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705246 | LUZ M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705248 | LUZ M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705257 | LUZ M ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705256 | LUZ M ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287074 | LUZ M ROSARIO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705267 | LUZ M RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705270 | LUZ M RUIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705277 | LUZ M SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287081 | LUZ M SEGARRA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705281 | LUZ M SERRANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287084 | LUZ M SERRANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287083 | LUZ M SERRANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287085 | LUZ M SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287086 | LUZ M SILVA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705289 | LUZ M SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287090 | LUZ M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705294 | LUZ M TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705299 | LUZ M TORRES VALCACEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705303 | LUZ M VAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705312 | LUZ M VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705317 | LUZ M VELEZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705318 | LUZ M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705319 | LUZ M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705320 | LUZ M. DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705321 | LUZ M. GARCIA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705322 | LUZ M. GARCIA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705324 | LUZ M. GONZALEZ-MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705325 | LUZ M. MOLINA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705326 | LUZ M. MOLINA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287130 | LUZ M. MOLINA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705329 | LUZ M. MORGES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287133 | LUZ M. MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287136 | LUZ M. MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287134 | LUZ M. MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287135 | LUZ M. MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705336 | LUZ M. VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705335 | LUZ M. VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705338 | LUZ M. VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705339 | LUZ M. VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705340 | LUZ M. VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705342 | LUZ MA. SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705344 | LUZ MAGARERT GONZALEZ DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705348 | LUZ MARGARITA CARABALLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705351 | LUZ MARIA ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287161 | LUZ MARIA FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705364 | LUZ MARIA MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705369 | LUZ MARIA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287170 | LUZ MARIA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705374 | LUZ MARIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705377 | LUZ MARIA VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705383 | LUZ MARINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705384 | LUZ MARINA LABORDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705387 | LUZ MARTINEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705388 | LUZ MARTINEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287187 | LUZ MENDOZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705402 | LUZ MIGNELIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705406 | LUZ MINERVA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287202 | LUZ MYRTA FONTANEZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705418 | LUZ N  ANDUJAR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287204 | LUZ N ANDUJAR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705431 | LUZ N CARRION AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705434 | LUZ N COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705436 | LUZ N CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705437 | LUZ N CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287210 | LUZ N CRUZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287213 | LUZ N ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705444 | LUZ N FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705448 | LUZ N GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705450 | LUZ N GORRITZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705452 | LUZ N HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705451 | LUZ N HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705454 | LUZ N IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705457 | LUZ N LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705458 | LUZ N LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287223 | LUZ N MALDONADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705463 | LUZ N MEDINA SCHAIMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705466 | LUZ N MOCZO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705472 | LUZ N OJEDA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287233 | LUZ N PENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287238 | LUZ N RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705482 | LUZ N RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705496 | LUZ N SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705497 | LUZ N SILVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705499 | LUZ N VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287264 | LUZ N VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705503 | LUZ N. GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287269 | LUZ N. GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705504 | LUZ N. RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705506 | LUZ NEIDA CUEVAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705507 | LUZ NEIDA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705508 | LUZ NEIDA RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705510 | LUZ NEIDI MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287280 | LUZ NEREIDA ANGULO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287283 | LUZ NEREIDA RIVERA CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705521 | LUZ NEREIDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705523 | LUZ NISTAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705528 | LUZ O LOPEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705534 | LUZ O VIRGINIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705535 | LUZ O. BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705536 | LUZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705539 | LUZ P BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705540 | LUZ P GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705541 | LUZ P GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287299 | LUZ P RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287300 | LUZ P ZALDUONDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287302 | LUZ PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287303 | LUZ PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705545 | LUZ PEREZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705547 | LUZ PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705549 | LUZ PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287307 | LUZ PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287309 | LUZ R ANGLADA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705556 | LUZ R ARCE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705560 | LUZ R OCASIO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705565 | LUZ RAQUEL REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287317 | LUZ REYES DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287322 | LUZ RODRIGUEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705575 | LUZ RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705584 | LUZ RUIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705585 | LUZ RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705589 | LUZ S APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705591 | LUZ S CANDELARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705592 | LUZ S COSTAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705594 | LUZ S DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287340 | LUZ S GUZMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705597 | LUZ S LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287341 | LUZ S LOPEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705598 | LUZ S MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705604 | LUZ S REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705609 | LUZ S RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705616 | LUZ S VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705617 | LUZ S VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705618 | LUZ S VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705619 | LUZ S. SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705620 | LUZ S. SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705628 | LUZ SELENIA SOTO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705630 | LUZ SOTOMAYOR MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705631 | LUZ T AMADOR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287379 | LUZ T AMADOR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705633 | LUZ T ELIZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705637 | LUZ T RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287392 | LUZ V CAY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287395 | LUZ V FALERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705645 | LUZ V FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705646 | LUZ V GALARZA CAPIELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705647 | LUZ V HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705651 | LUZ V PRATTS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287401 | LUZ V PRATTS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705652 | LUZ V RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287403 | LUZ V ROSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705660 | LUZ V. MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705661 | LUZ V. MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287414 | LUZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705677 | LUZ Y HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705678 | LUZ Y HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287422 | LUZ Y HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705679 | LUZ Y RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705680 | LUZ Y RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705681 | LUZ Y ROMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705683 | LUZ Y. BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287426 | LUZ Y. BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287427 | LUZ Y. BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705685 | LUZ YAMILE BESARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287429 | LUZ YEIDALIZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705687 | LUZ Z ARCE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705693 | LUZ Z LAFONTAINE CHANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705694 | LUZ Z LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705697 | LUZ Z RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705698 | LUZ Z RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705699 | LUZ Z ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705702 | LUZ ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705706 | LUZAIDA L DOBLE YARZAGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705712 | LUZETTE ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705716 | LUZONAYDA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287503 | LYANNE M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705737 | LYDELIS Z RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287522 | LYDIA A BASORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705752 | LYDIA A PACHECO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287527 | LYDIA A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705754 | LYDIA ABREU PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705755 | LYDIA AGOSTO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705761 | LYDIA ANTONGIORGI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705760 | LYDIA ANTONGIORGI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705770 | LYDIA BARBOSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705774 | LYDIA BENITEZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705775 | LYDIA BENITEZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705779 | LYDIA BONET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705790 | LYDIA CASTRO SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705792 | LYDIA CHICO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705796 | LYDIA COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705797 | LYDIA COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287548 | LYDIA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705799 | LYDIA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705800 | LYDIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705817 | LYDIA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705818 | LYDIA DEL PILAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287557 | LYDIA DEL R GARCIA AGRINSONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705827 | LYDIA E AGUAYO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705833 | LYDIA E AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705838 | LYDIA E CARABALLO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705839 | LYDIA E CARABALLO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287565 | LYDIA E CARRASQUILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705842 | LYDIA E CIRINO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705848 | LYDIA E COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705851 | LYDIA E CORDERO DIPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705852 | LYDIA E CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705854 | LYDIA E CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705856 | LYDIA E CUBERO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705861 | LYDIA E DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705866 | LYDIA E FELICIANO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705873 | LYDIA E GARCIA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287574 | LYDIA E GARCIA GIL DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705874 | LYDIA E GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287576 | LYDIA E GARCIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705875 | LYDIA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287580 | LYDIA E GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 705876 | LYDIA E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287584 | LYDIA E GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287587 | LYDIA E HERNANDEZ DECOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705880 | LYDIA E LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705883 | LYDIA E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705887 | LYDIA E MATEO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705892 | LYDIA E MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705895 | LYDIA E MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705897 | LYDIA E NAZARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705914 | LYDIA E PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705923 | LYDIA E REYES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705930 | LYDIA E RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705931 | LYDIA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705935 | LYDIA E ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287615 | LYDIA E ROSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705938 | LYDIA E SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705941 | LYDIA E SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705944 | LYDIA E SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705945 | LYDIA E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705952 | LYDIA E SOTOMAYOR CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705951 | LYDIA E SOTOMAYOR CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705953 | LYDIA E TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705963 | LYDIA E ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705964 | LYDIA E. ARROYO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705966 | LYDIA E. GONZALEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705967 | LYDIA E. GRACIANI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705968 | LYDIA E. GRACIANI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287630 | LYDIA E. MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287631 | LYDIA E. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287637 | LYDIA E. VAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287638 | LYDIA E. VAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705974 | LYDIA ELENA TAPIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705980 | LYDIA ESTHER LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705987 | LYDIA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705988 | LYDIA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705990 | LYDIA FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705993 | LYDIA GAETAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705998 | LYDIA GARCIA GUILFU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705997 | LYDIA GARCIA GUILFU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287662 | LYDIA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706002 | LYDIA GONZALEZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706004 | LYDIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706008 | LYDIA GUERRA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706015 | LYDIA HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706030 | LYDIA INES BENITEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287685 | LYDIA IVETTE TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706034 | LYDIA J VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706035 | LYDIA JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706037 | LYDIA LARO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 706038 | LYDIA LAUREANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287697 | LYDIA LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706043 | LYDIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706044 | LYDIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287705 | LYDIA M BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706052 | LYDIA M COTTO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706053 | LYDIA M CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287708 | LYDIA M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706057 | LYDIA M ECHEVARRIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706062 | LYDIA M LOPEZ GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706065 | LYDIA M MONTES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706067 | LYDIA M NOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706070 | LYDIA M PAGAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706071 | LYDIA M PRATTS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706073 | LYDIA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706074 | LYDIA M RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706077 | LYDIA M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706081 | LYDIA M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706083 | LYDIA M ROSA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706087 | LYDIA M VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706095 | LYDIA MALPICA ARABIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706096 | LYDIA MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287735 | LYDIA MARTI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287736 | LYDIA MARTINEZ CASTAING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706097 | LYDIA MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706102 | LYDIA MELECIO MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706107 | LYDIA MILAGROS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706113 | LYDIA MORALES DE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287750 | LYDIA MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287755 | LYDIA N TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706117 | LYDIA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706120 | LYDIA O. ALVARADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287757 | LYDIA OLIVO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706125 | LYDIA PAGAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706126 | LYDIA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706130 | LYDIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287770 | LYDIA PLANAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287772 | LYDIA PLATON LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706134 | LYDIA R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706135 | LYDIA R SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706136 | LYDIA R VAZQUEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706137 | LYDIA RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287782 | LYDIA RAMOS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706140 | LYDIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706141 | LYDIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706142 | LYDIA RESTO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287783 | LYDIA REYES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706143 | LYDIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706155 | LYDIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 706159 | LYDIA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706161 | LYDIA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287794 | LYDIA ROBLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706165 | LYDIA RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706166 | LYDIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287798 | LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706181 | LYDIA ROSA COLON MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706184 | LYDIA RUIZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706185 | LYDIA RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706188 | LYDIA SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706189 | LYDIA SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706191 | LYDIA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706193 | LYDIA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706196 | LYDIA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706203 | LYDIA SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706205 | LYDIA SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706209 | LYDIA SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706208 | LYDIA SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706210 | LYDIA SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287823 | LYDIA SOTO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287826 | LYDIA STERLING VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706218 | LYDIA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706221 | LYDIA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706223 | LYDIA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287830 | LYDIA V CACERES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706230 | LYDIA VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706234 | LYDIANA APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287861 | LYDIO MONTANEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287860 | LYDIO MONTANEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706243 | LYGIA LARACUENTE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706244 | LYGIA M IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287865 | LYLIA BOSQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287875 | LYMARI ACEVEDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706251 | LYMARI HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706253 | LYMARI JIMENEZ DIPINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706254 | LYMARI JIMENEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706258 | LYMARI ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706260 | LYMARI RENTAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287893 | LYMARI VASSALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706264 | LYMARIE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287902 | LYMARIE FERNANDEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706267 | LYMARIE FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706268 | LYMARIE GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287906 | LYMARIE HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706273 | LYMARIE PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706275 | LYMARIE TORRES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287915 | LYMARIE VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287917 | LYMARIS AVILES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287920 | LYMARIS DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 287921 | LYMARIS DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706279 | LYMARIS FUENTES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706282 | LYMARIS MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287937 | LYMARYS TRIPARI CAPIELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287943 | LYNDA M SASTRE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706297 | LYNDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287961 | LYNETTE M CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287963 | LYNETTE M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706325 | LYNETTE SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706326 | LYNETTE SIERRA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706330 | LYNETTE YAMBO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706332 | LYNN DOBLE SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706343 | LYNNETTE GARCES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706344 | LYNNETTE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288000 | LYNNETTE GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288010 | LYNNETTE PIRELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288012 | LYNNETTE RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706353 | LYNNETTE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288015 | LYNNETTE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706355 | LYNNETTE SANTANA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706359 | LYNNETTE VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706360 | LYNNETTE VELAZQUEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706362 | LYS M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706363 | LYSAIDA MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288026 | LYSANDER RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706367 | LYSANDRA M GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288030 | LYSETTE PINERO CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706371 | LYSETTE V MORALES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706375 | LYSSETTE DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706376 | LYSSETTE ESTEVEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706384 | LYVIA ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288046 | LYZMAYRA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706390 | LYZZA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706389 | LYZZA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288047 | LYZZETTE SANCHEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706444 | M L A SECURITY GUARD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706486 | MA GABRIELA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706488 | MA LOURDES ESCUDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706496 | MABEL AGOSTO LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288156 | MABEL AIXA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288157 | MABEL C RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706500 | MABEL CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706501 | MABEL CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706508 | MABEL FONSECA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706514 | MABEL HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288166 | MABEL JUSTINIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706519 | MABEL MARTINEZ  SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706521 | MABEL MARTINEZ ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288173 | MABEL ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288178 | MABEL ROMAN CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706536 | MABEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706543 | MABELISSE ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706545 | MABELLE AQUINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288202 | MACAHDO GALVAN, YARIM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706559 | MACARIA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288288 | MACHADO GARCIA,YARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288502 | MACHUCA HERNANDEZ, YESENIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288564 | MACKS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288593 | MADELEINE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706599 | MADELEINE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706603 | MADELIN MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706609 | MADELINE ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706619 | MADELINE AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706621 | MADELINE ARRIAGA JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288612 | MADELINE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288613 | MADELINE BAEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706631 | MADELINE BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706634 | MADELINE BURGOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706635 | MADELINE BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706638 | MADELINE CALLEJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706642 | MADELINE CANDELARIA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706648 | MADELINE CASTELLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706647 | MADELINE CASTELLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706654 | MADELINE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288624 | MADELINE CORA COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288626 | MADELINE CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706663 | MADELINE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288637 | MADELINE DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706671 | MADELINE DICK BIASCOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706672 | MADELINE E BARRETO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706676 | MADELINE FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706677 | MADELINE FELICIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706683 | MADELINE GALARZA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706682 | MADELINE GALARZA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706690 | MADELINE GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706692 | MADELINE GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706693 | MADELINE GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706695 | MADELINE GUTIERREZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288660 | MADELINE HERNANDEZ DIPINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706702 | MADELINE HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288668 | MADELINE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288667 | MADELINE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288669 | MADELINE I TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706706 | MADELINE IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706708 | MADELINE LEDUC MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288684 | MADELINE LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288681 | MADELINE LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706720 | MADELINE MANTILLA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 706721 | MADELINE MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706726 | MADELINE MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706729 | MADELINE MARTINEZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288692 | MADELINE MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706730 | MADELINE MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706732 | MADELINE MEDINA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706731 | MADELINE MEDINA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706733 | MADELINE MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288698 | MADELINE MELIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706736 | MADELINE MONTALVO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706741 | MADELINE NAZARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706746 | MADELINE ORTIZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706748 | MADELINE PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706749 | MADELINE PADUA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288716 | MADELINE PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706754 | MADELINE PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706761 | MADELINE REILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706763 | MADELINE REYES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706765 | MADELINE REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706766 | MADELINE RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706768 | MADELINE RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706771 | MADELINE RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288731 | MADELINE RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706774 | MADELINE RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288734 | MADELINE RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706776 | MADELINE ROBLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706777 | MADELINE ROBLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706778 | MADELINE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706788 | MADELINE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706789 | MADELINE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706791 | MADELINE RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706794 | MADELINE ROSA  SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706795 | MADELINE ROSA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706797 | MADELINE ROSS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706799 | MADELINE S ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706800 | MADELINE SAAVEDRA MARVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706801 | MADELINE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288757 | MADELINE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706802 | MADELINE SANTANA MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706804 | MADELINE SANTIAGO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706806 | MADELINE SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706811 | MADELINE SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288771 | MADELINE TANON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706822 | MADELINE TAVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706824 | MADELINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288774 | MADELINE TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706828 | MADELINE TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706834 | MADELINE VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706835 | MADELINE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 706837 | MADELINE VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706840 | MADELINE VELASCO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706842 | MADELINE VICENTI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288789 | MADELINE ZAYAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706844 | MADELINNE PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706849 | MADELLINE DEL VALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288792 | MADELYN BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288799 | MADELYN GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288807 | MADELYN PADIN BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288817 | MADELYN SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706869 | MADELYN TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706871 | MADELYN VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706872 | MADELYN VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706876 | MADELYNE RODRIGUEZ CROUSSEHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288830 | MADERA AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288889 | MADERA GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289085 | MADY M MUNOZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706901 | MAEBERYN GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289095 | Maeso Gonzalez, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289132 | Maestre Roman, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706913 | MAGALI ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706914 | MAGALI APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706917 | MAGALI CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706919 | MAGALI COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289169 | MAGALI COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706921 | MAGALI DE LOS ANGELES LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706922 | MAGALI DEAMBROGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706924 | MAGALI DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706928 | MAGALI GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706941 | MAGALI RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706945 | MAGALIE HOSTA MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706948 | MAGALIE REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706947 | MAGALIE REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706951 | MAGALIS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289190 | MAGALY ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289191 | MAGALY AMADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289194 | MAGALY BANOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706965 | MAGALY CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289198 | MAGALY CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706972 | MAGALY CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706970 | MAGALY CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706971 | MAGALY CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706973 | MAGALY CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706978 | MAGALY CRUZADO ALBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289205 | MAGALY DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706986 | MAGALY E BELEN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706988 | MAGALY ESCALERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289208 | MAGALY ESPANOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 706991 | MAGALY FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706993 | MAGALY FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289211 | MAGALY GIL DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706995 | MAGALY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706996 | MAGALY GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706997 | MAGALY GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289219 | MAGALY JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707000 | MAGALY JUDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289226 | MAGALY LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289241 | MAGALY N. ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707016 | MAGALY NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289244 | MAGALY ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707022 | MAGALY PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289248 | MAGALY PENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707025 | MAGALY PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707027 | MAGALY RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289258 | MAGALY RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707032 | MAGALY ROBLES CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707036 | MAGALY RODRIGUEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707037 | MAGALY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707042 | MAGALY SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707043 | MAGALY SEPULVEDA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289279 | MAGALY SOSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707046 | MAGALY TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289293 | MAGANY CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289301 | MAGDA A. QUINONEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289300 | MAGDA A. QUINONEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707063 | MAGDA ALEQUIN VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289302 | MAGDA AYALA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707070 | MAGDA CARLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707071 | MAGDA CARRION RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707073 | MAGDA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707076 | MAGDA COTAL COPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289315 | MAGDA CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289320 | MAGDA E GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707081 | MAGDA E PEREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707082 | MAGDA E PEREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707085 | MAGDA E TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707088 | MAGDA GONZALEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289326 | MAGDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707090 | MAGDA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707095 | MAGDA I GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707106 | MAGDA I SOTO ONGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707108 | MAGDA I. ALEMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707115 | MAGDA L FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289350 | MAGDA L LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707119 | MAGDA L. LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707120 | MAGDA LABOY TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289354 | MAGDA LILLIAM VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 707121 | MAGDA LUCIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289358 | MAGDA LUCIANO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707123 | MAGDA LUZ LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707124 | MAGDA M ARROYO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289360 | MAGDA M QUINTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289366 | MAGDA MUNIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707148 | MAGDA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707149 | MAGDA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707160 | MAGDA SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289382 | MAGDA T COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707161 | MAGDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707163 | MAGDA V PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289389 | MAGDALENA A GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707172 | MAGDALENA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289392 | MAGDALENA ARANA FRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289397 | MAGDALENA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707181 | MAGDALENA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707185 | MAGDALENA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707186 | MAGDALENA ESPARRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289409 | MAGDALENA FIGUEROA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707194 | MAGDALENA GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707195 | MAGDALENA GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707196 | MAGDALENA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707199 | MAGDALENA LASSALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289417 | MAGDALENA MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707208 | MAGDALENA MELERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289419 | MAGDALENA MERCADO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707211 | MAGDALENA PEDROSA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707214 | MAGDALENA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707217 | MAGDALENA RAPALES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707218 | MAGDALENA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707221 | MAGDALENA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707222 | MAGDALENA RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707223 | MAGDALENA ROJAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707225 | MAGDALENA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289440 | MAGDALENA SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707226 | MAGDALENA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707228 | MAGDALENA VERGARA HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707229 | MAGDALENE S BARANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707236 | MAGDALIS SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707237 | MAGDALIS SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707238 | MAGDALIS ZAYAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707248 | MAGDELIN RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289457 | MAGDIEL E QUINONES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707253 | MAGDIEL R RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707256 | MAGDIEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289466 | MAGDIELIZ BURGOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289474 | MAGENST,ANGEL W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707262 | MAGGIE E CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 707265 | MAGGIE PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707282 | MAGIN RUISANCHEZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707288 | MAGNA G VEGA PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289517 | MAGRINA VELAZQUEZ,MADELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707306 | MAIDA ANN LAUREANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707307 | MAIDA E COUVERTIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707308 | MAIDA M VEGA FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707309 | MAIDA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707311 | MAIDA R HEREDIA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707313 | MAIDALYS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707325 | MAILI CORCHADO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289573 | MAIR CASTILLO, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707338 | MAIRA A MERCEDES INOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707340 | MAIRA DEL R LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707341 | MAIRA DEL R LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289581 | MAIRILINE BOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707359 | MAISIE ROBINSON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289600 | Maisonave Rodriguez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289699 | MAISONET MELENDEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289785 | MAITE A ALCANTARA MANANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707367 | MAITE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707372 | MAJORIE SANCHEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289935 | MALAVE CORDOVA, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290003 | MALAVE HERNANDEZ, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290017 | Malave Lacourt, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290025 | Malave Leon, Jesus M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290179 | MALAVE RIVERA, LIDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290228 | MALAVE ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290319 | Malave Velazquez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290372 | MALDALENA MALDONADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290487 | MALDONADO APONTE, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290562 | Maldonado Basco, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290567 | MALDONADO BECERRIL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290792 | MALDONADO CLEDE,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290853 | Maldonado Colon, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290988 | Maldonado Cruz, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291052 | MALDONADO DEL VALLE,LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291090 | Maldonado Diaz, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291142 | MALDONADO ESPARRA, ROSA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291205 | MALDONADO FIGUEROA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291233 | MALDONADO FONRODONA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291402 | MALDONADO GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291429 | MALDONADO GONZALEZ,ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291604 | MALDONADO LASTRA, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291606 | MALDONADO LAYER,NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291666 | Maldonado Lopez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291870 | MALDONADO MARTES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291991 | Maldonado Melendez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292148 | Maldonado Natal, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292183 | MALDONADO NEGRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292497 | MALDONADO QUINONES, SAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292524 | MALDONADO RAMIREZ,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292560 | MALDONADO RAMOS,MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292598 | MALDONADO REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292621 | MALDONADO RIVAS,ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292649 | Maldonado Rivera, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292673 | Maldonado Rivera, Hilda N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292702 | MALDONADO RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292767 | Maldonado Rivera, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292808 | MALDONADO RIVERA,ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292819 | Maldonado Robles, Jose Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292921 | Maldonado Rodriguez, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800354 | MALDONADO ROSADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800387 | MALDONADO SANTOS, JOEWEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293317 | Maldonado Sierra, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293358 | MALDONADO SOTO,AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293369 | MALDONADO SUAREZ,MARIEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293531 | MALDONADO VALDES,MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293610 | MALDONADO VEGA,NEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293641 | Maldonado Velez, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293728 | MALDONADO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293743 | MALDONADO,ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293744 | MALDONADO,EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293745 | MALDONADO,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293693 | MALDONADO,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293748 | MALDONADO,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293750 | MALDONADO,WILFREDO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707402 | MALENIE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707403 | MALENY MARTINEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707413 | MALMA LIBERTAD TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707415 | MALVIN A ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293973 | MANGIA PASTOR,DEBORAH R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293978 | Mangome Rodriguez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294046 | Mangual Figueroa, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294065 | MANGUAL HIRALDO,IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294126 | Mangual Pinero, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294136 | MANGUAL REYES,IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294148 | Mangual Rodriguez, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294166 | Mangual Rosado, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294216 | Mangutou Hernandez, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707473 | MANLIO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707482 | MANOEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707488 | MANOLIN MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707489 | MANOLIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294247 | MANOLO CINTRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707495 | MANOLO TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707503 | MANRIQUE MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707504 | MANRIQUE NIEVES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 294355 | MANTILLA CARRION, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294356 | MANTILLA CASTILLO,ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294358 | MANTILLA DURAN, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707539 | MANUEL J MEDINA  MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707543 | MANUEL  MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707552 | MANUEL A  ADORNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707553 | MANUEL A  HIDALGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707556 | MANUEL A AGOSTO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707562 | MANUEL A ANDRADES TELLERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294388 | MANUEL A AYALA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707569 | MANUEL A CANCIO MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707570 | MANUEL A CARBALLO DINGUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707577 | MANUEL A CORBET NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294415 | MANUEL A FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707592 | MANUEL A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707593 | MANUEL A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707598 | MANUEL A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707597 | MANUEL A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294418 | MANUEL A GONZALEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707599 | MANUEL A GUTIERREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294431 | MANUEL A MANZANO YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707612 | MANUEL A MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707620 | MANUEL A OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294452 | MANUEL A PAREDES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707627 | MANUEL A REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707628 | MANUEL A RIOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707631 | MANUEL A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707632 | MANUEL A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294465 | MANUEL A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294466 | MANUEL A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707634 | MANUEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294469 | MANUEL A RODRIGUEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707650 | MANUEL A SIERRA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294480 | MANUEL A TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707657 | MANUEL A TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707658 | MANUEL A TOSADO HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707660 | MANUEL A VALVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707661 | MANUEL A VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707666 | MANUEL A VILLALOBOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707665 | MANUEL A VILLALOBOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707672 | MANUEL A. AGOSTO CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707674 | MANUEL A. AVILES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707675 | MANUEL A. BIASCOECHEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707678 | MANUEL A. DE LEON BRACETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707681 | MANUEL A. TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707682 | MANUEL A. TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294504 | MANUEL ALEJANDRO FERREIRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707690 | MANUEL ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707694 | MANUEL ALONSO GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 707697 | MANUEL ALVAREZ LEZAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294508 | MANUEL ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707700 | MANUEL AMALBERT SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707703 | MANUEL ANGULO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707704 | MANUEL ANTONIO RODRIGUEZ SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707708 | MANUEL ARBONA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707711 | MANUEL ARRAIS LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294524 | MANUEL AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707720 | MANUEL B GAVILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294526 | MANUEL B QUIJANO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707724 | MANUEL BALAGUER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294542 | MANUEL BRANA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707740 | MANUEL BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707751 | MANUEL CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294555 | MANUEL CARDONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707767 | MANUEL CASTELLO PARADIZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707768 | MANUEL CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707769 | MANUEL CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294561 | MANUEL CHAVEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707774 | MANUEL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294573 | MANUEL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294574 | MANUEL COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707779 | MANUEL COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707784 | MANUEL COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707792 | MANUEL CRESPO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707804 | MANUEL D HERRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707803 | MANUEL D HERRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294588 | MANUEL D MONTALVO FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294589 | MANUEL D NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707807 | MANUEL DE J  RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707808 | MANUEL DE J ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294596 | MANUEL DE J ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707809 | MANUEL DE J GIL Y CARMEN S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707813 | MANUEL DE J MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707814 | MANUEL DE J PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707816 | MANUEL DE J SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707819 | MANUEL DE J. MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294606 | MANUEL DE JESUS PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707824 | MANUEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707830 | MANUEL DEL TORO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707831 | MANUEL DEL TORO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707839 | MANUEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707840 | MANUEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707844 | MANUEL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294626 | MANUEL E ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294635 | MANUEL E FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707857 | MANUEL E GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707859 | MANUEL E GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 707885 | MANUEL E TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707888 | MANUEL E. BEAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707889 | MANUEL E. CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707908 | MANUEL F SANCHEZ INCLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707910 | MANUEL FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707917 | MANUEL FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707916 | MANUEL FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294672 | MANUEL FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707920 | MANUEL FIGUEROA ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707924 | MANUEL FLOREN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707928 | MANUEL FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707932 | MANUEL FUENTES V . Y MARIA E FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707945 | MANUEL GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294701 | MANUEL GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707953 | MANUEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294718 | MANUEL GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294721 | MANUEL GUTIERREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294722 | MANUEL GUZMAN ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294723 | MANUEL GUZMAN ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707981 | MANUEL GUZMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707982 | MANUEL GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707984 | MANUEL H. ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294728 | MANUEL HENRIQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707987 | MANUEL HERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707991 | MANUEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294743 | MANUEL I DE VERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707997 | MANUEL I VARGAS BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770709 | MANUEL I VARGAS BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294752 | MANUEL J CEIDE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708007 | MANUEL J FERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708008 | MANUEL J FLORES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294765 | MANUEL J PRADERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294767 | MANUEL J RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294771 | MANUEL J SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708016 | MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708019 | MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708024 | MANUEL JIMENEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708023 | MANUEL JIMENEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708028 | MANUEL JUARBE ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294778 | MANUEL JUARBE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708030 | MANUEL LA TORRE ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294785 | MANUEL LARRAURI OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708041 | MANUEL LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294790 | MANUEL LOPEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708051 | MANUEL LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294774 | MANUEL LUGO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 294798 | MANUEL MALDONADO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294800 | MANUEL MALDONADO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294804 | MANUEL MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294806 | MANUEL MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294807 | MANUEL MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294805 | MANUEL MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294808 | MANUEL MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294809 | MANUEL MARQUEZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708066 | MANUEL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294812 | MANUEL MARRERO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294814 | MANUEL MARTINEZ ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708073 | MANUEL MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294819 | MANUEL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294825 | MANUEL MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708082 | MANUEL MAYSONET CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708098 | MANUEL MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294834 | MANUEL MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708105 | MANUEL MERCADO QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708117 | MANUEL MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708121 | MANUEL MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708120 | MANUEL MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294850 | MANUEL MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708122 | MANUEL MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708126 | MANUEL MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708125 | MANUEL MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294852 | MANUEL MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708131 | MANUEL MOREDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708133 | MANUEL MORENO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294868 | MANUEL NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708137 | MANUEL NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294874 | MANUEL O BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294876 | MANUEL O DE LEON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708142 | MANUEL O HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294881 | MANUEL O ORTEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708153 | MANUEL ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708152 | MANUEL ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708154 | MANUEL ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708160 | MANUEL P FOSSE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708165 | MANUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708164 | MANUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708173 | MANUEL PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708172 | MANUEL PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294908 | MANUEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708175 | MANUEL PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294909 | MANUEL PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708179 | MANUEL PERNES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294912 | MANUEL PINTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708182 | MANUEL PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708199 | MANUEL RAMIREZ  VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 708201 | MANUEL RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708207 | MANUEL REYES CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708214 | MANUEL RIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708215 | MANUEL RIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294953 | MANUEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708221 | MANUEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708222 | MANUEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708223 | MANUEL RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294959 | MANUEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708236 | MANUEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708241 | MANUEL RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708242 | MANUEL RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708249 | MANUEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708258 | MANUEL ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708261 | MANUEL ROMERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294990 | MANUEL ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708271 | MANUEL RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708274 | MANUEL SABAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294996 | MANUEL SALCEDO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708275 | MANUEL SALGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708276 | MANUEL SANCHEZ BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294999 | MANUEL SANCHEZ BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708287 | MANUEL SANTIAGO BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295014 | MANUEL SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295015 | MANUEL SERRANO TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708306 | MANUEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708308 | MANUEL SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708310 | MANUEL SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708314 | MANUEL TIRADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708318 | MANUEL TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708320 | MANUEL TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708329 | MANUEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708331 | MANUEL TORRES-REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708332 | MANUEL TORRES-REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708335 | MANUEL TRUJILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708336 | MANUEL UBARRI CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295034 | MANUEL VALENTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295036 | MANUEL VALLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708344 | MANUEL VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295043 | MANUEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708351 | MANUEL VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295048 | MANUEL VELAZQUEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708358 | MANUEL VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708362 | MANUEL VENDRELL LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295066 | MANUELA CARRION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295065 | MANUELA CARRION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295067 | MANUELA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708378 | MANUELA DE JESUS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295069 | MANUELA DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708381 | MANUELA GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708382 | MANUELA GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708383 | MANUELA HADDOCK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708388 | MANUELA MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295073 | MANUELA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708395 | MANUELA PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708405 | MANUELA SAYANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708407 | MANUELA VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708409 | MANUELA ZULMA MANGUAL ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295091 | MANZANARES HERNANDEZ,YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295158 | MANZANO ROSARIO, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708438 | MARA COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708441 | MARA E SANTIAGO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295301 | MARA I QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295305 | MARA I VAZQUEZ PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708446 | MARA M SANTIAGO COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295311 | MARA MONTILLA LICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295318 | MARA V GARCIA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708452 | MARAIDA I FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708458 | MARALIZ  VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295335 | MARALIZ VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708463 | MARAMCEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708471 | MARANGELI CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708480 | MARANGELINE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708484 | MARANGELLY HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708492 | MARANGELY FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708494 | MARANGELY M MATOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708495 | MARANGELY MEJIAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708500 | MARANGELY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295389 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708527 | MARBELIN MARIE AYALA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295435 | MARC THYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800542 | MARCANO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295794 | MARCANO,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708543 | MARCEL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708556 | MARCELINA F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708557 | MARCELINA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708558 | MARCELINA LAGUNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708559 | MARCELINA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708562 | MARCELINA ORONA DE ORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708564 | MARCELINA PEREZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708565 | MARCELINA PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708572 | MARCELINA SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295828 | MARCELINO BERRIOS FRATICCELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708584 | MARCELINO DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295838 | MARCELINO GARCIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295840 | MARCELINO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708595 | MARCELINO GERENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708603 | MARCELINO HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708604 | MARCELINO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708606 | MARCELINO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708611 | MARCELINO MEDINA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295850 | MARCELINO MEDINA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295851 | MARCELINO MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295853 | MARCELINO MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708612 | MARCELINO MOJICA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708615 | MARCELINO OCASIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708618 | MARCELINO ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708619 | MARCELINO ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708620 | MARCELINO OYOLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708638 | MARCELINO RODRIGUEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295867 | MARCELINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708646 | MARCELINO SANCHEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708661 | MARCELINO VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708668 | MARCELO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708670 | MARCELO CARRASQUILLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708675 | MARCELO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708682 | MARCELO JARA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295885 | MARCELO RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708690 | MARCELO ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708697 | MARCIA EMILIA PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708705 | MARCIAL ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708707 | MARCIAL BERRIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295989 | MARCIAL COLLAZO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708715 | MARCIAL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708719 | MARCIAL F SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708721 | MARCIAL FIGUEROA POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708722 | MARCIAL FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708725 | MARCIAL H. SUAREZ BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296019 | MARCIAL LOZADA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708726 | MARCIAL LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708727 | MARCIAL MARRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296029 | MARCIAL ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296043 | Marcial Rivera, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296048 | Marcial Roman, Edia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708734 | MARCIAL SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296062 | MARCIAL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296073 | MARCIAL VEGA, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708739 | MARCIAL VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708745 | MARCIANO E BORRERO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708756 | MARCO A MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708763 | MARCO A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708767 | MARCO ANDINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708768 | MARCO ANTONIO GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 708769 | MARCO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708771 | MARCO DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708773 | MARCO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708774 | MARCO I TOSADO Y ELIZABETH MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708780 | MARCOLINA  MEDINA  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708781 | MARCOLINA BAYONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708782 | MARCOLINA BAYONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708784 | MARCOLINA VELAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708797 | MARCOS A BERLINGERI Y BELINDA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296133 | MARCOS A BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708800 | MARCOS A CHACON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708801 | MARCOS A COLLAZO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708808 | MARCOS A DIAZ Y EVELYN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296143 | MARCOS A HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296144 | MARCOS A HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708813 | MARCOS A MATOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296148 | MARCOS A MORALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296149 | MARCOS A MORALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708817 | MARCOS A ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708821 | MARCOS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296168 | MARCOS A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296180 | MARCOS A. PENALOZA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296181 | MARCOS A. PENALOZA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296179 | MARCOS A. PENALOZA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708841 | MARCOS A. SALGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708842 | MARCOS A. SALGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708845 | MARCOS AGOSTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708846 | MARCOS AVILES GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708847 | MARCOS AYALA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296190 | MARCOS AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708860 | MARCOS CONCEPCION TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708863 | MARCOS DE JESUS BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708868 | MARCOS E DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296205 | MARCOS E LATIMER DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708877 | MARCOS FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708878 | MARCOS FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296227 | MARCOS FRANQUI HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708879 | MARCOS G ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296236 | MARCOS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708886 | MARCOS GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296241 | MARCOS HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296242 | MARCOS HERNANDEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296264 | MARCOS L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708904 | MARCOS LABOY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296267 | MARCOS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296268 | MARCOS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708907 | MARCOS LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296271 | MARCOS MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 708911 | MARCOS MASSINI Y ODALYS ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296291 | MARCOS ORTIZ GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296292 | MARCOS ORTIZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708919 | MARCOS P VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708920 | MARCOS PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708927 | MARCOS R RAMOS ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708929 | MARCOS R. ALGARIN ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708930 | MARCOS RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708931 | MARCOS RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708941 | MARCOS RODRIGUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708943 | MARCOS ROMAN RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296321 | MARCOS SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708950 | MARCOS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708951 | MARCOS SEPULVEDA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296327 | MARCOS VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708963 | MARCUS O ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296362 | MARCUS R TORRES SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708968 | MARCY MASSA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708969 | MARDEL CATERING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708974 | MARDI E TORO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296377 | MAREL DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296391 | MARELYN LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296390 | MARELYN LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709002 | MARGA T VILLANUEVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709010 | MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709011 | MARGARET D MERCADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709013 | MARGARET GOMEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709020 | MARGARET ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709022 | MARGARET PAGAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709023 | MARGARET RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709034 | MARGARITA  DEL C PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709038 | MARGARITA  L CEPERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709041 | MARGARITA  RIOS  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709044 | MARGARITA AGUAYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709045 | MARGARITA AGUAYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296471 | MARGARITA ALBALADEJO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709047 | MARGARITA ALERS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709048 | MARGARITA ALICEA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709049 | MARGARITA ALVARADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709050 | MARGARITA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709052 | MARGARITA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709064 | MARGARITA BARROSO ORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296480 | MARGARITA BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709065 | MARGARITA BELTRAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709071 | MARGARITA BERNECER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296484 | MARGARITA BONILLA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296501 | MARGARITA CINTRON BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296503 | MARGARITA CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 296507 | MARGARITA COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709098 | MARGARITA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709107 | MARGARITA CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709118 | MARGARITA CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709122 | MARGARITA CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709124 | MARGARITA CRUZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709131 | MARGARITA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709133 | MARGARITA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709137 | MARGARITA DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709138 | MARGARITA DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296527 | MARGARITA DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709143 | MARGARITA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709146 | MARGARITA DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709148 | MARGARITA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709150 | MARGARITA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709151 | MARGARITA DURLIEHRE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709152 | MARGARITA E CAUDIER LAVERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709153 | MARGARITA E CRUZ  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296535 | MARGARITA ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709158 | MARGARITA F MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296537 | MARGARITA FABIOLA VICIOSO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709159 | MARGARITA FALCON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709162 | MARGARITA FERNANDINI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709174 | MARGARITA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296558 | MARGARITA GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709179 | MARGARITA GEORGE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709180 | MARGARITA GODOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709187 | MARGARITA GONZALEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709195 | MARGARITA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709196 | MARGARITA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709199 | MARGARITA HENRRICY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709202 | MARGARITA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296583 | MARGARITA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709214 | MARGARITA I GONZALEZ COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709213 | MARGARITA I GONZALEZ COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709215 | MARGARITA I GUZMAN FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709216 | MARGARITA I OPPENHEIMER ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709219 | MARGARITA JACOBS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709221 | MARGARITA JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296596 | MARGARITA L CEPERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709226 | MARGARITA LABOY LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709227 | MARGARITA LACOMBA ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709229 | MARGARITA LATORRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709231 | MARGARITA LOPEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709232 | MARGARITA LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709234 | MARGARITA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709238 | MARGARITA M ASENCIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709241 | MARGARITA M PEREZ ROSICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 709243 | MARGARITA M. BORRAS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709250 | MARGARITA MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709252 | MARGARITA MANDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296611 | MARGARITA MARIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709263 | MARGARITA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296620 | MARGARITA MARTINEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709275 | MARGARITA MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709278 | MARGARITA MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296626 | MARGARITA MENFREDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709281 | MARGARITA MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709288 | MARGARITA MOLINA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709291 | MARGARITA MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709299 | MARGARITA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709304 | MARGARITA NARVAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709312 | MARGARITA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709316 | MARGARITA OLMEDA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709320 | MARGARITA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709321 | MARGARITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709322 | MARGARITA ORTIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296667 | MARGARITA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709327 | MARGARITA ORTIZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709330 | MARGARITA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709334 | MARGARITA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709336 | MARGARITA OTERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296678 | MARGARITA PACHECO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709339 | MARGARITA PADILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709341 | MARGARITA PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709345 | MARGARITA PASTOR LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296686 | MARGARITA PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709352 | MARGARITA PINO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709355 | MARGARITA PONT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709356 | MARGARITA QUIJANO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709360 | MARGARITA R ALAMO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709361 | MARGARITA R DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709363 | MARGARITA RALAT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709364 | MARGARITA RAMIREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709365 | MARGARITA RAMIREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296709 | MARGARITA RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296716 | MARGARITA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296715 | MARGARITA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709378 | MARGARITA RIVERA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709380 | MARGARITA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709382 | MARGARITA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709383 | MARGARITA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709386 | MARGARITA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296730 | MARGARITA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709405 | MARGARITA ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709410 | MARGARITA RODRIGUEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709411 | MARGARITA RODRIGUEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 709413 | MARGARITA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709416 | MARGARITA RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709426 | MARGARITA ROJAS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709428 | MARGARITA ROMAN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296752 | MARGARITA ROMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709430 | MARGARITA ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709436 | MARGARITA ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709443 | MARGARITA ROSADO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709444 | MARGARITA ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709447 | MARGARITA RUIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709449 | MARGARITA SABATHIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709455 | MARGARITA SANCHEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296781 | MARGARITA SANCHEZ ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709466 | MARGARITA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296788 | MARGARITA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709467 | MARGARITA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709471 | MARGARITA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709472 | MARGARITA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709480 | MARGARITA SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709484 | MARGARITA SILVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709485 | MARGARITA SILVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709488 | MARGARITA SOSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709493 | MARGARITA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709494 | MARGARITA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709506 | MARGARITA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709508 | MARGARITA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709507 | MARGARITA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709510 | MARGARITA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709511 | MARGARITA TOSTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709523 | MARGARITA VEGA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709524 | MARGARITA VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709533 | MARGARITA VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709534 | MARGARITA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709541 | MARGARITA WILSON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709550 | MARGARO CRUZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709552 | MARGARO CRUZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709551 | MARGARO CRUZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709562 | MARGARO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709563 | MARGELIS J MENDOZA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709567 | MARGIE BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709566 | MARGIE BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709570 | MARGIE BOU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709573 | MARGIE E HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296874 | MARGIE M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709581 | MARGIE PEREZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709582 | MARGIE RIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709583 | MARGIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296877 | MARGIE RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296880 | MARGIE RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 709592 | MARGILIZ LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709602 | MARGOT BARRETO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709611 | MARI C BETANCOURT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709614 | MARI C RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709617 | MARI CARMEN ALONZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296926 | MARI CARMEN ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296925 | MARI CARMEN ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709630 | MARI RITA PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709631 | MARI SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709635 | MARI0 A RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709659 | MARIA  DE L GONZALEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709667 | MARIA  DEL C  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709669 | MARIA  DEL P. ECHEVARRIA GLEZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709692 | MARIA  MILAGROS ROQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709697 | MARIA  NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709701 | MARIA  SUSTACHE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709715 | MARIA A APONTE HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296965 | MARIA A AYALA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709718 | MARIA A BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709729 | MARIA A CALDERON HUECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709730 | MARIA A CALDERON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296969 | MARIA A CANCEL PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709733 | MARIA A CARABALLO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709734 | MARIA A CARBALLO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709738 | MARIA A COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296975 | MARIA A CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709749 | MARIA A DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709750 | MARIA A DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709752 | MARIA A DEL RIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296987 | MARIA A FELIX NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296988 | MARIA A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296990 | MARIA A FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709763 | MARIA A GALARZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709762 | MARIA A GALARZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297001 | MARIA A GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709779 | MARIA A HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709780 | MARIA A HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709782 | MARIA A JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709785 | MARIA A LABOY FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709786 | MARIA A LABOY FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709794 | MARIA A LOUCIL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709797 | MARIA A MARCANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709798 | MARIA A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709800 | MARIA A MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709809 | MARIA A MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709812 | MARIA A MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709813 | MARIA A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297017 | MARIA A NUNEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709815 | MARIA A OLIVERAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 709818 | MARIA A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709825 | MARIA A PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709826 | MARIA A PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297033 | MARIA A QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709833 | MARIA A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709836 | MARIA A REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709841 | MARIA A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709843 | MARIA A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709845 | MARIA A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709846 | MARIA A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709848 | MARIA A RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709853 | MARIA A RODRIGUEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709857 | MARIA A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709858 | MARIA A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709859 | MARIA A RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297044 | MARIA A ROLDAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709861 | MARIA A ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709864 | MARIA A ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709867 | MARIA A ROSARIO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297047 | MARIA A RUIZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297057 | MARIA A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709883 | MARIA A SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709891 | MARIA A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709892 | MARIA A VALENTIN DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709899 | MARIA A. ARROYO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709900 | MARIA A. COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297082 | MARIA A. GUTIERREZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297084 | MARIA A. GUTIERREZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709902 | MARIA A. HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297088 | MARIA A. PACHECO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709908 | MARIA A. RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709910 | MARIA A. SILVA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709914 | MARIA A. VALLEJO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709935 | MARIA ALDEA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709943 | MARIA ALMANZAR FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709951 | MARIA ALVAREZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297132 | MARIA AMADOR FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709954 | MARIA AMEZQUITA CANDELIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709959 | MARIA APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297140 | MARIA APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709962 | MARIA ARCE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709966 | MARIA ARRIGOITIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709968 | MARIA ARROYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709969 | MARIA ARZUAGA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709980 | MARIA B CABOT BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709982 | MARIA B CRESCIONI CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709984 | MARIA B GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297161 | MARIA B MARQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709990 | MARIA B MU¥IZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 709993 | MARIA B RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709996 | MARIA B RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710000 | MARIA B VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710001 | MARIA B VIDOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710005 | MARIA BAEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710009 | MARIA BARBOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710015 | MARIA BELEN SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297182 | MARIA BELEN SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710017 | MARIA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297183 | MARIA BENITEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710026 | MARIA BOBONIS CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710028 | MARIA BONILLA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710030 | MARIA BOUYETT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710036 | MARIA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710037 | MARIA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710039 | MARIA BUSHER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710042 | MARIA C ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710049 | MARIA C BORGES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710053 | MARIA C CARMONA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710054 | MARIA C CASILLAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710057 | MARIA C CORDOVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297243 | MARIA C GUZMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710074 | MARIA C LAFUENTE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710075 | MARIA C LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297251 | MARIA C LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297252 | MARIA C MALAVE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297253 | MARIA C MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710085 | MARIA C MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710087 | MARIA C MILLAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297259 | MARIA C MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710099 | MARIA C ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710100 | MARIA C OTERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297270 | MARIA C PALERM LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710106 | MARIA C PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710108 | MARIA C QUEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710112 | MARIA C RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710116 | MARIA C RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710119 | MARIA C RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297291 | MARIA C ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710129 | MARIA C SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710132 | MARIA C SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710136 | MARIA C TORRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710141 | MARIA C TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710142 | MARIA C TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710143 | MARIA C VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710144 | MARIA C VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710151 | MARIA C ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710153 | MARIA C. APONTE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710154 | MARIA C. AYMAT SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710156 | MARIA C. CANABAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710157 | MARIA C. CHARDON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710158 | MARIA C. DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297314 | MARIA C. QUINONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710162 | MARIA C. TORRES BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710161 | MARIA C. TORRES BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710164 | MARIA C. VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710163 | MARIA C. VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297324 | MARIA CABAN Y CESARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710170 | MARIA CACERES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710173 | MARIA CALDERON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710174 | MARIA CALDERON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710180 | MARIA CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710190 | MARIA CARABALLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710192 | MARIA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710194 | MARIA CARBANA DE PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297340 | MARIA CARRASQUILLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710205 | MARIA CARTAYA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710217 | MARIA CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297356 | MARIA CATALINA CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297365 | MARIA CELIA ALONSO GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710225 | MARIA CHALUISANT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710226 | MARIA CHAPARRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710232 | MARIA CLAUDIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710240 | MARIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710242 | MARIA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710243 | MARIA COLON ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710244 | MARIA COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710248 | MARIA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710249 | MARIA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710251 | MARIA COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710256 | MARIA CONSUELO SAEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710264 | MARIA CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710265 | MARIA CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710273 | MARIA CRISTINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710274 | MARIA CRISTINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297396 | MARIA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710288 | MARIA CRUZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710293 | MARIA CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297404 | MARIA CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710294 | MARIA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297407 | MARIA D ACOSTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710305 | MARIA D ALVARADO COLLAZ0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710307 | MARIA D AMBERT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710310 | MARIA D BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297418 | MARIA D BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710312 | MARIA D CAMACHO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710316 | MARIA D COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297426 | MARIA D COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 297430 | MARIA D CORREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710325 | MARIA D DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710329 | MARIA D FERNOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710330 | MARIA D FERRER MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710332 | MARIA D FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710331 | MARIA D FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710342 | MARIA D GOMEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710346 | MARIA D GONZALEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710352 | MARIA D HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710355 | MARIA D HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710361 | MARIA D LEBRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710362 | MARIA D LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297459 | MARIA D MARTINEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710376 | MARIA D MOJICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297468 | MARIA D MONTANEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297469 | MARIA D MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710378 | MARIA D NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297479 | MARIA D OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710383 | MARIA D PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710393 | MARIA D QUIROS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297488 | MARIA D RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710401 | MARIA D RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710416 | MARIA D ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297493 | MARIA D ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710423 | MARIA D SANTIAGO LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710425 | MARIA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710426 | MARIA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710424 | MARIA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710427 | MARIA D SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710428 | MARIA D SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710433 | MARIA D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297507 | MARIA D VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710443 | MARIA D. COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710446 | MARIA D. MAGUAL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710445 | MARIA D. MAGUAL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710449 | MARIA D. TIRADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710450 | MARIA D. VEGA RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710451 | MARIA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710452 | MARIA DE ALVARADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710456 | MARIA DE C. ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710457 | MARIA DE F FLORES ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710459 | MARIA DE F RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710462 | MARIA DE J RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297539 | MARIA DE JESUS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710468 | MARIA DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710469 | MARIA DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297550 | MARIA DE L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297554 | MARIA DE L DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297556 | MARIA DE L EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710487 | MARIA DE L GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710491 | MARIA DE L IRENE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710494 | MARIA DE L LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297569 | MARIA DE L MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710501 | MARIA DE L NAVIERA LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297571 | MARIA DE L ORTIZ MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297572 | MARIA DE L OSORIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710506 | MARIA DE L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710507 | MARIA DE L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710511 | MARIA DE L RIVAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710513 | MARIA DE L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710514 | MARIA DE L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297580 | MARIA DE L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710520 | MARIA DE L SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710526 | MARIA DE L VIDAL LOMBARDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710529 | MARIA DE L. CONTRERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710530 | MARIA DE L. FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710531 | MARIA DE L. HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710532 | MARIA DE L. HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297605 | MARIA DE LA A ZENO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710538 | MARIA DE LA CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297611 | MARIA DE LAS NIEVES VICENTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710547 | MARIA DE LEON MONROUSSAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710550 | MARIA DE LOS  A. MAYSONET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710551 | MARIA DE LOS  A. MAYSONET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710554 | MARIA DE LOS A  NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710560 | MARIA DE LOS A APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710562 | MARIA DE LOS A ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297614 | MARIA DE LOS A BAIGES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710572 | MARIA DE LOS A CARRION CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710573 | MARIA DE LOS A CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297622 | MARIA DE LOS A CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710575 | MARIA DE LOS A CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710576 | MARIA DE LOS A COLOMER MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710577 | MARIA DE LOS A COLON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297623 | MARIA DE LOS A COLON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297630 | MARIA DE LOS A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710584 | MARIA DE LOS A CRUZ UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710588 | MARIA DE LOS A DE LEON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710591 | MARIA DE LOS A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710590 | MARIA DE LOS A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710597 | MARIA DE LOS A DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297634 | MARIA DE LOS A FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297635 | MARIA DE LOS A FLORES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710603 | MARIA DE LOS A GARCIA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710608 | MARIA DE LOS A GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710612 | MARIA DE LOS A GUZMAN OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710613 | MARIA DE LOS A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710616 | MARIA DE LOS A KERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710617 | MARIA DE LOS A LAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297642 | MARIA DE LOS A LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710618 | MARIA DE LOS A LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710623 | MARIA DE LOS A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710629 | MARIA DE LOS A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710630 | MARIA DE LOS A MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710636 | MARIA DE LOS A MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710638 | MARIA DE LOS A MORALES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297648 | MARIA DE LOS A MOYET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297649 | MARIA DE LOS A MUNOZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710641 | MARIA DE LOS A NAZARIO BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710646 | MARIA DE LOS A OLMEDA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710653 | MARIA DE LOS A ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297658 | MARIA DE LOS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710657 | MARIA DE LOS A OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710661 | MARIA DE LOS A PALOU ABASOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297659 | MARIA DE LOS A PALOU ABASOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710664 | MARIA DE LOS A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297660 | MARIA DE LOS A PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297662 | MARIA DE LOS A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710673 | MARIA DE LOS A RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710674 | MARIA DE LOS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710675 | MARIA DE LOS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710677 | MARIA DE LOS A RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710678 | MARIA DE LOS A RIVERA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297665 | MARIA DE LOS A RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710680 | MARIA DE LOS A RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710681 | MARIA DE LOS A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710683 | MARIA DE LOS A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710684 | MARIA DE LOS A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710685 | MARIA DE LOS A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710687 | MARIA DE LOS A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710692 | MARIA DE LOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710691 | MARIA DE LOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710693 | MARIA DE LOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297671 | MARIA DE LOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710697 | MARIA DE LOS A RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710703 | MARIA DE LOS A ROSADO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297675 | MARIA DE LOS A ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297681 | MARIA DE LOS A SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710712 | MARIA DE LOS A SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297683 | MARIA DE LOS A SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297684 | MARIA DE LOS A SOTO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710717 | MARIA DE LOS A VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710719 | MARIA DE LOS A VELEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297690 | MARIA DE LOS A VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710721 | MARIA DE LOS A VICENTE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710725 | MARIA DE LOS A. DAVILA SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710727 | MARIA DE LOS A. MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297702 | MARIA DE LOS A. MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710730 | MARIA DE LOS A. TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710732 | MARIA DE LOS ANGELES  COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710733 | MARIA DE LOS ANGELES  COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297724 | MARIA DE LOS ANGELES AVILES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710737 | MARIA DE LOS ANGELES BURGOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710740 | MARIA DE LOS ANGELES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710751 | MARIA DE LOS ANGELES HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297735 | MARIA DE LOS ANGELES LOGRONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710757 | MARIA DE LOS ANGELES MOYA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297736 | MARIA DE LOS ANGELES ORTIZ FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710763 | MARIA DE LOS ANGELES PIRIS GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710768 | MARIA DE LOS ANGELES RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297743 | MARIA DE LOS ANGELES RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297744 | MARIA DE LOS ANGELES RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710780 | MARIA DE LOURDES ACEVEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710782 | MARIA DE LOURDES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710783 | MARIA DE LOURDES CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710786 | MARIA DE LOURDES DIAZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710785 | MARIA DE LOURDES DIAZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710787 | MARIA DE LOURDES DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297765 | MARIA DE LOURDES FELICIANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297766 | MARIA DE LOURDES FERNANDEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710790 | MARIA DE LOURDES GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710791 | MARIA DE LOURDES GUILLARMA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710795 | MARIA DE LOURDES MIRANDA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710796 | MARIA DE LOURDES MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710809 | MARIA DE LOURDES ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710811 | MARIA DE LOURDES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710810 | MARIA DE LOURDES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710812 | MARIA DE LOURDES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710814 | MARIA DE LOURDES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297787 | MARIA DE LOURDES SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710815 | MARIA DE LOURDES SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297788 | MARIA DE LOURDES SANTOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710821 | MARIA DE LOURDES TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710822 | MARIA DE LOURDES TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710831 | MARIA DEL C FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710832 | MARIA DEL C  MOYETT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710834 | MARIA DEL C  VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710835 | MARIA DEL C AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710839 | MARIA DEL C ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710842 | MARIA DEL C ANGLADA CASTILLOVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297798 | MARIA DEL C AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710846 | MARIA DEL C ARRIBAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710848 | MARIA DEL C ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710847 | MARIA DEL C ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297800 | MARIA DEL C AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710852 | MARIA DEL C BENIQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710853 | MARIA DEL C BERMUDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710856 | MARIA DEL C BERRIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710857 | MARIA DEL C BETANCOURT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710858 | MARIA DEL C BOBE ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710859 | MARIA DEL C BONES ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710863 | MARIA DEL C CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710864 | MARIA DEL C CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710865 | MARIA DEL C CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297810 | MARIA DEL C CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297813 | MARIA DEL C CARRASCO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297814 | MARIA DEL C CARRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710872 | MARIA DEL C CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297818 | MARIA DEL C COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710874 | MARIA DEL C COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710875 | MARIA DEL C COMAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710876 | MARIA DEL C CORDERO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710880 | MARIA DEL C COTTO BLOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297823 | MARIA DEL C COTTO BLOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710883 | MARIA DEL C CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710884 | MARIA DEL C CRUZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710887 | MARIA DEL C CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710891 | MARIA DEL C DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710892 | MARIA DEL C DELGADO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710893 | MARIA DEL C DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297829 | MARIA DEL C DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710897 | MARIA DEL C DONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297832 | MARIA DEL C ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 710899 | MARIA DEL C ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297834 | MARIA DEL C FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710902 | MARIA DEL C FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710903 | MARIA DEL C FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710904 | MARIA DEL C FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710905 | MARIA DEL C FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710908 | MARIA DEL C FRANCESHI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710912 | MARIA DEL C GARCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710915 | MARIA DEL C GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297848 | MARIA DEL C GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297849 | MARIA DEL C GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710919 | MARIA DEL C GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297851 | MARIA DEL C HENRIQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710927 | MARIA DEL C HERNANDEZ RICOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710929 | MARIA DEL C HERNANDEZ SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710933 | MARIA DEL C IGLESIAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297856 | MARIA DEL C LA SANTA BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710935 | MARIA DEL C LOPEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710941 | MARIA DEL C LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297859 | MARIA DEL C LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297860 | MARIA DEL C LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710945 | MARIA DEL C LUGO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710944 | MARIA DEL C LUGO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710948 | MARIA DEL C MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710958 | MARIA DEL C MATEO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710965 | MARIA DEL C MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710967 | MARIA DEL C MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710969 | MARIA DEL C MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710968 | MARIA DEL C MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297869 | MARIA DEL C MONTALBAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710970 | MARIA DEL C MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710972 | MARIA DEL C MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297876 | MARIA DEL C MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710975 | MARIA DEL C NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710982 | MARIA DEL C ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297886 | MARIA DEL C OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297887 | MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710989 | MARIA DEL C PADILLA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710991 | MARIA DEL C PAGAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710998 | MARIA DEL C PUCHOLS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297895 | MARIA DEL C QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297896 | MARIA DEL C QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711001 | MARIA DEL C RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711003 | MARIA DEL C RAMOS ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297902 | MARIA DEL C REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711007 | MARIA DEL C RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711010 | MARIA DEL C RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711017 | MARIA DEL C RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711016 | MARIA DEL C RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711018 | MARIA DEL C RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711024 | MARIA DEL C RODRIGUEZ LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711027 | MARIA DEL C RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711029 | MARIA DEL C RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711030 | MARIA DEL C RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711035 | MARIA DEL C ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297923 | MARIA DEL C ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711043 | MARIA DEL C RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711044 | MARIA DEL C RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711046 | MARIA DEL C RULLAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711048 | MARIA DEL C SANCHEZ MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711049 | MARIA DEL C SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297930 | MARIA DEL C SANTANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711054 | MARIA DEL C SANTIAGO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711058 | MARIA DEL C SANTOS-TUTOR D CARMEN M AYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297937 | MARIA DEL C SUREN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297938 | MARIA DEL C SUREN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711074 | MARIA DEL C VASSALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711076 | MARIA DEL C VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711077 | MARIA DEL C VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711079 | MARIA DEL C VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711084 | MARIA DEL C VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711086 | MARIA DEL C. ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711087 | MARIA DEL C. CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297956 | MARIA DEL C. CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711090 | MARIA DEL C. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711092 | MARIA DEL C. MATEO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297967 | MARIA DEL C. MATEO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711093 | MARIA DEL C. MAYSONET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297973 | MARIA DEL C. MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711095 | MARIA DEL C. RODRIGUEZ-BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711097 | MARIA DEL C. SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711099 | MARIA DEL CAMPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298003 | MARIA DEL CARMEN COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711104 | MARIA DEL CARMEN CRESPO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711114 | MARIA DEL CARMEN FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711113 | MARIA DEL CARMEN FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711116 | MARIA DEL CARMEN GARCIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711127 | MARIA DEL CARMEN MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298019 | MARIA DEL CARMEN MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711132 | MARIA DEL CARMEN ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711134 | MARIA DEL CARMEN PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711135 | MARIA DEL CARMEN PASARELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711140 | MARIA DEL CARMEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711149 | MARIA DEL CARMEN RODRIGUEZ AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711152 | MARIA DEL CARMEN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711153 | MARIA DEL CARMEN ROSA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711158 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711159 | MARIA DEL CARMEN SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711161 | MARIA DEL CARMEN TEXEIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711163 | MARIA DEL CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711165 | MARIA DEL CARMEN TORRES GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298042 | MARIA DEL CARMEN VAZQUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711171 | MARIA DEL CARMEN VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711179 | MARIA DEL G VEGERANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711181 | MARIA DEL L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711182 | MARIA DEL L MARTINEZ MORONTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711183 | MARIA DEL L QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711188 | MARIA DEL L. ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298056 | MARIA DEL M VILLAFANE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711190 | MARIA DEL MAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711200 | MARIA DEL P BIAMON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711198 | MARIA DEL P BIAMON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711199 | MARIA DEL P BIAMON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711203 | MARIA DEL P GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711206 | MARIA DEL P RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711209 | MARIA DEL P SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711210 | MARIA DEL P SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711213 | MARIA DEL P. CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711212 | MARIA DEL P. CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711215 | MARIA DEL PILAR AGUIRRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711221 | MARIA DEL PILAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711222 | MARIA DEL PILAR GARCIA INCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711224 | MARIA DEL PILAR GARCIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711223 | MARIA DEL PILAR GARCIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298099 | MARIA DEL PILAR MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298097 | MARIA DEL PILAR MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298098 | MARIA DEL PILAR MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298100 | MARIA DEL PILAR MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711229 | MARIA DEL PILAR PERERA ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711233 | MARIA DEL PILAR RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711234 | MARIA DEL PILAR ROSARIO GALARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298109 | MARIA DEL PILAR SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711238 | MARIA DEL PILAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711237 | MARIA DEL PILAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298112 | MARIA DEL PILAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298114 | MARIA DEL R ABRAMS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711240 | MARIA DEL R AGOSTO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298115 | MARIA DEL R CARDE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711242 | MARIA DEL R CARRION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711243 | MARIA DEL R CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711244 | MARIA DEL R CUCURELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711245 | MARIA DEL R DUPREY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711246 | MARIA DEL R FIGUEROA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298116 | MARIA DEL R HYLAND RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298117 | MARIA DEL R HYLAND RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711252 | MARIA DEL R IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298119 | MARIA DEL R LUGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711254 | MARIA DEL R MELENDEZ FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711255 | MARIA DEL R NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711256 | MARIA DEL R OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298121 | MARIA DEL R PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711261 | MARIA DEL R ROSSY CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711262 | MARIA DEL R SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711266 | MARIA DEL R.ROSSY CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711269 | MARIA DEL ROSARIO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711274 | MARIA DEL S PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711275 | MARIA DEL S PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711276 | MARIA DEL S SOLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711278 | MARIA DEL VALLE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711279 | MARIA DEL VALLE NU¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711282 | MARIA DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711284 | MARIA DELGADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711287 | MARIA DENIZ ORRTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298159 | MARIA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711299 | MARIA DICENT SUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711300 | MARIA DLA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298160 | MARIA DO CARMO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298169 | MARIA DOLORES VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711308 | MARIA DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298171 | MARIA DORTA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711317 | MARIA E AGOSTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711318 | MARIA E ALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711320 | MARIA E ALMODOVAR BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711321 | MARIA E ALVARADO ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711322 | MARIA E ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711326 | MARIA E ANTONETTY CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298179 | MARIA E APONTE ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711327 | MARIA E APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711328 | MARIA E APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711329 | MARIA E BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711333 | MARIA E BETANCOURT OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711342 | MARIA E CAMACHO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711344 | MARIA E CANALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711345 | MARIA E CANCEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711349 | MARIA E CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711353 | MARIA E CARRUCINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711364 | MARIA E CHAVEZ OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711368 | MARIA E CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711370 | MARIA E COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711371 | MARIA E COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711373 | MARIA E COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711376 | MARIA E CONCEPCION ARESTIGUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298204 | MARIA E CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711382 | MARIA E COTTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711383 | MARIA E COTTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711389 | MARIA E CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711391 | MARIA E CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711393 | MARIA E CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711394 | MARIA E CUMBA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711396 | MARIA E DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711402 | MARIA E DONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711401 | MARIA E DONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711403 | MARIA E ESCALERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711406 | MARIA E FERNANDEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298227 | MARIA E FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711412 | MARIA E FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711416 | MARIA E FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711419 | MARIA E FUENTES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711420 | MARIA E FUENTES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298228 | MARIA E FUENTES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711425 | MARIA E GARCIA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298231 | MARIA E GERENA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298234 | MARIA E GONZALEZ BERGODERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711434 | MARIA E GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711435 | MARIA E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711436 | MARIA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711438 | MARIA E GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711439 | MARIA E GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298244 | MARIA E GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298245 | MARIA E GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711444 | MARIA E H COSTANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711445 | MARIA E HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711447 | MARIA E HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711450 | MARIA E HERNANDEZ LIQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711453 | MARIA E HERNANDEZ VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711459 | MARIA E JAIME RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711467 | MARIA E LOIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711468 | MARIA E LOPEZ GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711469 | MARIA E LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298260 | MARIA E LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711474 | MARIA E LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711480 | MARIA E MANZANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298273 | MARIA E MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711491 | MARIA E MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711494 | MARIA E MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711497 | MARIA E MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298278 | MARIA E MERCADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711503 | MARIA E MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711511 | MARIA E MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711514 | MARIA E NERY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298293 | MARIA E NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711521 | MARIA E OJEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711523 | MARIA E OLIVERAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711533 | MARIA E ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711541 | MARIA E PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711543 | MARIA E PARRILLA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711551 | MARIA E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298308 | MARIA E PIERESCHI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711557 | MARIA E PILLOT  RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298309 | MARIA E QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711563 | MARIA E RAMIREZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711566 | MARIA E RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298317 | MARIA E RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711574 | MARIA E RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711577 | MARIA E RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711579 | MARIA E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711582 | MARIA E RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711583 | MARIA E RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298332 | MARIA E RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711595 | MARIA E RIVERA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711598 | MARIA E ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711597 | MARIA E ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298343 | MARIA E ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711604 | MARIA E RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711605 | MARIA E RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711607 | MARIA E RODRIGUEZ GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298351 | MARIA E RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711618 | MARIA E ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711619 | MARIA E ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298358 | MARIA E ROSA VANGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298359 | MARIA E ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298367 | MARIA E SANCHEZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711630 | MARIA E SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711632 | MARIA E SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711634 | MARIA E SANTANA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711635 | MARIA E SANTANA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298376 | MARIA E SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711640 | MARIA E SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711643 | MARIA E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711644 | MARIA E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711645 | MARIA E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711647 | MARIA E SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711655 | MARIA E SOTO MAINARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298384 | MARIA E SOTO MAINARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711656 | MARIA E SOTO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298385 | MARIA E SOTO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711658 | MARIA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711659 | MARIA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711662 | MARIA E TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711663 | MARIA E TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711664 | MARIA E TORRESOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711665 | MARIA E TROCHE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711667 | MARIA E VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711668 | MARIA E VALLEJO GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298396 | MARIA E VALLEJO GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711670 | MARIA E VALLS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711671 | MARIA E VALLS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711677 | MARIA E VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711678 | MARIA E VAZQUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298407 | MARIA E VAZQUEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298406 | MARIA E VAZQUEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711679 | MARIA E VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711682 | MARIA E VELEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711688 | MARIA E VILLANUEVA PICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298411 | MARIA E VILLANUEVA PICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711691 | MARIA E. CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298426 | MARIA E. CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711693 | MARIA E. CRUZ CALIMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711694 | MARIA E. CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711695 | MARIA E. DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711696 | MARIA E. FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711698 | MARIA E. GRAJALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711699 | MARIA E. MONTALVO MAFUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711701 | MARIA E. ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298447 | MARIA E. QUINONES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711704 | MARIA E. SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711705 | MARIA E. SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711711 | MARIA ELENA ALVARADO ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711713 | MARIA ELENA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711714 | MARIA ELENA DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298472 | MARIA ELENA MORALES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711722 | MARIA ELENA MORAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711726 | MARIA ELENA SANTA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711732 | MARIA ELISA SOTO SABATHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711735 | MARIA ENID TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711743 | MARIA ESTHER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711744 | MARIA ESTHER RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298495 | MARIA ESTHER ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711748 | MARIA ESTREMERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711752 | MARIA F CALAHORRANO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298503 | MARIA F CEDENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298507 | MARIA F FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711761 | MARIA F RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711766 | MARIA F. CARRILLO PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711768 | MARIA F. CRUZ ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 711767 | MARIA F. CRUZ ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711770 | MARIA F. PEREZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298526 | MARIA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711777 | MARIA FELICIANO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711778 | MARIA FELICIANO RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711779 | MARIA FELIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298533 | MARIA FERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711793 | MARIA FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711794 | MARIA FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711801 | MARIA FIGUEROA VIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711803 | MARIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298540 | MARIA FLORES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711806 | MARIA FONTANEZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298543 | MARIA FONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711811 | MARIA FRANCES GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298548 | MARIA FUENTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711823 | MARIA G FUENTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298558 | MARIA G GOTAY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711826 | MARIA G GUTIERREZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711832 | MARIA G MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711834 | MARIA G NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711833 | MARIA G NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711838 | MARIA G RODRIGUEZ INOSTROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298574 | MARIA G TORRES OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711845 | MARIA G. MARTINEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711852 | MARIA GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711855 | MARIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711866 | MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711873 | MARIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711875 | MARIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711878 | MARIA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711886 | MARIA GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711897 | MARIA GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711898 | MARIA GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711902 | MARIA H CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711905 | MARIA H DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711907 | MARIA H FLORES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711908 | MARIA H HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298624 | MARIA H QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711912 | MARIA H SALGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711913 | MARIA H TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298629 | MARIA H VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711915 | MARIA HANCE DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298636 | MARIA HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711917 | MARIA HERNANDEZ DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711927 | MARIA HERNANDEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711930 | MARIA I  PAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298645 | MARIA I ABADIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298646 | MARIA I ALEQUIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 298647 | MARIA I ALEQUIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711936 | MARIA I AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711937 | MARIA I ARROYO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711947 | MARIA I BIDOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711954 | MARIA I CASTRO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711964 | MARIA I COLON GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711968 | MARIA I CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711967 | MARIA I CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711966 | MARIA I CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298682 | MARIA I CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711975 | MARIA I DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298688 | MARIA I DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711977 | MARIA I DE PUIGDORFILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711978 | MARIA I DEL VALLE ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711980 | MARIA I DEL VALLE VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711984 | MARIA I DIAZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711985 | MARIA I DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298696 | MARIA I DIAZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711986 | MARIA I DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711991 | MARIA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711992 | MARIA I ECHEVARRIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298708 | MARIA I GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298707 | MARIA I GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712002 | MARIA I GONZALEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298721 | MARIA I HERNANDEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298723 | MARIA I HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712009 | MARIA I HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712010 | MARIA I HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712018 | MARIA I LABOY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712019 | MARIA I LACEN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712020 | MARIA I LACOURT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712031 | MARIA I MARTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712032 | MARIA I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712035 | MARIA I MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712039 | MARIA I MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712041 | MARIA I MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712042 | MARIA I MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712043 | MARIA I MORALES PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712045 | MARIA I MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298752 | MARIA I NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712051 | MARIA I ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712054 | MARIA I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712055 | MARIA I ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712058 | MARIA I PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712060 | MARIA I PASTRANA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298764 | MARIA I POU MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298766 | MARIA I QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298767 | MARIA I QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298771 | MARIA I RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712067 | MARIA I RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298776 | MARIA I RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712073 | MARIA I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712074 | MARIA I RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712077 | MARIA I RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712085 | MARIA I ROCHE DE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298787 | MARIA I RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712091 | MARIA I RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298791 | MARIA I RODRIGUEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712094 | MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298794 | MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712096 | MARIA I ROLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712097 | MARIA I ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712101 | MARIA I ROSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712103 | MARIA I ROSARIO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712105 | MARIA I RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712106 | MARIA I SANCHEZ BOBONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712107 | MARIA I SANCHEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712108 | MARIA I SANCHEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712110 | MARIA I SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712112 | MARIA I SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712113 | MARIA I SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712117 | MARIA I SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298805 | MARIA I SARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298807 | MARIA I SERRANO RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712121 | MARIA I SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712127 | MARIA I TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712134 | MARIA I VALLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712135 | MARIA I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712137 | MARIA I VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712142 | MARIA I VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298814 | MARIA I VELAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298815 | MARIA I VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712144 | MARIA I VILLEGAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712147 | MARIA I ZAYAS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712152 | MARIA I. GARCIA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712151 | MARIA I. GARCIA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298838 | MARIA I. LOYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712154 | MARIA I. MALDONADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712155 | MARIA I. MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712156 | MARIA I. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298848 | MARIA I. SANTIAGO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298855 | MARIA INES COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712163 | MARIA INES CRUZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712164 | MARIA INES CRUZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712171 | MARIA ISABEL ALMODOVAR LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712176 | MARIA ISABEL DATIZ STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712178 | MARIA ISABEL DICENT BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712179 | MARIA ISABEL GUZMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712181 | MARIA ISABEL IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712183 | MARIA ISABEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712185 | MARIA ISABEL SANTOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298878 | MARIA ISABEL VAZQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298880 | MARIA IVETTE MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712187 | MARIA IVETTE TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712195 | MARIA J BENCOMO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712196 | MARIA J BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712208 | MARIA J GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712209 | MARIA J GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712210 | MARIA J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712215 | MARIA J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712216 | MARIA J HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712219 | MARIA J LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712220 | MARIA J LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712224 | MARIA J MERCED HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712225 | MARIA J MILLET MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712230 | MARIA J NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712234 | MARIA J ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712235 | MARIA J ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712242 | MARIA J PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712247 | MARIA J RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712248 | MARIA J RESTO BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712251 | MARIA J RIOS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298919 | MARIA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298922 | MARIA J RIVERA ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712257 | MARIA J RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712264 | MARIA J RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712269 | MARIA J SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712271 | MARIA J SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298934 | MARIA J SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712279 | MARIA J TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298939 | MARIA J VAZQUEZ PORTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712284 | MARIA J VEGA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712285 | MARIA J VEGA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712286 | MARIA J VEGA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298940 | MARIA J VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298941 | MARIA J VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712289 | MARIA J. FIGUEROA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712291 | MARIA J. MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712293 | MARIA J. ROSARIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712294 | MARIA J. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712295 | MARIA JANICE SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712297 | MARIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712301 | MARIA JIMENEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712304 | MARIA JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298966 | MARIA JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712312 | MARIA JUDITH CUBANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712314 | MARIA JUDITH SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712315 | MARIA JULIA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712317 | MARIA L ACEVEDO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712319 | MARIA L ALDARONDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712322 | MARIA L ALVAREZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298984 | MARIA L ANDINO AND SENTELL J FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712323 | MARIA L APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712326 | MARIA L AVALLE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712327 | MARIA L AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712328 | MARIA L AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712336 | MARIA L CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712339 | MARIA L CARRILLO SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298997 | MARIA L CARRILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712344 | MARIA L CHINEA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712346 | MARIA L COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712347 | MARIA L COLLAZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712348 | MARIA L COLLAZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712350 | MARIA L COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299005 | MARIA L CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712354 | MARIA L COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712355 | MARIA L COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712358 | MARIA L CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712360 | MARIA L CRUZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712362 | MARIA L CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712371 | MARIA L DIAZ TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299011 | MARIA L DIAZ TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712380 | MARIA L FIGUEROA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712383 | MARIA L FRANQUI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712385 | MARIA L GAETAN PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712392 | MARIA L GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712396 | MARIA L GONZALEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712399 | MARIA L GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712400 | MARIA L HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299029 | MARIA L LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712406 | MARIA L LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299031 | MARIA L LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712409 | MARIA L LOPEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299033 | MARIA L LSANCHEZ MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712411 | MARIA L LUCIANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712413 | MARIA L LUGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712416 | MARIA L MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712422 | MARIA L MARCHAND COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712436 | MARIA L MELLADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299055 | MARIA L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299058 | MARIA L MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299059 | MARIA L MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712445 | MARIA L N VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712447 | MARIA L NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712451 | MARIA L ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712452 | MARIA L ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712453 | MARIA L ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299061 | MARIA L ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712463 | MARIA L PERALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712466 | MARIA L PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712467 | MARIA L PEREZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299069 | MARIA L PINEIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299073 | MARIA L QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299075 | MARIA L QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712471 | MARIA L RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712475 | MARIA L RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712476 | MARIA L RIVER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299083 | MARIA L RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712480 | MARIA L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712484 | MARIA L RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712485 | MARIA L RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712488 | MARIA L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712489 | MARIA L ROBLES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299094 | MARIA L RODRIGUEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712503 | MARIA L ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712512 | MARIA L SALAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712513 | MARIA L SANABRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712525 | MARIA L SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712532 | MARIA L SOTOMAYOR AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712536 | MARIA L TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712537 | MARIA L TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712539 | MARIA L TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299116 | MARIA L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712546 | MARIA L URBINA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299124 | MARIA L VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712552 | MARIA L VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712555 | MARIA L VILLALOBOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712556 | MARIA L VILLARRUBIA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712558 | MARIA L. APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712559 | MARIA L. APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712560 | MARIA L. BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712561 | MARIA L. CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712562 | MARIA L. CRUZ-RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712565 | MARIA L. DIAZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712568 | MARIA L. GONZALEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712571 | MARIA L. MARTINEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299139 | MARIA L. MATOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299140 | MARIA L. MATOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712572 | MARIA L. MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712574 | MARIA L. RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712575 | MARIA L. RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712576 | MARIA L. ROJAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712577 | MARIA L. SANCHEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712583 | MARIA LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712589 | MARIA LAUREANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712594 | MARIA LEON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712596 | MARIA LIBERTAD REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712598 | MARIA LIZARDI VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299175 | MARIA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712615 | MARIA LOURDES RIVERA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712622 | MARIA LUCY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712623 | MARIA LUGARDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712625 | MARIA LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712626 | MARIA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712633 | MARIA LUISA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712632 | MARIA LUISA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712634 | MARIA LUISA DIAZ-ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712648 | MARIA LUZ RIVERA DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712650 | MARIA M  RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712656 | MARIA M ACOSTA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299204 | MARIA M ACOSTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299208 | MARIA M ALCAZAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299207 | MARIA M ALCAZAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712660 | MARIA M ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712662 | MARIA M ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712668 | MARIA M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712672 | MARIA M ARROYO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712676 | MARIA M AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712677 | MARIA M AYALA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712678 | MARIA M AYALA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299225 | MARIA M BERRIOS LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299226 | MARIA M BERRIOS LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299227 | MARIA M BERRIOS LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712689 | MARIA M BONILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712692 | MARIA M BURGOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299232 | MARIA M CALDERIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712697 | MARIA M CAMACHO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712704 | MARIA M CARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299240 | MARIA M CARRILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299241 | MARIA M CARRION DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299244 | MARIA M CASTRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299243 | MARIA M CASTRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712710 | MARIA M CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712711 | MARIA M CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712714 | MARIA M CHARBONIER LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712718 | MARIA M COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299248 | MARIA M COLLAZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299251 | MARIA M COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712725 | MARIA M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712727 | MARIA M CORA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299257 | MARIA M COSME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712735 | MARIA M CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712736 | MARIA M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712740 | MARIA M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712745 | MARIA M DE CASTRO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712747 | MARIA M DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712749 | MARIA M DE LA TORRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712759 | MARIA M DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712761 | MARIA M DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712760 | MARIA M DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712763 | MARIA M DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712766 | MARIA M ESPADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299284 | MARIA M FARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712777 | MARIA M FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712778 | MARIA M FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712783 | MARIA M FORT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712784 | MARIA M FRANCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299295 | MARIA M GARCIA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712788 | MARIA M GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299298 | MARIA M GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712790 | MARIA M GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712791 | MARIA M GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712792 | MARIA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712793 | MARIA M GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299300 | MARIA M GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712795 | MARIA M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712797 | MARIA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299302 | MARIA M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712803 | MARIA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712804 | MARIA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712809 | MARIA M HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712810 | MARIA M HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299312 | MARIA M HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712813 | MARIA M HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712815 | MARIA M HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712816 | MARIA M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712819 | MARIA M HORTA BENNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712818 | MARIA M HORTA BENNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712831 | MARIA M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712832 | MARIA M LOPEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299323 | MARIA M LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712834 | MARIA M LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712838 | MARIA M LOZADA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712839 | MARIA M LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712840 | MARIA M MADERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712842 | MARIA M MAISONET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712845 | MARIA M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712847 | MARIA M MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712853 | MARIA M MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712854 | MARIA M MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299341 | MARIA M MATOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712866 | MARIA M MAZIARZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 712868 | MARIA M MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712871 | MARIA M MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712872 | MARIA M MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712873 | MARIA M MELETICHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712874 | MARIA M MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712875 | MARIA M MENDEZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299356 | MARIA M MERCADO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299358 | MARIA M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712882 | MARIA M MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712883 | MARIA M MONTALVO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712885 | MARIA M MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712892 | MARIA M MURIEL BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712895 | MARIA M NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712901 | MARIA M NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712902 | MARIA M OLIVERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712903 | MARIA M OLIVO CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712906 | MARIA M ORTEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712907 | MARIA M ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712909 | MARIA M ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712913 | MARIA M ORTIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712914 | MARIA M ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712915 | MARIA M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712917 | MARIA M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712921 | MARIA M OTERO MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299386 | MARIA M PACHECO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299385 | MARIA M PACHECO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299388 | MARIA M PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712928 | MARIA M PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712931 | MARIA M PARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712936 | MARIA M PEREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712937 | MARIA M PEREZ DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299395 | MARIA M PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712945 | MARIA M PLANADEBALL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299404 | MARIA M RAMOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299407 | MARIA M RAMOS Y/O JOSE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712960 | MARIA M RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712961 | MARIA M RIOS DE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712962 | MARIA M RIVAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712970 | MARIA M RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712971 | MARIA M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712974 | MARIA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712978 | MARIA M RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712982 | MARIA M RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712983 | MARIA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712985 | MARIA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299420 | MARIA M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712996 | MARIA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713002 | MARIA M RODRIGUEZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713003 | MARIA M RODRIGUEZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713005 | MARIA M RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299424 | MARIA M RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713006 | MARIA M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713012 | MARIA M RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713013 | MARIA M RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713015 | MARIA M RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299428 | MARIA M RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713021 | MARIA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713024 | MARIA M ROMAN MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299435 | MARIA M ROMERO NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713030 | MARIA M RUBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713034 | MARIA M RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713045 | MARIA M SANTA MILANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713046 | MARIA M SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713047 | MARIA M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713051 | MARIA M SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299449 | MARIA M SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299457 | MARIA M SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713070 | MARIA M SUAREZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713071 | MARIA M SULIVERAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299462 | MARIA M TOMEI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713072 | MARIA M TORO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713073 | MARIA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713074 | MARIA M TORRES ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299467 | MARIA M TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713078 | MARIA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299473 | MARIA M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713082 | MARIA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713085 | MARIA M URBISTONDO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713086 | MARIA M VALENTIN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713090 | MARIA M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299486 | MARIA M ZAPATA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713107 | MARIA M. ARROYO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713108 | MARIA M. ARROYO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713110 | MARIA M. CAMPO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713113 | MARIA M. CASTRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713116 | MARIA M. COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713117 | MARIA M. DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713118 | MARIA M. DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713120 | MARIA M. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713121 | MARIA M. GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713122 | MARIA M. GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713125 | MARIA M. MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713126 | MARIA M. MORENO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713127 | MARIA M. MORENO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713128 | MARIA M. MOYA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713129 | MARIA M. NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713132 | MARIA M. PARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713134 | MARIA M. RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713140 | MARIA M. SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713141 | MARIA M. TORO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713142 | MARIA M. TRUJILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713143 | MARIA M. VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713144 | MARIA MACHADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713147 | MARIA MAGDALENA LINERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299545 | MARIA MAGDALENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713148 | MARIA MAISONET MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713149 | MARIA MALAVE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713151 | MARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713152 | MARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713156 | MARIA MALDONADO DE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713158 | MARIA MALDONADO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713160 | MARIA MALDONADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713162 | MARIA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713165 | MARIA MARGARITA CENTENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713166 | MARIA MARGARITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713167 | MARIA MARGARITA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299558 | MARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713176 | MARIA MARTINEZ  GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713175 | MARIA MARTINEZ  GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713180 | MARIA MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299564 | MARIA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713183 | MARIA MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713200 | MARIA MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713210 | MARIA MENDOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713212 | MARIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713213 | MARIA MERCADO COTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713217 | MARIA MERCEDES  GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299598 | MARIA MERCEDES ANESES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713219 | MARIA MERCEDES FIGUEROA MORGADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713227 | MARIA MERCEDES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299605 | MARIA MILAGROS HORMAZABAL RUIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713230 | MARIA MILAGROS RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713231 | MARIA MILAGROS SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713243 | MARIA MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299612 | MARIA MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713251 | MARIA MONTES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713257 | MARIA MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713259 | MARIA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713262 | MARIA MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299627 | MARIA MORCELO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713269 | MARIA MOYA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713272 | MARIA MULLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713276 | MARIA N LAGUER UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299643 | MARIA N MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713281 | MARIA N RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299646 | MARIA N RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713285 | MARIA N SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713287 | MARIA N TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713289 | MARIA N VERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713292 | MARIA N. MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713293 | MARIA NADAL RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713302 | MARIA NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713304 | MARIA NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713316 | MARIA NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299657 | MARIA NUNEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299659 | MARIA O CASTANER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713325 | MARIA O RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713336 | MARIA OLIVIERI ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713339 | MARIA ORNES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713342 | MARIA ORTIZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713344 | MARIA ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713348 | MARIA ORTIZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713349 | MARIA ORTIZ LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713350 | MARIA ORTIZ LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713353 | MARIA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713357 | MARIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713373 | MARIA P DE JESUS ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713374 | MARIA P DEBIEN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713375 | MARIA P GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299693 | MARIA P MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713384 | MARIA P RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713387 | MARIA P ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713395 | MARIA PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713406 | MARIA PAGAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713407 | MARIA PANTOJAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299713 | MARIA PANTOJAS PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713412 | MARIA PEDROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713413 | MARIA PELLICER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713426 | MARIA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299724 | MARIA PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713430 | MARIA PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713431 | MARIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713436 | MARIA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713442 | MARIA PIZARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713445 | MARIA POZZI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299747 | MARIA R CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713464 | MARIA R LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713469 | MARIA R MORALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713470 | MARIA R MORALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713471 | MARIA R ORTIZ HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713475 | MARIA R PIZARRO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713477 | MARIA R RIVERA  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713484 | MARIA R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713487 | MARIA R ZAMBRANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713489 | MARIA R. DE VANTERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713490 | MARIA R. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713496 | MARIA RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299768 | MARIA RAMOS GARBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299769 | MARIA RAMOS GARBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713498 | MARIA RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713505 | MARIA RAQUEL COCKRAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713506 | MARIA RAVELO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713511 | MARIA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713513 | MARIA REYES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713523 | MARIA RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299788 | MARIA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299790 | MARIA RIQUELMI MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713532 | MARIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299799 | MARIA RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713547 | MARIA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299807 | MARIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713556 | MARIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299813 | MARIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713568 | MARIA RIVERA VDA. DE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713570 | MARIA ROBLES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713573 | MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713581 | MARIA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713592 | MARIA RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299840 | MARIA RODRIGUEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713613 | MARIA RODRIGUEZ=MILAGROS VELAZQUEZ-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299859 | MARIA ROJAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713617 | MARIA ROJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713620 | MARIA ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713621 | MARIA ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713627 | MARIA ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299864 | MARIA ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713634 | MARIA ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713636 | MARIA ROQUE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299871 | MARIA ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713644 | MARIA ROSADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713645 | MARIA ROSADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299880 | MARIA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713657 | MARIA ROSAS GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713660 | MARIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713664 | MARIA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713666 | MARIA RUIZ DE BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713667 | MARIA RUIZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713668 | MARIA RUIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713669 | MARIA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299888 | MARIA S ALVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299889 | MARIA S BORGES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 299891 | MARIA S CASADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713684 | MARIA S CLAUDIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713686 | MARIA S DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713697 | MARIA S GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713702 | MARIA S HADDOCK VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299910 | MARIA S HIDALGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299917 | MARIA S MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713718 | MARIA S MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713719 | MARIA S MIRANDA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713722 | MARIA S MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713723 | MARIA S MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713724 | MARIA S MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713725 | MARIA S MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713726 | MARIA S MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713729 | MARIA S MORENO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713734 | MARIA S ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713737 | MARIA S OSORIO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713738 | MARIA S OSORIO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713739 | MARIA S OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299927 | MARIA S PENALBERT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299928 | MARIA S PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299930 | MARIA S REYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713749 | MARIA S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713750 | MARIA S RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713751 | MARIA S RODRIGUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713752 | MARIA S RODRIGUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299935 | MARIA S RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713753 | MARIA S RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713758 | MARIA S ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713759 | MARIA S ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713761 | MARIA S RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713763 | MARIA S SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713766 | MARIA S SERRANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713771 | MARIA S. BORGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713773 | MARIA S. IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713775 | MARIA S. ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713774 | MARIA S. ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713776 | MARIA S. PICA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713777 | MARIA S. PICA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713778 | MARIA S. PICA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713781 | MARIA SALAZAR LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713784 | MARIA SALGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713786 | MARIA SALOME ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713787 | MARIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713788 | MARIA SANCHEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713790 | MARIA SANCHEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713791 | MARIA SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713801 | MARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713811 | MARIA SANTIAGO DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713813 | MARIA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713821 | MARIA SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299994 | MARIA SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713845 | MARIA SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713848 | MARIA SOCORRO LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713850 | MARIA SOCORRO RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713851 | MARIA SOCORRO RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713853 | MARIA SOLEDA RUCABADO DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713857 | MARIA SONERA SONERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713860 | MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713861 | MARIA SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713867 | MARIA T ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713868 | MARIA T ALBORS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300018 | MARIA T BAERGA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713878 | MARIA T BARBOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713879 | MARIA T BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300021 | MARIA T CABALLERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300022 | MARIA T CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300023 | MARIA T CARCANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713884 | MARIA T CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713885 | MARIA T CENTENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300027 | MARIA T CENTENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713886 | MARIA T CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713888 | MARIA T CIURIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300033 | MARIA T CRUZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713903 | MARIA T DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300036 | MARIA T EGIPCIACO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713908 | MARIA T FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713909 | MARIA T FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300040 | MARIA T FIGUEROA CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713910 | MARIA T FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713911 | MARIA T FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713913 | MARIA T FRET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713914 | MARIA T GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713917 | MARIA T GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300049 | MARIA T GOTAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713921 | MARIA T GUADALUPE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713927 | MARIA T JORGE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713929 | MARIA T LABOY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713930 | MARIA T LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713933 | MARIA T LORENZANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713941 | MARIA T MARTINEZ DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713945 | MARIA T MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713948 | MARIA T MONTALVO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713951 | MARIA T NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300078 | MARIA T NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713952 | MARIA T NIEVES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713954 | MARIA T ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 713955 | MARIA T ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300081 | MARIA T ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713956 | MARIA T OTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713959 | MARIA T PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713960 | MARIA T PASTRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713961 | MARIA T PEDRAZA OLIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713964 | MARIA T QUINTANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713966 | MARIA T RAMOS LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713969 | MARIA T RIOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713971 | MARIA T RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713974 | MARIA T RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713975 | MARIA T RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713977 | MARIA T RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300102 | MARIA T ROLDAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713989 | MARIA T ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300114 | MARIA T SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713999 | MARIA T SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300115 | MARIA T SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300116 | MARIA T TERRAZA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714003 | MARIA T TORRES COBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714002 | MARIA T TORRES COBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714009 | MARIA T TRINCHET MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714013 | MARIA T VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714015 | MARIA T VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300124 | MARIA T. BETANCOURT SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714023 | MARIA T. CENTENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714022 | MARIA T. CENTENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714024 | MARIA T. FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714026 | MARIA T. GONZALEZ-VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714029 | MARIA T. HIRALDO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714028 | MARIA T. HIRALDO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714030 | MARIA T. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714031 | MARIA T. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714033 | MARIA T. PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714037 | MARIA T. ROSARIO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714039 | MARIA T. SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714044 | MARIA TERESA BONAFONTE CIMIACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714046 | MARIA TERESA CORTIJO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714049 | MARIA TERESA HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714050 | MARIA TERESA MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714052 | MARIA TERESA OLIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714054 | MARIA TERESA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714055 | MARIA TERESA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714056 | MARIA TERESA PIZARRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714058 | MARIA TERESA QUINTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714059 | MARIA TERESA RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714060 | MARIA TERESA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714071 | MARIA TORRES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 714072 | MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714073 | MARIA TORRES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714074 | MARIA TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714083 | MARIA TORRES PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714087 | MARIA TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714091 | MARIA TOSADO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714102 | MARIA V ALBIZU BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714103 | MARIA V ALBIZU BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300159 | MARIA V BANKS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714115 | MARIA V CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714119 | MARIA V CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300169 | MARIA V CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714121 | MARIA V DELGADO COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300176 | MARIA V DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714128 | MARIA V FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714129 | MARIA V FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714133 | MARIA V FUENTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714135 | MARIA V GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300181 | MARIA V GEIGEL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714137 | MARIA V GONZALEZ INIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300182 | MARIA V GONZALEZ INIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300183 | MARIA V GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714149 | MARIA V MARQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714151 | MARIA V MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300201 | MARIA V MERCADO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300204 | MARIA V MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300203 | MARIA V MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300208 | MARIA V ORTEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714163 | MARIA V ORTIZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714167 | MARIA V PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714168 | MARIA V PADILLA WATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714170 | MARIA V PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714175 | MARIA V PICON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300215 | MARIA V QUINONES FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714177 | MARIA V RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714181 | MARIA V REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300221 | MARIA V RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714188 | MARIA V RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714190 | MARIA V RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714191 | MARIA V RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714194 | MARIA V ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300233 | MARIA V SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714206 | MARIA V SURILLO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714237 | MARIA VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714245 | MARIA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714244 | MARIA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714252 | MARIA VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714259 | MARIA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 714260 | MARIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714265 | MARIA VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714275 | MARIA VICTORIA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714278 | MARIA VILA DE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714289 | MARIA VIRGEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714288 | MARIA VIRGEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714290 | MARIA VIRGINIA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714291 | MARIA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714293 | MARIA W GALLOZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300296 | MARIA W HEREDIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714296 | MARIA W SERRANO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714297 | MARIA W SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714298 | MARIA W SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714303 | MARIA Y ALEQUIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714315 | MARIA Y MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714317 | MARIA Y ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714318 | MARIA Y RIJOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714319 | MARIA Y ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714320 | MARIA Y RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714322 | MARIA Y ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714327 | MARIA YOLANDA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714328 | MARIA Z BURGOS CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714331 | MARIA Z GANDARILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300311 | MARIA Z VENTURA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714342 | MARIA ZAMBRANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714346 | MARIA ZORAIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714350 | MARIALIS FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300329 | MARIAM CASTILLO OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714355 | MARIAM E GARAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714356 | MARIAM E GARAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714358 | MARIAM J SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714361 | MARIAM MEDINA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714360 | MARIAM MEDINA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714362 | MARIAM MELENDEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714365 | MARIAM REYES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714368 | MARIAM ROMERO REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714369 | MARIAM S FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714370 | MARIAM VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714371 | MARIAM Z RIVERA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714373 | MARIAN C CLEMENTE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714377 | MARIAN J DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714380 | MARIAN LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714391 | MARIANA BRIZUELA BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300369 | MARIANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300371 | MARIANA GONZALEZ GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714397 | MARIANA HIDALGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714399 | MARIANA M. CONTRERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714403 | MARIANA MOYENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 300389 | MARIANA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714410 | MARIANA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714411 | MARIANA QUILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714412 | MARIANA REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714424 | MARIANA TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300405 | MARIANE TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714434 | MARIANELA COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300416 | MARIANELA FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714444 | MARIANELA RAMOS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300429 | MARIANELA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300435 | MARIANELIS NUNEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714457 | MARIANGELI GELY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714461 | MARIANGELLY NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714464 | MARIANGELY LUGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300461 | MARIANGELY ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714466 | MARIANGELY SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300490 | MARIANI LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300518 | MARIANI, ANNA WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714470 | MARIANITA ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714474 | MARIANITA BERRIOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714473 | MARIANITA BERRIOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714478 | MARIANITA IRIZARRY OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714483 | MARIANITA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300524 | MARIANJELY SANTIAGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714487 | MARIANNE CARLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300537 | MARIANNE ESQUILIN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300557 | MARIANO CABALLERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714506 | MARIANO CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714517 | MARIANO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714518 | MARIANO GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714526 | MARIANO HUERTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714529 | MARIANO MAESO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300581 | MARIANO NARVAEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714534 | MARIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714547 | MARIANO RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714555 | MARIANO ROLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714560 | MARIANO RUIZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714565 | MARIANO SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714566 | MARIANO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714569 | MARIANO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714568 | MARIANO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300604 | MARIANO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714575 | MARIANO VARGAS  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714580 | MARIANO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300612 | MARIARELI CINTRON PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714589 | MARIBEL ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714590 | MARIBEL ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300615 | MARIBEL ACOSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300618 | MARIBEL AGUAYO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 300620 | MARIBEL ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714595 | MARIBEL ALICEA PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714600 | MARIBEL ALVAREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300624 | MARIBEL ALVAREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300625 | MARIBEL ANDINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714609 | MARIBEL BAEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714610 | MARIBEL BALAGUER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714613 | MARIBEL BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714614 | MARIBEL BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300636 | MARIBEL BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714616 | MARIBEL BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714618 | MARIBEL BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300637 | MARIBEL BONET LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714623 | MARIBEL BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714627 | MARIBEL BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714640 | MARIBEL CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714642 | MARIBEL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714651 | MARIBEL CHEVERE DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714652 | MARIBEL CINTRON LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714656 | MARIBEL COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714658 | MARIBEL COLON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300655 | MARIBEL COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300658 | MARIBEL COLON PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714662 | MARIBEL COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714668 | MARIBEL CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714672 | MARIBEL CRESPO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300670 | MARIBEL CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714678 | MARIBEL CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714682 | MARIBEL CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714683 | MARIBEL CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300678 | MARIBEL DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714691 | MARIBEL DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714692 | MARIBEL DEL C RAMIREZ SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714695 | MARIBEL DELGADO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714696 | MARIBEL DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300684 | MARIBEL DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714703 | MARIBEL DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714708 | MARIBEL DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714709 | MARIBEL DOMINGUEZ ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714713 | MARIBEL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714717 | MARIBEL FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714720 | MARIBEL FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714723 | MARIBEL GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714728 | MARIBEL GARCIA OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300701 | MARIBEL GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714733 | MARIBEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300719 | MARIBEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300720 | MARIBEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714744 | MARIBEL GONZALEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 714746 | MARIBEL GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714749 | MARIBEL HADDOCK BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714751 | MARIBEL HERNANDEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714752 | MARIBEL HERNANDEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300735 | MARIBEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300737 | MARIBEL IBARRONDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300743 | MARIBEL LASSALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300744 | MARIBEL LEANDRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714764 | MARIBEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300753 | MARIBEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714767 | MARIBEL LOPEZ PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300756 | MARIBEL LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714771 | MARIBEL LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300757 | MARIBEL LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714773 | MARIBEL LUGO TELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714778 | MARIBEL MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714781 | MARIBEL MARBARAK MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714782 | MARIBEL MARBARAK MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714783 | MARIBEL MARCANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300761 | MARIBEL MARCANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300765 | MARIBEL MARTINEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714789 | MARIBEL MARTINEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714790 | MARIBEL MARTINEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300771 | MARIBEL MATOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714795 | MARIBEL MEDINA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714798 | MARIBEL MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714800 | MARIBEL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714801 | MARIBEL MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300782 | MARIBEL MIRANDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300783 | MARIBEL MOJICA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300785 | MARIBEL MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300786 | MARIBEL MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714804 | MARIBEL MONTOYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714805 | MARIBEL MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714806 | MARIBEL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300795 | MARIBEL MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714808 | MARIBEL NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300804 | MARIBEL NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714816 | MARIBEL NORIEGA FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300806 | MARIBEL NUNEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300813 | MARIBEL ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714826 | MARIBEL ORTIZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714828 | MARIBEL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714829 | MARIBEL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300817 | MARIBEL OSORIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300820 | MARIBEL PENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300827 | MARIBEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300826 | MARIBEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714842 | MARIBEL PEREZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 300829 | MARIBEL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300831 | MARIBEL PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714850 | MARIBEL QUILES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300836 | MARIBEL QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714853 | MARIBEL RABASSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714863 | MARIBEL RAMOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300841 | MARIBEL REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300842 | MARIBEL REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714869 | MARIBEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714870 | MARIBEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714873 | MARIBEL REYES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714874 | MARIBEL RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300845 | MARIBEL RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714875 | MARIBEL RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714876 | MARIBEL RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714877 | MARIBEL RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300858 | MARIBEL RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714882 | MARIBEL RIVERA MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714885 | MARIBEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714883 | MARIBEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714884 | MARIBEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300860 | MARIBEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714888 | MARIBEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714896 | MARIBEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714900 | MARIBEL ROBLES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714901 | MARIBEL ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714907 | MARIBEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300869 | MARIBEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714908 | MARIBEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714917 | MARIBEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714922 | MARIBEL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714923 | MARIBEL RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714925 | MARIBEL ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300888 | MARIBEL ROMERO Y PEDRO J. AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300889 | MARIBEL ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300890 | MARIBEL ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300891 | MARIBEL ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714932 | MARIBEL ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714934 | MARIBEL ROSARIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714935 | MARIBEL RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714938 | MARIBEL SANTANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714940 | MARIBEL SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714941 | MARIBEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714942 | MARIBEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714944 | MARIBEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714945 | MARIBEL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714946 | MARIBEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714953 | MARIBEL SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714954 | MARIBEL SOBERAL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 714956 | MARIBEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300927 | MARIBEL SOTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714963 | MARIBEL TOLLINCHI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714974 | MARIBEL VARGAS MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714975 | MARIBEL VARGAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714976 | MARIBEL VAZQUEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300942 | MARIBEL VEAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714984 | MARIBEL VEGA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714985 | MARIBEL VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714986 | MARIBEL VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714987 | MARIBEL VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300944 | MARIBEL VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714990 | MARIBEL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714996 | MARIBEL ZAYAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714997 | MARIBEL.CINTRON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715005 | MARIBELLE AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715006 | MARIBELLE BERMUDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715008 | MARIBELLE MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715009 | MARIBELLE MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715012 | MARIBELLE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300969 | MARIBELLE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715026 | MARICARMEN BONILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715029 | MARICARMEN COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715033 | MARICARMEN FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715034 | MARICARMEN FIGUEROA CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715041 | MARICARMEN NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715046 | MARICARMEN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715045 | MARICARMEN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300997 | MARICARMEN RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300998 | MARICARMEN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715049 | MARICARMEN SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301005 | MARICARMEN SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715053 | MARICEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301024 | MARICELA BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301023 | MARICELA BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715072 | MARICELI PEREZ ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301033 | MARICELI RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301036 | MARICELIS BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301042 | MARICELIS RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715081 | MARICELL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301049 | MARICELLI ZAPATA RUSCALLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301051 | MARICELLY MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301052 | MARICELLY PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715097 | MARICELY IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715101 | MARICELY MORENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301064 | MARICELY PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715105 | MARICELY SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301089 | MARICRUZ MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301088 | MARICRUZ MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301091 | MARICRUZ MUNIZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715118 | MARIDALIA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301096 | MARIDELI ARRIETA CEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715123 | MARIE A SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715125 | MARIE ALICEA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715126 | MARIE ALICEA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715133 | MARIE C RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715137 | MARIE CARMEN BURGOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715138 | MARIE CARMEN MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715139 | MARIE CARMEN PEREZ RENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715140 | MARIE CARMEN RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301116 | MARIE CHRISTINE AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715144 | MARIE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715150 | MARIE E MADERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715151 | MARIE E MADERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715152 | MARIE E ROSADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301126 | MARIE E ROSADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301130 | MARIE F CRUZ BROWNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715159 | MARIE I HEREDIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715161 | MARIE J DIAZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715162 | MARIE L DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301145 | MARIE L DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715167 | MARIE LOURDES RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715169 | MARIE LYNNE GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715178 | MARIE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715181 | MARIE Y VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301187 | MARIED VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715195 | MARIEL CABAN MORALE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715199 | MARIEL COLLAZO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715200 | MARIEL CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301209 | MARIEL I VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715213 | MARIEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715215 | MARIEL MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715220 | MARIEL NEGRON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715222 | MARIEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301224 | MARIEL PINERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715225 | MARIEL SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301235 | MARIEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715236 | MARIELA ALVARADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715241 | MARIELA CANCEL CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301251 | MARIELA CHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715244 | MARIELA COLLAZO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715245 | MARIELA COLLAZO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301260 | MARIELA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715254 | MARIELA FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715257 | MARIELA GOYCO BLECHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715269 | MARIELA NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715276 | MARIELA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715280 | MARIELA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 715278 | MARIELA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715279 | MARIELA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301304 | MARIELA T SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715289 | MARIELA TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301307 | MARIELA TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715293 | MARIELAINE VELEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715295 | MARIELBA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715297 | MARIELBA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301322 | MARIELENA QUINONES WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715300 | MARIELI ALMEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301328 | MARIELI ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301329 | MARIELI SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301346 | MARIELIS TIRADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301352 | MARIELISA TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301362 | MARIELLA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715325 | MARIELLIE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715327 | MARIELLY CORDERO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301365 | MARIELLY CORDERO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301378 | MARIELY CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715341 | MARIELY GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301385 | MARIELY PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715356 | MARIELY RODRIGUEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301396 | MARIELY TORRES FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715361 | MARIELY TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301413 | MARIEMMA MEJIAS CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715378 | MARIEN CASANOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301428 | MARIENITH MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715385 | MARIEVELISSE SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715389 | MARIFE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715392 | MARIFELIX  SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715393 | MARIFELY CONDE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301441 | MARIGLORIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715398 | MARIJULIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301448 | MARIJULIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715401 | MARILEIDA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715400 | MARILEIDA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715407 | MARILIA APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715410 | MARILIA BRACERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715412 | MARILIA DEL MAR VALE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301463 | MARILIA I DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715421 | MARILILY RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715430 | MARILIN RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301474 | MARILIN RODRIGUEZ FARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715432 | MARILINA DAVILA DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301480 | MARILINDA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715436 | MARILINE SOTO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715437 | MARILIS AREIZAGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301491 | MARILIZ OLMO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301494 | MARILIZIE CLAUSELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301495 | MARILLIAN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715450 | MARILNILDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715452 | MARILOURDES ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715453 | MARILOURDES BONET ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715454 | MARILOURDES MIRANDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301500 | MARILU ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301508 | MARILU DE JESUS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301509 | MARILU DIAZ CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301510 | MARILU DIAZ CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715469 | MARILU RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715468 | MARILU RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715471 | MARILU SAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301520 | MARILU SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715485 | MARILUZ CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715484 | MARILUZ CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715486 | MARILUZ DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301540 | MARILUZ GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715491 | MARILUZ GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715493 | MARILUZ LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301545 | MARILUZ MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301546 | MARILUZ MELENDEZ DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301550 | MARILUZ NAZARIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301552 | MARILUZ NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715515 | MARILY ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715516 | MARILY ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301564 | MARILYA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301565 | MARILYA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715522 | MARILYN ABREU LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301568 | MARILYN ABREU LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715525 | MARILYN ALAMO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715539 | MARILYN BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301581 | MARILYN BOLORIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715550 | MARILYN C FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301594 | MARILYN CASTILLO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715558 | MARILYN CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715561 | MARILYN COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301602 | MARILYN CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301603 | MARILYN CRESPO Y ROSA GUILLET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715571 | MARILYN CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715573 | MARILYN CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301606 | MARILYN D ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715574 | MARILYN DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715575 | MARILYN DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715576 | MARILYN DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715580 | MARILYN DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715586 | MARILYN ESTADES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715592 | MARILYN FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301629 | MARILYN GARCIA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 715602 | MARILYN GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715608 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715610 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715609 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715611 | MARILYN GONZALEZ SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301640 | MARILYN HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301641 | MARILYN HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715621 | MARILYN J. ALBINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715622 | MARILYN JUAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715628 | MARILYN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301667 | MARILYN MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301668 | MARILYN MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301672 | MARILYN MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301673 | MARILYN MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301675 | MARILYN MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301685 | MARILYN NAVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301695 | MARILYN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715667 | MARILYN PAGAN RUEMMELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715672 | MARILYN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301710 | MARILYN QUELIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301715 | MARILYN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301717 | MARILYN RESTO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715680 | MARILYN REYES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715683 | MARILYN RIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715690 | MARILYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715691 | MARILYN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715695 | MARILYN RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715696 | MARILYN RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301730 | MARILYN RODAS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715698 | MARILYN RODRIGUEZ DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715700 | MARILYN RODRIGUEZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715702 | MARILYN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301738 | MARILYN RODRIGUEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715704 | MARILYN RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715707 | MARILYN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715724 | MARILYN SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301750 | MARILYN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301751 | MARILYN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715726 | MARILYN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715727 | MARILYN SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715730 | MARILYN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715733 | MARILYN SANTIAGO PELLICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715739 | MARILYN SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715743 | MARILYN TORRES MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715744 | MARILYN TRISTANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715745 | MARILYN VALENTIN BELLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715747 | MARILYN VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715753 | MARILYN VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715757 | MARILYN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301782 | MARILYN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715764 | MARILYN VIDOT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715765 | MARILYN VIRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301788 | MARIMAR BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715773 | MARIMAR MANGUAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715774 | MARIMAR WISCOVITCH SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301794 | MARIMAR WISCOVITCH SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301809 | Marin Alcover, Pedro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301852 | Marin Class, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301916 | MARIN GONZALEZ,LINOSHKA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302055 | MARIN RODAS, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302054 | MARIN RODAS, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302105 | MARIN SANTINI,MONIQUE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302151 | MARINA ANDINO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715789 | MARINA AQUINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715788 | MARINA AQUINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715805 | MARINA DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715806 | MARINA E MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715813 | MARINA GARAY CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715812 | MARINA GARAY CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715815 | MARINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302171 | MARINA MELENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715820 | MARINA ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715821 | MARINA PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302175 | MARINA QUINONES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715828 | MARINA RUIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715829 | MARINA SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715848 | MARINELA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715850 | MARINELDA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715849 | MARINELDA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302199 | MARINELDA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715851 | MARINELI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302204 | MARINELLY VALENTIN SIVICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715859 | MARINES ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302207 | MARINES BARROSO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715860 | MARINES BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715862 | MARINES GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715861 | MARINES GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715863 | MARINES LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302217 | MARINEZ GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715874 | MARINILDA MARRERO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715883 | MARIO A CARRILLO COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715884 | MARIO A CARRILLO COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715891 | MARIO A GOYTIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715895 | MARIO A MERCADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715903 | MARIO A VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715905 | MARIO A. DECHETH CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715906 | MARIO A. MARRERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715909 | MARIO ACEVEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 715910 | MARIO ACEVEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715911 | MARIO ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715912 | MARIO ALEMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302277 | MARIO AYMAT JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715921 | MARIO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302282 | MARIO BRACHE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715927 | MARIO C. ESTRADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302290 | MARIO CARDONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715931 | MARIO CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715932 | MARIO CASTRO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302294 | MARIO CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715936 | MARIO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302298 | MARIO CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715941 | MARIO CUADRADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715945 | MARIO DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715951 | MARIO DIAZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715954 | MARIO E GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715955 | MARIO E LOPEZ ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715958 | MARIO E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302314 | MARIO E RIVERA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302315 | MARIO E RIVERA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715960 | MARIO E TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302323 | MARIO FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302331 | MARIO GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715979 | MARIO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302353 | MARIO J REYES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715997 | MARIO J. MONTMERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715998 | MARIO JIMENEZ KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302363 | MARIO L MORENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716004 | MARIO L NAVARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716008 | MARIO L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716009 | MARIO L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716010 | MARIO L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716011 | MARIO L. SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716012 | MARIO L. SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716014 | MARIO L. VEGA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716013 | MARIO L. VEGA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716016 | MARIO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716020 | MARIO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716019 | MARIO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716021 | MARIO LUIS  SOTO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302370 | MARIO LUIS SOTO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302371 | MARIO M MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302372 | MARIO M MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302379 | MARIO MARAZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302381 | MARIO MARCUCCI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302382 | MARIO MARCUCCI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716028 | MARIO MARRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716037 | MARIO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716038 | MARIO MORENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302403 | MARIO NIEVES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716041 | MARIO NOBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716046 | MARIO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716049 | MARIO ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716050 | MARIO OSORIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716054 | MARIO PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716062 | MARIO R PINTOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716073 | MARIO REYES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716076 | MARIO RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302427 | MARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716078 | MARIO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716079 | MARIO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716085 | MARIO RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302433 | MARIO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716091 | MARIO ROSA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302439 | MARIO SALGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716097 | MARIO SANCHEZ TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716106 | MARIO SEPULVEDA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716107 | MARIO SOLIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302448 | MARIO TORRES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716121 | MARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716122 | MARIO VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716124 | MARIO VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716130 | MARIO VAZQUEZ URDANETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716131 | MARIO VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716132 | MARIO VELAZQUE MARITINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716134 | MARIO VELEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716137 | MARIO ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716138 | MARIO ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716140 | MARIO ZEBALLOS VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302466 | MARION E MUNOZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716147 | MARION GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716148 | MARION GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716156 | MARIPURA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716159 | MARISA  GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716163 | MARISA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302477 | MARISA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716167 | MARISA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716168 | MARISA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302481 | MARISABEL MEDINA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716172 | MARISABEL NEGRON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716173 | MARISABEL NIEVES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302482 | MARISABEL RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302483 | MARISABEL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302486 | MARISABEL VILLAMIL PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716183 | MARISARA PONT MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716188 | MARISEL BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302493 | MARISEL CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716193 | MARISEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302496 | MARISEL COLON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302499 | MARISEL CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302503 | MARISEL FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716198 | MARISEL GONZALEZ DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716203 | MARISEL LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716204 | MARISEL LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302505 | MARISEL MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716207 | MARISEL MALDONADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716208 | MARISEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716209 | MARISEL MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716210 | MARISEL MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302511 | MARISEL MONTEAGUDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302516 | MARISEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716221 | MARISEL VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716224 | MARISELA CABALLERO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302527 | MARISELA CARRION TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716225 | MARISELA ESCALERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302531 | MARISELA ESCALERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302537 | MARISELA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716230 | MARISELA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716242 | MARISELA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716243 | MARISELA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302555 | MARISELY CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716266 | MARISOL ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302565 | MARISOL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302564 | MARISOL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716269 | MARISOL ADORNO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716270 | MARISOL ALBARRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302570 | MARISOL ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716271 | MARISOL ALMODOVAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716272 | MARISOL ALTIERY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302571 | MARISOL ALVARADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716274 | MARISOL ALVAREZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716275 | MARISOL ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302577 | MARISOL ARBELO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716282 | MARISOL AVILES MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716283 | MARISOL BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716284 | MARISOL BALASQUIDE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716287 | MARISOL BARRETO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302582 | MARISOL BLASCO MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716298 | MARISOL BORIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302589 | MARISOL CALDERON PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716305 | MARISOL CASANOVA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716306 | MARISOL CASANOVA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302592 | MARISOL CASANOVA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716308 | MARISOL CATALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302597 | MARISOL CATALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302596 | MARISOL CATALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 302604 | MARISOL COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302610 | MARISOL CORDERO FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716318 | MARISOL CORTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716326 | MARISOL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716331 | MARISOL CUBERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716337 | MARISOL DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302627 | MARISOL DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302629 | MARISOL DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302637 | MARISOL ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716356 | MARISOL GALARZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716366 | MARISOL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716367 | MARISOL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716368 | MARISOL GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302660 | MARISOL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302669 | MARISOL HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716387 | MARISOL JUSINO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302677 | MARISOL LEBRON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302695 | MARISOL MARCHAND CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302697 | MARISOL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716400 | MARISOL MARRERO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716414 | MARISOL MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716417 | MARISOL MERCADO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716422 | MARISOL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716425 | MARISOL MORALES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716427 | MARISOL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302717 | MARISOL MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716430 | MARISOL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716429 | MARISOL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716434 | MARISOL NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302725 | MARISOL OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716441 | MARISOL OLIVERA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716445 | MARISOL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716446 | MARISOL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716447 | MARISOL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302731 | MARISOL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716457 | MARISOL PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302745 | MARISOL PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716460 | MARISOL PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302752 | MARISOL QUINONES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302756 | MARISOL QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302754 | MARISOL QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302755 | MARISOL QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716469 | MARISOL RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716470 | MARISOL RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716471 | MARISOL RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716472 | MARISOL RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302768 | MARISOL RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716473 | MARISOL REYES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716478 | MARISOL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716485 | MARISOL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302775 | MARISOL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716486 | MARISOL RIVERA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716491 | MARISOL RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716497 | MARISOL RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716500 | MARISOL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716509 | MARISOL ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716511 | MARISOL ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302795 | MARISOL ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302798 | MARISOL RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716530 | MARISOL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716532 | MARISOL SANTIAGO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716534 | MARISOL SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302814 | MARISOL SEARY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716536 | MARISOL SEVILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716537 | MARISOL SEVILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716539 | MARISOL SIERRA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716543 | MARISOL SUAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716549 | MARISOL TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716560 | MARISOL VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716561 | MARISOL VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716562 | MARISOL VEGA COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716567 | MARISOL VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716571 | MARISOL VILCHES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302833 | MARISOL Y VALENTIN BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716578 | MARISSA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302839 | MARISSA RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716579 | MARISSA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302840 | MARISSA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302841 | MARISSA RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302845 | MARISSA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716581 | MARISSA TOLLINICH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302846 | MARISSA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716590 | MARITERE DIEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302850 | MARITERE MALDONADO RUMGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302851 | MARITERE MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716593 | MARITERE PEREZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302853 | MARITERE VELAZQUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302857 | MARITJIM TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716611 | MARITZA ACOSTA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716616 | MARITZA ALBELO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716617 | MARITZA ALBERTY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302869 | MARITZA ALEMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716620 | MARITZA ALMA ROSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716621 | MARITZA ALMA ROSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716625 | MARITZA ALVIRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716630 | MARITZA AQUILES LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302881 | MARITZA ARTILES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716636 | MARITZA ASENCIO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716638 | MARITZA AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716641 | MARITZA BATISTA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716647 | MARITZA BONILLA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716654 | MARITZA BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302906 | MARITZA CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302909 | MARITZA CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716665 | MARITZA CARTAGENA PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716668 | MARITZA CINTRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302925 | MARITZA CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716671 | MARITZA CLAUDIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302927 | MARITZA COLL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716672 | MARITZA COLON CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716676 | MARITZA COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716678 | MARITZA CONCEPCION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716682 | MARITZA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716688 | MARITZA CRUZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302936 | MARITZA CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302944 | MARITZA CURBELO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716703 | MARITZA E ALDARONDO ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716721 | MARITZA FLORES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716722 | MARITZA FLORES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716723 | MARITZA FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302981 | MARITZA G CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302987 | MARITZA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302988 | MARITZA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302990 | MARITZA GARRASTEGUI OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716730 | MARITZA GOMEZ  ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716732 | MARITZA GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302991 | MARITZA GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303002 | MARITZA GÜIVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303003 | MARITZA GÜIVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716738 | MARITZA GUZMAN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716749 | MARITZA I MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716753 | MARITZA I ORTA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716754 | MARITZA I PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303020 | MARITZA I TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716759 | MARITZA I VIERA LAGUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716760 | MARITZA I. RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303024 | MARITZA I. RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716770 | MARITZA LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716772 | MARITZA LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716773 | MARITZA LOPEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716774 | MARITZA LOPEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716775 | MARITZA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303039 | MARITZA LUGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716787 | MARITZA LUGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716788 | MARITZA LUGO UFRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716792 | MARITZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303045 | MARITZA MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716794 | MARITZA MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716796 | MARITZA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716806 | MARITZA MATOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716807 | MARITZA MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716819 | MARITZA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716821 | MARITZA MELENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716822 | MARITZA MENDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303063 | MARITZA MILLER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303062 | MARITZA MILLER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716830 | MARITZA MOLINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716831 | MARITZA MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716837 | MARITZA MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303075 | MARITZA MORALES VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716844 | MARITZA NAZARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716847 | MARITZA NEGRON VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716852 | MARITZA OCASIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716854 | MARITZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716856 | MARITZA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716863 | MARITZA ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303101 | MARITZA ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303102 | MARITZA OTERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303107 | MARITZA PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303112 | MARITZA PATINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716868 | MARITZA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716869 | MARITZA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303119 | MARITZA PINEIRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303118 | MARITZA PINEIRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303120 | MARITZA POTTER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716875 | MARITZA QUILES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716876 | MARITZA QUILES DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303125 | MARITZA QUINONEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303126 | MARITZA QUINONEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716879 | MARITZA RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716882 | MARITZA RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303134 | MARITZA RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303138 | MARITZA REYES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303140 | MARITZA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716891 | MARITZA RIJOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303142 | MARITZA RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716896 | MARITZA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716900 | MARITZA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716899 | MARITZA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716901 | MARITZA RIVERA MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716902 | MARITZA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716904 | MARITZA RIVERA REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303157 | MARITZA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716910 | MARITZA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303168 | MARITZA RODRIGUEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716915 | MARITZA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 716917 | MARITZA RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303170 | MARITZA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716923 | MARITZA RODRIGUEZ SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716929 | MARITZA ROJAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716931 | MARITZA ROMAN AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716932 | MARITZA ROMAN ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303179 | MARITZA ROMAN ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716936 | MARITZA RONDON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716937 | MARITZA ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716938 | MARITZA ROSA OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716940 | MARITZA ROSADO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716945 | MARITZA ROSAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716947 | MARITZA RUIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303189 | MARITZA RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716949 | MARITZA SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716953 | MARITZA SANTA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303206 | MARITZA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716960 | MARITZA SANTIAGO VIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716961 | MARITZA SANTOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303211 | MARITZA SERRANO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716963 | MARITZA SIVERIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303216 | MARITZA SOTO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716968 | MARITZA STRUBBE PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716973 | MARITZA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716972 | MARITZA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716977 | MARITZA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716976 | MARITZA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716981 | MARITZA VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716982 | MARITZA VALENTIN PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716983 | MARITZA VALENTIN PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716985 | MARITZA VALERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303227 | MARITZA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303226 | MARITZA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716990 | MARITZA VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303228 | MARITZA VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716995 | MARITZA VELAZQUEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716998 | MARITZA VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717019 | MARIXA ACEVEDO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303258 | MARIZABEL ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717035 | MARJORIE FERRAIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717037 | MARJORIE GIERBOLINI GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303276 | MARJORIE ORTIZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303280 | MARJORIE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717043 | MARJORIE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717044 | MARJORIE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303283 | MARJORIE RONDON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303285 | MARJORIE VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303286 | MARJORIE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 717052 | MARK A RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717053 | MARK A SANTOS LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717062 | MARK CARRAHER AND KATHIE CARRAHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717068 | MARK MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717069 | MARK R COHEN Y JOSEFINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717085 | MARKUS ALBINO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303350 | MARLA ARRUFAT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303356 | MARLA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303373 | MARLEEN ALVARADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303374 | MARLEEN ALVARADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303382 | MARLENA QUINONES NISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717104 | MARLENE COLON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717105 | MARLENE CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717107 | MARLENE D. TOSADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303396 | MARLENE HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717113 | MARLENE I CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717114 | MARLENE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303399 | MARLENE LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303403 | MARLENE MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717124 | MARLENE RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717123 | MARLENE RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303415 | MARLENE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303425 | MARLENE TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717136 | MARLINE C GONZALEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717147 | MARLUAN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303445 | MARLUAN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717155 | MARLYN DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717159 | MARLYN LAMBOY JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303474 | MARLYN RENTA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303479 | MARLYN ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800634 | MARQUEZ ARZOLA, XAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303590 | Marquez Calcano, Ramar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303794 | MARQUEZ JORGE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303822 | Marquez Lozada, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303828 | Marquez Maldonado, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303901 | MARQUEZ MONTERO, MIRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303923 | MARQUEZ NARVAEZ,RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303942 | MARQUEZ OLMEDA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304190 | Marquez Torres, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304214 | Marquez Velazquez, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304240 | MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304253 | Marrero  Perez, Marta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304259 | MARRERO ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304344 | MARRERO AVILES,OSCAR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304380 | MARRERO BERRIOS, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304417 | Marrero Burgos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304426 | MARRERO CAJIGAS, EDNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304454 | MARRERO CARATTINI, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304611 | MARRERO DALMAU, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304647 | MARRERO DELGADO, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304988 | MARRERO LOPEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305107 | Marrero Marrero, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305108 | Marrero Marrero, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800826 | MARRERO MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305346 | MARRERO NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305590 | Marrero Pomales, Minelba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305652 | Marrero Reyes, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305671 | MARRERO RIVAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305897 | MARRERO RODRIGUEZ,JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306014 | MARRERO SANTANA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306015 | MARRERO SANTANA, DALIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306022 | MARRERO SANTANA,SIXTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306054 | MARRERO SANTIAGO, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306127 | MARRERO SOTO,MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306320 | MARRERO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306337 | MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717208 | MARTA  PIMENTEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717213 | MARTA A MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717214 | MARTA A MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717222 | MARTA ARROYO ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717226 | MARTA AYALA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717228 | MARTA B ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717232 | MARTA B RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717233 | MARTA B SIVERIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717234 | MARTA B. DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717235 | MARTA B. TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717236 | MARTA BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717238 | MARTA BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717240 | MARTA BRYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717241 | MARTA C ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306407 | MARTA CABRERA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717244 | MARTA CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717248 | MARTA CARDONA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717249 | MARTA CARDONA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717255 | MARTA CARTAGENA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717259 | MARTA CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717261 | MARTA COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717268 | MARTA CONCEPCION SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717275 | MARTA D FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717278 | MARTA D TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717280 | MARTA DAVILA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717284 | MARTA DE L MONTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306428 | MARTA DE LOURDES ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717287 | MARTA DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717288 | MARTA DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306429 | MARTA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306435 | MARTA E ATILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 717293 | MARTA E DISLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306441 | MARTA E ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717298 | MARTA E ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306446 | MARTA E VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717302 | MARTA ELBA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717304 | MARTA ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717307 | MARTA ESTRADA MANATOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717308 | MARTA ESTRADA MANATOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717309 | MARTA FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717312 | MARTA FIGUEROA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306465 | MARTA G ZAPATA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717318 | MARTA G. AROCHO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717319 | MARTA GALARZA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717322 | MARTA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306467 | MARTA GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306468 | MARTA GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306470 | MARTA GEORGINA VAZQUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717324 | MARTA GONZALE-ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717329 | MARTA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717330 | MARTA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717340 | MARTA I CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306477 | MARTA I CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717344 | MARTA I COLON FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717343 | MARTA I COLON FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306482 | MARTA I COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306489 | MARTA I GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717352 | MARTA I LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717356 | MARTA I NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717357 | MARTA I OCASIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717359 | MARTA I PELLOT PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306496 | MARTA I PENA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717365 | MARTA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717367 | MARTA I RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717368 | MARTA I RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717372 | MARTA I SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717375 | MARTA I SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717376 | MARTA I SILVA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717378 | MARTA I SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717379 | MARTA I SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717384 | MARTA I VAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717387 | MARTA I. RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306518 | MARTA J VIDRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717393 | MARTA J. ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717394 | MARTA JANICE SILVA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717399 | MARTA JULIA ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717404 | MARTA L DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717405 | MARTA L DE JESUS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717406 | MARTA L DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717407 | MARTA L MONTALVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 717410 | MARTA L RAMOS ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717419 | MARTA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717418 | MARTA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306534 | MARTA M ALFONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306536 | MARTA M BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306537 | MARTA M CABRERA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717427 | MARTA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717428 | MARTA M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717435 | MARTA M MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717438 | MARTA M NALASCO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717440 | MARTA M ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717441 | MARTA M PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306550 | MARTA M PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717446 | MARTA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717448 | MARTA M ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717453 | MARTA M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306567 | MARTA M. VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306568 | MARTA M. VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717465 | MARTA MARIN DALECCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717470 | MARTA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717475 | MARTA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717477 | MARTA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717478 | MARTA MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306586 | MARTA MONTANER MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306591 | MARTA MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717486 | MARTA N LLAURADOR ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717490 | MARTA N ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717501 | MARTA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717505 | MARTA PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717510 | MARTA PEREZ CHIESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717512 | MARTA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717513 | MARTA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306611 | MARTA QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717520 | MARTA R DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306614 | MARTA R MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717526 | MARTA R ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717529 | MARTA RAMIREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717535 | MARTA RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717538 | MARTA RIVERA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717551 | MARTA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717555 | MARTA RODRIGUEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717565 | MARTA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717566 | MARTA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717570 | MARTA S DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717575 | MARTA SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717576 | MARTA SANCHEZ DE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717578 | MARTA SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717585 | MARTA SANTIAGO RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717593 | MARTA SUJEIL VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306642 | MARTA T BELTRAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717594 | MARTA T LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306645 | MARTA TORRENS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717606 | MARTA V PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717607 | MARTA V TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717610 | MARTA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717614 | MARTA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717615 | MARTA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717616 | MARTA VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717625 | MARTA Z NAZARIO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717629 | MARTALINA LARA NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800959 | MARTE NATAL, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306735 | MARTELL MARRERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306793 | MARTELL NAVARRO, YSANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306812 | MARTELL RODRIGUEZ,YIDATH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306833 | Martell Velez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717635 | MARTHA  MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717645 | MARTHA CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717646 | MARTHA CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717647 | MARTHA CEDRE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717649 | MARTHA COLLADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717651 | MARTHA DE LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717652 | MARTHA E ALBIZU BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717661 | MARTHA EVANGELISTA REINOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717666 | MARTHA GARLAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306904 | MARTHA GARLAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717668 | MARTHA GOYCURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717671 | MARTHA I FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717672 | MARTHA I FIGUEROA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306916 | MARTHA I MARTINEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717675 | MARTHA I VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717677 | MARTHA J HUERTAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717678 | MARTHA J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717680 | MARTHA L SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306929 | MARTHA M CAMPOS MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717697 | MARTHA P FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717702 | MARTHA RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717703 | MARTHA RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306946 | MARTHA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717705 | MARTHA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717712 | MARTHA ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717714 | MARTHA RUIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306949 | MARTHA RUIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717723 | MARTHA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306951 | MARTHA V GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717725 | MARTHA VAZQUEZ VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717726 | MARTHA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717734 | MARTIN A RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717737 | MARTIN ALMESTICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 717739 | MARTIN AQUINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717742 | MARTIN AULET BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717749 | MARTIN CARABALLO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307099 | MARTIN CLAVEROL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717753 | MARTIN COSME CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717754 | MARTIN CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307100 | MARTIN CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717757 | MARTIN DE ARMAS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307106 | MARTIN DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717760 | MARTIN E BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307110 | MARTIN E BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307109 | MARTIN E BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307120 | MARTIN G AMARO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717769 | MARTIN G RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307129 | MARTIN GOMEZ LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717776 | MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307137 | MARTIN HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717783 | MARTIN LABOY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717794 | MARTIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717795 | MARTIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307179 | MARTIN NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717800 | MARTIN OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307194 | MARTIN PEDRO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717806 | MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717809 | MARTIN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717810 | MARTIN RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717816 | MARTIN ROMAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307230 | MARTIN SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307235 | MARTIN SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717826 | MARTIN VAELLO BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717827 | MARTIN VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717832 | MARTIN VELLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307260 | MARTINA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717840 | MARTINA DIAZ MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717842 | MARTINA IGLESIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717853 | MARTINA ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717854 | MARTINA RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307435 | Martinez Alicea, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307477 | MARTINEZ ALVARADO,HANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307396 | Martinez Alvarez, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307532 | MARTINEZ APONTE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717863 | MARTINEZ ARROYO INTERNATIONAL REPORTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307669 | Martinez Baez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307682 | MARTINEZ BAEZ,ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307717 | MARTINEZ BAS,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307899 | MARTINEZ CALDERON, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307996 | Martinez Carbonell, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308285 | Martinez Colon, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308383 | Martinez Cortes, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 801164 | MARTINEZ COTTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308423 | Martinez Couret, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308456 | Martinez Cruz, Adolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308540 | Martinez Cruz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308565 | MARTINEZ CRUZ,ADA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308709 | MARTINEZ DEL VALLE, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308734 | Martinez Delgado, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308929 | MARTINEZ FERNANDEZ,JOSE RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309184 | MARTINEZ GARCIA,MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309366 | MARTINEZ GONZALEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309427 | Martinez Gutierrez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309614 | MARTINEZ IRIZARRY,ALFONSO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309811 | MARTINEZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309872 | MARTINEZ LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 801352 | MARTINEZ LUGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310107 | MARTINEZ MARRERO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310236 | MARTINEZ MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310329 | MARTINEZ MAYSONET, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310386 | MARTINEZ MEJIAS,SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310462 | MARTINEZ MENDEZ,CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310542 | Martinez Miranda, Josue F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310630 | MARTINEZ MORALES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310698 | MARTINEZ MORALES, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310749 | MARTINEZ MUNDO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310769 | Martinez Munoz, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310817 | Martinez Nazario, Eliut | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310827 | MARTINEZ NAZARIO,ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311022 | Martinez Orozco, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311100 | MARTINEZ ORTIZ, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311237 | MARTINEZ OYOLA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311245 | Martinez Pabon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311452 | Martinez Perez, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311576 | MARTINEZ QUINONES,VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311699 | Martinez Ramos, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311714 | MARTINEZ RAMOS,ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311805 | MARTINEZ REYES,ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311806 | MARTINEZ REYES,SHAIROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311851 | Martinez Rivera, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311852 | Martinez Rivera, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311867 | MARTINEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311934 | MARTINEZ RIVERA, EDUARDO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311991 | Martinez Rivera, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312004 | Martinez Rivera, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312135 | MARTINEZ RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717873 | MARTINEZ RODRIGUEZ MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 801671 | MARTINEZ RODRIGUEZ, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312404 | Martinez Rodriguez, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312408 | MARTINEZ RODRIGUEZ, JUN SERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312642 | Martinez Rosa, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312648 | Martinez Rosado, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312689 | MARTINEZ ROSADO,DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312725 | MARTINEZ ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312786 | Martinez Ruiz, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312804 | Martinez Salamanca, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312889 | MARTINEZ SANCHEZ,ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313060 | Martinez Santos, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313109 | MARTINEZ SEGARRA,BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313199 | MARTINEZ SOIZA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313241 | MARTINEZ SOTO, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313260 | Martinez Suarez, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313304 | MARTINEZ TIBEN,DARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313308 | MARTINEZ TIRADO, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 801806 | MARTINEZ TIRU, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313382 | MARTINEZ TORRES, DIALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313399 | MARTINEZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313581 | Martinez Vargas, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313585 | Martinez Vargas, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313684 | Martinez Vazquez, Sandra I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313811 | Martinez Velez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313940 | MARTINEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313945 | MARTINEZ, I MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314125 | MARTIR MORALES,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717890 | MARTIZA ACEVEDO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717896 | MARTIZA RIVERA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314221 | MARTORELL LOPEZ,BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314222 | MARTORELL LOPEZ,KEVIN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314236 | Martos Pereira, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314302 | MARVELLA COLON BERNACET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717915 | MARVIN CRESPO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717916 | MARVIN CRESPO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717918 | MARVIN DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717919 | MARVIN DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717923 | MARVIN J ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717927 | MARVIN PADILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717931 | MARVIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314320 | MARVIN TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314337 | MARY A CONTRERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717945 | MARY ANN ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314342 | MARY ANN BOYENGER CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717948 | MARY ANN CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314347 | MARY ANN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717959 | MARY AVILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314350 | MARY C CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717965 | MARY C HERNANDEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717974 | MARY CARMEN MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 314360 | MARY CELIA VELEZ MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717981 | MARY E AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314377 | MARY I LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718002 | MARY IRMA SANTIAGO ANDICULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718006 | MARY J. DORAN GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718011 | MARY JO BAUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718012 | MARY JO BAUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718013 | MARY JO CATALANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718021 | MARY L FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718022 | MARY L FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718023 | MARY L GUEVARA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718024 | MARY L HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314396 | MARY L MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718026 | MARY L MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314398 | MARY L MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314410 | MARY LOPEZ Y YARITZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314411 | MARY LUZ GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718038 | MARY LUZ MERCADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718037 | MARY LUZ MERCADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314413 | MARY LUZ RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718049 | MARY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718051 | MARY O FRANCO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718057 | MARY RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718063 | MARY S. SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718064 | MARY S. SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314445 | MARYAMGELI PASTRANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314449 | MARYANN JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718073 | MARYANN MUSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718077 | MARYBEL RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718081 | MARYBETH COLON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314459 | MARYBETH LONDONO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314462 | MARYDELIS SOLER CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314467 | MARYGUEL FUENTES LASEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314476 | MARYLIN CAMACHO Y CARMEN M PAGAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314482 | MARYLIN DEL C RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718093 | MARYLIN J AMILL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718095 | MARYLIN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718118 | MARYSET TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314513 | MARYVETTE DEL C ROMAN MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314745 | Massanet Perez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314862 | MASVIDAL CALDERON,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718163 | MATCO TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718167 | MATEO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718168 | MATEO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314928 | Mateo Espada, Nazario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314929 | MATEO ESPADA,HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314938 | MATEO GARCIA,JUNIOR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315028 | Mateo Rivas, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315079 | MATEO RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315082 | Mateo Sanchez, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718173 | MATEO VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315176 | Mathis Castro, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315222 | MATIAS CARDEC, ANGEL ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315340 | MATIAS MEDINA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718182 | MATIAS OJEDA CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315413 | MATIAS PEREZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315439 | Matias Rivera, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315448 | Matias Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315462 | MATIAS RODRIGUEZ,FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718189 | MATILDE ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718190 | MATILDE ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718191 | MATILDE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718193 | MATILDE CAMACHO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718197 | MATILDE DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718199 | MATILDE ENCARNACION PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315585 | MATILDE GUZMAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718204 | MATILDE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718208 | MATILDE NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315602 | MATILDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315603 | MATILDE QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718213 | MATILDE RIVERA DE SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718216 | MATILDE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718219 | MATILDE SANCHEZ FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718224 | MATILDE SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315613 | MATILDE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718232 | MATLA SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315698 | MATOS ARROYO,CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315738 | Matos Berrios, Rosa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315765 | MATOS CABRERA,KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315781 | MATOS CAPESTANY, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315799 | MATOS CARRASQUILLO,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315868 | MATOS COLON,MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315869 | MATOS CONCEPCION, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315947 | Matos Del Toro, Jose B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316096 | MATOS GONZALEZ,OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316136 | Matos Irizarry, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316286 | MATOS MEDINA,ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316315 | MATOS MERCADO,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316409 | MATOS OLIVO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316408 | MATOS OLIVO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316727 | MATOS RODRIGUEZ,XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 802175 | MATOS SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316877 | Matos Toro, Joel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316886 | MATOS TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316939 | Matos Vazquez, Sabino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316997 | MATOS ZAYAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317001 | MATOS, DORA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317012 | MATOS,ELLEBANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317013 | MATOS,MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718260 | MAUD R PADILLA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718267 | MAURA CARIRE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317271 | MAURA SANJURJO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718271 | MAURCEN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317296 | MAUREEN CALDERON ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718276 | MAUREEN MERCADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718278 | MAUREN GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317304 | MAURICIO DIAZ PINERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718284 | MAURICIO ESCOBAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718286 | MAURICIO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317311 | MAURICIO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718290 | MAURO PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718292 | MAVELINE PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317349 | MAVIAEL MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718298 | MAX BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718304 | MAX L  VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317358 | MAX PACHECO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718308 | MAX RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718313 | MAXI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718315 | MAXIE COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718317 | MAXIMA ALAMO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718318 | MAXIMA CRISTOBAL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718319 | MAXIMA I IBAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718328 | MAXIMILIANO TRUJILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718327 | MAXIMILIANO TRUJILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718331 | MAXIMINA CORTES ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718332 | MAXIMINA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718333 | MAXIMINA HERNANDEZ ACABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718336 | MAXIMINA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317388 | MAXIMINA OCASIO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718339 | MAXIMINA RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718340 | MAXIMINA RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718342 | MAXIMINA SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718343 | MAXIMINA SUSTACHE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718346 | MAXIMINA VILA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718347 | MAXIMINO  VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718348 | MAXIMINO ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718349 | MAXIMINO CASTRO TAFFANULLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718359 | MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718369 | MAXIMINO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718370 | MAXIMINO VALLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317409 | MAXIMO A SANCHEZ SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317414 | MAXIMO CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718381 | MAXIMO E FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718394 | MAXIMO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317423 | MAXIMO PAULA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 718406 | MAXIMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718411 | MAXIMO VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718422 | MAXWELL RUDDICK / SHANNON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317491 | MAYDA DEL R MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718447 | MAYDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718452 | MAYDA I CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718454 | MAYDA I. ACEVEDO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317506 | MAYDA MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718461 | MAYDA RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718464 | MAYDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718463 | MAYDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718468 | MAYDA ZARAGOZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317517 | MAYDEL MONTANEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718473 | MAYER MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718477 | MAYKA I RUSSE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317531 | MAYKA MUNOZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317532 | MAYKA Y ARIELA APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718482 | MAYLEEN DE AZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718486 | MAYLENE VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317564 | Maymi Florez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317652 | MAYOL SEPULVEDA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718502 | MAYRA  RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718503 | MAYRA A ALICEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718509 | MAYRA A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317690 | MAYRA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317691 | MAYRA ALEJANDRA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718513 | MAYRA ALVAREZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317696 | MAYRA APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718518 | MAYRA BARRETO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718519 | MAYRA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718521 | MAYRA BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718530 | MAYRA C SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718533 | MAYRA CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718535 | MAYRA CAPELLA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317716 | MAYRA CASTRO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718539 | MAYRA CENTENO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718540 | MAYRA CHACON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317719 | MAYRA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317728 | MAYRA D BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718556 | MAYRA D ESCOBAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718558 | MAYRA D SANTIAGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317731 | MAYRA D SANTIAGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718561 | MAYRA DE L TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317732 | MAYRA DE L TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718562 | MAYRA DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718563 | MAYRA DEL C ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718566 | MAYRA DEL C.RAMIREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718568 | MAYRA DEL CARMEN PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317733 | MAYRA DEL CARMEN PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718569 | MAYRA DEL R PEREZ BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718572 | MAYRA DELPIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718574 | MAYRA DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718580 | MAYRA E CRUZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718583 | MAYRA E GOMEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718585 | MAYRA E HERNANDEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718587 | MAYRA E HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718590 | MAYRA E NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317743 | MAYRA E PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718592 | MAYRA E PUJOLS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718593 | MAYRA E RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718594 | MAYRA E RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718595 | MAYRA E RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718597 | MAYRA E RODRIGUEZ ORJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718602 | MAYRA E. LOPEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718603 | MAYRA E. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718613 | MAYRA G RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718623 | MAYRA GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718633 | MAYRA HERNANDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718642 | MAYRA I BORGES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718648 | MAYRA I DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718649 | MAYRA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718653 | MAYRA I GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317802 | MAYRA I MELENDEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317803 | MAYRA I MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718658 | MAYRA I PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718659 | MAYRA I PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718660 | MAYRA I PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718662 | MAYRA I RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317813 | MAYRA I RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317818 | MAYRA I SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317819 | MAYRA I TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718670 | MAYRA I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317822 | MAYRA I VARGAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718672 | MAYRA I VEGA GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718673 | MAYRA I. FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718675 | MAYRA I. NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718676 | MAYRA I. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718677 | MAYRA I. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718678 | MAYRA IRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317836 | MAYRA J MORALES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718684 | MAYRA J ORTIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718687 | MAYRA J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718693 | MAYRA JIMENEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718703 | MAYRA L DORTA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317853 | MAYRA L FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718709 | MAYRA L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718710 | MAYRA L MORALES ANTOMPIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 718711 | MAYRA L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718720 | MAYRA L VALE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718723 | MAYRA L. OTERO LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718727 | MAYRA LIZ SANTIAGO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718731 | MAYRA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718732 | MAYRA LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718733 | MAYRA LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718736 | MAYRA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317870 | MAYRA LOZADA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317884 | MAYRA M. DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317885 | MAYRA MACHADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718753 | MAYRA MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718758 | MAYRA MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718762 | MAYRA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718767 | MAYRA MENDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718773 | MAYRA MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718774 | MAYRA MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718775 | MAYRA MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317905 | MAYRA N LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718780 | MAYRA NATAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317910 | MAYRA NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718794 | MAYRA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718796 | MAYRA PACHECO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718797 | MAYRA PACHECO PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718798 | MAYRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317917 | MAYRA PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718803 | MAYRA PIAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718805 | MAYRA PUIG FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718807 | MAYRA QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718808 | MAYRA R DE CHOUDENS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718825 | MAYRA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317933 | MAYRA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718826 | MAYRA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718827 | MAYRA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317939 | MAYRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718835 | MAYRA RODRIGUEZ BURGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718836 | MAYRA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718841 | MAYRA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718845 | MAYRA ROLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718846 | MAYRA ROMAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317948 | MAYRA ROMAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718849 | MAYRA ROQUE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718850 | MAYRA ROSA FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718855 | MAYRA ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317953 | MAYRA S AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718863 | MAYRA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317965 | MAYRA SKERETT SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718880 | MAYRA SYLVA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 718881 | MAYRA T CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718883 | MAYRA T FORTEZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317972 | MAYRA T GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718885 | MAYRA T ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317985 | MAYRA V. VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317987 | MAYRA V. VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317986 | MAYRA V. VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317984 | MAYRA V. VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718895 | MAYRA VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718896 | MAYRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718897 | MAYRA VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718899 | MAYRA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718901 | MAYRA VILA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318005 | MAYRA ZAMORA LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718919 | MAYRIN E SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718921 | MAYRNA GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318014 | MAYSA CEBALLOS GERMOSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318099 | Maysonet Gonzalez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718923 | MAYTE A MATIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718926 | MAYTE ROMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718931 | MAYTEE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718933 | MAYTTE TEXIDOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718969 | MCDANNIEL VELAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318390 | MCGRATH, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718988 | ME SALVE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719062 | MEDELICIA CANCEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719064 | MEDELICIA ORTIZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719066 | MEDI FARMACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318681 | MEDIAVILLA NEGRON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318990 | MEDINA CARDONA,ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319006 | MEDINA CARRASQUILLO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319142 | Medina Cotto, Ana D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319262 | MEDINA DIAZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319290 | MEDINA DOMINGUEZ,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319435 | Medina Garcia, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319506 | MEDINA GONZALEZ,LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319662 | MEDINA LLORENS, ENERIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319817 | MEDINA MASSANET, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319903 | Medina Mendez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320241 | Medina Perez, Nydia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320254 | MEDINA PEREZ,MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320404 | Medina Rivera, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320425 | Medina Rivera, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320444 | MEDINA RIVERA, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320487 | MEDINA RIVERA,STELLA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320675 | MEDINA RUIZ,ABNEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320773 | Medina Santiago, Ramon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320816 | MEDINA SERRANO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320858 | Medina Soto, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320880 | MEDINA SOTO,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320980 | MEDINA TORRES,MARIO ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321046 | MEDINA VAZQUEZ,ERIKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321172 | MEDINA, JAFETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321432 | MEJIAS GARCIA, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321621 | Mejias Velazquez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321650 | MELANEA ABREU RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719166 | MELANGE D HUILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719168 | MELANIA VELAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719173 | MELANIE K PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719186 | MELBA A AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719194 | MELBA D ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719197 | MELBA D SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719204 | MELBA I TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321723 | MELBA I VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719208 | MELBA L CEPERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719209 | MELBA L. VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719213 | MELBA NAZARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321732 | MELBA RAMOS FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719214 | MELBA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321737 | MELBA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321740 | MELBA VAZQUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321741 | MELBA Y DOMINICCI ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321811 | MELECKNISE NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321831 | MELENDEZ ACOSTA,LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321839 | MELENDEZ AGOSTO,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321895 | MELENDEZ ALVARADO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322006 | Melendez Benitez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322034 | Melendez Borrero, Minerva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322292 | MELENDEZ COLON,DANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322375 | MELENDEZ CRUZ, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322470 | Melendez Diaz, Julio E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322635 | MELENDEZ GARCIA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322789 | Melendez Hernandez, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322866 | MELENDEZ LARROY,TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322882 | MELENDEZ LEBRON,DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322918 | Melendez Lopez, Joaquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323263 | MELENDEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323297 | Melendez Morales, Yanira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323571 | MELENDEZ PEREZ,SUJEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 802914 | MELENDEZ RIVERA, JESSEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323862 | Melendez Rivera, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323878 | Melendez Rivera, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323893 | MELENDEZ RIVERO,LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324128 | MELENDEZ ROSARIO,CORALY  M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324131 | Melendez Ruiz, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324234 | Melendez Santiago, Odalys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324243 | MELENDEZ SANTIAGO,MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324266 | MELENDEZ SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324431 | MELENDEZ TORRES,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324432 | MELENDEZ TORRES,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324438 | MELENDEZ TRINIDAD,ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719252 | MELIDA ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719253 | MELIDA ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719260 | MELINA SIMEONIDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719263 | MELINDA MAXWELL ORVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324667 | MELINDA ROMERO DONNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324710 | MELINDEZ RAMOS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324715 | MELISA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719279 | MELISA TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719280 | MELISA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719281 | MELISA VAZQUEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719284 | MELISSA A TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324763 | MELISSA FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719308 | MELISSA GONZALEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324783 | MELISSA L CENTENO BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719317 | MELISSA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719319 | MELISSA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719318 | MELISSA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719322 | MELISSA MALDONADO SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324804 | MELISSA MOJICA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719329 | MELISSA ORTIZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719342 | MELISSA RAMOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719347 | MELISSA RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324838 | MELISSA RODRIGUEZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324841 | MELISSA ROLON CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324842 | MELISSA ROLON CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719362 | MELISSA SANTANA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324846 | MELISSA SANTANA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324848 | MELISSA SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719370 | MELISSA TORRES ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719376 | MELISSA VAZQUEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324865 | MELISSA VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324884 | MELITZA RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324893 | MELIZZA A JIMENEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719395 | MELKY TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324914 | MELO LOPEZ, MELYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719401 | MELODY A WILLIAMS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719403 | MELODY M FONSECA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719418 | MELVA E ALVAREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719419 | MELVA G AGUAYO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719421 | MELVA I MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719422 | MELVA I SANJURJO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324957 | MELVA L ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324958 | MELVA LISSETTE TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324962 | MELVA QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719425 | MELVA VILLARIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 719426 | MELVIA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719429 | MELVIN A BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719439 | MELVIN ASENCIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719442 | MELVIN AYALA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719444 | MELVIN BARRETO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719447 | MELVIN CARDIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719449 | MELVIN CHAPARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719451 | MELVIN COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324989 | MELVIN DELGADO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719456 | MELVIN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324990 | MELVIN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324992 | MELVIN DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324991 | MELVIN DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324993 | MELVIN E BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324994 | MELVIN E BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324995 | MELVIN E COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324997 | MELVIN E DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324998 | MELVIN E HERNANDEZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325002 | MELVIN EDUARDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719459 | MELVIN G SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325005 | MELVIN G SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719464 | MELVIN GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719468 | MELVIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719469 | MELVIN I COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719470 | MELVIN IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325036 | MELVIN LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719477 | MELVIN LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719478 | MELVIN LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719481 | MELVIN MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719482 | MELVIN MARTINEZ NU¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719483 | MELVIN MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719487 | MELVIN MERCADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719488 | MELVIN MERCADO CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325053 | MELVIN MUNIZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325056 | MELVIN NUNEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325058 | MELVIN NUNEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325057 | MELVIN NUNEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325060 | MELVIN O PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719497 | MELVIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719499 | MELVIN PADILLA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719502 | MELVIN PADILLA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719503 | MELVIN PARDO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325069 | MELVIN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325068 | MELVIN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325070 | MELVIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719504 | MELVIN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325071 | MELVIN R CARRION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719510 | MELVIN RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325086 | MELVIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 719520 | MELVIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325092 | MELVIN ROSARIO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719522 | MELVIN RUIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719523 | MELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325100 | MELVIN SERRANO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325101 | MELVIN SOBERAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719527 | MELVIN SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719531 | MELVIN TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325106 | MELVIN TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325109 | MELVIN VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719533 | MELVIN VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719534 | MELVIN VAZQUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719536 | MELVIN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325115 | MELVING FRESSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325119 | MELVYN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719542 | MELVYN ROTGER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325168 | MENA MARTINEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325263 | Mendez Acevedo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325267 | MENDEZ ACEVEDO,LYZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325304 | Mendez Andujar, Iris V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325373 | MENDEZ BETANCOURT,MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 803057 | MENDEZ CARDONA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325465 | MENDEZ CARRASQUILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325688 | MENDEZ ECHEVARRIA,ASDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325699 | MENDEZ ESTIEN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325839 | Mendez Gonzalez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325992 | MENDEZ LOPEZ, DEIRIERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326025 | MENDEZ LOPEZ, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326032 | MENDEZ LORENZO,NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257847 | MENDEZ LUNA, KATIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326201 | MENDEZ MERCADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326209 | MENDEZ MERCED, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326327 | MENDEZ NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326419 | MENDEZ PASTRANA, ROSE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326488 | Mendez Plaza, Eladio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326494 | MENDEZ PRADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719576 | MENDEZ PUELLO ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326520 | MENDEZ RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326814 | MENDEZ SANCHEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326827 | Mendez Santiago, Alcides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326913 | MENDEZ SOSA, FENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326947 | MENDEZ TEJADA, ROSA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327008 | MENDEZ VALENTIN, CECIL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327028 | MENDEZ VALLE,SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327139 | MENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327148 | MENDEZ,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719579 | MENDIS LOPEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327238 | Mendoza Delgado, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327251 | MENDOZA DIAZ,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327379 | MENDOZA RESTO,YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327466 | MENDOZA SANCHEZ,MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327476 | Mendoza Sarno, Nestor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327548 | MENENDEZ AVILES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327564 | Menendez Colon, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327571 | MENENDEZ GARCED, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327602 | MENENDEZ MARTINEZ,FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327616 | MENENDEZ NEGRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719585 | MERALY MIRANDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327723 | MERALYS RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719586 | MERALYS SUSTACHE BONAFONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719591 | MERARI VALENTIN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719594 | MERARY RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327825 | Mercado Alvira, Pedro E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327904 | Mercado Banos, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327993 | MERCADO CAMACHO,NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328048 | Mercado Cartagena, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328107 | MERCADO COLON,CINDY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328113 | MERCADO CORDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328292 | MERCADO DIAZ,STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328374 | MERCADO FLORES,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328378 | MERCADO FRANCO,ISMAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328397 | Mercado Garcia, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328492 | MERCADO GONZALEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328503 | Mercado Graniela, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328584 | MERCADO JIMENEZ,LUIRSID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328658 | MERCADO LUCIANO,GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328862 | Mercado Montalvo, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328865 | MERCADO MONTANEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328897 | Mercado Morales, Roberto L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328935 | Mercado Negron, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328976 | MERCADO OCASIO, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329069 | MERCADO PABON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329176 | MERCADO QUINONES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 803539 | MERCADO RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329320 | Mercado Rivera, Leonor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329372 | MERCADO RIVERA,SHAQUILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329465 | MERCADO RODRIGUEZ,LYNNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329496 | Mercado Roman, Roberto J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329500 | Mercado Roman, Wilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329654 | MERCADO SANTINI,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329684 | Mercado Sierra, Angel M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329973 | MERCADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329984 | MERCADO,ALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329985 | MERCADO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329989 | MERCADO,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330004 | Merced Acevedo, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330012 | MERCED ACEVEDO, YESEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330049 | MERCED BENITEZ,SHARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330073 | MERCED CASTELLANO, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 803645 | MERCED FLORES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330372 | Merced Torres, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330401 | MERCED VILLEGAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330412 | MERCED, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719614 | MERCEDECES VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719624 | MERCEDES ALVARADO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719627 | MERCEDES ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330422 | MERCEDES ARTAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719631 | MERCEDES BADI VDA DE ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330427 | MERCEDES BODDEN FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719634 | MERCEDES CARRASQUILLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719644 | MERCEDES CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719645 | MERCEDES CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719648 | MERCEDES DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330453 | MERCEDES FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719659 | MERCEDES FIGUEROA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330462 | MERCEDES GAUTHIER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719669 | MERCEDES GONZALEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719679 | MERCEDES HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719681 | MERCEDES HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330468 | MERCEDES I RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330469 | MERCEDES I RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719689 | MERCEDES LARA ARGUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719692 | MERCEDES LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719697 | MERCEDES LUGO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719696 | MERCEDES LUGO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719700 | MERCEDES LUZUNARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719702 | MERCEDES M BAUERMEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719704 | MERCEDES M GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330477 | MERCEDES M GRANDONE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719714 | MERCEDES MATOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719716 | MERCEDES MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719717 | MERCEDES MEDINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719719 | MERCEDES MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719720 | MERCEDES MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330499 | MERCEDES NIEVES FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719726 | MERCEDES NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719734 | MERCEDES OTERO DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330500 | MERCEDES OTERO DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330502 | MERCEDES PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330503 | MERCEDES PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330506 | MERCEDES PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719738 | MERCEDES PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719739 | MERCEDES PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330511 | MERCEDES PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719742 | MERCEDES PRIETO ROUMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719743 | MERCEDES Q RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719748 | MERCEDES REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330517 | MERCEDES REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719758 | MERCEDES RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330524 | MERCEDES RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719765 | MERCEDES RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719767 | MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330532 | MERCEDES ROHEMNA, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330533 | MERCEDES ROHENA, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330536 | MERCEDES ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719773 | MERCEDES SALICHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719780 | MERCEDES SANTOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719784 | MERCEDES SIERRA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719785 | MERCEDES SILVA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719787 | MERCEDES SOSA GORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719788 | MERCEDES SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719794 | MERCEDES TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719799 | MERCEDES TORRES REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330557 | MERCEDES URIBE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719807 | MERCEDES VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719811 | MERCEDES Y GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719813 | MERCEDES ZEQUEIRA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330568 | MERCEDEZ MEJIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719815 | MERCEDEZ PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719816 | MERCEDITA CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330571 | MERCEDITA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330570 | MERCEDITA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719818 | MERCEDITA MONTALVO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719819 | MERCEDITA MONTALVO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719823 | MERCINES RESTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330590 | MERCY M ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330596 | MERCY SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719838 | MERELINE SUAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719839 | MERELYS RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719842 | MERIDA CUEVAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330621 | MERIDA OLIVIERI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719845 | MERIDA R QUINONES ARRIGOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719846 | MERIDA RAMOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719848 | MERIDA VAZQUEZ DE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330636 | MERINO FALU, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330649 | MERINO VEGA,MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330658 | MERLE CASTANON,VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719871 | MERLIN Y RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330774 | MESTRE DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330912 | MEYBELISSE LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330921 | MEYLIN ALICEA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719975 | MG MANAGEMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330970 | MI PEQUENO TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330989 | MIANED FREYTES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720015 | MIBARI L RIVERA SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 720021 | MICEL VALE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331003 | MICHAEL A PIZARRO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720035 | MICHAEL A VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720037 | MICHAEL A. COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720038 | MICHAEL A. SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331026 | MICHAEL ARAUJO CHALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331027 | MICHAEL ARIAS TINEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720047 | MICHAEL AVILES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720049 | MICHAEL BABILONIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331048 | MICHAEL COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720068 | MICHAEL D FIGUEROA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720070 | MICHAEL DELGADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331068 | MICHAEL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331067 | MICHAEL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720075 | MICHAEL E DANUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331075 | MICHAEL E LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331078 | MICHAEL E SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331084 | MICHAEL FALCON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331086 | MICHAEL FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720086 | MICHAEL G RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720087 | MICHAEL G SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720089 | MICHAEL GALARZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720090 | MICHAEL GALARZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720093 | MICHAEL GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331109 | MICHAEL I RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331110 | MICHAEL IBANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720101 | MICHAEL J BERMUDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331156 | MICHAEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331167 | MICHAEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331184 | MICHAEL ORTIZ Y ANNIE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720147 | MICHAEL ROMAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720148 | MICHAEL ROMAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331215 | MICHAEL ROMAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720151 | MICHAEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331221 | MICHAEL SEPULVEDA LAVERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720161 | MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720163 | MICHAEL T. BYRD Y SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331231 | MICHAEL TORRES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331236 | MICHAEL VALENTIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720169 | MICHAEL W REY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331241 | MICHALLE MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720181 | MICHEL ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720183 | MICHEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331256 | MICHELE MALDONADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331266 | MICHELLE A MALTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331267 | MICHELLE A RODRIGUEZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720195 | MICHELLE AMELY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720196 | MICHELLE ATILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 720197 | MICHELLE BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720203 | MICHELLE CLARK GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720212 | MICHELLE CUBANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331302 | MICHELLE D NAZARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331303 | MICHELLE D QUINONEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331307 | MICHELLE DIAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720220 | MICHELLE FEBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720225 | MICHELLE FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720233 | MICHELLE I HERNANDEZ RISTORUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720242 | MICHELLE M BONILLA GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720243 | MICHELLE M BONILLA GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331340 | MICHELLE M GARCIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720248 | MICHELLE M LAVERGNE COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720250 | MICHELLE M LUGO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720252 | MICHELLE M ORTIZ BALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331353 | MICHELLE M ROCHE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331356 | MICHELLE M TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331359 | MICHELLE M VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331365 | MICHELLE MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331369 | MICHELLE MARIE FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720272 | MICHELLE MATOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331378 | MICHELLE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720273 | MICHELLE MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720277 | MICHELLE MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720279 | MICHELLE O MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331394 | MICHELLE PENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331396 | MICHELLE PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331427 | MICHELLE SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331433 | MICHELLE SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331442 | MICHELLE V BARADA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720312 | MICHELLE VARELA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720317 | MICHELLE VENDREL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720322 | MICHELLY BORIA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331458 | MICHELY MOSCOSO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720364 | MIDANTE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720368 | MIDELI S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720370 | MIDGALIA VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720372 | MIDIAM ASTACIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720378 | MIDNIGHT CHARLIE PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720384 | MIDSON GROUP CARIBE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720393 | MIGDALI BERMUDEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720402 | MIGDALIA ABRANTE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331628 | MIGDALIA ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720410 | MIGDALIA ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720419 | MIGDALIA AVILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720422 | MIGDALIA BAHAMUNDI SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720425 | MIGDALIA BATISTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331638 | MIGDALIA BATISTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720426 | MIGDALIA BAUZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 720427 | MIGDALIA BAUZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331639 | MIGDALIA BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720432 | MIGDALIA BONILLA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720434 | MIGDALIA BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720435 | MIGDALIA BUTLER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720436 | MIGDALIA C ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720440 | MIGDALIA CANALES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331650 | MIGDALIA CANALES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720451 | MIGDALIA CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720450 | MIGDALIA CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331655 | MIGDALIA CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720452 | MIGDALIA CEPEDA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720461 | MIGDALIA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331659 | MIGDALIA CORCHADO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720465 | MIGDALIA CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720466 | MIGDALIA COSME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720471 | MIGDALIA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720470 | MIGDALIA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720473 | MIGDALIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720474 | MIGDALIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720476 | MIGDALIA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720477 | MIGDALIA CUEVAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331669 | MIGDALIA CUYAR LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720483 | MIGDALIA DE AYALA DE SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331671 | MIGDALIA DE JESUS GUISHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720487 | MIGDALIA DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331677 | MIGDALIA DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331676 | MIGDALIA DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720492 | MIGDALIA DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720497 | MIGDALIA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720499 | MIGDALIA ERAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331688 | MIGDALIA FELICIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720504 | MIGDALIA FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720505 | MIGDALIA FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720506 | MIGDALIA FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331696 | MIGDALIA FLORES GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720511 | MIGDALIA FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720510 | MIGDALIA FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720517 | MIGDALIA GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331702 | MIGDALIA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331703 | MIGDALIA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720518 | MIGDALIA GERENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331708 | MIGDALIA GONZALEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720527 | MIGDALIA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720528 | MIGDALIA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331713 | MIGDALIA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720534 | MIGDALIA GONZALEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720542 | MIGDALIA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720547 | MIGDALIA HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 720550 | MIGDALIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720554 | MIGDALIA HUERTAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720556 | MIGDALIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720557 | MIGDALIA IRIZARRY SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720566 | MIGDALIA LEBRON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331729 | MIGDALIA LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720571 | MIGDALIA LOPEZ DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720572 | MIGDALIA LOPEZ DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720573 | MIGDALIA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720574 | MIGDALIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720580 | MIGDALIA MAESTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720584 | MIGDALIA MALDONADO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331747 | MIGDALIA MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720590 | MIGDALIA MARTINEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720591 | MIGDALIA MARTINEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331752 | MIGDALIA MARTINEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720595 | MIGDALIA MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720596 | MIGDALIA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720599 | MIGDALIA MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720604 | MIGDALIA MERCED BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331761 | MIGDALIA MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720605 | MIGDALIA MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331767 | MIGDALIA MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720615 | MIGDALIA MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331772 | MIGDALIA MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720630 | MIGDALIA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720636 | MIGDALIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720640 | MIGDALIA OTERO LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720641 | MIGDALIA PACHECO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720643 | MIGDALIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720644 | MIGDALIA PADILLA ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720655 | MIGDALIA PEDRAZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720664 | MIGDALIA PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720665 | MIGDALIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720670 | MIGDALIA POMALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331797 | MIGDALIA QUINONEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331796 | MIGDALIA QUINONEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720672 | MIGDALIA RAMIREZ TORRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720673 | MIGDALIA RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720674 | MIGDALIA RAMOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720679 | MIGDALIA RENTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720681 | MIGDALIA REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720683 | MIGDALIA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331805 | MIGDALIA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720690 | MIGDALIA RIVERA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331809 | MIGDALIA RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331810 | MIGDALIA RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331813 | MIGDALIA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720693 | MIGDALIA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 720694 | MIGDALIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720697 | MIGDALIA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720700 | MIGDALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720704 | MIGDALIA RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331821 | MIGDALIA RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331823 | MIGDALIA RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331826 | MIGDALIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720716 | MIGDALIA RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720721 | MIGDALIA ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720723 | MIGDALIA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720724 | MIGDALIA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331836 | MIGDALIA ROSA RODRIGÜEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331837 | MIGDALIA ROSA RODRIGÜEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331838 | MIGDALIA ROSA RODRIGÜEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720729 | MIGDALIA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720730 | MIGDALIA ROSARIO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720731 | MIGDALIA RUIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720736 | MIGDALIA SAEZ UFRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720741 | MIGDALIA SANTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720746 | MIGDALIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720748 | MIGDALIA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331863 | MIGDALIA SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720766 | MIGDALIA SOTO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720768 | MIGDALIA SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720769 | MIGDALIA SUAREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720770 | MIGDALIA T GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720776 | MIGDALIA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720777 | MIGDALIA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720778 | MIGDALIA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720787 | MIGDALIA VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331887 | MIGDALIA VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720792 | MIGDALIA VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720794 | MIGDALIA VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720795 | MIGDALIA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720802 | MIGDALIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331893 | MIGDALIA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720804 | MIGDALIA VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331896 | MIGDALIA VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331897 | MIGDALIA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720807 | MIGDALIA VENTURA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720810 | MIGDALIA VIRUET PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720816 | MIGDALIS MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720821 | MIGDALY ORTIZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331910 | MIGDALY VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720823 | MIGDARIS QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720824 | MIGDARIS QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720825 | MIGDELINA CASTRODAD QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331921 | MIGELDARIS RUIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720833 | MIGNA ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 331939 | MIGNALIS DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720842 | MIGNON PICO VALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331950 | MIGUE A RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720866 | MIGUEL  A BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720885 | MIGUEL  RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720889 | MIGUEL  VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720892 | MIGUEL A  ARROYO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720896 | MIGUEL A  NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720897 | MIGUEL A  NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720898 | MIGUEL A  ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720900 | MIGUEL A  RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720907 | MIGUEL A ADORNO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720908 | MIGUEL A AGOSTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331956 | MIGUEL A ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720926 | MIGUEL A ARIAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720933 | MIGUEL A AYALA BENTANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331968 | MIGUEL A AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720936 | MIGUEL A BABILONIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331975 | MIGUEL A BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720959 | MIGUEL A BORRI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720961 | MIGUEL A BURGOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331995 | MIGUEL A CALIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720969 | MIGUEL A CAMACHOM DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332000 | MIGUEL A CAPIELO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720973 | MIGUEL A CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720976 | MIGUEL A CARDONA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332009 | MIGUEL A CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720986 | MIGUEL A CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720987 | MIGUEL A CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332010 | MIGUEL A CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720989 | MIGUEL A CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332017 | MIGUEL A CASTILLO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720996 | MIGUEL A CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332018 | MIGUEL A CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720999 | MIGUEL A CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332020 | MIGUEL A CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721000 | MIGUEL A CEPEDA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721006 | MIGUEL A CHAAR DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332028 | MIGUEL A CLAUDIO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721014 | MIGUEL A CLAUDIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721016 | MIGUEL A COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721018 | MIGUEL A COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721019 | MIGUEL A COLON  PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332033 | MIGUEL A COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721030 | MIGUEL A COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721029 | MIGUEL A COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332035 | MIGUEL A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721040 | MIGUEL A CORREA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332045 | MIGUEL A CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 332046 | MIGUEL A CORREA MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721043 | MIGUEL A CORSINO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721054 | MIGUEL A CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332058 | MIGUEL A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721056 | MIGUEL A CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721057 | MIGUEL A CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721058 | MIGUEL A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721061 | MIGUEL A CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332063 | MIGUEL A CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721064 | MIGUEL A CUADRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721069 | MIGUEL A DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332071 | MIGUEL A DAVILA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721077 | MIGUEL A DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721082 | MIGUEL A DELGADO MOURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721083 | MIGUEL A DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332078 | MIGUEL A DELGADO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721090 | MIGUEL A DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332091 | MIGUEL A DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721106 | MIGUEL A ESTRADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721107 | MIGUEL A FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332107 | MIGUEL A FELIX DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332109 | MIGUEL A FERNANDEZ BERDEQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721110 | MIGUEL A FERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721111 | MIGUEL A FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721113 | MIGUEL A FERNANDEZ Y CAROLINE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721117 | MIGUEL A FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332111 | MIGUEL A FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721118 | MIGUEL A FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721121 | MIGUEL A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721123 | MIGUEL A FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721126 | MIGUEL A FLORAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332118 | MIGUEL A FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332121 | MIGUEL A FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721131 | MIGUEL A FONSECA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332129 | MIGUEL A FUENTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721140 | MIGUEL A GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332137 | MIGUEL A GARCIA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721146 | MIGUEL A GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721152 | MIGUEL A GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332145 | MIGUEL A GIMENEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721159 | MIGUEL A GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721167 | MIGUEL A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721174 | MIGUEL A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332166 | MIGUEL A GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721177 | MIGUEL A GREEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721187 | MIGUEL A HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721186 | MIGUEL A HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721188 | MIGUEL A HERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 332182 | MIGUEL A HERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332185 | MIGUEL A HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332184 | MIGUEL A HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721197 | MIGUEL A HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332187 | MIGUEL A HIRALDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332193 | MIGUEL A IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721207 | MIGUEL A LAFFITTE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721205 | MIGUEL A LAFFITTE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721206 | MIGUEL A LAFFITTE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721212 | MIGUEL A LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332208 | MIGUEL A LOPEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721233 | MIGUEL A MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332222 | MIGUEL A MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721234 | MIGUEL A MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721235 | MIGUEL A MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721236 | MIGUEL A MALDONADO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721247 | MIGUEL A MARRERO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721248 | MIGUEL A MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332234 | MIGUEL A MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332236 | MIGUEL A MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332240 | MIGUEL A MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721264 | MIGUEL A MATOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721270 | MIGUEL A MELENDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721277 | MIGUEL A MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721282 | MIGUEL A MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721285 | MIGUEL A MENDEZ ORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721295 | MIGUEL A MERHEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332263 | MIGUEL A MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721299 | MIGUEL A MIRANDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721300 | MIGUEL A MIRANDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332266 | MIGUEL A MOLINA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332267 | MIGUEL A MONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721308 | MIGUEL A MONTIJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332270 | MIGUEL A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721312 | MIGUEL A MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332272 | MIGUEL A MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332273 | MIGUEL A MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332274 | MIGUEL A MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721314 | MIGUEI A MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332278 | MIGUEL A MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721319 | MIGUEL A MORENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332286 | MIGUEL A MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721321 | MIGUEL A NAVARRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332288 | MIGUEL A NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332295 | MIGUEL A NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332297 | MIGUEL A NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721336 | MIGUEL A NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721338 | MIGUEL A NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721340 | MIGUEL A NOVOA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 721345 | MIGUEL A OQUENDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721346 | MIGUEL A OQUENDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721348 | MIGUEL A ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332319 | MIGUEL A ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332322 | MIGUEL A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721359 | MIGUEL A ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721360 | MIGUEL A ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721365 | MIGUEL A ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721367 | MIGUEL A ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721368 | MIGUEL A ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721369 | MIGUEL A ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721370 | MIGUEL A ORTIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721372 | MIGUEL A ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721373 | MIGUEL A OSORIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332329 | MIGUEL A OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721377 | MIGUEL A PABON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332336 | MIGUEL A PADIN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721391 | MIGUEL A PALOU SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721392 | MIGUEL A PASTOR Y JACKELINE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332346 | MIGUEL A PERDOMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332347 | MIGUEL A PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332349 | MIGUEL A PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721400 | MIGUEL A PEREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721401 | MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721402 | MIGUEL A PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332352 | MIGUEL A PEREZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332355 | MIGUEL A PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332361 | MIGUEL A PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721412 | MIGUEL A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721413 | MIGUEL A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332364 | MIGUEL A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332366 | MIGUEL A PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332377 | MIGUEL A QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721436 | MIGUEL A RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721435 | MIGUEL A RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332383 | MIGUEL A RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332387 | MIGUEL A RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332390 | MIGUEL A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332393 | MIGUEL A RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721442 | MIGUEL A REILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721444 | MIGUEL A RESTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721446 | MIGUEL A REYES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721450 | MIGUEL A REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721461 | MIGUEL A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332406 | MIGUEL A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721464 | MIGUEL A RIVERA CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332408 | MIGUEL A RIVERA CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 721468 | MIGUEL A RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332415 | MIGUEL A RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332421 | MIGUEL A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721478 | MIGUEL A RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721479 | MIGUEL A RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721485 | MIGUEL A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721484 | MIGUEL A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721487 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721486 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721496 | MIGUEL A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332438 | MIGUEL A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721508 | MIGUEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721516 | MIGUEL A RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721525 | MIGUEL A RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332467 | MIGUEL A RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721527 | MIGUEL A RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721529 | MIGUEL A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721546 | MIGUEL A RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721550 | MIGUEL A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721551 | MIGUEL A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721552 | MIGUEL A RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721564 | MIGUEL A ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721565 | MIGUEL A ROQUE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332497 | MIGUEL A ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332500 | MIGUEL A ROSARIO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721575 | MIGUEL A ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332504 | MIGUEL A RUIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721581 | MIGUEL A RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721585 | MIGUEL A RULLAN LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721589 | MIGUEL A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721590 | MIGUEL A SANCHEZ ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332518 | MIGUEL A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721598 | MIGUEL A SANJURJO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721599 | MIGUEL A SANJURJO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332522 | MIGUEL A SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721602 | MIGUEL A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332525 | MIGUEL A SANTIAGO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721604 | MIGUEL A SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332526 | MIGUEL A SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721609 | MIGUEL A SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332530 | MIGUEL A SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721615 | MIGUEL A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332534 | MIGUEL A SANTIAGO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721616 | MIGUEL A SANTINI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332538 | MIGUEL A SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721623 | MIGUEL A SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721626 | MIGUEL A SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721627 | MIGUEL A SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721628 | MIGUEL A SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 721629 | MIGUEL A SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721637 | MIGUEL A SOTO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721649 | MIGUEL A TALAVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721665 | MIGUEL A TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721664 | MIGUEL A TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721667 | MIGUEL A TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721671 | MIGUEL A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721673 | MIGUEL A TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721677 | MIGUEL A VALDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332587 | MIGUEL A VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721686 | MIGUEL A VARGAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721687 | MIGUEL A VARGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721689 | MIGUEL A VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332592 | MIGUEL A VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721694 | MIGUEL A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721695 | MIGUEL A VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332599 | MIGUEL A VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721703 | MIGUEL A VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332600 | MIGUEL A VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721706 | MIGUEL A VELAZQUEZ GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721707 | MIGUEL A VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721708 | MIGUEL A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721713 | MIGUEL A VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721714 | MIGUEL A VELLON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721715 | MIGUEL A VELLON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721716 | MIGUEL A VERDIALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721717 | MIGUEL A VIDAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332612 | MIGUEL A ZALDUONDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721729 | MIGUEL A. AROCHO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721735 | MIGUEL A. CEREZO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721738 | MIGUEL A. DE LEON ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721739 | MIGUEL A. ELIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721740 | MIGUEL A. ELIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721744 | MIGUEL A. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721745 | MIGUEL A. GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721747 | MIGUEL A. GREEN Y ANA J. RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332634 | MIGUEL A. GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721748 | MIGUEL A. LLERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721754 | MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721755 | MIGUEL A. NIEVES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332645 | MIGUEL A. NIEVES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721757 | MIGUEL A. PALOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721763 | MIGUEL A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721767 | MIGUEL A. ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332666 | MIGUEL A. ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332670 | MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721777 | MIGUEL A. VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 332683 | MIGUEL ABRAHAM JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721780 | MIGUEL ACEVEDO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721786 | MIGUEL AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332689 | MIGUEL ALEJANDRO OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332693 | MIGUEL ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721791 | MIGUEL ALONSO BENIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332695 | MIGUEL ALONSO BENIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721793 | MIGUEL ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721794 | MIGUEL ALVAREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332708 | MIGUEL ANGEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721808 | MIGUEL ANGEL MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721809 | MIGUEL ANGEL MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721812 | MIGUEL ANGEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332722 | MIGUEL ANGEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721813 | MIGUEL ANGEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332725 | MIGUEL ANGEL RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332727 | MIGUEL ANGEL RUIZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332729 | MIGUEL ANGEL TORRES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332730 | MIGUEL ANGEL TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721821 | MIGUEL ANGEL VARELA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721823 | MIGUEL ANTONIO  CARRION MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332733 | MIGUEL ANTONIO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721837 | MIGUEL AVILES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721842 | MIGUEL BARRETO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332754 | MIGUEL BARRIERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332760 | MIGUEL BETANCOURT NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721861 | MIGUEL BONINI LAMADRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721860 | MIGUEL BONINI LAMADRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721862 | MIGUEL BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721864 | MIGUEL BRACERO CESANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721865 | MIGUEL BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721866 | MIGUEL C CARATTINI MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332765 | MIGUEL CABALLERO,CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721867 | MIGUEL CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721870 | MIGUEL CABAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332783 | MIGUEL CARTAGENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332782 | MIGUEL CARTAGENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332790 | MIGUEL CEDENO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721907 | MIGUEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721909 | MIGUEL CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721912 | MIGUEL COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721914 | MIGUEL CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721916 | MIGUEL CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721918 | MIGUEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721919 | MIGUEL CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721924 | MIGUEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721928 | MIGUEL CUASCUT BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721937 | MIGUEL DE JESUS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 721948 | MIGUEL DIAZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721953 | MIGUEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332830 | MIGUEL DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332838 | MIGUEL E FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721959 | MIGUEL E GANDARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721961 | MIGUEL E GONZALEZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332839 | MIGUEL E GUZMAN SEGUÍ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332844 | MIGUEL E OLMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721977 | MIGUEL ENCARNACION CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332861 | MIGUEL ESQUILIN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332867 | MIGUEL F QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721985 | MIGUEL F SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721986 | MIGUEL F. OSSORIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721987 | MIGUEL F. OSSORIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332875 | MIGUEL FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722001 | MIGUEL FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722015 | MIGUEL GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722019 | MIGUEL GAUD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332901 | MIGUEL GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722024 | MIGUEL GONZALEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722029 | MIGUEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722028 | MIGUEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332914 | MIGUEL GORDILLO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722039 | MIGUEL H PELLOT ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722044 | MIGUEL HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722047 | MIGUEL HERNANDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332924 | MIGUEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332925 | MIGUEL HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332926 | MIGUEL HERNANDEZ VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332940 | MIGUEL J HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722064 | MIGUEL JUSTINIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722070 | MIGUEL LABOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332955 | MIGUEL LASALLE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332959 | MIGUEL LLANOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722083 | MIGUEL LOPEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722082 | MIGUEL LOPEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722084 | MIGUEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722088 | MIGUEL LORENZO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722092 | MIGUEL LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722100 | MIGUEL MAGRANER LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722103 | MIGUEL MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722105 | MIGUEL MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722111 | MIGUEL MARGOLLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722116 | MIGUEL MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722118 | MIGUEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722121 | MIGUEL MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722122 | MIGUEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722126 | MIGUEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 722125 | MIGUEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722128 | MIGUEL MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722130 | MIGUEL MARTINEZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722132 | MIGUEL MATOS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722135 | MIGUEL MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722137 | MIGUEL MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332999 | MIGUEL MEJIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722145 | MIGUEL MELENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722149 | MIGUEL MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333004 | MIGUEL MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722151 | MIGUEL MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722160 | MIGUEL MIRANDA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722162 | MIGUEL MIRANDA SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722174 | MIGUEL MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722176 | MIGUEL MORALES QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722178 | MIGUEL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722180 | MIGUEL MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722183 | MIGUEL MURCELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722184 | MIGUEL NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333034 | MIGUEL NEIFA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333038 | MIGUEL O MONTANEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333042 | MIGUEL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722198 | MIGUEL OJEDA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722199 | MIGUEL OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722205 | MIGUEL OQUENDO GRAULAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722211 | MIGUEL ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333053 | MIGUEL ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722215 | MIGUEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722218 | MIGUEL ORTOLAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333059 | MIGUEL PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722228 | MIGUEL PABON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333062 | MIGUEL PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333064 | MIGUEL PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722240 | MIGUEL PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722243 | MIGUEL PEREZ MEDINA Y DIGNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333074 | MIGUEL PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333076 | MIGUEL PEREZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722246 | MIGUEL PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722250 | MIGUEL PONCE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333083 | MIGUEL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333086 | MIGUEL QUINONES COBEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333089 | MIGUEL QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333088 | MIGUEL QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722256 | MIGUEL QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333091 | MIGUEL R ARCE GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333092 | MIGUEL R BONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770743 | MIGUEL R DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 722262 | MIGUEL R QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333095 | MIGUEL RAMOS DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722272 | MIGUEL RAMOS SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722274 | MIGUEL RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333100 | MIGUEL RESTO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722279 | MIGUEL REYES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722304 | MIGUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722309 | MIGUEL RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722310 | MIGUEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333128 | MIGUEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722319 | MIGUEL RODRIGUEZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722321 | MIGUEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722324 | MIGUEL RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333131 | MIGUEL RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333132 | MIGUEL RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722328 | MIGUEL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333133 | MIGUEL RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333134 | MIGUEL RODRIGUEZ ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722329 | MIGUEL RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333135 | MIGUEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722334 | MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333138 | MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333147 | MIGUEL ROLDAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722341 | MIGUEL ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333148 | MIGUEL ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722342 | MIGUEL ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333151 | MIGUEL ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722343 | MIGUEL RONDON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722346 | MIGUEL ROSA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333162 | MIGUEL SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333163 | MIGUEL SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722366 | MIGUEL SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333165 | MIGUEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722368 | MIGUEL SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722371 | MIGUEL SANTANA LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722373 | MIGUEL SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333171 | MIGUEL SANTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722379 | MIGUEL SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333173 | MIGUEL SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333180 | MIGUEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333179 | MIGUEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333182 | MIGUEL SANTINI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333187 | MIGUEL SEGARRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333188 | MIGUEL SELLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722401 | MIGUEL SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722400 | MIGUEL SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722407 | MIGUEL TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722410 | MIGUEL TIRADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722416 | MIGUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 333208 | MIGUEL TORRES GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333214 | MIGUEL TROCHE SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333216 | MIGUEL VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722439 | MIGUEL VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722443 | MIGUEL VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333226 | MIGUEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722450 | MIGUEL VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333230 | MIGUEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333234 | MIGUEL VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722459 | MIGUEL VELEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722462 | MIGUEL VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722464 | MIGUEL VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333243 | Migueles Vazquez, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722484 | MIGUELINA FERNANDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722485 | MIGUELINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722488 | MIGUELINA LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722490 | MIGUELINA PEGUERO MORONTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722492 | MIGUELINA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722494 | MIGUELINA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333261 | MIGUELINA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722503 | MIGVIA DEL C VIDAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722524 | MIKEY RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722523 | MIKEY RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722525 | MIKHAIL CANALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722538 | MILADY RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722545 | MILADYS RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333319 | MILADYS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722556 | MILAGROS  FRANCO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722557 | MILAGROS  GRAJALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722558 | MILAGROS A RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722562 | MILAGROS ACEVEDO FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333329 | MILAGROS ALEMANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722567 | MILAGROS ALICEA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722573 | MILAGROS ANDINO DE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722574 | MILAGROS ANDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722576 | MILAGROS APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722579 | MILAGROS ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722580 | MILAGROS AVILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722582 | MILAGROS BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722586 | MILAGROS BAREA DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722596 | MILAGROS BOTLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722597 | MILAGROS BOUILLERCE ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722604 | MILAGROS CANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722606 | MILAGROS CAPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722608 | MILAGROS CAQUIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722607 | MILAGROS CAQUIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333355 | MILAGROS CERMENO D' FERRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722623 | MILAGROS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722622 | MILAGROS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 722634 | MILAGROS COTTO ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722638 | MILAGROS CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722639 | MILAGROS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722641 | MILAGROS DATIS CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333372 | MILAGROS DE HOYOS PENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333373 | MILAGROS DE JESUS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333374 | MILAGROS DE JESUS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722650 | MILAGROS DE LEON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333378 | MILAGROS DE LOS A SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333384 | MILAGROS DEL RIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333385 | MILAGROS DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722658 | MILAGROS DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722661 | MILAGROS DURAND LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722664 | MILAGROS E RIJOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333397 | MILAGROS ESTRADA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333398 | MILAGROS ESTREMERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722670 | MILAGROS FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722674 | MILAGROS FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722678 | MILAGROS FLORES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722688 | MILAGROS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722693 | MILAGROS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722696 | MILAGROS GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722699 | MILAGROS GORDEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333422 | MILAGROS GUEVARA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722703 | MILAGROS H DIAZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722710 | MILAGROS HUERTAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722712 | MILAGROS I DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722714 | MILAGROS IRIZARRY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722715 | MILAGROS J FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333430 | MILAGROS J FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722716 | MILAGROS J LLOMPART MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722719 | MILAGROS JUSTINIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722721 | MILAGROS L RAMOS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333438 | MILAGROS LABOY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722722 | MILAGROS LANZA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722724 | MILAGROS LEDESMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722727 | MILAGROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333443 | MILAGROS LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333447 | MILAGROS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722732 | MILAGROS LUGO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722733 | MILAGROS M GUTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333451 | MILAGROS M PAGAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722736 | MILAGROS M SALAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722741 | MILAGROS MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722742 | MILAGROS MALDONADO ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722744 | MILAGROS MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722754 | MILAGROS MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 722757 | MILAGROS MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722764 | MILAGROS MENDEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333480 | MILAGROS MERCADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722770 | MILAGROS MIRANDA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722773 | MILAGROS MORAIMA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722777 | MILAGROS MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722779 | MILAGROS MORALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333490 | MILAGROS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333500 | MILAGROS NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333504 | MILAGROS NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722789 | MILAGROS NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722796 | MILAGROS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722802 | MILAGROS ORTIZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333515 | MILAGROS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722807 | MILAGROS PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722810 | MILAGROS PASTOR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333525 | MILAGROS PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722814 | MILAGROS PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722818 | MILAGROS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333536 | MILAGROS QUINONES MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333542 | MILAGROS QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333543 | MILAGROS QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333541 | MILAGROS QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722823 | MILAGROS R RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333547 | MILAGROS R SALDANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722832 | MILAGROS RAMOS GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722833 | MILAGROS RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333550 | MILAGROS REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333551 | MILAGROS REYES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722847 | MILAGROS RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722846 | MILAGROS RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722848 | MILAGROS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722854 | MILAGROS RIVERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333566 | MILAGROS RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722866 | MILAGROS RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333571 | MILAGROS RODRIGUEZ BARREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722873 | MILAGROS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722875 | MILAGROS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333575 | MILAGROS RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722879 | MILAGROS RODRIGUEZ GARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333578 | MILAGROS RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722887 | MILAGROS ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722889 | MILAGROS ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722891 | MILAGROS ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333592 | MILAGROS ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722893 | MILAGROS ROSA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722909 | MILAGROS S BASORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722913 | MILAGROS SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722914 | MILAGROS SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 722919 | MILAGROS SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722929 | MILAGROS SANTIAGO THILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722930 | MILAGROS SANTOS MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722932 | MILAGROS SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722942 | MILAGROS SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722952 | MILAGROS TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722954 | MILAGROS TRINIDAD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722959 | MILAGROS VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722958 | MILAGROS VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722961 | MILAGROS VARGAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722970 | MILAGROS VEGA PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333645 | MILAGROS VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722974 | MILAGROS VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333650 | MILAGROS VELEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722981 | MILAGROS VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333656 | MILAGROS VILLAFANE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333721 | MILCA M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722992 | MILCA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722994 | MILCA ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722995 | MILCA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722996 | MILCA PELAEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723001 | MILCIADES ANTONIO FRANCISCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333725 | MILDA ESTRADA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723003 | MILDA REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723004 | MILDA REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723015 | MILDRED ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723026 | MILDRED BORGES PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723027 | MILDRED BORRERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723029 | MILDRED BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723030 | MILDRED BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723031 | MILDRED BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333750 | MILDRED CARRASQUILLO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333751 | MILDRED CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723036 | MILDRED CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333755 | MILDRED CHAVEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333756 | MILDRED COLTON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723043 | MILDRED CONCEPCION SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723046 | MILDRED CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333762 | MILDRED D JOURNETT Y MILDRED E MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723049 | MILDRED D SEPULVEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723052 | MILDRED DE JESUS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723053 | MILDRED DE JESUS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333765 | MILDRED DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333766 | MILDRED DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723056 | MILDRED DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723055 | MILDRED DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723063 | MILDRED E OYOLA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723064 | MILDRED E OYOLA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 333773 | MILDRED E. DE LEON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333772 | MILDRED E. DE LEON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723067 | MILDRED ECHEVARRIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723068 | MILDRED ESPIET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333774 | MILDRED ESTEVEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723069 | MILDRED FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723071 | MILDRED FELIX CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723073 | MILDRED FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723079 | MILDRED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723082 | MILDRED FONSECA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723085 | MILDRED G PABON CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723086 | MILDRED G RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723087 | MILDRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723088 | MILDRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333781 | MILDRED GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723093 | MILDRED GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723101 | MILDRED GONZALEZ MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723102 | MILDRED GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723106 | MILDRED GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723112 | MILDRED I ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333792 | MILDRED I LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333795 | MILDRED I RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333797 | MILDRED IGLESIAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723120 | MILDRED JOSEFINA MAGE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723128 | MILDRED LAFFOSSEE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723130 | MILDRED LANGE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723136 | MILDRED LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723139 | MILDRED LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333817 | MILDRED M BAEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723143 | MILDRED MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333824 | MILDRED MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333827 | MILDRED MANGUAL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723150 | MILDRED MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723153 | MILDRED MAYMI OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333836 | MILDRED MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723155 | MILDRED MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723157 | MILDRED MIELES SILLART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333845 | MILDRED MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723166 | MILDRED N SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333846 | MILDRED N SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723167 | MILDRED NAVARRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723168 | MILDRED NAVARRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723169 | MILDRED NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333847 | MILDRED NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723173 | MILDRED O MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723174 | MILDRED O SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723175 | MILDRED OLIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723176 | MILDRED OLIVO CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723180 | MILDRED ORTIZ MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 723181 | MILDRED OSORIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723187 | MILDRED PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723188 | MILDRED PAGAN HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333862 | MILDRED PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723197 | MILDRED PUJOLS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723199 | MILDRED R RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333868 | MILDRED R RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723206 | MILDRED REYES DE FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723207 | MILDRED REYES DE FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723210 | MILDRED RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723211 | MILDRED RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723213 | MILDRED RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333874 | MILDRED RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723218 | MILDRED RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723219 | MILDRED RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723223 | MILDRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723229 | MILDRED RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333883 | MILDRED ROSITA LUCIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723238 | MILDRED RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333885 | MILDRED RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333886 | MILDRED RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723240 | MILDRED RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723243 | MILDRED SALINAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723247 | MILDRED SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723249 | MILDRED SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723261 | MILDRED TORRES LOPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723263 | MILDRED TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723270 | MILDRED VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723280 | MILDRED Z RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723281 | MILDRED ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723289 | MILEIDY IZQUIERDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723290 | MILEIDY IZQUIERDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333927 | MILENA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723306 | MILGAROS M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723312 | MILINEY ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723313 | MILISA LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723334 | MILITZA ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334017 | MILITZA Y QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334023 | MILKA G FAVALE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723342 | MILKA I VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723344 | MILKA L SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723345 | MILKA L SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723350 | MILKA PRESTAMO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334035 | MILKA W VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334123 | MILLAN FUENTES,ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334138 | MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334276 | MILLAN ROSA,LILIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334447 | Millet Mercado, Benedicto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334461 | Millet Santiago, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334483 | MILLIE FRYE PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334485 | MILLIE RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723393 | MILLY CALDERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723394 | MILLY FELICIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723395 | MILLY N RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723402 | MILTIA G SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334541 | MILTON ACEVEDO MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723409 | MILTON AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723411 | MILTON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334551 | MILTON CABALLERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723412 | MILTON CANALS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723414 | MILTON COLLAZO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723420 | MILTON COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334575 | MILTON FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723440 | MILTON GONZALEZ Y MAHARY A MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334587 | MILTON I ARROYO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723445 | MILTON J BUSQUETS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334590 | MILTON J GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334591 | MILTON J GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334598 | MILTON JACKSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723448 | MILTON L LOPEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723455 | MILTON LINARIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723454 | MILTON LINARIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334604 | MILTON LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723458 | MILTON M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723459 | MILTON MALAVE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723465 | MILTON NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723477 | MILTON PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723484 | MILTON R ORTIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723490 | MILTON RAMOS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723492 | MILTON REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723495 | MILTON RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334628 | MILTON RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723500 | MILTON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723501 | MILTON SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723502 | MILTON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723505 | MILTON TORRES JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723506 | MILTON TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334641 | MILTON TROCHE DASTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334642 | MILTON TROCHE DASTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723510 | MILTON V LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723509 | MILTON V LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723511 | MILTON VALENTIN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723512 | MILTON VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723513 | MILTON VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723514 | MILTON VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 723515 | MILTON W. AGUILAR CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723521 | MILYCENT MANGUAL CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723524 | MINARTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334665 | MINARTA QUINONES ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334688 | MINELLI PAGAN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723536 | MINERVA ALICEA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723539 | MINERVA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723542 | MINERVA ARUZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723548 | MINERVA BURGOS ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334716 | MINERVA CARDONA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723556 | MINERVA CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723557 | MINERVA CLAUDIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334719 | MINERVA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723559 | MINERVA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723561 | MINERVA CORDERO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723564 | MINERVA COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723567 | MINERVA CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723570 | MINERVA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723572 | MINERVA DIAZ MOYENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334731 | MINERVA ELIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723577 | MINERVA FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723578 | MINERVA FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723579 | MINERVA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723583 | MINERVA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723588 | MINERVA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334736 | MINERVA GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334737 | MINERVA GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334739 | MINERVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723598 | MINERVA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723604 | MINERVA GUADALUPE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723606 | MINERVA GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723607 | MINERVA GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723610 | MINERVA JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723613 | MINERVA LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723617 | MINERVA LYNNETTE VIZCARRONDO MAGRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334750 | MINERVA M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334751 | MINERVA MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723627 | MINERVA MARTIR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723644 | MINERVA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723654 | MINERVA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334760 | MINERVA ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723660 | MINERVA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334763 | MINERVA PINEIRO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334770 | MINERVA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723671 | MINERVA RESTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723678 | MINERVA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723683 | MINERVA RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334781 | MINERVA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 723687 | MINERVA ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723689 | MINERVA ROSADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723693 | MINERVA ROSARIO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723696 | MINERVA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723706 | MINERVA SILVA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723707 | MINERVA SOTO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723710 | MINERVA TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723712 | MINERVA TORRES QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334795 | MINERVA VELAZQUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723714 | MINERVA VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334796 | MINERVA VILLAFANE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334797 | MINERVA ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723748 | MINISTERIO JOSUE 3;7 AL OTRO DE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723757 | MINNA I DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723759 | MINNIE H RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723775 | MIOSOTIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723813 | MIRAIDA I HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723817 | MIRAIDA VICENTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723819 | MIRAISA DAVID ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723820 | MIRALBA VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334989 | Miranda Alers, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335019 | Miranda Aponte, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335037 | Miranda Aviles, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335135 | Miranda Colon, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335137 | Miranda Colon, Eliaccim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335225 | Miranda De Jesus, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335287 | Miranda Esc, Maria De Los | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335353 | MIRANDA FUENTES,EDNERIE LYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335380 | Miranda Gomez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335504 | Miranda Lopez, Andres M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335529 | Miranda Lozada, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335530 | MIRANDA LOZADA, TARA SYBIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335584 | MIRANDA MARTINEZ,ZUHELEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335599 | MIRANDA MATOS,ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335602 | MIRANDA MATTEI, RAFAEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335601 | MIRANDA MATTEI, RAFAEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335690 | Miranda Morales, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335837 | Miranda Perez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336090 | MIRANDA RODRIGUEZ,SAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336099 | Miranda Roldan, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336136 | MIRANDA ROSARIO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336172 | MIRANDA SANCHEZ,KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336198 | Miranda Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336201 | MIRANDA SANTIAGO, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336444 | MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336467 | MIRAYDA DELGADO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336452 | MIRCA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723850 | MIREILLE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 723853 | MIRELIZ HIDALGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723858 | MIRELLA HUERTAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723860 | MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723862 | MIRELLY COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336498 | MIRELSA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723870 | MIRELSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336512 | MIRELYS ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723876 | MIRETZA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336532 | MIREYLIE A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723898 | MIRIAM ACOSTA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723901 | MIRIAM AGUIRRE DUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723903 | MIRIAM ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336549 | MIRIAM ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723905 | MIRIAM ALICEA TERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723915 | MIRIAM ANGULO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723917 | MIRIAM APONTE CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336556 | MIRIAM APONTE CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336560 | MIRIAM ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723928 | MIRIAM BONET ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723930 | MIRIAM BOSCH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723929 | MIRIAM BOSCH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723933 | MIRIAM CAJIGAS CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723936 | MIRIAM CARDONA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723935 | MIRIAM CARDONA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723937 | MIRIAM CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723938 | MIRIAM CARRION MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723941 | MIRIAM CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723942 | MIRIAM CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723946 | MIRIAM COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336586 | MIRIAM COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723947 | MIRIAM COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723956 | MIRIAM CRUZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723959 | MIRIAM D. CINTRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723960 | MIRIAM D. CINTRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723963 | MIRIAM DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723964 | MIRIAM DE JESUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723969 | MIRIAM DEL S PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336607 | MIRIAM DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336611 | MIRIAM DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723973 | MIRIAM DUCLET MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336619 | MIRIAM E PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336622 | MIRIAM E ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336621 | MIRIAM E ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723979 | MIRIAM E ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723981 | MIRIAM E VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336630 | MIRIAM ESQUILIN FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723985 | MIRIAM ESTELRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336631 | MIRIAM ESTHER ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 723988 | MIRIAM ESTRADA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723989 | MIRIAM ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723996 | MIRIAM FRIAS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723997 | MIRIAM GALARZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723998 | MIRIAM GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723999 | MIRIAM GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724002 | MIRIAM GOMEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724003 | MIRIAM GOMEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724004 | MIRIAM GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724005 | MIRIAM GONZALEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724006 | MIRIAM GONZALEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724010 | MIRIAM GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336650 | MIRIAM GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724012 | MIRIAM GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724027 | MIRIAM I MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724030 | MIRIAM I VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724032 | MIRIAM I VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724031 | MIRIAM I VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724034 | MIRIAM IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724035 | MIRIAM IRIZARRY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336674 | MIRIAM JIMENEZ MARCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724042 | MIRIAM L COSTA MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724044 | MIRIAM L RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724045 | MIRIAM L RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724051 | MIRIAM LAUREANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724055 | MIRIAM LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724056 | MIRIAM LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724059 | MIRIAM LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724058 | MIRIAM LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724060 | MIRIAM LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724063 | MIRIAM M DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724064 | MIRIAM M GONZALEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336690 | MIRIAM MAISONET ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724070 | MIRIAM MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336693 | MIRIAM MANGUAL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336696 | MIRIAM MARQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724073 | MIRIAM MARRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724076 | MIRIAM MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724077 | MIRIAM MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724078 | MIRIAM MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724082 | MIRIAM MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336701 | MIRIAM MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724087 | MIRIAM MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724088 | MIRIAM MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336705 | MIRIAM MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336706 | MIRIAM MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336709 | MIRIAM MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724092 | MIRIAM MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724098 | MIRIAM MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 724099 | MIRIAM MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724102 | MIRIAM MOLINA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724113 | MIRIAM MORGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336719 | MIRIAM N CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724115 | MIRIAM NAVEIRA DE RODON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724120 | MIRIAM NEGRON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724122 | MIRIAM NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724124 | MIRIAM NIEVES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336733 | MIRIAM ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724131 | MIRIAM OTERO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724132 | MIRIAM PABON CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724133 | MIRIAM PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336740 | MIRIAM PALERMO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336741 | MIRIAM PALERMO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336742 | MIRIAM PALERNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336745 | MIRIAM PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336746 | MIRIAM PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724136 | MIRIAM PEREZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336750 | MIRIAM PEREZ Y ANGELICA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336757 | MIRIAM R CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724143 | MIRIAM R RAMOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724148 | MIRIAM RABELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724153 | MIRIAM RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724155 | MIRIAM RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724163 | MIRIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724164 | MIRIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724169 | MIRIAM RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724170 | MIRIAM RODRIGUEZ DE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724171 | MIRIAM RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724174 | MIRIAM RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724175 | MIRIAM RODRIGUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724176 | MIRIAM RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724180 | MIRIAM RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724183 | MIRIAM ROLDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336787 | MIRIAM ROMAN PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724186 | MIRIAM ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724190 | MIRIAM ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336797 | MIRIAM SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724195 | MIRIAM SALVADOR CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336798 | MIRIAM SAMALOT ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336801 | MIRIAM SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724199 | MIRIAM SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724201 | MIRIAM SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336803 | MIRIAM SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724203 | MIRIAM SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724204 | MIRIAM SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724211 | MIRIAM SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724214 | MIRIAM SOTO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724215 | MIRIAM SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336813 | MIRIAM T CONTRERAS AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724222 | MIRIAM T RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724225 | MIRIAM TIRADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724227 | MIRIAM TORREGROSA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724228 | MIRIAM TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336820 | MIRIAM TORRES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724232 | MIRIAM TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724234 | MIRIAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336826 | MIRIAM V ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724238 | MIRIAM V TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336827 | MIRIAM VALDERRAMA COREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724241 | MIRIAM VARELA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724242 | MIRIAM VAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336832 | MIRIAM VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724248 | MIRIAM VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724249 | MIRIAM VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724250 | MIRIAM VELEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336837 | MIRIAM VILLANUEVA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724255 | MIRIAM WILLIAMS RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336842 | MIRIAM Y DIAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724257 | MIRIAM Y MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724264 | MIRIAMLUNA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336848 | MIRIAN RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724273 | MIRIELY TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724275 | MIRINDA VICENTY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724276 | MIRITZA NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724277 | MIRITZA NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724279 | MIRKALOT CLEMENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336863 | MIRLA A RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724281 | MIRLA M RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336873 | MIRLIANA GALINDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724294 | MIRNA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724298 | MIRNA ESTRADA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724304 | MIRNA I NAVAEZ POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724305 | MIRNA I RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724306 | MIRNA I SANTOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724309 | MIRNA L CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724319 | MIRNA MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336900 | MIRNA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724326 | MIRNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724327 | MIRNA RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724328 | MIRNA RIVERA MONTERROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724331 | MIRNA ROSADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724341 | MIRNALIZ RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336958 | MIRSA Y CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724354 | MIRTA A. RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724360 | MIRTA BONILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724361 | MIRTA BRUNO DE CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724362 | MIRTA BRUNO DE CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 724363 | MIRTA BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336963 | MIRTA C CORDERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724367 | MIRTA COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724372 | MIRTA E GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724373 | MIRTA E REYES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724378 | MIRTA FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724380 | MIRTA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336975 | MIRTA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336976 | MIRTA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336977 | MIRTA G ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724381 | MIRTA GARCIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724385 | MIRTA I MEDINA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724386 | MIRTA I PADIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724388 | MIRTA I. BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724389 | MIRTA I. BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336981 | MIRTA I. BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336983 | MIRTA IRIZARRY BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724393 | MIRTA J SANTOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724394 | MIRTA J SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724397 | MIRTA L LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724402 | MIRTA M ORTIZ BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724410 | MIRTA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724413 | MIRTA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337008 | MIRTA OSORIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337010 | MIRTA OSORIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724414 | MIRTA PADILLA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724419 | MIRTA R COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724431 | MIRTA SALABERRIOS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724432 | MIRTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724433 | MIRTA SEDA FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724435 | MIRTA T PILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337022 | MIRTA VAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724438 | MIRTELINA LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724443 | MIRTHA FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337033 | MIRTHA RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724454 | MIRTHESCKA ESCANELLAS VILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724458 | MIRZA DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724462 | MIRZA ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724466 | MISAEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337081 | MISAEL MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724476 | MISAEL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724481 | MISAEL RAMOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724482 | MISAEL RAMOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724483 | MISAEL RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337092 | MISAEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724488 | MISAEL SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724492 | MISAEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337095 | MISAEL VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337119 | MISLA BAEZ,ARMANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 724512 | MISSAEL RIVERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724560 | MITZI SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337214 | MITZY N RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724563 | MITZY RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337221 | MIXAIDA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724565 | MIXAIDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724571 | MIZRRAIN COLON SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724572 | MIZZAELI ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724576 | MLC TRADING CO. INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724606 | MOCORA & CASTELLANOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337309 | Moctezuma Ortiz, Lourdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337350 | MODESTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724630 | MODESTA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337353 | MODESTA LEON CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724635 | MODESTA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724637 | MODESTA NAZARIO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724639 | MODESTA RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724640 | MODESTA RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724644 | MODESTA SOLIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724646 | MODESTA VILLOCH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724648 | MODESTO A. QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724647 | MODESTO A. QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337363 | MODESTO ALAMEDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724649 | MODESTO AREVALO TARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724660 | MODESTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724669 | MODESTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724673 | MODESTO L AGOSTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724672 | MODESTO L AGOSTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337391 | MODESTO MALDONADO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337392 | MODESTO MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724680 | MODESTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724682 | MODESTO ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724688 | MODESTO RODRIGUEZ BON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337409 | MODESTO RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337408 | MODESTO RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724714 | MOISES AGUILAR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337471 | MOISES ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724731 | MOISES CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724732 | MOISES CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724733 | MOISES CUBERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337490 | MOISES DAVID ROSARIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724740 | MOISES FELICIANO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724741 | MOISES FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724743 | MOISES FERRER ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724744 | MOISES FIGUERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724746 | MOISES FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724747 | MOISES FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337500 | MOISES GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337501 | MOISES GONZALEZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337504 | MOISES HERNANDEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724760 | MOISES LUCIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724766 | MOISES MERCADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337522 | MOISES OLAN CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724773 | MOISES OQUENDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724774 | MOISES PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337529 | MOISES PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724776 | MOISES PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337532 | MOISES PILLOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337533 | MOISES QUILES SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724778 | MOISES QURINDONGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337539 | MOISES R VALENTIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724780 | MOISES R. FRANCO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724781 | MOISES RAMOS BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337544 | MOISES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724794 | MOISES RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724796 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724823 | MOISES SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337557 | MOISES SEIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337562 | MOISES SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724827 | MOISES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724828 | MOISES TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724831 | MOISES VALLADARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724836 | MOISES VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337586 | Mojica Agrisoni, Rafael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337786 | MOJICA MARTINEZ,CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 804034 | MOJICA RAMOS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337944 | MOJICA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337952 | Mojica Rodriguez, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337964 | MOJICA ROHENA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337990 | Mojica Sanchez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337997 | MOJICA SANTANA,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338052 | Mojica Villanueva, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338058 | MOJICA, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338240 | MOLINA CONCEPCION, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338503 | Molina Marin, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338537 | Molina Medina, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338541 | MOLINA MEDINA,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338560 | Molina Millet, Neftaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338685 | MOLINA PAREDES,SONARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339030 | MOLINA TORRES, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339128 | MOLINA, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339138 | MOLINA,XAIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339180 | MOLINARY DAVILA,JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339237 | Monagas Gerena, Raul W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 804184 | MONAGAS SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339264 | MONCLOVA REYES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724865 | MONDRIGUEZ & MONDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339287 | MONDRIGUEZ & MONDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339417 | MONGE MARTINEZ,CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339463 | Monge Rodriguez, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724881 | MONICA ABREU DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339503 | MONICA ALVAREZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339502 | MONICA ALVAREZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724893 | MONICA COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339516 | MONICA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724896 | MONICA D GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339524 | MONICA E HOYOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724901 | MONICA E SOTO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724902 | MONICA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724907 | MONICA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339533 | MONICA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339537 | MONICA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724916 | MONICA LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724920 | MONICA M GUTIERREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724922 | MONICA MALDONADO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339565 | MONICA MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339574 | MONICA MOLINA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724928 | MONICA MOLINA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724935 | MONICA PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724938 | MONICA RESTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724945 | MONICA ROCHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339598 | MONICA RODRIGUEZ MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339600 | MONICA RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339601 | MONICA ROLAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339607 | MONICA SANTANA Y HIPOLITA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724957 | MONICA SOTO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724959 | MONICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724967 | MONICA Z. RIVERA-ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724970 | MONICO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724971 | MONICO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724974 | MONIN BERIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724978 | MONIQUE MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724977 | MONIQUE MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339737 | MONROY TORO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724995 | MONSERRATE ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339788 | MONSERRATE ALVAREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339786 | MONSERRATE ALVAREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339795 | MONSERRATE BABILONIA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725000 | MONSERRATE CANCEL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725001 | MONSERRATE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725003 | MONSERRATE CLASS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725004 | MONSERRATE COLLAZO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725005 | MONSERRATE COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725006 | MONSERRATE COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339813 | MONSERRATE CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339815 | MONSERRATE CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339814 | MONSERRATE CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339833 | MONSERRATE FELIBERTY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725016 | MONSERRATE FELIX BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725018 | MONSERRATE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339842 | MONSERRATE GARRIGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725020 | MONSERRATE GODE'N CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725021 | MONSERRATE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725028 | MONSERRATE HERNANDEZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725029 | MONSERRATE JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725034 | MONSERRATE MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725040 | MONSERRATE MORENO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725041 | MONSERRATE MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725045 | MONSERRATE PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725046 | MONSERRATE PEREZ BERCEDONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725048 | MONSERRATE PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725049 | MONSERRATE PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339895 | MONSERRATE RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339896 | MONSERRATE RAMOS, DANA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339897 | MONSERRATE REYES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339898 | MONSERRATE REYES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725059 | MONSERRATE RODRIGUEZ DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339915 | MONSERRATE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725064 | MONSERRATE SANCHEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339933 | MONSERRATE SUAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725072 | MONSERRATE VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725074 | MONSERRATE VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725079 | MONSERRATE ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339950 | MONSERRATE,DEBORAH I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725081 | MONSITA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725083 | MONSITA RIVERA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725084 | MONSITA RUIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725085 | MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340015 | MONTALVO ALICEA,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340137 | Montalvo Cintron, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340149 | MONTALVO COLLAZO,JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340165 | MONTALVO CORTES, NORY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340190 | MONTALVO DAVILA,EFREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340215 | Montalvo Diaz, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340234 | Montalvo Fernandez, Olga I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340419 | MONTALVO MENDEZ,JAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340507 | Montalvo Oquendo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340534 | MONTALVO ORTIZ,JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340625 | MONTALVO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340655 | Montalvo Rivera, Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340777 | MONTALVO SANTIAGO, JOSEPH ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340835 | Montalvo Vargas, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340943 | Montanez Andino, Jesus M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341044 | MONTANEZ CRUZ, OSCAR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341049 | Montanez Davila, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341107 | MONTANEZ FLORES,ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341153 | MONTANEZ HERNANDEZ,MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341173 | MONTANEZ LOPEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 804392 | MONTANEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341420 | Montanez Rivera, Rafael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341480 | MONTANEZ ROSARIO, ELI T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341526 | MONTANEZ SOLER,KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341584 | MONTANEZ,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341593 | MONTANO DIAZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341596 | MONTANO DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341833 | MONTERO RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341873 | MONTERO SANCHEZ,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341928 | Montes Alicea, Edgar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341931 | Montes Collazo, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342035 | MONTES DEOCA, YILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342339 | MONTES VAZQUEZ,PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342350 | Montes Velez, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342437 | Montijo Vazquez, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342563 | MONTOYA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342651 | Mora Caraballo, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725137 | MORAIMA CARRION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725148 | MORAIMA GUZMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342804 | MORAIMA LAMBOY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342807 | MORAIMA MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342806 | MORAIMA MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725155 | MORAIMA MENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342808 | MORAIMA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725156 | MORAIMA MERCADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725157 | MORAIMA NEGRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725159 | MORAIMA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725163 | MORAIMA RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 342815 | MORAIMA VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343000 | MORALES ANDRADES,BRADLEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343104 | MORALES AVILA,THAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343176 | MORALES BARRIOS,DENISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343477 | Morales Chico, Ismeal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343552 | Morales Colon, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343556 | Morales Colon, Freddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343583 | Morales Colon, Luz E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343604 | Morales Colon, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343623 | MORALES CONCEPCION,ASLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343647 | MORALES CORREA, BEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343688 | MORALES COTTO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343698 | Morales Cotto, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343927 | Morales De Leon, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343778 | Morales Delgado, Wilma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344061 | MORALES DOMINGUEZ,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344167 | Morales Fernandez, Mariette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344222 | Morales Figueroa, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344401 | MORALES GARCIA, MYLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344440 | Morales Gomez, Mario A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344535 | Morales Gonzalez, Luis H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344555 | Morales Gonzalez, Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344652 | MORALES HERNANDEZ & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344722 | Morales Hernandez, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344729 | MORALES HERNANDEZ,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344764 | Morales Irizarry, Jose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344811 | MORALES JORDAN, SARAH ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344852 | MORALES LARA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345128 | MORALES MARCHOSKY, JACOB C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345224 | MORALES MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345307 | MORALES MEDINA, DACIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 804868 | MORALES MERCADO, NIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345685 | MORALES MORALES,JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345734 | Morales Navarro, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345820 | MORALES NIEVES,GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345882 | Morales Ortiz, Amaury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345978 | Morales Ortiz, Pedro C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346042 | MORALES OYOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346121 | MORALES PAGAN,EMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346270 | MORALES PEREZ,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346284 | Morales Pinto, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346371 | MORALES QUIRINDONGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346378 | Morales Ramirez, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346398 | Morales Ramirez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346624 | MORALES RIVERA, EDUARDO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346790 | Morales Rivera, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347136 | MORALES RODRIGUEZ,WILDIANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347186 | Morales Romero, Ney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347214 | MORALES ROSADEO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347248 | Morales Rosario, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347297 | MORALES ROSARIO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347371 | MORALES RUIZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347374 | MORALES RUIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347606 | Morales Santiago, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347664 | Morales Santos, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347812 | MORALES SUSTACHE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347823 | MORALES TELLADO,KIARA CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347918 | Morales Torres, Josue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347972 | Morales Torres, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348057 | MORALES VARGAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348139 | Morales Vazquez, Minerva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348149 | Morales Vazquez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348152 | MORALES VAZQUEZ,ADOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348159 | Morales Vega, Ebiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348336 | MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348388 | MORALES,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348527 | MORANDEIRA ALONSO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725180 | MORAYMA CORRES Y MARIA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725182 | MORAYMA E MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348546 | MORAYMA NEGRON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348550 | MORAYMA SIACA DULIEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348663 | MORELL BAEZ,KEVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348694 | MORELL MARTELL,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348810 | Moreno Cruz, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 805329 | MORENO LUNA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348953 | Moreno Morale, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348955 | MORENO MORALES,DIGNA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349032 | MORENO RIVERA,MARITZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349070 | Moreno Romero, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725201 | MORILDA CARTICHUELA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349354 | MORO VEGA, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349356 | Moroe Stach, Miguel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725207 | MORRIS D BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349568 | MOULIERT VIDAL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725274 | MOYCE CAPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349757 | MOYET GARCIA,CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349764 | Moyet Melendez, Elba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350034 | MUJICA OCASIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350108 | Mulero De Melendez, Gloria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350140 | MULERO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350249 | Mulero Vargas, Carmen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350273 | MULGADO MENDEZ,GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350303 | MULTI BATTERIES & FORKLIFTS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350406 | Mundo Febo, Vianney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351015 | Muniz Crespo, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351030 | Muniz Cruz, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351066 | MUNIZ ECHEVARRIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351216 | MUNIZ JIMENEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351228 | MUÑIZ LASALLE, ALEX ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351259 | Muniz Lugo, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351314 | Muniz Mendez, Joaquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351487 | Muniz Perez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351553 | Muniz Rivera, Dionisio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351672 | MUNIZ SALAS,EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351681 | Muniz Santiago, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351919 | MUNOZ CANDANEDO, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351926 | Munoz Caro, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351945 | Munoz Cedeno, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352135 | MUNOZ GONZALEZ,JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352165 | MUNOZ LANDRON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352265 | MUNOZ MERCADO,IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352401 | MUNOZ PIETRI, MARION E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352540 | MUNOZ RUIZ,ADA LISSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352626 | MUNOZ TORRES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352672 | MUNOZ VELEZ,PURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805691 | MURIEL CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352834 | Muriel Motta, Pablo T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352960 | Murray Cotto, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353018 | MUSIGNAC COMAS,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353034 | MUSTELIER EAVES,ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725594 | MYLIE LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725596 | MYMA Y MIRANDA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725601 | MYRA E MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725603 | MYRA OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353102 | MYRA PAGAN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725613 | MYRAIMAR BERRIOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353111 | MYRELIS HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725621 | MYRIAM  M VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725624 | MYRIAM A CARRUCINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725630 | MYRIAM BORRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725633 | MYRIAM C MORALES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725634 | MYRIAM C. FLORES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725638 | MYRIAM CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725640 | MYRIAM CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353134 | MYRIAM CASTRO DE CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725641 | MYRIAM CINTRON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725644 | MYRIAM COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725649 | MYRIAM CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725654 | MYRIAM CRUZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725659 | MYRIAM DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725660 | MYRIAM DEL C. FUENTES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353145 | MYRIAM DEL C. FUENTES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353147 | MYRIAM DEL S CHAVEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353151 | MYRIAM E CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353153 | MYRIAM E IBIO CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725668 | MYRIAM ERAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725673 | MYRIAM FERNANDEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725675 | MYRIAM FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353163 | MYRIAM FUENTES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725678 | MYRIAM GARCIA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725679 | MYRIAM GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725680 | MYRIAM GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725683 | MYRIAM GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725689 | MYRIAM GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725693 | MYRIAM HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353172 | MYRIAM I ACEVEDO MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725700 | MYRIAM I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725699 | MYRIAM I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725708 | MYRIAM JIMENEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353182 | MYRIAM L ARCE CONTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353184 | MYRIAM LIBOY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725714 | MYRIAM LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353189 | MYRIAM M LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353190 | MYRIAM M LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 725720 | MYRIAM M TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353194 | MYRIAM MANSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353195 | MYRIAM MARQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353196 | MYRIAM MARQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725721 | MYRIAM MARTINEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725722 | MYRIAM MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725723 | MYRIAM MATOS CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725724 | MYRIAM MEDIAVILLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725729 | MYRIAM MOLINA DE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725730 | MYRIAM MOLL BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725732 | MYRIAM MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725734 | MYRIAM NAVARRETO PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725735 | MYRIAM NAZARIO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353210 | MYRIAM ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725739 | MYRIAM OYOLA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725740 | MYRIAM OYOLA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725742 | MYRIAM PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725743 | MYRIAM PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353221 | MYRIAM QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725746 | MYRIAM QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725747 | MYRIAM QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353229 | MYRIAM RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353230 | MYRIAM RIOS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725758 | MYRIAM RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725762 | MYRIAM RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725765 | MYRIAM ROSARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725767 | MYRIAM ROZADA SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725777 | MYRIAM SEGUI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725782 | MYRIAM TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353248 | MYRIAM V MULERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353249 | MYRIAM V PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725791 | MYRIAM Y RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725793 | MYRIAM ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725794 | MYRIAMGELYZ GARCIA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353262 | MYRIANETTE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725799 | MYRIBEL H SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353274 | MYRNA A NERIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725807 | MYRNA ADORNO  DE TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725810 | MYRNA APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725811 | MYRNA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725815 | MYRNA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725817 | MYRNA BAEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725824 | MYRNA BORGES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725827 | MYRNA C COLLAZO DE CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725833 | MYRNA CASIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725835 | MYRNA CEDE¥O RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353289 | MYRNA CEREZO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725841 | MYRNA COLONDRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725842 | MYRNA CONTRERAS LASSALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 725844 | MYRNA CRESPO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725845 | MYRNA CRESPO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353297 | MYRNA DEL C DELGAOD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725857 | MYRNA DOMENECH NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725859 | MYRNA E BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725860 | MYRNA E CAMBRELEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725862 | MYRNA E COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725865 | MYRNA E DE JESUS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353305 | MYRNA E ELLIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353306 | MYRNA E FELICIANO VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725866 | MYRNA E MONTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353313 | MYRNA E MONTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353311 | MYRNA E MONTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353314 | MYRNA E RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725869 | MYRNA E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725870 | MYRNA E RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725871 | MYRNA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353315 | MYRNA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725875 | MYRNA ENCARNACION CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725882 | MYRNA FEBUS RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353322 | MYRNA FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353324 | MYRNA FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353326 | MYRNA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353327 | MYRNA GERENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725889 | MYRNA GOMEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725891 | MYRNA GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725890 | MYRNA GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725892 | MYRNA GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725895 | MYRNA GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725897 | MYRNA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353335 | MYRNA H SOTO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725904 | MYRNA I CHAMORRO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725907 | MYRNA I DONATE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725909 | MYRNA I GUZMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725911 | MYRNA I MATOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725912 | MYRNA I MATOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353341 | MYRNA I MATOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353345 | MYRNA I NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725914 | MYRNA I ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725918 | MYRNA I RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725920 | MYRNA I RIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725927 | MYRNA I VELEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353360 | MYRNA IVETTE PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353361 | MYRNA IVETTE PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725930 | MYRNA IVETTE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353362 | MYRNA J PADRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725935 | MYRNA J TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725936 | MYRNA J VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725942 | MYRNA L GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 725943 | MYRNA L LABOY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725944 | MYRNA L MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353370 | MYRNA L MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725948 | MYRNA L PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353375 | MYRNA L QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725951 | MYRNA L RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353377 | MYRNA L RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725953 | MYRNA L ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353378 | MYRNA L ROBLES QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725955 | MYRNA L ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725957 | MYRNA L RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353382 | MYRNA L SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725959 | MYRNA L SOLER APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725961 | MYRNA L TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725962 | MYRNA L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725964 | MYRNA L. FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353384 | MYRNA L. FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725967 | MYRNA LEE REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353390 | MYRNA LEE REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725979 | MYRNA M MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353397 | MYRNA M MERCADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725982 | MYRNA M TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725983 | MYRNA M TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725984 | MYRNA M VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353404 | MYRNA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725987 | MYRNA MARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353407 | MYRNA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725990 | MYRNA MATOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725993 | MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725997 | MYRNA MOJICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725998 | MYRNA MOJICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725999 | MYRNA MORALES GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353413 | MYRNA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726003 | MYRNA NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726007 | MYRNA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726009 | MYRNA PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726011 | MYRNA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726012 | MYRNA PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726014 | MYRNA R ADDARICH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353430 | MYRNA R ADDARICH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726016 | MYRNA R CABALLERO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726017 | MYRNA R CEREZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726018 | MYRNA R CEREZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353431 | MYRNA R CEREZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726020 | MYRNA R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353437 | MYRNA R. OCASIO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353440 | MYRNA RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726027 | MYRNA RIOS MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 726033 | MYRNA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353447 | MYRNA ROBLES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353450 | MYRNA RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353454 | MYRNA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726038 | MYRNA RODRIGUEZ REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353457 | MYRNA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353459 | MYRNA ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726046 | MYRNA ROVIRA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726047 | MYRNA RUIZ EXCLUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353472 | MYRNA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726068 | MYRNA SYLVIA RIVERA DE MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726069 | MYRNA T NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726070 | MYRNA T. ORTIZ COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353478 | MYRNA TAVAREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726071 | MYRNA TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726072 | MYRNA TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726079 | MYRNA VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726078 | MYRNA VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353484 | MYRNA VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726081 | MYRNA VENTURA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726082 | MYRNA VENTURA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726085 | MYRNA Y SOTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353489 | MYRNA Y. LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726086 | MYRNA Z. RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726087 | MYRNA Z. RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726088 | MYRNA ZEGARRA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726097 | MYRSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726100 | MYRTA  RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726101 | MYRTA ACEVEDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726103 | MYRTA APONTE CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726102 | MYRTA APONTE CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353494 | MYRTA AQUINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353497 | MYRTA CANINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726110 | MYRTA CRESPO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726109 | MYRTA CRESPO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726111 | MYRTA E MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726112 | MYRTA E RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726115 | MYRTA GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726116 | MYRTA GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353506 | MYRTA GONZALEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726119 | MYRTA I CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353507 | MYRTA I MITJANS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726122 | MYRTA I PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726123 | MYRTA I RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726124 | MYRTA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353515 | MYRTA L LUGO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726131 | MYRTA M MONTES VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726132 | MYRTA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726133 | MYRTA MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 726134 | MYRTA MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353521 | MYRTA NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726138 | MYRTA R ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726140 | MYRTA REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726141 | MYRTA REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726142 | MYRTA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726143 | MYRTA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726148 | MYRTA ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726154 | MYRTA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726155 | MYRTA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726157 | MYRTA VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726160 | MYRTA YOLANDA DIAZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726161 | MYRTA YOLANDA DIAZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726163 | MYRTELINA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353534 | MYRTELINA ORTIZ DE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726168 | MYRTELINA ZAYAS PELLICI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726169 | MYRTELLIZA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726170 | MYRTHA E RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353541 | MYRTHA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726174 | MYRTHIA MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353543 | MYRTHIA S QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726176 | MYRYAM M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353548 | MYRZA E BOCACHICA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353549 | MYRZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353560 | N C O FINANCIAL SYSTEMS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353581 | NABEL O TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726238 | NADGIE I MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726244 | NADIA GARDANA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353598 | NADIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353673 | NADIEZHDA IRIZARRY CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353685 | NADJA M SERRANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726260 | NADJA RAMIREZ PADUANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726261 | NADJA S DAVILA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726265 | NADYA D RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726284 | NAHED RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353717 | NAHIL J GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353720 | NAHIOME V MIGUEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726298 | NAICETTE SANTANA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353754 | NAIDA J SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726305 | NAIDA M PEREZ NIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726308 | NAIDA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353772 | NAIJETTAH RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726323 | NAIRIMER BERRIOS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353793 | NAIRYM QUINTERO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726329 | NAKIMA SEPULVEDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353842 | NAMIR GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726345 | NANAS LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353847 | NANAS LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726358 | NANCY AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 726368 | NANCY ATILES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353857 | NANCY AURORA COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726374 | NANCY BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353860 | NANCY BLAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726382 | NANCY C. BARRETO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726386 | NANCY CALERO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726391 | NANCY CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726394 | NANCY CENTENO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726396 | NANCY CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353876 | NANCY COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353881 | NANCY CORIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726411 | NANCY CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726413 | NANCY CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353885 | NANCY CRUZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353886 | NANCY CUADRADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726416 | NANCY DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726419 | NANCY DE LEON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353897 | NANCY E COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726422 | NANCY E LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726426 | NANCY F MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726432 | NANCY FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353916 | NANCY FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726439 | NANCY GALARZA ESCOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726440 | NANCY GAMBEDOTTI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726442 | NANCY GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726445 | NANCY GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726453 | NANCY HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726454 | NANCY HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726455 | NANCY HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726458 | NANCY I  ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726459 | NANCY I ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353937 | NANCY I APONTE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726460 | NANCY I BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726464 | NANCY I FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726467 | NANCY I GONZALEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726468 | NANCY I LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726476 | NANCY I OTERO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353945 | NANCY I SANCHEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726484 | NANCY I VELEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726486 | NANCY I. ESPADA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726488 | NANCY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353955 | NANCY J HERNANDEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726496 | NANCY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726498 | NANCY JUSTINIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726501 | NANCY L BAYRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726506 | NANCY LABOY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726508 | NANCY LAJARA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726509 | NANCY LAJARA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726513 | NANCY LEONOR MELENDEZ WINANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 353963 | NANCY LEONOR MELENDEZ WINANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353966 | NANCY LOPERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726519 | NANCY LUGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726521 | NANCY M DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353974 | NANCY M GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726522 | NANCY M GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353979 | NANCY M PADIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726525 | NANCY M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726524 | NANCY M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726527 | NANCY MADERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726528 | NANCY MAESO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726529 | NANCY MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353986 | NANCY MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353988 | NANCY MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726538 | NANCY MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726547 | NANCY MEJIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726549 | NANCY MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726553 | NANCY MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726554 | NANCY MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354004 | NANCY MONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726566 | NANCY MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726568 | NANCY MURPHY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726575 | NANCY NIETO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726578 | NANCY OLIVERAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726587 | NANCY PAGAN CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726588 | NANCY PANETO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354026 | NANCY PARDO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726597 | NANCY PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726598 | NANCY PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726601 | NANCY PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354040 | NANCY QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726608 | NANCY RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726611 | NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726613 | NANCY RIVERA CALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354050 | NANCY RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354051 | NANCY RIVERA DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354052 | NANCY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354053 | NANCY RIVERA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726619 | NANCY RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726625 | NANCY RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726634 | NANCY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354070 | NANCY ROJAS VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726638 | NANCY ROMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726640 | NANCY ROSA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354082 | NANCY ROXANA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354085 | NANCY S RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354093 | NANCY SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354094 | NANCY SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 726653 | NANCY SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354098 | NANCY SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726655 | NANCY SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726664 | NANCY SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726665 | NANCY SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354106 | NANCY SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726666 | NANCY SURILLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726667 | NANCY TOMASSINI ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726678 | NANCY VARGAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726679 | NANCY VARGAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354117 | NANCY VARGAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726680 | NANCY VARGAS ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726682 | NANCY VARGAS TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354120 | NANCY VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726688 | NANCY VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726696 | NANCY VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726697 | NANCY VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354132 | NANCY Y MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354136 | NANCYLEIDY ROCHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354145 | NANETTE GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726713 | NANETTE GUTIERREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354148 | NANETTE J LAGUER LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726715 | NANETTE LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354161 | NANNETTE ABADIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726732 | NANNETTE CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726734 | NANNETTE LLORENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726738 | NANNETTE M LOPEZ SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726739 | NANNETTE NAZARIO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726740 | NANNETTE POMALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726746 | NANNETTE SANTIAGO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726749 | NANNETTE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726751 | NANNETTE VELEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726760 | NAOMI FELIX VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354191 | NAOMY MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354217 | NARANGELI RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354218 | NARANGELY RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726782 | NARCISA ESTRADA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726785 | NARCISA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726788 | NARCISO CALDERON FELICIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726792 | NARCISO DE JESUS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726796 | NARCISO IRIZARRY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726795 | NARCISO IRIZARRY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726799 | NARCISO R NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726803 | NARCISO VALDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354246 | NARCIZO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726806 | NARDA L MAQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726811 | NARDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354395 | Narvaez Narvaez, Angel G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354529 | NASHALI LOPEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 726838 | NASIMA SARA RASHID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726858 | NATAEL RESTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726859 | NATAEL RESTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354582 | Natal Febus, Elba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354604 | NATAL GARCIA,JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354630 | NATAL MEDINA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354678 | Natal Rivera, Leticia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726863 | NATALEE M SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726866 | NATALIA  MORO  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354684 | NATALIA A OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354745 | NATALIA ARRIVI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354752 | NATALIA CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726874 | NATALIA CRIADO OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354776 | NATALIA I RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354790 | NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726887 | NATALIA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726888 | NATALIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354806 | NATALIA ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354856 | NATALIE MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354864 | NATALIE PADRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354865 | NATALIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726905 | NATALIE RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726910 | NATALYA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726918 | NATANAEL FONSECA DELVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726919 | NATANAEL GERENA Y DAISY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726928 | NATASHA CITANY ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354933 | NATASHA VIDALIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354935 | NATASHIA I HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354983 | Nater Sanchez, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354992 | NATHALEE C GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355004 | NATHALIE MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355025 | NATHANIA RASHEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355024 | NATHANIA RASHEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355030 | NATHANIEL L CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727143 | NATIVIDAD CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727147 | NATIVIDAD DEL C ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727150 | NATIVIDAD FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727151 | NATIVIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355249 | NATIVIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727161 | NATIVIDAD LOPEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355256 | NATIVIDAD MERLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355260 | NATIVIDAD NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727170 | NATIVIDAD OYOLA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727172 | NATIVIDAD PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727173 | NATIVIDAD PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727174 | NATIVIDAD QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727192 | NATIVIDAD SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727195 | NATIVIDAD VEGA LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 727197 | NATIVIDAD VELEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727213 | NATYA TRUJILLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355471 | NAVARRO FIGUEROA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355493 | NAVARRO GARCIA,RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355630 | NAVARRO OLMEDA, ROSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355740 | NAVARRO RODRIGUEZ,MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355758 | NAVARRO SANCHEZ, JOSE YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355909 | Navedo Arroyo, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355914 | NAVEDO BENITEZ,MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355933 | NAVEDO DAVILA, OSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356002 | Navedo Samper, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356025 | NAVEIRA CINTRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356047 | NAVIEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727232 | NAYDA  I ARCE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727236 | NAYDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727240 | NAYDA CALDERON LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727248 | NAYDA CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727250 | NAYDA D RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727251 | NAYDA E CACERES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727253 | NAYDA E MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727254 | NAYDA E MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727255 | NAYDA E MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727258 | NAYDA ESCUDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356090 | NAYDA G CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727262 | NAYDA HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727261 | NAYDA HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727265 | NAYDA I AYALA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727270 | NAYDA I MARRERO DEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727272 | NAYDA I MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727273 | NAYDA I ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727278 | NAYDA I. MORALES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727277 | NAYDA I. MORALES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727284 | NAYDA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727286 | NAYDA LABOY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727288 | NAYDA LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727292 | NAYDA M ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356117 | NAYDA M ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727297 | NAYDA R FIGUEROA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727299 | NAYDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356137 | NAYDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727303 | NAYDA ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356141 | NAYDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727305 | NAYDA S ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356145 | NAYDA U PENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727311 | NAYDA VAZQUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727315 | NAYDA ZAYAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356148 | NAYDA ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727317 | NAYDAMAR PEREZ DE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727318 | NAYDAMAR PEREZ DE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 727320 | NAYDIAM COSS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356154 | NAYDIK J RAMOS MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356171 | NAYSHALIE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356194 | NAZARIO ALERS, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356397 | NAZARIO FIGUEROA,YACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727336 | NAZARIO LUGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356486 | Nazario Maldona, Jonathan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727338 | NAZARIO MAURAS GARCIA Y MARIA M ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356572 | Nazario Negron, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356618 | Nazario Padro, Dario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356841 | Nazario Vega, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727341 | NAZIHRA M ABDULRAHMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356944 | NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727361 | NECTAR M NEGRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727366 | NEDDA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727375 | NEDIX RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727380 | NEDYMEL BAEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356956 | NEELKA L. HERNANDEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356955 | NEELKA L. HERNANDEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356962 | NEFMARIE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727400 | NEFTALI BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356969 | NEFTALI BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727412 | NEFTALI CONCEPCION DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727413 | NEFTALI COSME OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727414 | NEFTALI COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356983 | NEFTALI FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727424 | NEFTALI FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727425 | NEFTALI FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727426 | NEFTALI FUSTER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356984 | NEFTALI FUSTER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356985 | NEFTALI GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356986 | NEFTALI GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727433 | NEFTALI HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727439 | NEFTALI LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356994 | NEFTALI LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356996 | NEFTALI MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356998 | NEFTALI MATIAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727443 | NEFTALI MENDEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727444 | NEFTALI MERCADO BRINONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357000 | NEFTALI MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727445 | NEFTALI MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727446 | NEFTALI MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727447 | NEFTALI NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727448 | NEFTALI OJEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727454 | NEFTALI ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357018 | NEFTALI OSTOLAZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357017 | NEFTALI OSTOLAZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357022 | NEFTALI QUINONEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727463 | NEFTALI RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727464 | NEFTALI RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727465 | NEFTALI RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357028 | NEFTALI RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727468 | NEFTALI ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727469 | NEFTALI ROSA HERNANDEZ ( tutor )  DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727472 | NEFTALI SANOGUET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727473 | NEFTALI SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727474 | NEFTALI SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357044 | NEFTALI VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357160 | Negron Archeval, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357276 | Negron Calderon, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357379 | NEGRON COLLAZO,YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357507 | Negron Cruz, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357519 | Negron Cubano, Angel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357572 | NEGRON DELGADO,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357621 | NEGRON FEBUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357654 | Negron Figueroa, Lyxander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357671 | Negron Flores, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357746 | NEGRON GIUSTI,JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357769 | Negron Gonzalez, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357868 | Negron Hernandez, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357899 | NEGRON JORDAN, NURIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358496 | Negron Pantoja, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358768 | NEGRON RIVERA,YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358887 | NEGRON RODRIGUEZ,ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358888 | NEGRON RODRIGUEZ,MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358933 | Negron Rosario, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358955 | NEGRON RUIZ, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358992 | Negron Sanchez, Juan J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359075 | NEGRON SANTIAGO,GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359174 | Negron Torres, Edilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359232 | NEGRON TORRES,NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359282 | Negron Vazquez, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359389 | NEGRON,ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359427 | NEGRONI VAZQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359428 | NEGRONI VAZQUEZ, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359440 | NEIDA ABRAHAM LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727510 | NEIDA DEL C RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727513 | NEIDA E. LUQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727514 | NEIDA FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359446 | NEIDA I ROBLES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727518 | NEIDA LIZ OSORIO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727521 | NEIDA ROJAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727523 | NEIDA TORRES DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727526 | NEIDA Z  MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359459 | NEIDALIZ GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727532 | NEIL ALICEA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 727534 | NEIL DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359478 | NEIL HERNANDEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359479 | NEIL PABON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359489 | NEISHA ANGELLIE ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359490 | NEISHA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727546 | NEISHA LIZ RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727551 | NELBELEE NARVAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359517 | NELDA IVY ORTIZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727554 | NELDYS A CORDERO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727558 | NELIA GUZMAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359522 | NELIA I RODRIGUEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359527 | NELIDA ALICEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359528 | NELIDA ALICEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359529 | NELIDA ALICEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359526 | NELIDA ALICEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359537 | NELIDA CECILIA SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727583 | NELIDA CORDOVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727585 | NELIDA CRUZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727589 | NELIDA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359545 | NELIDA E MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727599 | NELIDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727600 | NELIDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727607 | NELIDA LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359557 | NELIDA MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359563 | NELIDA MORALES CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359564 | NELIDA MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359565 | NELIDA MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727622 | NELIDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359571 | NELIDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727623 | NELIDA PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727631 | NELIDA RESTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727633 | NELIDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727634 | NELIDA RIVERA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727637 | NELIDA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727644 | NELIDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727642 | NELIDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727643 | NELIDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359587 | NELIDA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359590 | NELIDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727651 | NELIDA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727657 | NELIDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359598 | NELIDA SUAREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727663 | NELIDA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359604 | NELIDA TRUJILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727668 | NELIDA VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727687 | NELLGE DECLET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727688 | NELLI FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727690 | NELLIE A RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359618 | NELLIE FERRER DE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 727695 | NELLIE HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727698 | NELLIE ITHIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727697 | NELLIE ITHIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727703 | NELLIE MONROIG LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359621 | NELLIE MONTERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359624 | NELLIE OLIVERAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727705 | NELLIE PAGAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359625 | NELLIE PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727706 | NELLIE RAMOS GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727712 | NELLIE SANTIAGO DE GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727720 | NELLY A. RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727721 | NELLY AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727728 | NELLY CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727734 | NELLY D. MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359646 | NELLY D. MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727736 | NELLY DE LA CRUZ ALDUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727738 | NELLY DEL CARMEN JUSINO MELETICHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727742 | NELLY DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727744 | NELLY E RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727748 | NELLY ECHEVERRIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727750 | NELLY FALERO DE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359655 | NELLY GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727757 | NELLY GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359668 | NELLY I CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359667 | NELLY I CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727761 | NELLY I DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727763 | NELLY I ECHANDY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727764 | NELLY I ECHANDY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727765 | NELLY I VALLE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727771 | NELLY L GALINDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727773 | NELLY LEDESMA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727776 | NELLY LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727779 | NELLY M FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727782 | NELLY MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727784 | NELLY MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359679 | NELLY MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359681 | NELLY QUINONES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727801 | NELLY R RAMOS PI¥EIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727805 | NELLY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359693 | NELLY S PUIGDOLLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727813 | NELLY SEGARRA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727819 | NELLY VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727823 | NELLY VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727824 | NELLYBELLE VELAZQUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359707 | NELLYS E RALAT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359710 | NELMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359728 | NELSIDA PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359731 | NELSIE MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359732 | NELSIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 727855 | NELSON A DELIZ CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727856 | NELSON A DELIZ CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727858 | NELSON A MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727862 | NELSON A ZENGOTITA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727863 | NELSON A. ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727877 | NELSON AMURY MATTEI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727878 | NELSON APONTE LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359770 | NELSON BAEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727889 | NELSON BASSAT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727903 | NELSON CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727904 | NELSON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727907 | NELSON CASTILLO Y LOURDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727915 | NELSON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727921 | NELSON COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727925 | NELSON CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727930 | NELSON CRESPO TARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359818 | NELSON CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359819 | NELSON CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359825 | NELSON D HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727938 | NELSON D SOTO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727939 | NELSON DACOSTA  Y CARMEN SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727940 | NELSON DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727944 | NELSON DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727947 | NELSON DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727957 | NELSON DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359840 | NELSON DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727963 | NELSON E FELIX VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359851 | NELSON E MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727965 | NELSON E RAMOS Y VIVIAM NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359857 | NELSON E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359862 | NELSON E VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727972 | NELSON ERAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727973 | NELSON ESTRADA Y SONIA I. FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727974 | NELSON ESTREMERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727977 | NELSON F RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359873 | NELSON F URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359876 | NELSON FELICIANO CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727982 | NELSON FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727981 | NELSON FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727985 | NELSON FLORES PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727989 | NELSON G MEJIAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727990 | NELSON GALARZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727993 | NELSON GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728005 | NELSON GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728010 | NELSON GUTIERREZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728011 | NELSON GUTIERREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728017 | NELSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359914 | NELSON HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728022 | NELSON HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728024 | NELSON I ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728025 | NELSON I ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359920 | NELSON I GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728026 | NELSON I RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728032 | NELSON J GRANDA Y ANA L. MARULANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359935 | NELSON J QUINONES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359937 | NELSON J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728035 | NELSON J RODRIGUEZ MAEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359942 | NELSON J VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728038 | NELSON J. CANABAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359949 | NELSON JIMENEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728043 | NELSON JOSUE RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728044 | NELSON L BAYRON JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359952 | NELSON L LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728048 | NELSON L OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359954 | NELSON L OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359957 | NELSON L QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359960 | NELSON L TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728053 | NELSON L VILLEGAS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728061 | NELSON LOPEZ CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728062 | NELSON LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728064 | NELSON LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359974 | NELSON LUGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728073 | NELSON M GASTON BOURDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359984 | NELSON MANGUAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359987 | NELSON MARTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728086 | NELSON MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728087 | NELSON MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728093 | NELSON MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359999 | NELSON MERCADO BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360001 | NELSON MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728098 | NELSON MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728099 | NELSON MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728102 | NELSON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728103 | NELSON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728107 | NELSON MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728108 | NELSON MORENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728116 | NELSON O FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728120 | NELSON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360033 | NELSON ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360035 | NELSON ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728128 | NELSON ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728144 | NELSON PALOMO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360046 | NELSON PENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728150 | NELSON PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728153 | NELSON PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360056 | NELSON PRINCIPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 360059 | NELSON QUINONES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728163 | NELSON QUIRINDONGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360066 | NELSON R BOADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728165 | NELSON R GARAYUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360068 | NELSON R GARAYUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360078 | NELSON R TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728172 | NELSON R. TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728171 | NELSON R. TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728174 | NELSON RAFAEL QUIRSOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728175 | NELSON RAMOS / NR AUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360084 | NELSON RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728180 | NELSON RAMOS VIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728181 | NELSON REYES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728182 | NELSON REYES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728191 | NELSON RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728194 | NELSON RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728196 | NELSON RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728197 | NELSON RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728198 | NELSON RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728202 | NELSON RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728204 | NELSON RIVERA PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728205 | NELSON RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728211 | NELSON RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360116 | NELSON RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728236 | NELSON ROLDAN CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728244 | NELSON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728247 | NELSON ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728248 | NELSON ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728252 | NELSON ROURA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728253 | NELSON ROURA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728254 | NELSON RUBERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728255 | NELSON RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728259 | NELSON RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728261 | NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728264 | NELSON SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360138 | NELSON SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360137 | NELSON SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728270 | NELSON SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728275 | NELSON SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360159 | NELSON SANTOS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360161 | NELSON SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728291 | NELSON TERRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360167 | NELSON TIRADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360166 | NELSON TIRADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360165 | NELSON TIRADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728296 | NELSON TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728300 | NELSON TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728307 | NELSON TRAVERSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728315 | NELSON VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728321 | NELSON VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728322 | NELSON VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360204 | NELSON VICENTY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728335 | NELSON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728336 | NELSON VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360208 | NELSON VILLANUEVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360227 | NELVIN OJEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728345 | NELVIN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360230 | NELYN E ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728358 | NEMESIO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728366 | NEMUEL ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728367 | NEMUEL ROSAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728368 | NEMUEL SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728370 | NENIE NEGRON PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728386 | NERCKYN J NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728395 | NEREIDA APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728397 | NEREIDA BADILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728399 | NEREIDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728405 | NEREIDA CARRASCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728404 | NEREIDA CARRASCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728407 | NEREIDA CARRION FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728408 | NEREIDA CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728412 | NEREIDA COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728415 | NEREIDA CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728414 | NEREIDA CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728416 | NEREIDA CRESPO GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728417 | NEREIDA CRUZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728418 | NEREIDA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728419 | NEREIDA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728420 | NEREIDA DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728422 | NEREIDA DEDOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728421 | NEREIDA DEDOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728424 | NEREIDA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728428 | NEREIDA FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728435 | NEREIDA GALARZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728437 | NEREIDA GALINDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360304 | NEREIDA GELABERT DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728449 | NEREIDA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728454 | NEREIDA L MONTALVO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360327 | NEREIDA MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360333 | NEREIDA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360336 | NEREIDA MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360341 | NEREIDA MU¥OZ OCA¥A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360340 | NEREIDA MU¥OZ OCA¥A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728473 | NEREIDA NEGRON PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728474 | NEREIDA NEGRON PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728477 | NEREIDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360344 | NEREIDA NIEVES INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728479 | NEREIDA NIEVES-GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728486 | NEREIDA PEREZ CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728493 | NEREIDA RAMIREZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360360 | NEREIDA RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728501 | NEREIDA RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360365 | NEREIDA RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360368 | NEREIDA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728508 | NEREIDA RODRIGUEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728511 | NEREIDA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360370 | NEREIDA RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360372 | NEREIDA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360378 | NEREIDA SANTANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728530 | NEREIDA SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728532 | NEREIDA SANTOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360381 | NEREIDA SANTOS VAZQUEZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728533 | NEREIDA SEGARRA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728534 | NEREIDA SEGARRA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728542 | NEREIDA SOTO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360385 | NEREIDA SOTO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360387 | NEREIDA TIRADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728549 | NEREIDA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728552 | NEREIDA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728558 | NEREIDA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728564 | NERELYN NATAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728565 | NEREYDA LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728569 | NERI CRUZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728568 | NERI CRUZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728570 | NERI M. CABRERA CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728571 | NERI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728573 | NERI RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728576 | NERIADA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360405 | NERIBEL DEL TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728579 | NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728581 | NERIDA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728582 | NERIDA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728583 | NERIDA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360416 | NERIDA SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360417 | NERIEL ROLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360445 | Neris Mulero, Candido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728598 | NERIZEIDA SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360478 | NERLIN RIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360496 | NERY E ADAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360497 | NERY E ADAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728611 | NERY L MENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360502 | NERY L MENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728612 | NERY L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728614 | NERY LIZ STEIDEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728615 | NERY LUZ RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728618 | NERY RAMIREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728620 | NERY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728621 | NERY SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360511 | NERYLIZ RUIZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728630 | NESMARIE MERCED CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728636 | NESTOR  J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728643 | NESTOR A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360545 | NESTOR ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360543 | NESTOR ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360546 | NESTOR APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360547 | NESTOR APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360552 | NESTOR CARABALLO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728659 | NESTOR CASILLAS ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728661 | NESTOR COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728669 | NESTOR E ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360564 | NESTOR E MANGUAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728672 | NESTOR E MAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728673 | NESTOR E MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728675 | NESTOR FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360577 | NESTOR GARCIA SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728680 | NESTOR GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728683 | NESTOR GUZMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360582 | NESTOR H RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728690 | NESTOR I ORTIZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360584 | NESTOR IVAN COLON YEYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360585 | NESTOR J COLON BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728695 | NESTOR J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728697 | NESTOR J ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360592 | NESTOR JANEIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728700 | NESTOR L ALVAREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728701 | NESTOR L BONEU JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728702 | NESTOR L GALARZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360596 | NESTOR L GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728703 | NESTOR L MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360600 | NESTOR L MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728705 | NESTOR L PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728709 | NESTOR LICEAGA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360605 | NESTOR M CARDONA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728718 | NESTOR M LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728720 | NESTOR M SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360615 | NESTOR MONTOYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360616 | NESTOR MONTOYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728731 | NESTOR NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360621 | NESTOR O ALONSO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360624 | NESTOR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360631 | NESTOR PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728739 | NESTOR R BILBRAUT PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728746 | NESTOR R VEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728747 | NESTOR R. MORALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728748 | NESTOR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360648 | NESTOR RIVERA GARCIA Y MARIA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360659 | NESTOR ROSARIO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728769 | NESTOR SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728773 | NESTOR SERRANO BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360663 | NESTOR SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728775 | NESTOR TORRES BERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728777 | NESTOR TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360666 | NESTOR TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728781 | NESTOR VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360673 | NESTOR Y BATIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360684 | NET ZAYAS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360780 | NEVAREZ COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360931 | NEVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728828 | NEVILLE FEARON Y MARIA A ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728895 | NEW YORK PRASECUTORTRAINING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361059 | NEW YORK STATE UNEMPLOYMENT TAXES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361060 | NEW YORK STATE UNEMPLOYMENT TAXES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361080 | NEWLAND, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728912 | NEXAIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361096 | NEXCY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361112 | NEXY A QUINONES TOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361117 | NEYDA HERNANDEZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728921 | NEYDA I LUCENA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361118 | NEYDA L MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728926 | NEYDA MENDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728930 | NEYDIS TAVAREZ CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728931 | NEYLA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728932 | NEYLIN DE LEON CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361135 | NEYSA QUINONES DE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361136 | NEYSA QUINONES DE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728941 | NEYSA VALLE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728942 | NEYSA VALLE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361138 | NEYSA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728943 | NEYSA W ROUBERT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728945 | NEYSHA G COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361145 | NEYSHA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728948 | NEYSHA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728962 | NICANOR CARO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361186 | NICANOR LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361189 | NICASIA DEL RIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728970 | NICASIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361191 | NICASIO ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728981 | NICHOLAS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361208 | NICHOLSON IRIZARRY,NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728984 | NICK SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 728992 | NICODEMO REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361225 | NICOL D DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361224 | NICOL D DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361231 | NICOLAS A CANTRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361244 | NICOLAS CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729012 | NICOLAS DE JESUS BORAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729016 | NICOLAS FERRER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729026 | NICOLAS LABOY SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729027 | NICOLAS LEBRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729028 | NICOLAS M PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729035 | NICOLAS MORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729048 | NICOLAS RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729049 | NICOLAS RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729055 | NICOLAS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729060 | NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361293 | NICOLAS SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729067 | NICOLAS SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729068 | NICOLAS SEGARRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729070 | NICOLAS TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729075 | NICOLAS VALDES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729079 | NICOLAS VIVAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729080 | NICOLASA  APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729084 | NICOLASA CHACON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729086 | NICOLASA FELICIANO RABELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729088 | NICOLASA PEREZ BUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361316 | NICOLE ALEXANDRA GARCIA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361352 | NICOLE M BUSTELO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361384 | NICOLE MOSCOSO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361393 | NICOLE POMALES ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361420 | NICOLLE MARIE TORRES ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729119 | NICOMEDES MORALES Y FREDESWINDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729123 | NICSI M GONZALEZ BACETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729130 | NIDIA AROCHO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729134 | NIDIA E ROVIRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729140 | NIDIA L VALLES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361450 | NIDIA T HERMINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729148 | NIDIA V. GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729152 | NIDSA I CARBALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729158 | NIDZA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361460 | NIDZA L. PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361498 | Nietzsche Olmedo, George I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361534 | NIEVES ACEVEDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361621 | Nieves Angulo, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361671 | NIEVES AVILES, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361736 | Nieves Bernad, Abisai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361786 | NIEVES BRUNO,ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361812 | Nieves Cabrera, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 361827 | Nieves Calderon, Eric D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362036 | NIEVES CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729174 | NIEVES E PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362303 | NIEVES ESTEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362308 | Nieves Estrella, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362344 | NIEVES FIGUEROA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362363 | Nieves Figueroa, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362378 | Nieves Flores, Claribelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362388 | NIEVES FLORES,ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729180 | NIEVES GAZTAMBIDE VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729181 | NIEVES GAZTAMBIDE VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362520 | NIEVES GOMEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362542 | Nieves Gonzalez, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362627 | NIEVES GONZALEZ,LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362629 | NIEVES GRACIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362635 | NIEVES GRIMALDI,LINOSHCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362719 | NIEVES HERNANDEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362785 | NIEVES JIMENEZ,KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362858 | Nieves Lopez, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362865 | NIEVES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362907 | NIEVES LUGO, DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729186 | NIEVES M RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362929 | Nieves Malave, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362987 | NIEVES MARRERO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363021 | NIEVES MARTINEZ, LARAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363132 | NIEVES MERCADO, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363176 | Nieves Montalvo, Onofre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363181 | NIEVES MONTANEZ, ARELI MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363238 | NIEVES MORALES, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363320 | NIEVES NEGRONI, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363426 | Nieves Oneill, Fray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729191 | NIEVES ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363695 | NIEVES QUILES,FLORDELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363746 | NIEVES RAMOS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363814 | NIEVES REYES, NORA MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729192 | NIEVES RIVERA ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 806609 | NIEVES RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364139 | NIEVES RODRIGUEZ,SHANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364188 | Nieves Roman, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364190 | Nieves Roman, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364193 | NIEVES ROMAN,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729195 | NIEVES SABATER LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364362 | NIEVES SANTANA, ALFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364369 | NIEVES SANTANA,GISELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364452 | Nieves Seda, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364639 | NIEVES TORRES,LILISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364852 | NIEVES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364873 | NIEVES,JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364931 | NIKKY DIAZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 729212 | NILBERTO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729213 | NILCA L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729219 | NILDA A  AGOSTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729225 | NILDA ALGARIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729226 | NILDA ALICEA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364944 | NILDA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364945 | NILDA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729227 | NILDA ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729229 | NILDA ALTURET DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729231 | NILDA ALVAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729230 | NILDA ALVAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364949 | NILDA ARROYO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729238 | NILDA AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729242 | NILDA BALLESTER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364954 | NILDA BERMUDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729252 | NILDA C JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729255 | NILDA CARDONA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364961 | NILDA CARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729260 | NILDA CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364964 | NILDA CRUZ ARRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729265 | NILDA CRUZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364966 | NILDA CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364971 | NILDA DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729269 | NILDA DE ALBA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729274 | NILDA DIAZ DE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729275 | NILDA DIAZ DE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729281 | NILDA E BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364982 | NILDA E CRUZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729284 | NILDA E DOMINGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729290 | NILDA E MONTALVO DE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364991 | NILDA E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729291 | NILDA E MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729292 | NILDA E ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729293 | NILDA E ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729294 | NILDA E ORTIZ MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364998 | NILDA E RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729299 | NILDA E RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365009 | NILDA FEBRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729310 | NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729311 | NILDA FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729319 | NILDA GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729321 | NILDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729322 | NILDA GONZALEZ AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729329 | NILDA GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729331 | NILDA HERNANDEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729333 | NILDA HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729334 | NILDA HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365025 | NILDA I AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 365027 | NILDA I CARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365026 | NILDA I CARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365028 | NILDA I DOMENECH CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729349 | NILDA I LUHRING GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729352 | NILDA I MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365033 | NILDA I MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365035 | NILDA I MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729354 | NILDA I ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365037 | NILDA I RAMIREZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365045 | NILDA I ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365047 | NILDA I SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365048 | NILDA I SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729359 | NILDA I TEJERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365050 | NILDA I TEJERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729360 | NILDA I VELEZ /HNC/ PARADISE CAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729362 | NILDA I VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729364 | NILDA I. COLON MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729365 | NILDA I. COLON MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365057 | NILDA IRIS MARTINEZ JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729369 | NILDA J COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365063 | NILDA J GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365070 | NILDA L ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729378 | NILDA L ESQUILIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365078 | NILDA L FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729379 | NILDA L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729381 | NILDA L MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729383 | NILDA L MEJIAS YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729388 | NILDA L OCASIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365082 | NILDA L PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365084 | NILDA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729394 | NILDA L ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729395 | NILDA L ROQUE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365085 | NILDA L ROQUE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729399 | NILDA L SANTOS LOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365086 | NILDA L. CORDERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365087 | NILDA L. CORDERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729402 | NILDA L. CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729403 | NILDA LASEN CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729408 | NILDA LUCIANO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729413 | NILDA M AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365098 | NILDA M BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729417 | NILDA M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729419 | NILDA M GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365103 | NILDA M MOYETT SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729425 | NILDA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729427 | NILDA M RAMOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729429 | NILDA M RIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729430 | NILDA M ROSARIO PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729431 | NILDA M ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 729432 | NILDA M. HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729433 | NILDA M. NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729434 | NILDA M. VERGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365111 | NILDA M. VERGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729436 | NILDA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365114 | NILDA MARGARITA RIVERA TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729439 | NILDA MARRERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729443 | NILDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729445 | NILDA MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365125 | NILDA MERCED VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365130 | NILDA MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365134 | NILDA MUNOZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729463 | NILDA NELLY RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729466 | NILDA ORTIZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729468 | NILDA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365147 | NILDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365148 | NILDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365149 | NILDA P BARBOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729470 | NILDA PADILLA BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365153 | NILDA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729474 | NILDA PEREZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729475 | NILDA PEREZ ROUSSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729481 | NILDA R COLON PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729484 | NILDA R JIMENEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729489 | NILDA R PERAZA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729491 | NILDA R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729493 | NILDA R. TARAFA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729495 | NILDA RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729496 | NILDA RAMOS LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729499 | NILDA RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729504 | NILDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729512 | NILDA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729513 | NILDA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365182 | NILDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365181 | NILDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729514 | NILDA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365185 | NILDA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729515 | NILDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365188 | NILDA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365197 | NILDA S TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729531 | NILDA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365205 | NILDA SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729533 | NILDA SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729534 | NILDA SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365213 | NILDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729552 | NILDA Z. MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729556 | NILDALIZ LEBRON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729560 | NILEDY OLMEDO ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729561 | NILEDY OLMEDO ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 365232 | NILIA I APONTE DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729566 | NILKA CORADIN  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729567 | NILKA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729571 | NILKA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365244 | NILKA GIOVANNA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729583 | NILKA MENDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729586 | NILKA R VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729591 | NILMA I VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729592 | NILMA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365271 | NILMA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365276 | NILMA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365275 | NILMA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365284 | NILMARY SEPULVEDA SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729613 | NILSA ACOSTA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365291 | NILSA ALICEA MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365289 | NILSA ALICEA MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729618 | NILSA BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729622 | NILSA COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729626 | NILSA CORCINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365301 | NILSA CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365307 | NILSA E CABAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729636 | NILSA E DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365316 | NILSA E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729644 | NILSA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365320 | NILSA FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729656 | NILSA H EMANUELLI ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729661 | NILSA I ACOSTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729664 | NILSA I AROCHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365329 | NILSA I CANDELARIO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729669 | NILSA I GONZALEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365336 | NILSA I HERNANDEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365337 | NILSA I MARRERO CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729674 | NILSA I REYES MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729677 | NILSA I RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365345 | NILSA I VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729684 | NILSA L GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729685 | NILSA L GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365355 | NILSA L SOTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365358 | NILSA L VALLE ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729698 | NILSA M CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729701 | NILSA M JUSINO DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729700 | NILSA M JUSINO DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729704 | NILSA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729708 | NILSA M. GUILBE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729707 | NILSA M. GUILBE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729709 | NILSA M. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729710 | NILSA M. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365366 | NILSA MARRERO CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729713 | NILSA MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 365367 | NILSA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729714 | NILSA MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729715 | NILSA MEJIAS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365373 | NILSA MUNIZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729724 | NILSA NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729725 | NILSA NIEVES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365380 | NILSA ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365382 | NILSA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365384 | NILSA PEREZ Y CCD BARNEY & BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365391 | NILSA RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729735 | NILSA RIVERA DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729738 | NILSA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729744 | NILSA T ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729745 | NILSA T ANESES LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365407 | NILSA T ANESES LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729754 | NILSA V. RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729758 | NILSA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729763 | NILSA Z JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729768 | NILVIA CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729770 | NILVIA I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729773 | NILZA I MELECIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729775 | NILZA MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729780 | NIMARIS MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729788 | NIMIA LOAYZA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365459 | NINA ESPINOSA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365468 | NINDRA CORDERO ULMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729803 | NINO CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365489 | NINOCHKA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365508 | NINOSHKA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729807 | NINUTCHKA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729812 | NIR ARGAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729819 | NIRTHA E MEJILL RAMIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365565 | NITSA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729830 | NITZA  RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729833 | NITZA BLADWELL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729835 | NITZA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365580 | NITZA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729838 | NITZA DEL VALLE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729839 | NITZA E GALLARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729841 | NITZA E MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365588 | NITZA E MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729842 | NITZA E OTERO DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365593 | NITZA ENID AGOSTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729847 | NITZA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729851 | NITZA FUSTE RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729850 | NITZA FUSTE RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365599 | NITZA GOTAY HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729852 | NITZA GUZMAN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365601 | NITZA I GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 729861 | NITZA I LABARCA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729863 | NITZA I MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365604 | NITZA I MIRANDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729864 | NITZA I MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729866 | NITZA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365607 | NITZA I VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729869 | NITZA J BONILLA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365609 | NITZA J SEGARRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729871 | NITZA LAFUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365622 | NITZA MARENGO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729887 | NITZA MARRERO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729896 | NITZA NEGRON DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729900 | NITZA ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729901 | NITZA ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365632 | NITZA PACHECO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729903 | NITZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729905 | NITZA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729906 | NITZA PINZON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729908 | NITZA RIOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365643 | NITZA SANTIAGO MUNERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729920 | NITZA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365647 | NITZA VILLEGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729928 | NITZIA M. RODRIGUEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729927 | NITZIA M. RODRIGUEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365654 | NIULKA QUINONES ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729929 | NIULKA VELAZQUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729933 | NIURKA I  PEDROZA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365660 | NIURKA I ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729934 | NIURKA I RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729937 | NIURKA M VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729940 | NIURKA O CASTRO CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729939 | NIURKA O CASTRO CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729941 | NIURKA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729942 | NIURKA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365672 | NIVEA E CABRERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729947 | NIVEA E DAVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365675 | NIVEA HERNANDEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729950 | NIVEA L TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729953 | NIVEA N VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729959 | NIVIA BENVENUTTI MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729960 | NIVIA CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365689 | NIVIA CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729966 | NIVIA E VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729969 | NIVIA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365709 | NIVIA M CANDELARIA MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729976 | NIVIA NEGRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365714 | NIVIA OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729982 | NIVIA Y  CUEVAS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729994 | NIXIDA COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 729995 | NIXIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365736 | NIXIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729996 | NIXIDIA CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729998 | NIXOLINA MILAGROS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730008 | NIXZA T PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365744 | NIXZALI SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730012 | NIZ MAYSONET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365758 | NOA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365766 | NOANGEL VELAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730027 | NOBEL A. CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365768 | NOBEL A. CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730028 | NOBEL FELICIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730029 | NOBERTO CRUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730030 | NOBLE D VATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365807 | NODIA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730045 | NOE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730048 | NOE VIDAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365817 | NOEL A CARDENALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730057 | NOEL AGOSTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365832 | NOEL ANTONIO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365833 | NOEL APONTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730070 | NOEL C FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365842 | NOEL CABAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365843 | NOEL CABAN MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730076 | NOEL CIMA DE VILLA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730094 | NOEL DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365861 | NOEL DEL PILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365865 | NOEL E ORTIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365864 | NOEL E ORTIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730102 | NOEL ESTRADA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365869 | NOEL FELIBERTY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365871 | NOEL FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730110 | NOEL G ALFONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730111 | NOEL GALLOZA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730112 | NOEL GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730113 | NOEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365881 | NOEL GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730119 | NOEL H COLON AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730120 | NOEL H COLON AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730123 | NOEL HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730124 | NOEL HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730125 | NOEL HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730126 | NOEL I ORENGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730127 | NOEL INOSTROZA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730128 | NOEL IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730129 | NOEL J RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730130 | NOEL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730131 | NOEL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730134 | NOEL LUGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 365910 | NOEL MENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365917 | NOEL MOJICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730154 | NOEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730155 | NOEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730157 | NOEL NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365927 | NOEL NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730171 | NOEL PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365942 | NOEL PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730172 | NOEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730173 | NOEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365954 | NOEL RIVERA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730181 | NOEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365959 | NOEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730184 | NOEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365962 | NOEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730185 | NOEL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365965 | NOEL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365968 | NOEL RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365969 | NOEL RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730187 | NOEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365976 | NOEL ROSADO BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730191 | NOEL ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730194 | NOEL SANABRIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365983 | NOEL SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730196 | NOEL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730201 | NOEL TOLEDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365992 | NOEL TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730203 | NOEL TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730204 | NOEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730210 | NOEL VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730211 | NOEL VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730212 | NOEL VILLANUEVA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730214 | NOEL ZAYAS MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730216 | NOELIA  PUMAREJO  GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730222 | NOELIA BRITO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730225 | NOELIA COLON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730229 | NOELIA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730230 | NOELIA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730234 | NOELIA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730238 | NOELIA FLORES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730240 | NOELIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730242 | NOELIA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366026 | NOELIA J CORREA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730246 | NOELIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366033 | NOELIA M DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730249 | NOELIA MAISONAVE CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366040 | NOELIA MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730251 | NOELIA MELENDEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730252 | NOELIA MERCADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730257 | NOELIA NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366043 | NOELIA NIEVES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730259 | NOELIA ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366056 | NOELIA SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366062 | NOELIA VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366065 | NOELIA Y ROSA JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730286 | NOELLIE ROSA CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730287 | NOEMA GIRALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730292 | NOEMI ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366076 | NOEMI ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366077 | NOEMI ALVAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730303 | NOEMI ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730302 | NOEMI ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730309 | NOEMI BUTTLER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730310 | NOEMI CALDERON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366094 | NOEMI CARABALLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366095 | NOEMI COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730324 | NOEMI COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730322 | NOEMI COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730323 | NOEMI COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366096 | NOEMI CONCEPCION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730326 | NOEMI CONCEPCION TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730328 | NOEMI CORREA PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366100 | NOEMI CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730333 | NOEMI DE JESUS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366113 | NOEMI E PINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366111 | NOEMI E PINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366112 | NOEMI E PINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730341 | NOEMI FRANCESCHI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366124 | NOEMI GARCIA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730350 | NOEMI GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730352 | NOEMI HERNANDEZ LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366129 | NOEMI HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730354 | NOEMI HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730355 | NOEMI L. BONILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730360 | NOEMI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730361 | NOEMI LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730364 | NOEMI LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730368 | NOEMI MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366152 | NOEMI MEDERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366153 | NOEMI MEDERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730376 | NOEMI MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730379 | NOEMI MENENDEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730382 | NOEMI MOJICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730383 | NOEMI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730389 | NOEMI MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366164 | NOEMI NIEVES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366165 | NOEMI NIEVES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730396 | NOEMI OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730398 | NOEMI ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366179 | NOEMI PADILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730408 | NOEMI PRATTS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730409 | NOEMI RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366189 | NOEMI RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730415 | NOEMI RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730417 | NOEMI RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730418 | NOEMI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366195 | NOEMI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730420 | NOEMI RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730422 | NOEMI RIVERA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730425 | NOEMI ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366206 | NOEMI RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730429 | NOEMI RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730431 | NOEMI RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730432 | NOEMI RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730434 | NOEMI RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730438 | NOEMI RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730441 | NOEMI ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730443 | NOEMI ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366215 | NOEMI ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366224 | NOEMI SANTANA E INES VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366225 | NOEMI SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730453 | NOEMI SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730455 | NOEMI SELLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730456 | NOEMI SELLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730457 | NOEMI SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366230 | NOEMI SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366232 | NOEMI SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730460 | NOEMI TORRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730468 | NOEMI VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730470 | NOEMI VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730472 | NOEMI VELEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730475 | NOEMI VIZCARRONDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366259 | Nogue Cruz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366295 | NOGUERAS CUEVAS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366378 | Nolasco Camilo, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730490 | NOLASCO PIZARRO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366416 | NOLIANNIE JIMENEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730503 | NOMARIS APONTE MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730504 | NOMAYRA GRETCHELL SANCHEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730510 | NORA A CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730515 | NORA C ALGARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730516 | NORA C ALGARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730517 | NORA E BEAUCHAMP MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730518 | NORA E NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730519 | NORA E NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730522 | NORA E TIRADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730523 | NORA E TIRADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730526 | NORA H BERRIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730528 | NORA H. DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366462 | NORA I FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730531 | NORA I LANZO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730534 | NORA ISABEL PANTOJA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366469 | NORA L REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730541 | NORA LUZ VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366473 | NORA M LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730546 | NORA MEJIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730547 | NORA MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730551 | NORA NATER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730552 | NORA NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366483 | NORA RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730560 | NORA VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730561 | NORABERTH LOPEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730571 | NORAIDA MALDONADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366505 | NORAIDA QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730574 | NORAIDA RODRIGUEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730575 | NORAIDA RODRIGUEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730577 | NORAIDA RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730576 | NORAIDA RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730582 | NORAIMA GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366511 | NORAIMA MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730587 | NORAIMA RODRIGUEZ BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730593 | NORALIZ COTTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730595 | NORALYS RENTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366570 | NORBELTO D DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366571 | NORBELTO D DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730599 | NORBERT ACOSTA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730606 | NORBERTA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730609 | NORBERTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730619 | NORBERTO ALVAREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730624 | NORBERTO BATISTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730636 | NORBERTO CRUZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366604 | NORBERTO ECHANDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366605 | NORBERTO FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730643 | NORBERTO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730645 | NORBERTO J. FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366626 | NORBERTO L ECHEVARRIA CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366630 | NORBERTO LOPEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730655 | NORBERTO LUGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366636 | NORBERTO MATOS PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730659 | NORBERTO MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730665 | NORBERTO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730666 | NORBERTO NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366647 | NORBERTO OCANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730667 | NORBERTO OCASIO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730669 | NORBERTO ORTEGA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730673 | NORBERTO ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730678 | NORBERTO PADUA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730679 | NORBERTO PELLOT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366656 | NORBERTO PEREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366655 | NORBERTO PEREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366657 | NORBERTO PEREZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730685 | NORBERTO QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730687 | NORBERTO R. MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730689 | NORBERTO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730691 | NORBERTO RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730692 | NORBERTO RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366674 | NORBERTO RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366676 | NORBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730708 | NORBERTO ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366683 | NORBERTO SANTOS SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730716 | NORBERTO SIERRA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366691 | NORBERTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730720 | NORBERTO VALDERRAMA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730722 | NORBERTO VALLADARES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730733 | NORCY BURGOS PADUANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366719 | NORELIE MONROIG QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730741 | NORETZA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730744 | NORHEM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730750 | NORILDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366804 | NORILY MIRANDA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730752 | NORIS A RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730760 | NORIS M RODRIGUEZ SURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730761 | NORIS M. AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366816 | NORIS MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730763 | NORIS PHARMACEUTICALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730766 | NORIS V MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730773 | NORKA I ALBINO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730774 | NORKA L MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730779 | NORLA E CABALLERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730791 | NORMA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730794 | NORMA AGRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730795 | NORMA AGRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730796 | NORMA ALERS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730799 | NORMA ALVIRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730802 | NORMA ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730808 | NORMA BELLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730814 | NORMA BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730815 | NORMA C SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366846 | NORMA CABAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730821 | NORMA CHABRIER CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366851 | NORMA CHARLOTTEU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730822 | NORMA CHEVEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730823 | NORMA CLASS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730828 | NORMA CORDERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730829 | NORMA CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730831 | NORMA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730845 | NORMA DIANA GARCIA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366876 | NORMA E ARCE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730851 | NORMA E BURGOS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730852 | NORMA E FELIX BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366878 | NORMA E FELIX BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730854 | NORMA E LOAISIGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730855 | NORMA E MARRERO COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730856 | NORMA E MENDRELL DE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730857 | NORMA E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730859 | NORMA E NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730861 | NORMA E ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366885 | NORMA E PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730863 | NORMA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730864 | NORMA E ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366889 | NORMA E VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730871 | NORMA FEBO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730876 | NORMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730890 | NORMA GUARDIOLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730893 | NORMA H LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730894 | NORMA H SANJURJON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730900 | NORMA I ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730901 | NORMA I ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366912 | NORMA I CANALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730914 | NORMA I CLAUDIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730915 | NORMA I CLAUDIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366917 | NORMA I COLLAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730921 | NORMA I COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730923 | NORMA I CORDERO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730925 | NORMA I COSME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730928 | NORMA I DE JESUS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730937 | NORMA I FELIX VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366937 | NORMA I FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730947 | NORMA I GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366938 | NORMA I GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730955 | NORMA I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730957 | NORMA I HERNANDEZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730961 | NORMA I HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366949 | NORMA I LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730971 | NORMA I LOYOLA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730976 | NORMA I MARTINEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730981 | NORMA I MENDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730984 | NORMA I MOJICA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366959 | NORMA I MOLINA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730989 | NORMA I MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366961 | NORMA I MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730990 | NORMA I NEGRON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 730998 | NORMA I OTERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366972 | NORMA I PENA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731008 | NORMA I PEREZ PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731012 | NORMA I PONCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366984 | NORMA I RIJOS ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731016 | NORMA I RIOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731017 | NORMA I RIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366985 | NORMA I RIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731018 | NORMA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731021 | NORMA I RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731024 | NORMA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731025 | NORMA I RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731026 | NORMA I RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366992 | NORMA I RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366996 | NORMA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731035 | NORMA I RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366997 | NORMA I ROIG ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731040 | NORMA I ROQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731041 | NORMA I ROSA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731042 | NORMA I ROSADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731045 | NORMA I ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731048 | NORMA I RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731052 | NORMA I SANTIAGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731054 | NORMA I SANTIAGO MAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731057 | NORMA I SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367008 | NORMA I SOTO MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367010 | NORMA I TORO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367011 | NORMA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731064 | NORMA I VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731067 | NORMA I VAZQUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731068 | NORMA I VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367016 | NORMA I VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367017 | NORMA I VICENTY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731073 | NORMA I. CORDOVA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731074 | NORMA I. DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731075 | NORMA I. DAVILA-RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731077 | NORMA I. MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731078 | NORMA I. MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731080 | NORMA I. OLAVARRIA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731081 | NORMA I. ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731082 | NORMA I. PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731083 | NORMA I. PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731086 | NORMA IRIS COLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731087 | NORMA IRIS GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731089 | NORMA IRIS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731090 | NORMA IRIS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731091 | NORMA IRIS MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731092 | NORMA IRIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731095 | NORMA IRIS RIVERA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 731096 | NORMA IRIS RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731099 | NORMA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367054 | NORMA IVETTE GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367055 | NORMA IVETTE PEREZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367056 | NORMA IVETTE PEREZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731108 | NORMA J NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731111 | NORMA J TRINIDAD SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731114 | NORMA L CARRANZA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731116 | NORMA L FERRER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731117 | NORMA L FONSECA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731118 | NORMA L FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731120 | NORMA L MALAVE VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731122 | NORMA L PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731124 | NORMA L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367073 | NORMA L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367074 | NORMA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731127 | NORMA L ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731132 | NORMA LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731134 | NORMA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367081 | NORMA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731143 | NORMA LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731144 | NORMA M NARVAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731146 | NORMA M ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731145 | NORMA M ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731149 | NORMA MACHIN BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367090 | NORMA MAGRINA CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731152 | NORMA MALDONADO-COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731154 | NORMA MARIA  RAMOS CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367093 | NORMA MARRERO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731155 | NORMA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731156 | NORMA MARTINEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731161 | NORMA MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731168 | NORMA MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731170 | NORMA MERCADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367100 | NORMA MORALES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367102 | NORMA MUNIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367106 | NORMA MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367107 | NORMA MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731177 | NORMA N BURGOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367109 | NORMA N RAMOS FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731181 | NORMA NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731186 | NORMA OLIVERA SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731193 | NORMA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731202 | NORMA PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731204 | NORMA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731203 | NORMA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731210 | NORMA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367126 | NORMA QUIJANO GILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367135 | NORMA RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 731219 | NORMA REGINA BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367140 | NORMA RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731223 | NORMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731226 | NORMA RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731228 | NORMA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731238 | NORMA RODRIGUEZ PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731240 | NORMA ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367153 | NORMA ROMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367155 | NORMA ROMERO CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731241 | NORMA ROMERO DE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731246 | NORMA RUSSE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731249 | NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731250 | NORMA SAN MIGUEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731252 | NORMA SANCHEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731253 | NORMA SANCHEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367162 | NORMA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731257 | NORMA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731268 | NORMA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731272 | NORMA SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731278 | NORMA TOLEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731282 | NORMA TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731283 | NORMA V RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367180 | NORMA VELAZQUEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731292 | NORMA VENEGAS HONORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367186 | NORMALY COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731307 | NORMAN F RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731309 | NORMAN FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731317 | NORMAN LUIS ESCOBALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731327 | NORMAN P CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731328 | NORMAN P CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731335 | NORMAN SANTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731348 | NORMARIE HERNANDEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731349 | NORMARIE MONTALVO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731351 | NORMARIS CANCEL Y ELENA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731352 | NORMARIS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367352 | NORVAL JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731405 | NORVAL LUCIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367355 | NORVIN ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367360 | NORY I VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 806766 | NOVA SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731417 | NOVAE PADRON DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731422 | NOVATEK MANUFACTURING CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731446 | NUBEL DE LEON POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367515 | NUESTROS SENDEROS PT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367516 | NUESTROS SENDEROS PT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367543 | Nunez Acevedo, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367558 | NUNEZ ALVARADO, IBRAHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367562 | NUNEZ ALVAREZ, JENNIFER D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 367632 | NUNEZ CENTENO,FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367633 | NúNEZ CENTENO,FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367653 | Nunez Cordero, Elpidio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367791 | NUNEZ GONZALEZ,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367910 | NUNEZ MESA,ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 806830 | NUNEZ NUNEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367999 | NUNEZ PELLOT,GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368134 | Nunez Roman, Desiderio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368135 | Nunez Roman, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368143 | NUNEZ ROSARIO,JUANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368163 | NUNEZ SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368227 | Nunez Van Rhyw, German | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731463 | NURAIDA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731464 | NURI BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731472 | NURIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368294 | NURIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731477 | NURYS PANIAGUA DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731487 | NYBIA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368327 | NYDIA A AGOSTO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731500 | NYDIA ARROYO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368336 | NYDIA C ORTIZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731517 | NYDIA CHAPARRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731518 | NYDIA CHEVERE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368342 | NYDIA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368344 | NYDIA COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731526 | NYDIA D MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731528 | NYDIA DEL C RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731529 | NYDIA DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731534 | NYDIA E ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368356 | NYDIA E CRUZ VAN BRAKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731536 | NYDIA E DELGADO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731540 | NYDIA E GONZALEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731544 | NYDIA E LOZADA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731545 | NYDIA E LOZADA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731546 | NYDIA E MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368369 | NYDIA E PALACIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368370 | NYDIA E PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368380 | NYDIA E. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731562 | NYDIA E. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731563 | NYDIA E. RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731575 | NYDIA GUILBE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731576 | NYDIA GUILBE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368393 | NYDIA GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731579 | NYDIA HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368401 | NYDIA I COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731584 | NYDIA I DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731585 | NYDIA I ESPINOSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731589 | NYDIA I OCASIO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731593 | NYDIA I VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 731594 | NYDIA I YEJO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731596 | NYDIA I. DE LA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731595 | NYDIA I. DE LA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731597 | NYDIA I. FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731598 | NYDIA I. FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368417 | NYDIA J ABREU RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731603 | NYDIA JANNETTE MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368422 | NYDIA JANNETTE MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368425 | NYDIA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731610 | NYDIA L SEPULVEDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731616 | NYDIA LUIGGI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731617 | NYDIA LUZ VILLANUEVA RIVEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731623 | NYDIA M GIERBOLINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731624 | NYDIA M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731627 | NYDIA M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731628 | NYDIA M MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731633 | NYDIA M SANTIAGO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731638 | NYDIA M VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731639 | NYDIA M VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731641 | NYDIA M VIDRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731642 | NYDIA M VIDRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731643 | NYDIA MABEL TOSSAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731645 | NYDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731647 | NYDIA MARTINEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731649 | NYDIA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731650 | NYDIA MENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368441 | NYDIA MENDOZA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731651 | NYDIA MOCTEZUMA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368446 | NYDIA N ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731655 | NYDIA NAVIA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731657 | NYDIA NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368447 | NYDIA NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731660 | NYDIA OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368448 | NYDIA OQUENDO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731664 | NYDIA ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731670 | NYDIA PEREZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731674 | NYDIA R VANBRAKLE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731676 | NYDIA R. MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731677 | NYDIA RAMOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731678 | NYDIA RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731679 | NYDIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731682 | NYDIA REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368463 | NYDIA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731692 | NYDIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368473 | NYDIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731702 | NYDIA SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731708 | NYDIA TORRES VENCEBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731710 | NYDIA VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731712 | NYDSA I. SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 731713 | NYDSIAM ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368491 | NYLDA GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368494 | NYLDAMARIES NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731719 | NYLKA E RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731721 | NYLSA ACOSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368500 | NYLSA E COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731723 | NYLSA I RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368504 | NYMA I QUINONES MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731728 | NYMSI I CRUZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731741 | NYVEA SILVA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731742 | NYVEA SILVA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731747 | NYVIA R PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731773 | OBDULIO DUMENG CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731774 | OBDULIO MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731784 | OBED A HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368606 | OBED COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731788 | OBED LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731789 | OBED MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368556 | OBEIDA ENID MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368640 | OBREGON VARGAS, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368670 | Ocana Guzman, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368745 | Ocasio Arce, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731810 | OCASIO AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368767 | OCASIO AVILES, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369033 | OCASIO FUENTES,FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369111 | Ocasio Hernandez, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369312 | OCASIO MULERO, CARLOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 806983 | OCASIO MULERO, ILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 806993 | OCASIO PAGAN, KELIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369479 | Ocasio Ramos, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369581 | OCASIO RIVERA,ELOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369760 | Ocasio Serrano, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369823 | OCASIO TRINIDAD,JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731837 | OCTAVIA CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731838 | OCTAVIA GONZALES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731839 | OCTAVIA RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731841 | OCTAVIO ALVAREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731844 | OCTAVIO CLAVELL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731845 | OCTAVIO COLBERG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731849 | OCTAVIO CRUZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369995 | OCTAVIO J CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731873 | OCTAVIO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731876 | OCTAVIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731880 | OCTAVIO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370012 | OCTAVIO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731890 | ODALIS GONZALEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731894 | ODALIZ M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731896 | ODALIZ RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370036 | ODALYS CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 731900 | ODALYS FUENTES VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731902 | ODALYS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370045 | ODALYS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370049 | ODALYS Y DE JESUS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370056 | ODEMARIS DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731918 | ODETTE A GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370060 | ODETTE BENGOCHEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731919 | ODETTE JAUME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731922 | ODETTE M ROMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731931 | ODILIA FORTIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731933 | ODIN GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370086 | ODLANIER AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370152 | O'FARRILL O'FARRILL,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731938 | OFELIA AGOSTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731939 | OFELIA CAMERON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731940 | OFELIA CANDELARIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731948 | OFELIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370171 | OFELILA QUINONES REAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731955 | OFELIO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731993 | OFIC COM DE SEGUROS / IRIS N VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732056 | OHAME RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370386 | OJEDA ADAMES,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370482 | OJEDA FALCON,ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370494 | Ojeda Figueroa, Saul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370576 | Ojeda Nazario, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370616 | OJEDA PEDRAZA,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370617 | OJEDA PEDROZA,VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370652 | Ojeda Rivera, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370690 | OJEDA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370692 | OJEDA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370752 | OJEL H ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732090 | OLAGUIBET GUILFFUCHI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370834 | Olan Velez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732094 | OLBAN DE JESUS-HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732095 | OLBAN DE JESUS-HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732104 | OLEMMA I NIEVES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732119 | OLGA A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370932 | OLGA A. MONTANEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370933 | OLGA A. MONTANEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732125 | OLGA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370937 | OLGA ACOSTA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370936 | OLGA ACOSTA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732127 | OLGA ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732129 | OLGA AGUIAR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732132 | OLGA ALSINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732139 | OLGA ARROYO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370946 | OLGA B DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370947 | OLGA B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 732141 | OLGA BATISTA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732144 | OLGA BERNARDY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370954 | OLGA BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732148 | OLGA C VALENTIN DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732149 | OLGA CANALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732157 | OLGA CELESTE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370974 | OLGA CHARNECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732160 | OLGA COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732162 | OLGA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370980 | OLGA COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370984 | OLGA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732166 | OLGA CORIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370989 | OLGA CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370990 | OLGA CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732171 | OLGA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370993 | OLGA D ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732185 | OLGA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732188 | OLGA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732194 | OLGA E CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732198 | OLGA E LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732200 | OLGA E MATOS RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732205 | OLGA E ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732206 | OLGA E ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732210 | OLGA E RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732212 | OLGA E SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732213 | OLGA E VELLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732214 | OLGA E. GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732217 | OLGA E. REYES- WILFREDO DE JESUS-TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732218 | OLGA ELISA TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732220 | OLGA ESTEVES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371016 | OLGA ESTEVES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732223 | OLGA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371021 | OLGA FUENTES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732234 | OLGA GARCES JUCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371025 | OLGA GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371026 | OLGA GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732237 | OLGA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732239 | OLGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732245 | OLGA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732246 | OLGA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732249 | OLGA GUTIERREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732251 | OLGA HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732255 | OLGA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732257 | OLGA HERNANDEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732263 | OLGA I AVILA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371041 | OLGA I BAYON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732265 | OLGA I BELMONT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732267 | OLGA I CAMACHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 732269 | OLGA I CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732270 | OLGA I CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732275 | OLGA I CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732288 | OLGA I LAUREANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732290 | OLGA I MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732294 | OLGA I MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732297 | OLGA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732300 | OLGA I MELENDEZ SELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732303 | OLGA I MONTALVO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371066 | OLGA I NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371068 | OLGA I OQUENDO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732306 | OLGA I ORTEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732308 | OLGA I ORTIZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371070 | OLGA I ORTIZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371071 | OLGA I ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371073 | OLGA I OYOLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732309 | OLGA I PAGAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371078 | OLGA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371081 | OLGA I PINERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371084 | OLGA I RIBAS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371085 | OLGA I RIBAS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732326 | OLGA I ROMERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732329 | OLGA I SALGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732334 | OLGA I SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371096 | OLGA I SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732339 | OLGA I VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732340 | OLGA I VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732344 | OLGA I VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732350 | OLGA I. AGUIRRE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371104 | OLGA I. FUENTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371116 | OLGA IRIS COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732360 | OLGA IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371126 | OLGA J VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732365 | OLGA J. COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732368 | OLGA L CANALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732373 | OLGA L CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732376 | OLGA L GUTIERREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732378 | OLGA L LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732380 | OLGA l MILLAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732382 | OLGA L ORENGO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732393 | OLGA L VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732395 | OLGA L. MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732397 | OLGA LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732400 | OLGA LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732412 | OLGA LYDIA PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732419 | OLGA M CHIGLIOTTY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732421 | OLGA M COTTO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732424 | OLGA M DE JESUS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 732426 | OLGA M DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732429 | OLGA M FELIX VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732432 | OLGA M GHIGLIOTTY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732442 | OLGA M MAYSONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732443 | OLGA M NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732449 | OLGA M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371172 | OLGA M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732450 | OLGA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371174 | OLGA M RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371177 | OLGA M RIVERA FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371182 | OLGA M ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371183 | OLGA M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732458 | OLGA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732459 | OLGA M RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732460 | OLGA M ROSA ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732463 | OLGA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732464 | OLGA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371207 | OLGA MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371208 | OLGA MELENDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371211 | OLGA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732492 | OLGA MESA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732498 | OLGA MUNDO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371217 | OLGA MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371218 | OLGA N AGOSTO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732502 | OLGA N OLIVO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371222 | OLGA N RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732504 | OLGA N VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732505 | OLGA N VILCHES NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732509 | OLGA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732508 | OLGA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732519 | OLGA ORTEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732521 | OLGA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732522 | OLGA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732524 | OLGA PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732526 | OLGA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371248 | OLGA R RODRIGUEZ CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732534 | OLGA RAMON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732537 | OLGA RAMOS DE JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732539 | OLGA RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732541 | OLGA RAMPOLLA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371253 | OLGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732547 | OLGA RIVERA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732555 | OLGA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732556 | OLGA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371257 | OLGA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732568 | OLGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732570 | OLGA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371271 | OLGA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371270 | OLGA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 732574 | OLGA RUIZ MOREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732580 | OLGA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371284 | OLGA SANTIAGO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732584 | OLGA SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732587 | OLGA TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732606 | OLGA VEGA ROZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732608 | OLGA VELAQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371309 | OLGA VELEZ VEGA Y CARMEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371314 | OLGA VINAS CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732614 | OLGA Y BERMUDEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732615 | OLGA Y BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732631 | OLIMPIO ROSADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732635 | OLIVA GALVAN VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371357 | OLIVARES GIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371408 | Olivencia Gonzalez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371521 | OLIVER CEBOLLERO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732640 | OLIVER MEDINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371568 | OLIVER PADILLA,GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371633 | OLIVERA GONZALEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371875 | OLIVERAS MARTINEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372050 | OLIVERAS SANTIAGO,CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372186 | OLIVERO,MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732646 | OLIVETTE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732650 | OLIVIA I. REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372226 | OLIVIERI ORTIZ, HUMBERTO O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372292 | Olivo Chaparro, Louis G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732655 | OLIVO LUGO SYAMASUNDARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372434 | Olivo Rodriguez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 807285 | OLIVO SANTOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372510 | OLMEDA COLON,MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372589 | OLMEDA RAYA, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372623 | OLMEDA SANTANA,KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372725 | OLMO DEL RIO, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372776 | Olmo Quintana, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372861 | OLVIA M MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372864 | OLVIN MARTINEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372889 | OMAR A LEDEE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372891 | OMAR A MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732706 | OMAR A SAMAT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372905 | OMAR A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732712 | OMAR A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372908 | OMAR A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732718 | OMAR AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372925 | OMAR BIRRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732724 | OMAR BRIGNONI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732731 | OMAR CARDONA SAMALOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372934 | OMAR CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372947 | OMAR CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732743 | OMAR CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372949 | OMAR D GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372967 | OMAR E NEGRON JUDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372966 | OMAR E NEGRON JUDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732754 | OMAR E RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372971 | OMAR E RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732755 | OMAR E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732757 | OMAR E SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732758 | OMAR E. CARMONA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732761 | OMAR F CARTAGENA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372982 | OMAR FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372990 | OMAR GARCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732774 | OMAR GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372995 | OMAR GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372997 | OMAR GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732781 | OMAR I COLOMBANI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732782 | OMAR I COLOMBANI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732785 | OMAR I. ALEJANDRINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732786 | OMAR I. ALEJANDRINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373019 | OMAR J NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373021 | OMAR J VEGA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732795 | OMAR JESUS ALDECOA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732796 | OMAR JUAN CASTILLO SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732799 | OMAR LEDESMA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373033 | OMAR LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373036 | OMAR LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732806 | OMAR LUNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732811 | OMAR MACHADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373070 | OMAR O RODRIGUEZ VALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732828 | OMAR ORTEGA Y JOYCE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373091 | OMAR PLAZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732832 | OMAR R LLOPIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373115 | OMAR RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732849 | OMAR ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373119 | OMAR SAAVEDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732854 | OMAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732857 | OMAR SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373128 | OMAR SOSA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373131 | OMAR SOTO QUININES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373132 | OMAR SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373136 | OMAR VALENTIN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373137 | OMAR VAZQUEZ COMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732874 | OMAR VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373138 | OMAR VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373139 | OMAR VEGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732875 | OMAR VELAZQUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373145 | OMAR VISSEPO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732878 | OMAR X FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373152 | OMARALY SEISE SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373154 | OMARALYS GREEN LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 373155 | OMARDRANAZ RIOS MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732890 | OMAYRA BRUNO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732891 | OMAYRA CALDERON GRANADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732898 | OMAYRA CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732903 | OMAYRA E MORA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732904 | OMAYRA ENCARNACION NOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732905 | OMAYRA ESQUERDO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732906 | OMAYRA ESTRELLA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732923 | OMAYRA L ALBINO MOSCATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373211 | OMAYRA MATAMOROS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373214 | OMAYRA MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732943 | OMAYRA ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373220 | OMAYRA PADIN LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373221 | OMAYRA PENA DETRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732946 | OMAYRA PEREIRA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373222 | OMAYRA PEREIRA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373225 | OMAYRA PLAZA FERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732958 | OMAYRA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732963 | OMAYRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732966 | OMAYRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373234 | OMAYRA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373240 | OMAYRA SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732977 | OMAYRA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732987 | OMAYRA TIRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732993 | OMAYRA VALE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732994 | OMAYRA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373251 | OMAYRA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373252 | OMAYRA VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732996 | OMAYRA VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732998 | OMAYRA VIDAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373257 | OMAYRIS A GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733032 | ONEIDA CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733035 | ONEIDA DELGADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733039 | ONEIDA FERRER ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373337 | ONEIDA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733044 | ONEIDA ROSAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733045 | ONEIDA SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733047 | ONEIDA VALENTIN MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373355 | Oneill Altero, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373367 | ONEILL CASANOVA, IVANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733068 | ONELLY DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373490 | ONIEL CANDELARIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373494 | ONIL A TEJEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373498 | ONIS V FERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733078 | ONIX ALICEA TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373503 | ONIX ALICEA TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373510 | ONIX MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733084 | ONIX MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733085 | ONIX MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 733087 | ONIX TARRATS Y WILMA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733088 | ONIXA NAVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733089 | ONLY YOU PROFESSIONAL SALON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373524 | ONLY YOU PROFESSIONAL SALON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373532 | ONOFRE MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733095 | ONORIO RUIZ Y ROSA JULIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373564 | OPHNI OMAR DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373726 | Oquendo Andujar, Graciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373766 | OQUENDO CENTENO,GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373799 | OQUENDO CRUZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373960 | Oquendo Medina, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373995 | OQUENDO NATAL, JOSUE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374001 | Oquendo Nieves, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374159 | OQUENDO SOTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374183 | Oquendo Vazquez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374204 | OQUENDO,JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374384 | ORELLANA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374429 | ORENGO BAEZ,ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374440 | ORENGO CASTRO,JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374446 | Orengo Cotti, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733184 | ORFILIA M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733185 | ORFILIA M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733190 | ORG GALLITOS BEISBOL A/C EDUARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733217 | ORIA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733218 | ORIA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733220 | ORIA MOJICA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374620 | ORIA MOJICA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733248 | ORISON TROSSI ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374681 | ORLANDI GOMEZ,ANGEL  M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733263 | ORLANDO A IZQUIERDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374692 | ORLANDO ADAMES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733269 | ORLANDO AFANADOR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733270 | ORLANDO ALAMO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733272 | ORLANDO ALEJANDRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374693 | ORLANDO ALEJANDRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374696 | ORLANDO ALMENAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374701 | ORLANDO AMBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733285 | ORLANDO ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733296 | ORLANDO BERRIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733300 | ORLANDO BONILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733301 | ORLANDO BONILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733303 | ORLANDO BRAVO STEAMSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733312 | ORLANDO CANDELARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733315 | ORLANDO CARABALLO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733316 | ORLANDO CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374728 | ORLANDO CARRION PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733324 | ORLANDO CASTRO VALLESCORBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733325 | ORLANDO CEPEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374738 | ORLANDO COLON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733339 | ORLANDO CORREA MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733344 | ORLANDO CRUZ AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733349 | ORLANDO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733353 | ORLANDO DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374760 | ORLANDO DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733361 | ORLANDO DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733363 | ORLANDO DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733365 | ORLANDO DIAZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374767 | ORLANDO DURAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733370 | ORLANDO E SUFRAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374782 | ORLANDO FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733375 | ORLANDO FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733376 | ORLANDO FERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374783 | ORLANDO FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733378 | ORLANDO FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733384 | ORLANDO G RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733407 | ORLANDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374803 | ORLANDO GUINDIN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374808 | ORLANDO GUZMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733414 | ORLANDO GUZMAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374810 | ORLANDO HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733417 | ORLANDO HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374813 | ORLANDO HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733420 | ORLANDO HERNANDEZ Y BLANCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733421 | ORLANDO HUERTAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733425 | ORLANDO I ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374822 | ORLANDO IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733427 | ORLANDO IRLANDA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733430 | ORLANDO J BAEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733429 | ORLANDO J BAEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374833 | ORLANDO J NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733436 | ORLANDO J REQUENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374843 | ORLANDO J VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733444 | ORLANDO L BERNANRD DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733446 | ORLANDO L CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374849 | ORLANDO L CUEVAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374856 | ORLANDO LASTRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733458 | ORLANDO LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733460 | ORLANDO LLANOS BONILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374861 | ORLANDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374867 | ORLANDO LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733463 | ORLANDO LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374875 | ORLANDO M MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374876 | ORLANDO M MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374877 | ORLANDO M MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733468 | ORLANDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374879 | ORLANDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374880 | ORLANDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374881 | ORLANDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733473 | ORLANDO MALDONADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733476 | ORLANDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733477 | ORLANDO MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374900 | ORLANDO MEDINA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733483 | ORLANDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374904 | ORLANDO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374916 | ORLANDO MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733493 | ORLANDO MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733498 | ORLANDO MORALES ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733503 | ORLANDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733516 | ORLANDO ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733515 | ORLANDO ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733521 | ORLANDO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733522 | ORLANDO ORTIZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733523 | ORLANDO PADIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374963 | ORLANDO PANTOJA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733529 | ORLANDO PERALTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733534 | ORLANDO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733535 | ORLANDO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733537 | ORLANDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374981 | ORLANDO R FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374990 | ORLANDO RAMIREZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733553 | ORLANDO RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733552 | ORLANDO RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733557 | ORLANDO RIOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375007 | ORLANDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733576 | ORLANDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733578 | ORLANDO RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733580 | ORLANDO RIVERA PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733582 | ORLANDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733584 | ORLANDO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733586 | ORLANDO RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375022 | ORLANDO RIVERA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733587 | ORLANDO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375027 | ORLANDO ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733588 | ORLANDO ROBLES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733590 | ORLANDO RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375028 | ORLANDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375034 | ORLANDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375035 | ORLANDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733604 | ORLANDO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375050 | ORLANDO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733608 | ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375051 | ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375054 | ORLANDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733611 | ORLANDO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 733615 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733620 | ORLANDO ROMERO EXCLUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733622 | ORLANDO ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375067 | ORLANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733628 | ORLANDO ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375078 | ORLANDO SANCHEZ LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733639 | ORLANDO SANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733643 | ORLANDO SANTIAGO AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733644 | ORLANDO SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733653 | ORLANDO SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733656 | ORLANDO SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375087 | ORLANDO SEGARRA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733661 | ORLANDO SOLDEVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733662 | ORLANDO SOLLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375093 | ORLANDO SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733665 | ORLANDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733666 | ORLANDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375099 | ORLANDO TIRADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375100 | ORLANDO TOLLENS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733669 | ORLANDO TORO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733673 | ORLANDO TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733675 | ORLANDO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375107 | ORLANDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375110 | ORLANDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733681 | ORLANDO V LAMOURT BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733684 | ORLANDO VALENTIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733688 | ORLANDO VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375122 | ORLANDO VEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375123 | ORLANDO VEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375121 | ORLANDO VEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733692 | ORLANDO VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733694 | ORLANDO VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733693 | ORLANDO VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733695 | ORLANDO VELAZQUEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733696 | ORLANDO VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375131 | ORLANDO VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733700 | ORLANDO VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733702 | ORLANDO VERAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375135 | ORLANDO VIRUET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733703 | ORLANDO W RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375136 | ORLANDO X RIVERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733704 | ORLANDO ZAMOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375151 | ORLUISZAIDA CINTRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375153 | ORMARIE ROQUE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375239 | OROZCO DIAZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375280 | OROZCO PEREZ, NILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733725 | ORPHA PAGAN CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733733 | ORQUIDEA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375364 | ORSINI CARRERO,JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 807491 | ORTA SMITH, CECILIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 807492 | ORTA SMITH, CECILIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375549 | Orta Villegas, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375750 | Ortega Francechini, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375838 | ORTEGA MARRERO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375927 | Ortega Ortiz, Alfonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376170 | Ortega Vazquez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376242 | Ortiz  Colon, Rosa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376322 | ORTIZ AGOSTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376475 | Ortiz Alvarado, Leonida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376503 | ORTIZ ALVARADO,VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376504 | ORTIZ ALVARADO,YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376505 | ORTIZ ALVAREZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376511 | ORTIZ ALVAREZ, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376587 | ORTIZ APONTE, JOABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376588 | ORTIZ APONTE, JOABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376625 | Ortiz Arce, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376759 | ORTIZ BAEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376784 | ORTIZ BAEZ,FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376787 | ORTIZ BAGUE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376981 | ORTIZ BONILLA,WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377061 | Ortiz Burgos, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377083 | Ortiz Burgos, Octavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377124 | ORTIZ CACERES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377233 | ORTIZ CARABALLO,SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377430 | ORTIZ CHEVRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377473 | ORTIZ CINTRON,EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377614 | Ortiz Colon, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377688 | ORTIZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377766 | Ortiz Conde, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377867 | Ortiz Cotto, Darberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377977 | Ortiz Cruz, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378045 | Ortiz Cruz, Omayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378069 | ORTIZ CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378080 | ORTIZ CRUZ,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378112 | ORTIZ DAVILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378166 | ORTIZ DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378180 | ORTIZ DE JESUS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378285 | ORTIZ DELGADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378298 | Ortiz Delgado, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378382 | Ortiz Diaz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378448 | Ortiz Diaz, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378574 | ORTIZ ESTRADA,JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378647 | ORTIZ FELIX,CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378696 | Ortiz Figueroa, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378803 | Ortiz Flores, Benito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378952 | ORTIZ GARCIA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379032 | Ortiz Garcia, Merida G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379048 | Ortiz Garcia, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379135 | Ortiz Gonzalez, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379226 | ORTIZ GONZALEZ, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379309 | ORTIZ GONZALEZ,JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379369 | Ortiz Guzman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379496 | ORTIZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379513 | ORTIZ HERNANDEZ,BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379531 | ORTIZ INFANTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379626 | ORTIZ LABOY,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379641 | ORTIZ LANZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379686 | Ortiz Lebron, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379920 | Ortiz Lopez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379948 | ORTIZ LOPEZ,WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380039 | ORTIZ MAGRANER,MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380040 | ORTIZ MAGRANER,MARIO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380056 | ORTIZ MALAVE,ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380127 | ORTIZ MALDONADO,JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380245 | ORTIZ MARRERO,KARENYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380359 | Ortiz Martinez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380674 | Ortiz Mercado, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380993 | Ortiz Morales, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381191 | Ortiz Nieves, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381223 | ORTIZ NIEVES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381520 | ORTIZ ORTIZ, HERAM DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381556 | Ortiz Ortiz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381617 | Ortiz Ortiz, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381786 | ORTIZ ORTIZ,WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381787 | ORTIZ ORTIZ,YARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381914 | Ortiz Pagan, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382068 | ORTIZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382110 | ORTIZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382160 | ORTIZ PIETRI,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382444 | ORTIZ RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382509 | ORTIZ RESTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382536 | Ortiz Reyes, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382812 | Ortiz Rivera, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382928 | ORTIZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383113 | ORTIZ RIVERA,CAMILLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383114 | ORTIZ RIVERA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383115 | ORTIZ RIVERA,ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383187 | Ortiz Rodriguez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383268 | ORTIZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383426 | ORTIZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383570 | ORTIZ RODRIGUEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383592 | ORTIZ RODRIGUEZ,HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383618 | ORTIZ ROLLET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383671 | ORTIZ ROMAN,FRNCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383672 | ORTIZ ROMAN,NIEYSHA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383742 | Ortiz Rosado, Cruz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383824 | Ortiz Rosario, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383835 | Ortiz Rosario, Justo G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383904 | ORTIZ RUIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383944 | ORTIZ SAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383952 | ORTIZ SAEZ,TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384034 | ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384064 | Ortiz Sanchez, Pablo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384087 | ORTIZ SANCHEZ,AURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384120 | Ortiz Santana, Evelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384232 | Ortiz Santiago, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384361 | ORTIZ SANTIAGO,CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384363 | ORTIZ SANTIAGO,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384419 | ORTIZ SEGARRA,CAROLINE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384490 | ORTIZ SIERRA,ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384537 | ORTIZ SOLIS,LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384562 | ORTIZ SOTO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384706 | Ortiz Torres, Angel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384810 | Ortiz Torres, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384880 | Ortiz Torres, Nilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384921 | Ortiz Torres, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384962 | ORTIZ VALENTIN, KERYEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384970 | Ortiz Valentin, Natanael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385073 | Ortiz Vazquez, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385248 | ORTIZ VEGA,CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385249 | ORTIZ VEGA,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385316 | ORTIZ VELEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385478 | ORTIZ ZAYAS, NANCY D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385500 | ORTIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385512 | Ortiz, Francisco G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385572 | ORTIZ,MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733781 | ORTOS D GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733782 | ORTOS D GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385641 | ORVIL ESPADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385644 | ORVILLE CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385649 | ORVILLE S BATISTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385651 | ORVIN VILLANUEVA CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733808 | OSCAR A GONZALEZ GUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733809 | OSCAR A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733817 | OSCAR A TOSADO HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733829 | OSCAR BENITEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733830 | OSCAR BERDECIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733834 | OSCAR CALO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733835 | OSCAR CALO MASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733840 | OSCAR CARRASCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733843 | OSCAR CENTENO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733844 | OSCAR CHAPARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733849 | OSCAR CUADRADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733855 | OSCAR DELGADO MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733856 | OSCAR DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 733859 | OSCAR DIAZ FORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385709 | OSCAR DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385710 | OSCAR DONES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733865 | OSCAR E HAU BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733866 | OSCAR E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385718 | OSCAR E MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385720 | OSCAR E MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385724 | OSCAR E VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385725 | OSCAR E VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733872 | OSCAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733883 | OSCAR GAMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733882 | OSCAR GAMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733889 | OSCAR GUERRA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733892 | OSCAR HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733898 | OSCAR J OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385745 | OSCAR J SANTAMARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733904 | OSCAR L BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385755 | OSCAR L TORRES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385760 | OSCAR LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385766 | OSCAR LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733912 | OSCAR LUIS BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733913 | OSCAR LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733914 | OSCAR LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733921 | OSCAR MARRERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733923 | OSCAR MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733924 | OSCAR MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733925 | OSCAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733930 | OSCAR MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733932 | OSCAR MARTY GILESTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733931 | OSCAR MARTY GILESTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733935 | OSCAR MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733939 | OSCAR MENDOZA RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733946 | OSCAR NEGRON ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733947 | OSCAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385793 | OSCAR NIEVES CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733955 | OSCAR ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385799 | OSCAR ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733958 | OSCAR ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733960 | OSCAR OSUNA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385802 | OSCAR PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733965 | OSCAR PELLICIER FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385803 | OSCAR PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385805 | OSCAR PEREZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385804 | OSCAR PEREZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385807 | OSCAR PINEIRO DONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385820 | OSCAR RAMOS OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733976 | OSCAR RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733981 | OSCAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385830 | OSCAR RIVERA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385836 | OSCAR RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733992 | OSCAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733990 | OSCAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733991 | OSCAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733998 | OSCAR ROSARIO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734005 | OSCAR SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385853 | OSCAR SOTOMAYOR VICENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734012 | OSCAR TOLEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734016 | OSCAR TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385856 | OSCAR TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734020 | OSCAR TRAVERSO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734021 | OSCAR TRUJILLO VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385857 | OSCAR UMANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385867 | OSCAR VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734030 | OSCAR VILLANUEVA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734031 | OSCAR VILLARAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734036 | OSDALY TORRES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385883 | OSDALYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385896 | OSIRIS GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385902 | OSIRIS SIURANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385909 | OSMARIE FLORENCIANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385966 | OSORIO CALDERON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386063 | OSORIO FERRER,ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386072 | OSORIO FIGUEROA,RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386154 | OSORIO MATOS,XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386256 | OSORIO RAMIREZ, MISERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386381 | OSORIO,ASHLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386382 | OSORIO,FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386390 | OSSA DIAZ,KAREN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386480 | OSUNA RIVERA,JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734050 | OSVALDO  DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386496 | OSVALDO ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734063 | OSVALDO ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386497 | OSVALDO ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734068 | OSVALDO ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734069 | OSVALDO ALOMAR OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386503 | OSVALDO APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734074 | OSVALDO AROCHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386508 | OSVALDO BARNECET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734080 | OSVALDO BELLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734083 | OSVALDO BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734084 | OSVALDO BRAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734085 | OSVALDO BRAVO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386514 | OSVALDO CAAMANO NISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386517 | OSVALDO CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386516 | OSVALDO CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734094 | OSVALDO CASTRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734107 | OSVALDO CRUZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386529 | OSVALDO CRUZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 734110 | OSVALDO DE JESUS OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734111 | OSVALDO DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734112 | OSVALDO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386532 | OSVALDO DIAZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386533 | OSVALDO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734115 | OSVALDO E JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386540 | OSVALDO FERNANDEZ NECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734134 | OSVALDO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734136 | OSVALDO GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734138 | OSVALDO I FANTAUZZI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386566 | OSVALDO L MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386567 | OSVALDO L MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734149 | OSVALDO L PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386569 | OSVALDO L PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734154 | OSVALDO LEBRON ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734155 | OSVALDO LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386574 | OSVALDO LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386577 | OSVALDO LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386578 | OSVALDO LOPEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734165 | OSVALDO MAISONET MENDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734167 | OSVALDO MALDONADO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734168 | OSVALDO MALDONADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734169 | OSVALDO MALDONADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386581 | OSVALDO MALPICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734178 | OSVALDO MELENDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386593 | OSVALDO MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734179 | OSVALDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734180 | OSVALDO MORALES BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734183 | OSVALDO MUNIZ CHIMELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734193 | OSVALDO OLIVERAS DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734195 | OSVALDO ORRACA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386606 | OSVALDO ORTEGA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734196 | OSVALDO ORTIZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734198 | OSVALDO ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734205 | OSVALDO ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734212 | OSVALDO PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734214 | OSVALDO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734216 | OSVALDO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734218 | OSVALDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734219 | OSVALDO QUILES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386623 | OSVALDO RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386624 | OSVALDO RENE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734228 | OSVALDO RIVERA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734229 | OSVALDO RIVERA CIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734231 | OSVALDO RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386629 | OSVALDO RIVERA MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734234 | OSVALDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734235 | OSVALDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734237 | OSVALDO RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 734241 | OSVALDO RODRIGUEZ  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734244 | OSVALDO RODRIGUEZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386643 | OSVALDO ROSARIO IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386644 | OSVALDO ROSARIO IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734253 | OSVALDO SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734254 | OSVALDO SANTIAGO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734257 | OSVALDO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386649 | OSVALDO SANTOS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734259 | OSVALDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734265 | OSVALDO TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734274 | OSVALDO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386662 | OSVALDO VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386671 | OSWALD S LOPEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386691 | OTANO PEREZ,JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386967 | OTERO CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386991 | Otero Diaz, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387020 | Otero Esquerdo, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387184 | OTERO IGARAVIDEZ,YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387192 | Otero Jimenez, Marlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387221 | Otero Loubriel, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387411 | Otero Nieves, Liz J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387537 | Otero Ramos, Hipolito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387758 | OTERO SANCHEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387897 | Otero Vazquez, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387963 | OTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734294 | OTILIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734300 | OTILIA SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734302 | OTILIO A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734304 | OTILIO FELIX ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387975 | OTILIO FERRER CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387979 | OTILIO LORENZO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734309 | OTILIO MITAYNES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387990 | OTILIO PENA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387989 | OTILIO PENA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734312 | OTILIO PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387994 | OTILIO ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734322 | OTONIEL AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734327 | OTONIEL GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734334 | OTONIEL ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734340 | OTTO A SIERRA FORMISANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734342 | OTTO BRAVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388026 | OTTO F NADAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734354 | OTTO SEPULVEDA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734355 | OTTO W TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388046 | OUTBOARD MOTORCYCLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734364 | OVAL A ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388075 | OVELINDA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734382 | OVIDIO AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734384 | OVIDIO DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 388096 | OVIDIO GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734387 | OVIDIO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734389 | OVIDIO MANSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734390 | OVIDIO MANSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734395 | OVIDIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734396 | OVIDIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388105 | OVIEDO ARMAS, RAIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734403 | OWEN F STEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388120 | OWEN SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388121 | OWEN SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388153 | OYOLA APONTE,MERILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388282 | OYOLA MONTILLA, LARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388420 | OYOLA,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388436 | OZUNA TAVERAS, GENARO DESIDERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734433 | P D RESERVE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388556 | PABLO A QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734546 | PABLO A RODRIGUEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388560 | PABLO A RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388565 | PABLO A. DUPREY VILLAFANE Y RUTH VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734552 | PABLO ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734563 | PABLO AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734564 | PABLO AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734566 | PABLO B DELGADO BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734569 | PABLO BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734575 | PABLO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388584 | PABLO BURGOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388591 | PABLO CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388594 | PABLO CARRASQUILLO RIZALDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734585 | PABLO CHEVERE CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734586 | PABLO CINTRON ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388598 | PABLO CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388599 | PABLO COLLAZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734592 | PABLO COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388601 | PABLO COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388605 | PABLO CORCHADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388610 | PABLO CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388611 | PABLO CRESPO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734598 | PABLO CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388621 | PABLO D. NIEVES Y ANGELA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388622 | PABLO DANIEL ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734606 | PABLO DE LA C. DORTA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734607 | PABLO DE LA C. DORTA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388628 | PABLO DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734622 | PABLO E ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388654 | PABLO F RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734631 | PABLO FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388657 | PABLO FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734641 | PABLO GARCIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 388668 | PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388669 | PABLO GAZTAMBIDE BLOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388670 | PABLO GIRONA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734645 | PABLO GONZALEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388675 | PABLO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734656 | PABLO GRACIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388679 | PABLO GRACIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734661 | PABLO H MONTANER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734662 | PABLO H MONTANER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734665 | PABLO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734670 | PABLO HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734672 | PABLO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734680 | PABLO IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734687 | PABLO J NARVAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388710 | PABLO J SERPA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734696 | PABLO J TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734699 | PABLO J. MARRERO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734700 | PABLO JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388716 | PABLO JOSE SEARY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734711 | PABLO LAFONTAINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734710 | PABLO LAFONTAINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734718 | PABLO LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388727 | PABLO LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734722 | PABLO LOPEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734726 | PABLO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734725 | PABLO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388734 | PABLO M BARRETO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388735 | PABLO M GARCIA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388740 | PABLO MAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734745 | PABLO MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734748 | PABLO MEDINA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388744 | PABLO MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388745 | PABLO MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388754 | PABLO MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734759 | PABLO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388767 | PABLO NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388766 | PABLO NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388765 | PABLO NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734773 | PABLO O ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734776 | PABLO OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388771 | PABLO OJEDA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388772 | PABLO OJEDA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734780 | PABLO OQUENDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388774 | PABLO ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734784 | PABLO ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734786 | PABLO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734785 | PABLO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734793 | PABLO PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 734799 | PABLO PEREZ Y OLGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734801 | PABLO PIZARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734803 | PABLO POL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734806 | PABLO R CARRION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734808 | PABLO R GUILBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388800 | PABLO R ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734821 | PABLO REQUENA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734829 | PABLO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734830 | PABLO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734831 | PABLO RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734832 | PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734833 | PABLO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734836 | PABLO RIVERA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734839 | PABLO RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734840 | PABLO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734842 | PABLO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734845 | PABLO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734844 | PABLO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388828 | PABLO ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388830 | PABLO ROSARIO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388834 | PABLO SALAMAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388844 | PABLO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388845 | PABLO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734867 | PABLO SOLA GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388851 | PABLO SOTO PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734868 | PABLO SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734875 | PABLO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388855 | PABLO TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388856 | PABLO TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388861 | PABLO VALENTIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734882 | PABLO VARGAS ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734890 | PABLO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734891 | PABLO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388869 | PABLO VELEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388872 | PABLO VILLEGAS CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734900 | PABLO ZAPATA BINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389098 | PABON MALDONADO, LESLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389181 | PABON NEGRON,PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389478 | PABON VILLAFANE,JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389492 | PABON,LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389616 | PACHECO CARINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389632 | Pacheco Cedeno, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 809103 | PACHECO CEDENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389699 | PACHECO DIAZ,ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389765 | Pacheco Gonzal, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389772 | Pacheco Gonzalez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389912 | PACHECO MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389944 | Pacheco Munoz, Nitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390072 | PACHECO RAMOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390119 | PACHECO RIVERA,ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390340 | PACHECO,FELIX DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390341 | PACHECO,ODYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390405 | PADILLA AGUILAR, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390475 | Padilla Cabrera, Beatriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390582 | PADILLA CORREA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390591 | Padilla Cosme, Maria E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390704 | Padilla Galarza, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390879 | PADILLA MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391084 | PADILLA PEREZ, EVANGELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391137 | PADILLA REYES, SOLIVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391508 | Padilla Velez, Saul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391534 | PADILLA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391601 | Padin Gonzalez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391624 | PADIN MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391701 | PADRO ACEVEDO,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391717 | PADRO CORTES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391780 | PADRO PINERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391977 | PAEZ VEGA,KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392010 | Pagan Albino, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392036 | Pagan Alvarez, Ivan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392115 | PAGAN BARTOLOMEI,IREANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392213 | PAGAN CANTRES, SOLLUNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392248 | PAGAN CASTILLO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392250 | PAGAN CASTILLO,MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392272 | Pagan Coll, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392312 | PAGAN COLON,MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 809477 | PAGAN DE JESUS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392450 | PAGAN DELGADO, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392468 | PAGAN DIAZ, JACKELINE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392476 | PAGAN DIAZ, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392569 | PAGAN FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392584 | Pagan Flores, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392599 | PAGAN FONTANEZ,EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392737 | PAGAN GUTIERREZ,JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392898 | PAGAN MALAVE,MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393024 | PAGAN MEJIAS, GILBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393202 | PAGAN NIEVES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393296 | PAGAN ORTIZ,RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393391 | Pagan Perez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393451 | PAGAN QUINONES,ELISA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393465 | PAGAN RAMOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393550 | Pagan Rios, Marta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 809668 | PAGAN RODRIGUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393813 | Pagan Rojas, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393817 | PAGAN ROLON,ANDRE MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393873 | PAGAN ROSARIO,CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393890 | PAGAN RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393946 | Pagan Santiago, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394003 | PAGAN SCOTT, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394051 | PAGAN SOTO, ISAMAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394070 | Pagan Tantao, Pedro V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394196 | Pagan Vazquez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394315 | PAGAN,SHERLEY W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394364 | PAIZY MORALES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734980 | PALACIN DURAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394398 | PALACIOS ORTIZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735011 | PALMIRA FELICIANO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394528 | PALMIRA GILBE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735013 | PALMIRA MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394530 | PALMIRA N RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394534 | PALOMA GONZALEZ MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735019 | PALOMA RIVERA ZARATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394547 | Palon Cruz, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394572 | PAMELA ACOSTA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394576 | PAMELA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394654 | PANADERIA LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735106 | PANADERIA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735194 | PANAMA ORTIZ CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394712 | PANELL KER FORSTER AUDOTORS & CONSULTANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394746 | Paneto Gullon, Manuel E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394970 | PANTOJAS DE ARROYO, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394910 | PAOLA A RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395024 | PAOLA DEL MAR ROSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395056 | PAOLA PONCE DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395057 | PAOLA PONCE DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735235 | PAOLI POLO EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395077 | Paoli Rivera, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395095 | PAOLOZZI ECHEVARRIA, PATRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395121 | PAQUITA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395123 | PAQUITA MOTTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735271 | PAQUITO MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395193 | PARDO AYALA,JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395197 | Pardo Cruz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395201 | Pardo Duran, Felix R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 809819 | PARDO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395321 | PARERA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395400 | PARGA RIVERA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395692 | Parrilla Seijo, Selva De B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395713 | PARRILLA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735382 | PASCASIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735390 | PASCUAL CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735392 | PASCUAL DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735394 | PASCUAL E VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395812 | PASCUAL GUZMAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395823 | PASCUAL MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 735407 | PASCUAL ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735408 | PASCUAL ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735409 | PASCUAL PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395832 | PASCUAL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735412 | PASCUAL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395852 | PASCUCCI CRUZ,MICHAEL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735443 | PASTOR L SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395921 | PASTOR PEREZ ORITIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395933 | PASTOR ROSADO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735446 | PASTOR SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735447 | PASTOR SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395939 | PASTORA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395940 | PASTORA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396029 | PASTRANA MALDONADO,JOSCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735463 | PATRIA ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735465 | PATRIA BETANCOURT CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735468 | PATRIA EGIPCIACO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735469 | PATRIA ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735477 | PATRIA M ROCHE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735479 | PATRIA N OCANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735482 | PATRIA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735488 | PATRIA SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396167 | PATRIA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735490 | PATRIA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396171 | PATRICIA A CRUMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735499 | PATRICIA A MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735510 | PATRICIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735513 | PATRICIA DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735517 | PATRICIA E HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735519 | PATRICIA FERRER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396218 | PATRICIA M ARROYO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735532 | PATRICIA M MONSERRATE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735538 | PATRICIA MARIA ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735541 | PATRICIA MARTINEZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735549 | PATRICIA N TORRELLAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396232 | PATRICIA OFARRIL PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735552 | PATRICIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396235 | PATRICIA OTON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396239 | PATRICIA PENA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396238 | PATRICIA PENA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735562 | PATRICIA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396255 | PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396261 | PATRICK BOUIS ROEDERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735584 | PATRICK L MCCLOSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735592 | PATSY MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396302 | PAUL BINET ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735612 | PAUL GIORGIE ALEGRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735619 | PAUL KUHLMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 735624 | PAUL MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735627 | PAUL PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396328 | PAUL VALENTIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396333 | PAUL WITMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735635 | PAULA  LUGO LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735638 | PAULA ANDUJAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735640 | PAULA APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735642 | PAULA ARZUAGA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735643 | PAULA AYALA DE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735646 | PAULA CANCEL  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735647 | PAULA CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735664 | PAULA FORTY ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735674 | PAULA ISABEL CALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735682 | PAULA M RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735684 | PAULA MARCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735686 | PAULA MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735692 | PAULA NATER DE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735694 | PAULA O. MACHUCA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396373 | PAULA PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735703 | PAULA PONCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735705 | PAULA R ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396379 | PAULA RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735708 | PAULA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735726 | PAULA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735727 | PAULA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735729 | PAULA VEGA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396396 | PAULALEE FIGUEROA RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735735 | PAULINA DE JESUS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735737 | PAULINA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396406 | PAULINA ESTEVA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735740 | PAULINA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735749 | PAULINA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396418 | PAULINO ARCE CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396431 | PAULINO LAGUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735759 | PAULINO MORALES ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735760 | PAULINO REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735765 | PAULITA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735768 | PAULITA RODRIGUEZ DE CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735770 | PAULITA TORRES VDA. RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396451 | PAULITA V MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735797 | PAZ C SALAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735798 | PAZ MARIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396600 | PEARO LUIS MIRANDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396684 | Pedraza De Jesus, Rene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396698 | PEDRAZA GUTIERREZ, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396710 | PEDRAZA MARRERO,JEAN PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735875 | PEDRO A ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735882 | PEDRO A CALDERON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396804 | PEDRO A CARLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396805 | PEDRO A CARLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735889 | PEDRO A CHARLES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735899 | PEDRO A DIAZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396817 | PEDRO A DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735910 | PEDRO A GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735911 | PEDRO A HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735915 | PEDRO A LASALLE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396835 | PEDRO A LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735916 | PEDRO A LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396840 | PEDRO A MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735922 | PEDRO A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735923 | PEDRO A MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735934 | PEDRO A OLIVERAS TRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735938 | PEDRO A ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735940 | PEDRO A PADIN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735941 | PEDRO A PERALTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396855 | PEDRO A PERALTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735942 | PEDRO A PEREIRA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735949 | PEDRO A RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735953 | PEDRO A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396866 | PEDRO A RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396869 | PEDRO A RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396870 | PEDRO A RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735958 | PEDRO A RODRIGUEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735960 | PEDRO A ROSARIO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735963 | PEDRO A SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735968 | PEDRO A SILVA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735970 | PEDRO A SOSTRE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735972 | PEDRO A TOLEDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735974 | PEDRO A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735975 | PEDRO A TUBENS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396892 | PEDRO A VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735977 | PEDRO A VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735979 | PEDRO A. CABRERA YERO Y GLADYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735984 | PEDRO A. ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735986 | PEDRO ABRANTES MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735987 | PEDRO ACEVEDO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735991 | PEDRO AGOSTO RIVERA Y MARILU FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396916 | PEDRO ALFALLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735998 | PEDRO ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396923 | PEDRO ANTONIO MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736004 | PEDRO APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736012 | PEDRO AYALA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736014 | PEDRO B. SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396945 | PEDRO BERDECIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736026 | PEDRO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396946 | PEDRO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736035 | PEDRO BRACERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736036 | PEDRO BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736041 | PEDRO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396959 | PEDRO C RIVERA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736053 | PEDRO CALCANO Y AQUILINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396964 | PEDRO CALDERON LANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396970 | PEDRO CARBONERA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736063 | PEDRO CARRASQUILLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396973 | PEDRO CARRASQUILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736065 | PEDRO CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736071 | PEDRO CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736075 | PEDRO CENTENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736082 | PEDRO COLLAZO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736083 | PEDRO COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736085 | PEDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736087 | PEDRO COLON CARRASQUILLO Y ADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736096 | PEDRO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736102 | PEDRO CORREA PIERANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736103 | PEDRO CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736106 | PEDRO CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736107 | PEDRO CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736108 | PEDRO CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396996 | PEDRO COSME ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736113 | PEDRO COTTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736121 | PEDRO CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736123 | PEDRO CRUZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736124 | PEDRO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736127 | PEDRO CRUZ RODRIGUEZ Y MARTA ANDINO OLIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397001 | PEDRO CRUZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736129 | PEDRO CUBERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736132 | PEDRO D SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736133 | PEDRO D VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736138 | PEDRO DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397016 | PEDRO DE LEON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736142 | PEDRO DELGADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736152 | PEDRO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736157 | PEDRO DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397031 | PEDRO DUENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736160 | PEDRO DUMENG CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397044 | PEDRO E LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736176 | PEDRO E LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736177 | PEDRO E MARTINEZ PEREZ Y LUZ M SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397051 | PEDRO E NUNEZ JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397050 | PEDRO E NUNEZ JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736181 | PEDRO E PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 736185 | PEDRO E RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736188 | PEDRO E RODRIGUEZ  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397062 | PEDRO E. HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736210 | PEDRO F DELGADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736216 | PEDRO FELICIANO  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736220 | PEDRO FELIPE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736219 | PEDRO FELIPE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736224 | PEDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397089 | PEDRO FIGUEROA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736232 | PEDRO FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736238 | PEDRO FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736240 | PEDRO G  RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736245 | PEDRO G ORTIZ PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736246 | PEDRO G ORTIZ PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397103 | PEDRO G PENA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736252 | PEDRO GALARZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736251 | PEDRO GALARZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397111 | PEDRO GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397117 | PEDRO GARCIA SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397130 | PEDRO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736279 | PEDRO GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736283 | PEDRO GUERRA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736286 | PEDRO GUTIERREZ PELAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736295 | PEDRO H PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736298 | PEDRO HECTOR GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736319 | PEDRO I RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736321 | PEDRO I ROJAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736320 | PEDRO I ROJAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736333 | PEDRO J  RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736335 | PEDRO J  TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397178 | PEDRO J ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736341 | PEDRO J ALBIZU ESTIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736346 | PEDRO J BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736350 | PEDRO J BRUGUERAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397193 | PEDRO J CABAN VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736352 | PEDRO J CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397197 | PEDRO J CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397199 | PEDRO J CASANOVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397205 | PEDRO J COTTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736367 | PEDRO J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397209 | PEDRO J CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736369 | PEDRO J DAVILA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397216 | PEDRO J DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736373 | PEDRO J DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397227 | PEDRO J FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397228 | PEDRO J FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736378 | PEDRO J FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397229 | PEDRO J FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736381 | PEDRO J FRANCESHI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 397231 | PEDRO J FRANCESHI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736388 | PEDRO J GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736390 | PEDRO J GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736398 | PEDRO J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736397 | PEDRO J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397234 | PEDRO J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736402 | PEDRO J HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736407 | PEDRO J LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736409 | PEDRO J LINARES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736413 | PEDRO J LOPEZ HERNANDEZ Y NELIDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736417 | PEDRO J MARQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397259 | PEDRO J MENDOZA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736427 | PEDRO J MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397261 | PEDRO J MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736434 | PEDRO J MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397264 | PEDRO J MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397265 | PEDRO J MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736437 | PEDRO J MU¥OZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397275 | PEDRO J NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397278 | PEDRO J ORTIZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397287 | PEDRO J PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397288 | PEDRO J PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736455 | PEDRO J PIZARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736456 | PEDRO J PLATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736463 | PEDRO J RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736464 | PEDRO J RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736465 | PEDRO J RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397309 | PEDRO J RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736481 | PEDRO J RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736482 | PEDRO J ROBLES ARVELO Y ANAVI NIEVES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736484 | PEDRO J ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397323 | PEDRO J RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736491 | PEDRO J RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736492 | PEDRO J ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397325 | PEDRO J ROSADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397329 | PEDRO J RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736502 | PEDRO J SANCHEZ Y IVELISSE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736504 | PEDRO J SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397348 | PEDRO J TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397350 | PEDRO J TORRES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736516 | PEDRO J TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397354 | PEDRO J TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736518 | PEDRO J VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736519 | PEDRO J VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736521 | PEDRO J VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736524 | PEDRO J VERGARA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736525 | PEDRO J VERGE VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 397361 | PEDRO J VILLANUEVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736529 | PEDRO J. BARNES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736530 | PEDRO J. BRACERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736531 | PEDRO J. BRACERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736536 | PEDRO J. GIRAUD RDRZ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736537 | PEDRO J. LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736543 | PEDRO J. RIERA BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736546 | PEDRO J. RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736548 | PEDRO J. SANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736551 | PEDRO J.DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397392 | PEDRO JAIME SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736560 | PEDRO JUAN GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736564 | PEDRO JUAN LOPEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736580 | PEDRO L ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736583 | PEDRO L BELAVAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397413 | PEDRO L BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397415 | PEDRO L BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397417 | PEDRO L CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397418 | PEDRO L CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736591 | PEDRO L COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397422 | PEDRO L CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736593 | PEDRO L CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736595 | PEDRO L CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736603 | PEDRO L DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736604 | PEDRO L DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736608 | PEDRO L GERENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736610 | PEDRO L HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736613 | PEDRO L LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397447 | PEDRO L MADERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397448 | PEDRO L MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736615 | PEDRO L MALDONADO RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736619 | PEDRO L MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736621 | PEDRO L MORELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397459 | PEDRO L NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736623 | PEDRO L NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736624 | PEDRO L NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397461 | PEDRO L ORTIZ BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397462 | PEDRO L ORTIZ BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736625 | PEDRO L OSTALAZA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736626 | PEDRO L OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736630 | PEDRO L RAMOS CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397477 | PEDRO L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397478 | PEDRO L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736643 | PEDRO L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736645 | PEDRO L RODRIGUEZ TOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736646 | PEDRO L RODRIGUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736647 | PEDRO L ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397482 | PEDRO L ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736649 | PEDRO L ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 397489 | PEDRO L TORRES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397491 | PEDRO L VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736661 | PEDRO L. LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736660 | PEDRO L. LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397496 | PEDRO L. LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736664 | PEDRO LABOY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736668 | PEDRO LANDRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736676 | PEDRO LICIAGA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736679 | PEDRO LOPEZ BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397513 | PEDRO LOPEZ BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397516 | PEDRO LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736688 | PEDRO LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736689 | PEDRO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736690 | PEDRO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736691 | PEDRO LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397518 | PEDRO LOPEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736695 | PEDRO LUGO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736703 | PEDRO LUIS MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736704 | PEDRO LUIS MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736707 | PEDRO LUIS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736708 | PEDRO LUIS RUBERTE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397532 | PEDRO M ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397548 | PEDRO M NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736723 | PEDRO M RIVERA Y ADRIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397558 | PEDRO M RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736724 | PEDRO M ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736727 | PEDRO M TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736735 | PEDRO M. SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736737 | PEDRO MALAVE INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736747 | PEDRO MARIN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736749 | PEDRO MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397578 | PEDRO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736762 | PEDRO MAYSONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736766 | PEDRO MEDINA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736772 | PEDRO MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736779 | PEDRO MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397602 | PEDRO MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397603 | PEDRO MENDOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736783 | PEDRO MERCADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736784 | PEDRO MERCADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736787 | PEDRO MIGUEL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736790 | PEDRO MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736792 | PEDRO MONSEGUR SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736793 | PEDRO MONTALBAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736794 | PEDRO MONTALVO  BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397612 | PEDRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736798 | PEDRO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397615 | PEDRO MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 736803 | PEDRO MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736807 | PEDRO N CENTENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736812 | PEDRO N ROSADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736819 | PEDRO NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736821 | PEDRO NEGRON GIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397632 | PEDRO NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397631 | PEDRO NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736822 | PEDRO NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397633 | PEDRO NEL AREVALO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736826 | PEDRO NICOT SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736828 | PEDRO NIEVES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736835 | PEDRO O MEJIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736837 | PEDRO OLIVENCIA SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736840 | PEDRO ORONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736841 | PEDRO ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736847 | PEDRO ORTIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397655 | PEDRO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397658 | PEDRO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736855 | PEDRO OSCAR ROBLES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736854 | PEDRO OSCAR ROBLES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736858 | PEDRO P ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736862 | PEDRO PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736864 | PEDRO PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397685 | PEDRO PEREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397686 | PEDRO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397689 | PEDRO PINERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736902 | PEDRO QUINTERO BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736907 | PEDRO R CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736908 | PEDRO R CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736909 | PEDRO R DE JESUS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736910 | PEDRO R HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736913 | PEDRO R MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736917 | PEDRO R NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736921 | PEDRO R RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736922 | PEDRO R RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736923 | PEDRO R RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397715 | PEDRO R RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397717 | PEDRO R SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736927 | PEDRO R VILLALTA BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736931 | PEDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736936 | PEDRO RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736944 | PEDRO REMIGIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736945 | PEDRO REMIGIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397736 | PEDRO RESTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736948 | PEDRO REYES BRUSELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736956 | PEDRO RIVERA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736957 | PEDRO RIVERA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736961 | PEDRO RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736965 | PEDRO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 397745 | PEDRO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736973 | PEDRO RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397753 | PEDRO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736979 | PEDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736981 | PEDRO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397764 | PEDRO ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736991 | PEDRO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736992 | PEDRO RODRIGUEZ GARNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397768 | PEDRO RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736996 | PEDRO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736997 | PEDRO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736998 | PEDRO RODRIGUEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397777 | PEDRO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397781 | PEDRO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397784 | PEDRO ROMERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737024 | PEDRO ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737027 | PEDRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737036 | PEDRO ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737037 | PEDRO RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737040 | PEDRO RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737047 | PEDRO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737051 | PEDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737064 | PEDRO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737065 | PEDRO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397813 | PEDRO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397814 | PEDRO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397815 | PEDRO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737074 | PEDRO SEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737077 | PEDRO SERRANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397822 | PEDRO SERRANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737082 | PEDRO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737096 | PEDRO T POUEYMIROU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737099 | PEDRO T. LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397833 | PEDRO T. LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397835 | PEDRO TAPIA ORTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397837 | PEDRO TEXIDOR MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737101 | PEDRO TOLEDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397851 | PEDRO TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737112 | PEDRO TORRES ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737116 | PEDRO VALCARCEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737119 | PEDRO VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737120 | PEDRO VALERIO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737125 | PEDRO VARGAS SEDA Y AIDA L SEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737133 | PEDRO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737137 | PEDRO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737138 | PEDRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737139 | PEDRO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397881 | PEDRO VIDAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 737144 | PEDRO VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397886 | PEDRO VINCENTY VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397889 | PEDRO X SANTANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737151 | PEDRODAVID MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397898 | PEDROGO APONTE,RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397916 | Pedrogo Munera, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397997 | PEDROZA ROSADO, DORA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737162 | PEGGY PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737163 | PEGGY REYES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737164 | PEGGY SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398057 | PEGUERO,MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737168 | PELAYO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737171 | PELEGRIN LASSALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737172 | PELEGRIN ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398147 | PELLICIER,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 809954 | PELLOT RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398538 | PENA FERNANDEZ,AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398559 | PENA FORTY, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398686 | PENA MARTINEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398775 | PENA ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398806 | PENA PEREIRA, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398825 | Pena Pina, Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398993 | PENA SERRANO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399116 | PENALOZA PICA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399150 | PENDAS FELICIANO,NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399153 | PENEDO SANTANA,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737217 | PEPINO TOOLS CANOPYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399384 | Peralta Narvaez, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399424 | PERAZA FUENTES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399459 | PERCY BERRIOS,ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399541 | PEREIRA BANOLA,KARENYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399568 | PEREIRA FALCON,MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399582 | PEREIRA JR.,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399672 | PEREIRA SANCHEZ,ZULMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399695 | Pereira, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399875 | PEREZ AGUILERA, PERSIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399955 | PEREZ ALICEA,MARCIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399979 | PEREZ ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400034 | PEREZ ALVAREZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400103 | Perez Aponte, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400186 | PEREZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400199 | PEREZ ARROYO,ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400208 | PEREZ ASTACIO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400322 | Perez Baez, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400436 | PEREZ BIDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400548 | Perez Burgos, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400555 | PEREZ BURGOS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400616 | PEREZ CABRERA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400701 | PEREZ CANCEL,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400740 | PEREZ CARABALLO,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400784 | Perez Carrasquillo, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400785 | Perez Carrasquillo, Celia M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400838 | Perez Casillas, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400851 | Perez Castellar, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400953 | PEREZ CHILENO,ALVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400954 | PEREZ CHINEA,FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683754 | PEREZ CINTRON, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401067 | Perez Colon, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401119 | Perez Colon, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401168 | PEREZ CORCHADO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401194 | Perez Cordero, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401269 | PEREZ CORTES,ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401410 | Perez Cruz, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401442 | PEREZ CRUZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401460 | PEREZ CRUZ,KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401522 | PEREZ DAVILA,DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401558 | Perez De Jesus, Luis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401559 | Perez De Jesus, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401570 | Perez De Jesus, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401591 | PEREZ DE LA TORRE,LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401597 | Perez De Leon, Cesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401392 | Perez De Malave, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401765 | Perez Diaz, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401815 | PEREZ DIAZ,MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401822 | PEREZ DOMENECH, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401954 | Perez Feliciano, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401956 | Perez Feliciano, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401966 | PEREZ FELICIANO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401998 | Perez Feliciano, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402013 | PEREZ FELIX,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402029 | Perez Fernandez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402153 | PEREZ FIGUEROA,VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402179 | PEREZ FLORES, RAYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402180 | PEREZ FLORES, RAYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402203 | PEREZ FONTANEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402218 | PEREZ FRONTERA,SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402238 | PEREZ GALARZA, FRAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402448 | Perez Gonzalez, Blanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402459 | PEREZ GONZALEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402506 | PEREZ GONZALEZ, INABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402553 | Perez Gonzalez, Lino O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402567 | Perez Gonzalez, Luz S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402697 | PEREZ GUADALUPEZ,MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402739 | PEREZ GUZMAN, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402754 | Perez Guzman, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402780 | PEREZ HERNANDEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402939 | Perez Hidalgo, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403005 | PEREZ IRIZARRY,JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403068 | PEREZ JIMENEZ,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403069 | PEREZ JIMENEZ,VICKMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403134 | PEREZ LAMBOY,GILBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403261 | Perez Lopez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403401 | PEREZ LOPEZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403402 | PEREZ LOPEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403425 | PEREZ LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403449 | Perez Lugo, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403511 | PEREZ MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403633 | PEREZ MARRERO, NAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403732 | PEREZ MARTINEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403739 | Perez Martinez, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403788 | Perez Martinez, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403822 | PEREZ MATEO,NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403882 | Perez Maury, Gloria  I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403993 | PEREZ MEJIAS,LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404001 | PEREZ MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404074 | Perez Mendez, Marcos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404119 | PEREZ MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 810646 | PEREZ MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404120 | Perez Mercado, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404305 | PEREZ MONTALVO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404327 | PEREZ MONTANEZ,GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404381 | Perez Morales, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404462 | Perez Moran, Hector A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404708 | PEREZ NIEVES,KEISHLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405023 | PEREZ ORTIZ,ARMANDO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405075 | PEREZ PABON,LEERNA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405076 | PEREZ PABON,RIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405094 | Perez Padilla, Carlos E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405155 | PEREZ PARDO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405175 | PEREZ PEDRAZA,JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405257 | Perez Perez, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405350 | Perez Perez, Juan J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405436 | Perez Perez, Maria Del C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405532 | Perez Perez, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405552 | PEREZ PEREZ,JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405848 | PEREZ RAMOS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406018 | Perez Rios, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406019 | Perez Rios, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406047 | PEREZ RIOS,NAYDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406072 | Perez Rivera, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406287 | PEREZ RIVERA, KITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406314 | PEREZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406345 | Perez Rivera, Maximino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406399 | Perez Rivera, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406452 | PEREZ RIVERA,KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406453 | PEREZ RIVERA,MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406454 | PEREZ RIVERA,YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406459 | PEREZ ROBLEDO,GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406500 | Perez Rodriguez, Adrian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406515 | Perez Rodriguez, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 810938 | PEREZ RODRIGUEZ, EBLITHZALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406643 | PEREZ RODRIGUEZ, JASON DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406671 | Perez Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406745 | Perez Rodriguez, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406763 | Perez Rodriguez, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406854 | Perez Rodriguez, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406876 | PEREZ RODRIGUEZ,EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406877 | PEREZ RODRIGUEZ,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406878 | PEREZ RODRIGUEZ,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406879 | PEREZ RODRIGUEZ,SHARLENE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406988 | Perez Roman, Paolo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407024 | PEREZ ROS,ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407065 | PEREZ ROSA,AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407135 | PEREZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407384 | PEREZ SANCHEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407383 | PEREZ SANCHEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407485 | Perez Santiago, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688081 | PEREZ SANTIAGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407857 | PEREZ SOTO,KIMBERLY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407870 | PEREZ SUAREZ, EMMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407903 | PEREZ TELLO,MARGARITA K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407917 | PEREZ TOLEDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408037 | Perez Torres, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408096 | Perez Torres, Luz L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408117 | PEREZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408188 | PEREZ TORRES,AMRAFEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408189 | PEREZ TORRES,IDALIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408190 | PEREZ TORRES,ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408257 | Perez Valentin, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408533 | PEREZ VELAZQUEZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408544 | Perez Velazquez, Ulises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408676 | Perez Villafane, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408683 | Perez Villanueva, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737284 | PERFECTO GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | PERFECTO |
| 737337 | PERSIDA FELICIANO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737338 | PERSIDA FELICIANO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408993 | PERSIE LEE RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408992 | PERSIE LEE RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737340 | PERSIO A PEREZ AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737341 | PERSIO A PEREZ AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409095 | PETER A MENDEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737366 | PETER A. CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737367 | PETER A. CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737368 | PETER ACEVEDO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737371 | PETER BROWN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409103 | PETER D FRANK DUVIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409111 | PETER H SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409121 | PETER K QUINONES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409126 | PETER L MARTINEZ LEAL Y EMMA R QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737404 | PETER MATTINA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737412 | PETER QUILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737415 | PETER ROMERO RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737418 | PETER SANTIAGO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737421 | PETER SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737425 | PETER VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737428 | PETER W PEREZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737429 | PETER WEAVER CAMPILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409145 | Peterson Castro, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409150 | PETERSON DELGADO,NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737436 | PETRA  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737438 | PETRA ALGARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737439 | PETRA ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737440 | PETRA ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737445 | PETRA CADAVEDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737447 | PETRA CALO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737446 | PETRA CALO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737458 | PETRA DIAZ ORTIZ Y LUIS H BERRIOS(TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737461 | PETRA FIGUEROA DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737463 | PETRA GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737466 | PETRA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737470 | PETRA H THILLET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737472 | PETRA I OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737475 | PETRA LOZADA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737476 | PETRA LOZADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737477 | PETRA M GONZALEZ RUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737482 | PETRA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737487 | PETRA MURIEL DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737491 | PETRA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737495 | PETRA R BULTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737499 | PETRA RIVERA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737503 | PETRA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737509 | PETRA SANTANA DE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737511 | PETRA SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409210 | PETRA VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737516 | PETRA VAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409221 | PETRITA SANCHEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737537 | PETRONILA DIAZ  (CONCEPCION DIAZ-TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737542 | PETRONILA RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737570 | PHENILDA M VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737583 | PHILLIP A MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409319 | PHILLIP J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737594 | PHILLYP M REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 737596 | PHOEBE FORSYTHE ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737597 | PHOEBE FORSYTHE ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409405 | PIAZZA VELEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409495 | PICHARDO PEREZ, SULAIH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409540 | PICON RIVERA,NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737622 | PIEL J BANCHS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737630 | PIERRE N RODRIGUEZ E IVETTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737633 | PIESITOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409653 | Pietri Bonilla, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737653 | PILAR CEPERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737658 | PILAR DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737662 | PILAR I  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737666 | PILAR MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737668 | PILAR MAYSONET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737676 | PILAR RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409758 | PILAR RODRIGUEZ, BELKIES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409759 | PILAR TIRADO ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737685 | PILAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737693 | PILARICA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737692 | PILARICA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409786 | PILLOT ORTA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409846 | Pimentel Jimenez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409902 | PIMENTEL ROQUE, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409928 | PIMENTER ORTIZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 811326 | PINEDA RODRIGUEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410066 | PINEIRO COLLAZO,FRANCIANY ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410226 | PINEIRO VARGAS,WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410244 | PINERA ROMERO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410253 | PINERO AMEZQUITA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410369 | Pinero Rivera, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410406 | PINERO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410439 | PINO COLON RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410484 | PINTADO DELMORAL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410514 | PINTADO RODRIGUEZ, RURICO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410549 | Pinto Herrera, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737707 | PIO SILVA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410636 | PIO SILVA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410760 | PITRE JIMENEZ,BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410794 | PIZARO PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410873 | PIZARRO CARABALLO, IVAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411084 | PIZARRO HERNANDEZ,LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411299 | PIZARRO RIVERA,ILSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411357 | PIZARRO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737748 | PLACIDA ERAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737766 | PLAN COMPRENSIVO DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411596 | PLARD NAVAEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411597 | PLARD, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411624 | PLATON LAZARO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411753 | PLAZA MALDONADO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 737843 | PLINIO D CASTRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411917 | PLLANCO ROSADO, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737853 | PLUMB ELECTRIC SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411943 | Plumey Lopez, Ernesto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412016 | POINCARE DIAZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412176 | Polanco Roman, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737892 | POLICARPIO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412284 | Pollock Rodriguez, Solimar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412306 | POLO MORALES,JOSE ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737916 | POLONIA DOMINGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412443 | POMALES POMALES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412489 | POMALES ROSA,EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412502 | POMALES TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412513 | POMALES VARGAS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412553 | Ponce Calero, Franklin A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412560 | Ponce Colon, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737967 | PONCE LEONES JUNIOR OLIMPICS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 811596 | PONCE RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412893 | PORFILIO NIEVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412896 | PORFIRIA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412895 | PORFIRIA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738022 | PORFIRIO CABRERA PACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738026 | PORFIRIO DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738029 | PORFIRIO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738038 | PORFIRIO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738044 | PORFIRIO RIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412916 | PORFIRIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738047 | PORFIRIO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738048 | PORFIRIO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738053 | PORFIRIO SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738055 | PORFIRIO VAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412946 | PORRATA GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412953 | Porrata Mena, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412981 | PORRATA-DORIA SOLARI, TARYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413007 | Portalatin Amador, Lizette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413013 | PORTALATIN BENN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413019 | PORTALATIN CARTAGENA,CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413076 | Portalatin Olan, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413155 | PORTELA IRIGOYEN, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413204 | PORTO MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413207 | PORTO PINEIRO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738082 | POSTAL SUPPLY WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413741 | PRAMY SASHER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738189 | PRAS AUTO SERVICE / ANGEL M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413784 | PRATTS HUERTAS,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413795 | Pratts Miranda, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 413814 | PRATTS RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414002 | PRIETO ACEVEDO,JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 414005 | Prieto Alvarez, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414017 | PRIETO DRIGG,MISAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414099 | Prieto Sanchez, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738333 | PRIMITIVA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738347 | PRIMITIVO FLORES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738349 | PRIMITIVO IRIZARRY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414193 | PRIMITIVO MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738359 | PRIMITIVO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738360 | PRIMITIVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414229 | Principe Burgos, Blanca Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414253 | PRINCIPE S CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738396 | PRISCILA ENID PELAEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738418 | PRISCILLA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738419 | PRISCILLA GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738422 | PRISCILLA LACOMBA ( TUTORA ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414317 | PRISCILLA M GONZALEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738424 | PRISCILLA MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414321 | PRISCILLA MILLAN VALETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738430 | PRISCILLA NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738432 | PRISCILLA PARRILLA JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738522 | PRODUCCIONES DEL PATIO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738528 | PRODUCCIONES GAVIOTAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738662 | PROFESSIONAL ENG & TELECOM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414839 | PROVIDENCIA CARMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738850 | PROVIDENCIA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738852 | PROVIDENCIA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738859 | PROVIDENCIA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738862 | PROVIDENCIA OSORIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738863 | PROVIDENCIA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738871 | PROVIDENCIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738872 | PROVIDENCIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738874 | PROVIDENCIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738875 | PROVIDENCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738876 | PROVIDENCIA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738879 | PROVIDENCIA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738882 | PROVIDENCIO RIVERA SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738922 | PRUDENCIO ACEVEDO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738921 | PRUDENCIO ACEVEDO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738925 | PRUDENCIO GONZALEZ UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738927 | PRUDENCIO MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414924 | PRUDENCIO ORTIZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414941 | PRUDY SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415243 | PUERTO RICO SOFT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415349 | PUIG VEGA, ADIRAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415378 | PUJOLS GOMEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739148 | PURA DEL C MORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739151 | PURA HERNANDEZ ESCORIAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739153 | PURA I RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 739155 | PURA L RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739165 | PURA SANTIAGO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739169 | PURIFICACION PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415599 | QING HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415600 | QING HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739279 | QUENILIA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739282 | QUERUBE RECORDS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415765 | QUESTEL, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415787 | Questell Serrano, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739286 | QUETCI NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415793 | QUETCY MARIEL SOTO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415898 | QUIJANO FELICIANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415919 | QUIJANO RAMOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415982 | Quiles Arocho, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416045 | QUILES CASTRO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416066 | Quiles Cortes, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416077 | Quiles Cruz, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416275 | QUILES MORALES, CAMILLE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416346 | Quiles Perez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416918 | QUINONES CARDONA,WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417202 | Quinones Figueroa, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417311 | Quinones Gonzalez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417508 | Quinones Marquez, Lymarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417672 | QUINONES MORALES,NORBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417709 | QUINONES NEGRON, ESTEBAN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417721 | QUINONES NEGRON, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417921 | QUINONES QUINONES FABRICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418211 | QUINONES ROSA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418291 | QUINONES SANTIAGO, JUAN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418569 | QUINONES VELEZ,WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418728 | QUINONEZ MALDONADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418727 | QUINONEZ MALDONADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418729 | QUINONEZ MANGUAL,CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418765 | Quinonez Pacheco, Norma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418785 | Quinonez Quilles, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418788 | Quinonez Ramirez, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418805 | Quinonez Robles, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739316 | QUINTANA AIR CONDITIONING & DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739317 | QUINTANA AIR CONDITIONING & DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418961 | QUINTANA CRUZ,LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419031 | Quintana Jimenez, Omar Kali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419085 | QUINTANA MIRANDA,HUMBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419152 | QUINTANA RAMOS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419183 | QUINTANA RIVERA,GLENNYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419402 | QUINTERO PINTOR, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739325 | QUINTIN BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739328 | QUINTIN SANTIAGO  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419660 | QUISAIRA QUINONES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739339 | QUITANA LOPERANA NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419662 | QUITERIO SEPULVEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419665 | QUIUDINASHKA RAMOS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739343 | R & A CHECK CASHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739472 | R. LUGO ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419845 | Rabell De Jesus, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419879 | RABELO PAGAN,NIKITA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419899 | RACHEL DURAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739504 | RACHEL ESCOBAR CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419901 | RACHEL I ROMAN LONGLOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739505 | RACHEL JAIME DIPINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739519 | RADAI CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739520 | RADAI DELACRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419919 | RADAI MENDOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739525 | RADAMES ALVARADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739531 | RADAMES BURGOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739535 | RADAMES CORTES OZOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419934 | RADAMES FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739547 | RADAMES GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739549 | RADAMES GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739552 | RADAMES JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739555 | RADAMES LAMENZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739563 | RADAMES MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419952 | RADAMES MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739566 | RADAMES MORAN OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739568 | RADAMES NEGRON CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739570 | RADAMES O COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419970 | RADAMES REVILLA MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739576 | RADAMES RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739577 | RADAMES RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739595 | RADAMES TORRUELLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739596 | RADAMES VALENTIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419987 | RADAMES VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739662 | RAFAEL  ACOSTA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739666 | RAFAEL  DAVILA  SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739686 | RAFAEL  SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420027 | RAFAEL A APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420031 | RAFAEL A ARVELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420030 | RAFAEL A ARVELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739700 | RAFAEL A AYALA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739703 | RAFAEL A BENITEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739706 | RAFAEL A CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739708 | RAFAEL A CALDERON Y ARACELIS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739710 | RAFAEL A CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739713 | RAFAEL A CINTRON PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739714 | RAFAEL A COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420046 | RAFAEL A CONCEPCION ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 739726 | RAFAEL A CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739731 | RAFAEL A CURBELO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739737 | RAFAEL A DIAZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739759 | RAFAEL A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739763 | RAFAEL A HADDOCK JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739764 | RAFAEL A HERNANDEZ GENAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420080 | RAFAEL A JAUME DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739770 | RAFAEL A LABOY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739772 | RAFAEL A LLERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739773 | RAFAEL A LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739774 | RAFAEL A LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739784 | RAFAEL A MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739790 | RAFAEL A MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739792 | RAFAEL A MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739795 | RAFAEL A MERCADO TIRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420109 | RAFAEL A MUNOZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420110 | RAFAEL A MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739805 | RAFAEL A NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420121 | RAFAEL A ORTIZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739807 | RAFAEL A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420122 | RAFAEL A ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420128 | RAFAEL A PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739814 | RAFAEL A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739824 | RAFAEL A RENTAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739828 | RAFAEL A RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420137 | RAFAEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420144 | RAFAEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420146 | RAFAEL A RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739839 | RAFAEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739840 | RAFAEL A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739845 | RAFAEL A RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739847 | RAFAEL A SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739865 | RAFAEL A VEGA Y ANA L MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739866 | RAFAEL A VERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420177 | RAFAEL A VILELLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739876 | RAFAEL A. ROCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420187 | RAFAEL A. ROCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420189 | RAFAEL A. ROCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420188 | RAFAEL A. ROCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739878 | RAFAEL ABNER VALDES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739880 | RAFAEL ABREU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739881 | RAFAEL ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739883 | RAFAEL ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739885 | RAFAEL ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739891 | RAFAEL ADOLFO DE CASTRO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739896 | RAFAEL AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420209 | RAFAEL ALAMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420210 | RAFAEL ALAMO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420211 | RAFAEL ALEJANDRO TIRADO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 420215 | RAFAEL ALEXIS TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420220 | RAFAEL ALICEA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739911 | RAFAEL ALVARADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739912 | RAFAEL ALVAREZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739921 | RAFAEL ANDUJAR MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739920 | RAFAEL ANDUJAR MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420231 | RAFAEL ANDUJAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739923 | RAFAEL ANGEL CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739925 | RAFAEL ANGEL MULERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739926 | RAFAEL ANGEL ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739929 | RAFAEL ANTONIO MUNET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739933 | RAFAEL APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420244 | RAFAEL ARCE FARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739953 | RAFAEL AYALA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420257 | RAFAEL AYALA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739955 | RAFAEL B ROMERO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739963 | RAFAEL BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739965 | RAFAEL BEAUCHAMP SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420289 | RAFAEL BRAVO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739996 | RAFAEL CABAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740001 | RAFAEL CABRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740018 | RAFAEL CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740019 | RAFAEL CARLOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740020 | RAFAEL CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740021 | RAFAEL CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740024 | RAFAEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740026 | RAFAEL CASANOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740035 | RAFAEL CENTENO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740036 | RAFAEL CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420322 | RAFAEL CEPEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740037 | RAFAEL CHAVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420327 | RAFAEL CHAVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420326 | RAFAEL CHAVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740041 | RAFAEL CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740042 | RAFAEL CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740043 | RAFAEL CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420330 | RAFAEL CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740046 | RAFAEL COCA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740066 | RAFAEL CORCHADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740067 | RAFAEL CORDERO RAMIREZ Y VIRGEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740068 | RAFAEL CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740077 | RAFAEL CORTES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740078 | RAFAEL CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740081 | RAFAEL COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420351 | RAFAEL CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420356 | RAFAEL CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740096 | RAFAEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 740095 | RAFAEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420364 | RAFAEL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420366 | RAFAEL CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740102 | RAFAEL CUBERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740105 | RAFAEL CUEVAS NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420371 | RAFAEL CUEVAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420372 | RAFAEL CURBELO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740114 | RAFAEL DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740115 | RAFAEL DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420379 | RAFAEL DAVILA SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420382 | RAFAEL DE JESUS CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420383 | RAFAEL DE JESUS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740120 | RAFAEL DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740129 | RAFAEL DEL RIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420387 | RAFAEL DEL TORO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740137 | RAFAEL DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740141 | RAFAEL DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740142 | RAFAEL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740148 | RAFAEL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420414 | RAFAEL DIEZ DE ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740152 | RAFAEL DONATO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740170 | RAFAEL E FRADERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420434 | RAFAEL E MATOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740181 | RAFAEL E OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740182 | RAFAEL E PEREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740184 | RAFAEL E REYES LIMARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740185 | RAFAEL E REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420440 | RAFAEL E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740190 | RAFAEL E ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740191 | RAFAEL E SANTAELLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740194 | RAFAEL E SANTINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740209 | RAFAEL E. TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740210 | RAFAEL ECHEVARRIA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420457 | RAFAEL ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740211 | RAFAEL ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740224 | RAFAEL ESTRELLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740225 | RAFAEL F ARROYO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420467 | RAFAEL F ARROYO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740233 | RAFAEL FALCON VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740237 | RAFAEL FELICIANO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740241 | RAFAEL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740242 | RAFAEL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740248 | RAFAEL FERNANDEZ PINTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740256 | RAFAEL FERRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740260 | RAFAEL FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740259 | RAFAEL FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740261 | RAFAEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740265 | RAFAEL FIGUEROA CHAMIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420488 | RAFAEL FIGUEROA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 740273 | RAFAEL FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740278 | RAFAEL FLORES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740282 | RAFAEL FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740284 | RAFAEL FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420490 | RAFAEL FONTAINE FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740289 | RAFAEL FRANCO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420500 | RAFAEL G RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420507 | RAFAEL GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740304 | RAFAEL GARCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740305 | RAFAEL GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740310 | RAFAEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420515 | RAFAEL GELL MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740324 | RAFAEL GOITIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740333 | RAFAEL GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740337 | RAFAEL GONZALEZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420530 | RAFAEL GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420534 | RAFAEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740343 | RAFAEL GONZALEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420537 | RAFAEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740349 | RAFAEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740355 | RAFAEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740356 | RAFAEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740364 | RAFAEL GUADRON QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740370 | RAFAEL GUEVARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420543 | RAFAEL GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740380 | RAFAEL GUZMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740382 | RAFAEL HENRIQUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740390 | RAFAEL HERNANDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740398 | RAFAEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740414 | RAFAEL I GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740413 | RAFAEL I GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740412 | RAFAEL I GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420572 | RAFAEL IBANEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420573 | RAFAEL IBANEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740420 | RAFAEL IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420585 | RAFAEL J COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740426 | RAFAEL J GIL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740425 | RAFAEL J GIL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740427 | RAFAEL J HUGHES BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740430 | RAFAEL J MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740432 | RAFAEL J RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740433 | RAFAEL J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420609 | RAFAEL J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740434 | RAFAEL J RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740439 | RAFAEL J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740441 | RAFAEL J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740444 | RAFAEL J. MERCADO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740456 | RAFAEL JUARBE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740457 | RAFAEL JUARBE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 420641 | RAFAEL L GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740463 | RAFAEL L GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740462 | RAFAEL L GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740464 | RAFAEL L IGNACIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740466 | RAFAEL L MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740467 | RAFAEL L MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740469 | RAFAEL L OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420646 | RAFAEL L RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740472 | RAFAEL L RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740473 | RAFAEL L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740480 | RAFAEL L. ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420649 | RAFAEL L. VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740481 | RAFAEL LACOMBA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740484 | RAFAEL LAGUERRE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740491 | RAFAEL LEON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740494 | RAFAEL LIND RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420667 | RAFAEL LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740517 | RAFAEL LOPEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420671 | RAFAEL LOPEZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740534 | RAFAEL LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740535 | RAFAEL LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420678 | RAFAEL LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740537 | RAFAEL LUGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420680 | RAFAEL LUNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420682 | RAFAEL M CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740545 | RAFAEL M DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740550 | RAFAEL MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420693 | RAFAEL MALAVE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420692 | RAFAEL MALAVE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420694 | RAFAEL MALAVE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420701 | RAFAEL MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420705 | RAFAEL MANZANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740559 | RAFAEL MARCANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740561 | RAFAEL MARCHAND PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740560 | RAFAEL MARCHAND PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420706 | RAFAEL MARCHAND PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740566 | RAFAEL MARRERO LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420712 | RAFAEL MARRERO LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420711 | RAFAEL MARRERO LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740569 | RAFAEL MARRERO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740574 | RAFAEL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420723 | RAFAEL MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740578 | RAFAEL MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740579 | RAFAEL MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740584 | RAFAEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740587 | RAFAEL MATIAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740590 | RAFAEL MATOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420740 | RAFAEL MATOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740594 | RAFAEL MAYMI-BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 740600 | RAFAEL MEDINA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420752 | RAFAEL MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420753 | RAFAEL MENDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420754 | RAFAEL MENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740618 | RAFAEL MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740619 | RAFAEL MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740626 | RAFAEL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740627 | RAFAEL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420761 | RAFAEL MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740649 | RAFAEL MONTALVO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420771 | RAFAEL MONTANEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740657 | RAFAEL MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740658 | RAFAEL MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740661 | RAFAEL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740660 | RAFAEL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740668 | RAFAEL MORENO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420795 | RAFAEL MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420796 | RAFAEL MUNOZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420799 | RAFAEL MUNOZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740676 | RAFAEL NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420806 | RAFAEL NEGRON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740682 | RAFAEL NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740688 | RAFAEL NIEVES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740692 | RAFAEL NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420819 | RAFAEL O CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740697 | RAFAEL O MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420824 | RAFAEL O PORRATA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740706 | RAFAEL OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740707 | RAFAEL OFARRILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740708 | RAFAEL OJEDA ROMAN Y LUZ M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740712 | RAFAEL ORELLANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740713 | RAFAEL OROPEZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740715 | RAFAEL ORTEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740719 | RAFAEL ORTIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740729 | RAFAEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740732 | RAFAEL OSORIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420860 | RAFAEL OSORIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740734 | RAFAEL OTERO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740735 | RAFAEL OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740746 | RAFAEL PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740750 | RAFAEL PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740753 | RAFAEL PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740760 | RAFAEL PASTRANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740769 | RAFAEL PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740770 | RAFAEL PEREZ ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420886 | RAFAEL PEREZ ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740779 | RAFAEL PEREZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740781 | RAFAEL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740784 | RAFAEL PEREZ OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 740786 | RAFAEL PEREZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420899 | RAFAEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740791 | RAFAEL PERFECTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740792 | RAFAEL PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740805 | RAFAEL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740806 | RAFAEL QUINTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420924 | RAFAEL R ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420927 | RAFAEL R NAVARRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420935 | RAFAEL R. ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740813 | RAFAEL RAMIREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420939 | RAFAEL RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420945 | RAFAEL RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740831 | RAFAEL REVERON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740837 | RAFAEL REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420968 | RAFAEL REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420971 | RAFAEL REYES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740842 | RAFAEL RICART QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740845 | RAFAEL RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740849 | RAFAEL RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740853 | RAFAEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420985 | RAFAEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740868 | RAFAEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740871 | RAFAEL RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740872 | RAFAEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740873 | RAFAEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420997 | RAFAEL RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740879 | RAFAEL RIVERA OZORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740880 | RAFAEL RIVERA PAGAN Y ROSA M VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740888 | RAFAEL RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740899 | RAFAEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740905 | RAFAEL RIVERA Y MARIA DE LOS A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740907 | RAFAEL ROBERT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740912 | RAFAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421017 | RAFAEL RODRIGUEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740922 | RAFAEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740927 | RAFAEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740933 | RAFAEL RODRIGUEZ LAVIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740944 | RAFAEL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421039 | RAFAEL RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421037 | RAFAEL RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421040 | RAFAEL RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740951 | RAFAEL RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740952 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740953 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421042 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740960 | RAFAEL RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421053 | RAFAEL ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421055 | RAFAEL ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421054 | RAFAEL ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421060 | RAFAEL ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421062 | RAFAEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421061 | RAFAEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740982 | RAFAEL ROMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740985 | RAFAEL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740987 | RAFAEL ROMERO GARCIA / HCN MARINE WORLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740991 | RAFAEL ROSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740992 | RAFAEL ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421070 | RAFAEL ROSADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741009 | RAFAEL ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741011 | RAFAEL ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741012 | RAFAEL ROSAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741015 | RAFAEL RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741016 | RAFAEL RUIZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421080 | RAFAEL RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421086 | RAFAEL RUIZ REYES Y ELBA ROSARIO A . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741021 | RAFAEL RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741024 | RAFAEL S DELGADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741025 | RAFAEL S DELGADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741029 | RAFAEL SAINT GERMAIN MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421091 | RAFAEL SALAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741033 | RAFAEL SANCHEZ BERNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741041 | RAFAEL SANTAELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741044 | RAFAEL SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741045 | RAFAEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421105 | RAFAEL SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741049 | RAFAEL SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741051 | RAFAEL SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421108 | RAFAEL SANTIAGO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741058 | RAFAEL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741059 | RAFAEL SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741061 | RAFAEL SANTOS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421117 | RAFAEL SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741071 | RAFAEL SIERRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741072 | RAFAEL SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421130 | RAFAEL SOLIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741077 | RAFAEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741085 | RAFAEL SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741084 | RAFAEL SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741087 | RAFAEL SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741091 | RAFAEL SUAREZ DURAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741096 | RAFAEL T. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421146 | RAFAEL TORO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741109 | RAFAEL TORRES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741110 | RAFAEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741111 | RAFAEL TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 741117 | RAFAEL TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421152 | RAFAEL TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421157 | RAFAEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741126 | RAFAEL TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741127 | RAFAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421162 | RAFAEL TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421168 | RAFAEL V MUNOZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741142 | RAFAEL VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741146 | RAFAEL VAZQUEZ LAINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741147 | RAFAEL VAZQUEZ OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421182 | RAFAEL VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741150 | RAFAEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421183 | RAFAEL VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741153 | RAFAEL VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421189 | RAFAEL VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741156 | RAFAEL VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421192 | RAFAEL VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421194 | RAFAEL VEGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421193 | RAFAEL VEGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741172 | RAFAEL VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421201 | RAFAEL VILLAFANE RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741184 | RAFAEL VILLANUEVA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741190 | RAFAEL W ORTIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741200 | RAFAELA A LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741201 | RAFAELA ACEVEDO DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741202 | RAFAELA AGOSTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741206 | RAFAELA DAVILA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741210 | RAFAELA FONTANEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741215 | RAFAELA GONZALEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741221 | RAFAELA MERLO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421232 | RAFAELA O'NEILL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741225 | RAFAELA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741227 | RAFAELA OTERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741226 | RAFAELA OTERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741228 | RAFAELA PAGAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421237 | RAFAELA PERELLO PALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741231 | RAFAELA PIZARRO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421239 | RAFAELA REYES / CYNTHIA BITHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421240 | RAFAELA REYES / CYNTHIA BITHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741237 | RAFAELA RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741241 | RAFAELA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741243 | RAFAELA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741261 | RAFAELA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741266 | RAFAELINA ARROYO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421298 | Raices Acevedo, Luis F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421310 | Raices Melendez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741309 | RAIMUNDO BRUNO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741310 | RAIMUNDO BRUNO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 741311 | RAIMUNDO LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741316 | RAIMUNDO POZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741336 | RAINIER RIVERA SARATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421383 | RAITZA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741353 | RAIZA J RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421428 | Ralat Rodriguez, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741363 | RALPH DEL VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741366 | RALPH LEASK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421466 | RALPH RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421512 | RAMESIS N AVILES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421584 | Ramirez Alvarez, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421617 | RAMIREZ APONTE, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421751 | RAMIREZ CAMACHO,IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421815 | Ramirez Castro, Ramon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421950 | Ramirez De Collazo, Flavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421968 | Ramirez Del Toro, Angel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422066 | RAMIREZ FALTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422068 | Ramirez Feliciano, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812278 | RAMIREZ LASALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741411 | RAMIREZ LAVANDERO Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422332 | RAMIREZ LAVANDERO Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422239 | Ramirez Marchi, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812285 | RAMIREZ MARMOL, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422507 | Ramirez Medina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422511 | RAMIREZ MEDINA,IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422573 | Ramirez Monge, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422651 | RAMIREZ NIEVES, JAESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422669 | RAMIREZ NUNEZ,CARMELO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422673 | RAMIREZ OCASIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422709 | RAMIREZ ORTEGA,RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422947 | RAMIREZ RAMOS,MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812344 | RAMIREZ RIVERA, GINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422988 | RAMIREZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423239 | RAMIREZ SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423444 | Ramirez Torres, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423451 | RAMIREZ TORRES,JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423591 | Ramirez Villarin, Nohemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423625 | RAMIREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741417 | RAMIRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741430 | RAMIRO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423673 | RAMIRO QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741432 | RAMIRO REPOLLET SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741434 | RAMIRO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741437 | RAMIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741439 | RAMIRO RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423676 | RAMIRO RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741440 | RAMIRO ROSA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741463 | RAMON  L CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741464 | RAMON  L NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 741466 | RAMON  L. RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741473 | RAMON  SERRA  VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423697 | RAMON A ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741484 | RAMON A ARROYO GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423712 | RAMON A CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741497 | RAMON A COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741501 | RAMON A CUEVAS CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741504 | RAMON A DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741505 | RAMON A DURAN SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423720 | RAMON A FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423721 | RAMON A FRANCESCHI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741519 | RAMON A LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741523 | RAMON A MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423744 | RAMON A MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741526 | RAMON A MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741530 | RAMON A MORILLO BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741532 | RAMON A NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423752 | RAMON A ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423756 | RAMON A PARGA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741546 | RAMON A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741547 | RAMON A RIVERA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741549 | RAMON A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741550 | RAMON A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423767 | RAMON A RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741553 | RAMON A RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741556 | RAMON A ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423776 | RAMON A RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741558 | RAMON A RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741562 | RAMON A SOTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423783 | RAMON A TORO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741565 | RAMON A TORO OJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741571 | RAMON A VERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741578 | RAMON ABREU AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741582 | RAMON ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741587 | RAMON ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741595 | RAMON ALBERTO ESCOBAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741597 | RAMON ALEJANDRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741598 | RAMON ALGARIN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423806 | RAMON ALGARIN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741599 | RAMON ALICANO Y MARTHA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741602 | RAMON ALMODOVAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423817 | RAMON ANTONIO ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741630 | RAMON ASTACIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741633 | RAMON AVILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741637 | RAMON AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741639 | RAMON B CORTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423840 | RAMON B FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741641 | RAMON BAEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 741642 | RAMON BAEZ BAEZ Y MARIA COTTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423844 | RAMON BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741647 | RAMON BELTRAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741653 | RAMON BLAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741655 | RAMON BONET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741658 | RAMON BONILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741659 | RAMON BONILLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741664 | RAMON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423863 | RAMON CABALLERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741676 | RAMON CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741678 | RAMON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423866 | RAMON CAMACHO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423867 | RAMON CAMACHO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741688 | RAMON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741701 | RAMON CARTAGENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741700 | RAMON CARTAGENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741707 | RAMON CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423883 | RAMON CLASS MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741712 | RAMON COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741713 | RAMON COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741722 | RAMON COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423901 | RAMON COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812416 | RAMON COLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741735 | RAMON CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741736 | RAMON CORDERO Y ILEANA E DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741737 | RAMON CORREA BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741749 | RAMON CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423913 | RAMON CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423921 | RAMON CURET COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423927 | RAMON D QUINONES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741760 | RAMON DASTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423933 | RAMON DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741770 | RAMON DE LA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741778 | RAMON DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741777 | RAMON DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741780 | RAMON DONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741781 | RAMON DORTA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741783 | RAMON E ARCE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741785 | RAMON E BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741790 | RAMON E CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741791 | RAMON E CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741796 | RAMON E DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741808 | RAMON E MATOS AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741809 | RAMON E MATOS AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423962 | RAMON E MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741823 | RAMON E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423975 | RAMON E RODRIGUEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 741833 | RAMON E. CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741834 | RAMON E. MOLINARI FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741835 | RAMON ECHEANDIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423992 | RAMON ECHEVARRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741838 | RAMON F CLASS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741839 | RAMON F FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741840 | RAMON F GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741843 | RAMON F LORA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741844 | RAMON F MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424005 | RAMON F RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741854 | RAMON FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424008 | RAMON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741861 | RAMON FELIX DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741864 | RAMON FERNANDEZ GOMEZ- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741869 | RAMON FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741883 | RAMON G NARVAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741887 | RAMON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741892 | RAMON GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741893 | RAMON GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741902 | RAMON GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424036 | RAMON GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741907 | RAMON GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741909 | RAMON GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741914 | RAMON GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424044 | RAMON GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741916 | RAMON GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424046 | RAMON GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424049 | RAMON GRACIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741919 | RAMON GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741920 | RAMON GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741924 | RAMON GUZMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424059 | RAMON H NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424063 | RAMON HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741939 | RAMON HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741942 | RAMON HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741943 | RAMON HERNANDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741945 | RAMON HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741946 | RAMON HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424070 | RAMON HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741947 | RAMON HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741956 | RAMON I PEREZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741962 | RAMON INFANTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741965 | RAMON J BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424100 | RAMON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741984 | RAMON JIMENEZ DIETSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741985 | RAMON JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741986 | RAMON JOEL MIRANDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741990 | RAMON L ACEVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741996 | RAMON L ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 742006 | RAMON L BASCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742019 | RAMON L CORA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742032 | RAMON L DIAZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742033 | RAMON L DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742038 | RAMON L ESTEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424136 | RAMON L FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742042 | RAMON L GARCIA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424140 | RAMON L GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424141 | RAMON L GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424148 | RAMON L LAZU COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742059 | RAMON L MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424154 | RAMON L MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742068 | RAMON L MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742069 | RAMON L MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424169 | RAMON L NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424170 | RAMON L NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742081 | RAMON L ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742083 | RAMON L ORTIZ VAZQUEZ Y LYDIA E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742086 | RAMON L PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742088 | RAMON L PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424176 | RAMON L PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424182 | RAMON L QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742093 | RAMON L RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742094 | RAMON L RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424185 | RAMON L RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424187 | RAMON L RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742099 | RAMON L RENTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742100 | RAMON L RIOS GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742102 | RAMON L RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742103 | RAMON L RIVERA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424195 | RAMON L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742111 | RAMON L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742113 | RAMON L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742116 | RAMON L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424198 | RAMON L RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742119 | RAMON L ROQUE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742125 | RAMON L ROSARIO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742126 | RAMON L ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742133 | RAMON L SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424203 | RAMON L SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742136 | RAMON L SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424204 | RAMON L SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424206 | RAMON L SEGARRA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742141 | RAMON L SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424209 | RAMON L TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742146 | RAMON L VARGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742147 | RAMON L VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424221 | RAMON L. FALU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 742161 | RAMON L. NIEVES ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742166 | RAMON L. ROMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742167 | RAMON L. ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742170 | RAMON L. VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742175 | RAMON LEBRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742176 | RAMON LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742181 | RAMON LOPEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742187 | RAMON LOPEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424236 | RAMON LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742189 | RAMON LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742192 | RAMON LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742209 | RAMON LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742212 | RAMON LUIS RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742221 | RAMON M PABON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424255 | RAMON M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424257 | RAMON M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424265 | RAMON MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424266 | RAMON MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742233 | RAMON MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742234 | RAMON MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742237 | RAMON MARCHANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424270 | RAMON MARRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424271 | RAMON MARRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424276 | RAMON MARTINES,SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742249 | RAMON MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742255 | RAMON MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742254 | RAMON MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742256 | RAMON MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742257 | RAMON MARTINO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424286 | RAMON MARTIR JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742259 | RAMON MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742261 | RAMON MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742263 | RAMON MEDINA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742274 | RAMON MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742282 | RAMON MILIAN ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742284 | RAMON MIRANDA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742287 | RAMON MIRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742292 | RAMON MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424318 | RAMON MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742298 | RAMON MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424330 | RAMON MUNIZ MIRANDA / CAFETERIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424332 | RAMON MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424341 | RAMON NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424345 | RAMON NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742328 | RAMON NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742330 | RAMON NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424355 | RAMON NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742333 | RAMON O RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 424363 | RAMON OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742335 | RAMON OFARRIL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742336 | RAMON OFARRIL VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742338 | RAMON OLIVERO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742340 | RAMON ORTA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742341 | RAMON ORTA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742343 | RAMON ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742346 | RAMON ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742349 | RAMON ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742353 | RAMON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424383 | RAMON OZOA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742363 | RAMON PABON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742368 | RAMON PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742369 | RAMON PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742374 | RAMON PERDOMO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424398 | RAMON PEREZ BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742379 | RAMON PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742382 | RAMON PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742383 | RAMON PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742387 | RAMON PIMENTEL DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742391 | RAMON PLAZZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742396 | RAMON QUILES Y EMMA M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424421 | RAMON R MALLOL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424435 | RAMON RAMOS DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424437 | RAMON RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742416 | RAMON RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742418 | RAMON REYES AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742421 | RAMON REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742422 | RAMON REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742424 | RAMON REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742429 | RAMON RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742430 | RAMON RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742432 | RAMON RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742431 | RAMON RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424454 | RAMON RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742450 | RAMON RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424463 | RAMON RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424467 | RAMON RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742463 | RAMON RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742465 | RAMON RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742471 | RAMON RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742473 | RAMON RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742477 | RAMON RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742481 | RAMON RODRIGUEZ NAVARRETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742484 | RAMON RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424483 | RAMON RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424486 | RAMON RODRIGUEZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742493 | RAMON ROJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742506 | RAMON ROSADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 742511 | RAMON ROSARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424505 | RAMON RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742517 | RAMON RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742522 | RAMON S OSORIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424523 | RAMON SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742536 | RAMON SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742542 | RAMON SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742541 | RAMON SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424532 | RAMON SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742551 | RAMON SIERRA CARDONA Y AIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742555 | RAMON SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742557 | RAMON SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424546 | RAMON SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742561 | RAMON SOTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424556 | RAMON TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742574 | RAMON TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424559 | RAMON TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742575 | RAMON TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742581 | RAMON TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742582 | RAMON TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424565 | RAMON URIONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424567 | RAMON V FOURNIER ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424566 | RAMON V FOURNIER ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742589 | RAMON VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742590 | RAMON VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742595 | RAMON VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742602 | RAMON VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742610 | RAMON VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742613 | RAMON VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742614 | RAMON VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424581 | RAMON VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742619 | RAMON VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424583 | RAMON VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742623 | RAMON VERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742628 | RAMON W AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742635 | RAMONA A R REYNOSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742638 | RAMONA ALICEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742641 | RAMONA BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742643 | RAMONA BURGOS MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742645 | RAMONA BUSCAMPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424607 | RAMONA COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742655 | RAMONA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742667 | RAMONA DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742670 | RAMONA FAJARDO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742672 | RAMONA FELIX ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742674 | RAMONA FUENTES MAYNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742684 | RAMONA GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742688 | RAMONA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 742690 | RAMONA I CANCEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742691 | RAMONA L DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742693 | RAMONA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424629 | RAMONA M. SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424630 | RAMONA M. SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424628 | RAMONA M. SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742695 | RAMONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742698 | RAMONA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742697 | RAMONA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742700 | RAMONA MATOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742703 | RAMONA MENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742704 | RAMONA MENDOLA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742705 | RAMONA MILAGROS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742708 | RAMONA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742709 | RAMONA NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742711 | RAMONA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742716 | RAMONA PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742719 | RAMONA PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742723 | RAMONA PILAR DELGADO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742727 | RAMONA RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742728 | RAMONA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742729 | RAMONA RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742732 | RAMONA RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742738 | RAMONA RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742739 | RAMONA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742740 | RAMONA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424666 | RAMONA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742743 | RAMONA RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742745 | RAMONA SANJURJO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742750 | RAMONA SOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424682 | RAMONA SOTO NATERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742756 | RAMONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742757 | RAMONA VARGAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424693 | RAMONA VILLAFANE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424701 | RAMONITA AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742772 | RAMONITA AYALA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424707 | RAMONITA CAMACHO POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742779 | RAMONITA CASANOVA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742781 | RAMONITA CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424714 | RAMONITA CORREA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742783 | RAMONITA CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424716 | RAMONITA COSTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742793 | RAMONITA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742794 | RAMONITA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424730 | RAMONITA DUQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742802 | RAMONITA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742801 | RAMONITA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424734 | RAMONITA GAETAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742809 | RAMONITA HUERTAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 742816 | RAMONITA LOPEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742818 | RAMONITA LOZANO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742824 | RAMONITA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742823 | RAMONITA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742826 | RAMONITA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742827 | RAMONITA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742828 | RAMONITA MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742829 | RAMONITA MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742836 | RAMONITA MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424749 | RAMONITA MONTALVO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742844 | RAMONITA NIEVES AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742849 | RAMONITA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742852 | RAMONITA PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742854 | RAMONITA PEREZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424761 | RAMONITA RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742858 | RAMONITA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742859 | RAMONITA RESTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742862 | RAMONITA REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742863 | RAMONITA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742864 | RAMONITA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742871 | RAMONITA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742872 | RAMONITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424769 | RAMONITA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742873 | RAMONITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742880 | RAMONITA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742879 | RAMONITA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424774 | RAMONITA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742883 | RAMONITA ROMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742884 | RAMONITA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742889 | RAMONITA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742890 | RAMONITA SANCHEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742891 | RAMONITA SANTANA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424779 | RAMONITA SANTIAGO CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742892 | RAMONITA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742893 | RAMONITA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424784 | RAMONITA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742904 | RAMONITA VAZQUEZ MOMIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424815 | Ramos Acevedo, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424916 | Ramos Alonso, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425036 | RAMOS ARROYO,JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425181 | Ramos Berrios, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425297 | Ramos Camacho, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425335 | RAMOS CARABALLO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425450 | RAMOS CATALA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425460 | RAMOS CEDENO,DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425574 | RAMOS COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425609 | RAMOS CONCEPCION,CHRISTOPHER J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425816 | Ramos Cruz, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425856 | Ramos Davila, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812555 | RAMOS DAVILA, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425955 | Ramos Diana, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426036 | RAMOS DIAZ,ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426119 | RAMOS FELICIANO,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426120 | RAMOS FELICIANO,CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426121 | RAMOS FELICIANO,ZENANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426154 | Ramos Figueroa, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426157 | RAMOS FIGUEROA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426169 | Ramos Figueroa, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426350 | Ramos Garcia, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426376 | Ramos Garcia, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426394 | RAMOS GERENA,SULLY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426401 | RAMOS GOMEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426434 | Ramos Gonzalez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426454 | RAMOS GONZALEZ, ERICKA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426743 | RAMOS JIMENEZ, MAYRA SONSIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426921 | Ramos Lopez, Norberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426935 | RAMOS LOPEZ,MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427051 | RAMOS MALDONADO,SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427115 | RAMOS MARTELL,ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427213 | RAMOS MATOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427221 | RAMOS MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427316 | RAMOS MELENDEZ, PEDRO N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427321 | RAMOS MELENDEZ,RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427402 | RAMOS MERCED, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812751 | RAMOS MERCED, ERICA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427475 | RAMOS MONTALVO,MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427753 | RAMOS OLMEDA, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427944 | RAMOS PACHECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427961 | RAMOS PADILLA,WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428009 | RAMOS PELLOT, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428019 | Ramos Peraza, Ottmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428056 | Ramos Perez, Eraclides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428129 | RAMOS PEREZ, SHANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428142 | RAMOS PEREZ,MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428170 | RAMOS POLANCO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428327 | Ramos Ramos, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428437 | RAMOS REYES, VIVIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428445 | Ramos Rios, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428503 | Ramos Rivera, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428703 | Ramos Rivera, Ninoshka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428770 | RAMOS RIVERA,SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428919 | RAMOS RODRIGUEZ, JOHN MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429429 | Ramos Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429552 | RAMOS SEVILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429743 | Ramos Torres, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429756 | Ramos Torres, Luz M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429847 | Ramos Valentin, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429923 | RAMOS VAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 430108 | Ramos Velez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430248 | RAMOS,DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430249 | RAMOS,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742952 | RAMSEY PLANELL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430300 | RAMZY ROMAN AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430313 | RANDA SUBOH PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742957 | RANDALL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742960 | RANDOL CARIDAD Y ABBY SAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742968 | RANDOLPH RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430333 | RANDY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430337 | RANDY M MORAN QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430338 | RANDY M MORAN QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742977 | RANDY RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430348 | RANDY SUAREZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742979 | RANDY VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430350 | RANDY VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742984 | RAOUL ARRILLAGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430432 | RAQUEL A TAPIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743000 | RAQUEL AGUILERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743001 | RAQUEL ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743002 | RAQUEL ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430441 | RAQUEL BALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743009 | RAQUEL BALLESTER GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430451 | RAQUEL CAJIGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743014 | RAQUEL CALDERON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743016 | RAQUEL CARTAGENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743017 | RAQUEL CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743019 | RAQUEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743020 | RAQUEL CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743021 | RAQUEL CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743022 | RAQUEL CRUZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743023 | RAQUEL CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743033 | RAQUEL E JIMENEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743036 | RAQUEL ENCARNACION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743039 | RAQUEL FALCON TARRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743038 | RAQUEL FALCON TARRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743045 | RAQUEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430493 | RAQUEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743046 | RAQUEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743053 | RAQUEL I FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743056 | RAQUEL IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430511 | RAQUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743067 | RAQUEL M RAMIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743068 | RAQUEL M ROMAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743074 | RAQUEL MARTINEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743078 | RAQUEL MAYSONET CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743080 | RAQUEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430530 | RAQUEL MICHELI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743084 | RAQUEL MOJICA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 743090 | RAQUEL NIEVES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743091 | RAQUEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430543 | RAQUEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430550 | RAQUEL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743098 | RAQUEL ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430551 | RAQUEL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430560 | RAQUEL PIZARRO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743116 | RAQUEL RAMIREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743117 | RAQUEL RAMOS BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743118 | RAQUEL RAMOS BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743119 | RAQUEL RAMOS BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743120 | RAQUEL RAMOS GONZALEZ (TUTORA ) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743127 | RAQUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743135 | RAQUEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430578 | RAQUEL RODRIGUEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743136 | RAQUEL RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743139 | RAQUEL RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430583 | RAQUEL ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743143 | RAQUEL ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430587 | RAQUEL ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430589 | RAQUEL ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743146 | RAQUEL ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743149 | RAQUEL S ROSA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743165 | RAQUEL TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743170 | RAQUEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743175 | RAQUEL VELEZ LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430611 | RAQUEL VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430610 | RAQUEL VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430612 | RAQUEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430643 | Rassi Torres, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743196 | RAUL A ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743200 | RAUL A BORRERO CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743201 | RAUL A CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743204 | RAUL A CRUZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743205 | RAUL A CRUZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430656 | RAUL A DARAUCHE ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743215 | RAUL A MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430677 | RAUL A VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743228 | RAUL A. AYALA ACOSTA Y YOLANDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743233 | RAUL ACOSTA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743235 | RAUL AGOSTINI CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743236 | RAUL ALAMO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743243 | RAUL ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430687 | RAUL AMARO MONSENAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743246 | RAUL APONTE OSTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743247 | RAUL APONTE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743251 | RAUL ARROYO BOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743257 | RAUL AVILES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 743258 | RAUL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743261 | RAUL BARBOSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430703 | RAUL BORRERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430704 | RAUL BRISUENO PARADIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743273 | RAUL CABEZAS  Y CARMEN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743277 | RAUL CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430711 | RAUL CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743280 | RAUL CARRASCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743286 | RAUL CHEVERE OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743301 | RAUL CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430743 | RAUL DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430751 | RAUL DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743327 | RAUL DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743330 | RAUL DORALIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430764 | RAUL E GONZALEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430773 | RAUL E ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743341 | RAUL E ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743345 | RAUL E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743346 | RAUL E ZAYAS DUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743347 | RAUL EDGARDO DIAZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743348 | RAUL EDGARDO SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743350 | RAUL ENGLAND RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743370 | RAUL G CASTELLANOS BRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430802 | RAUL GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743375 | RAUL GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743379 | RAUL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430809 | RAUL GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430808 | RAUL GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743392 | RAUL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430813 | RAUL GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743406 | RAUL HERNANDEZ  DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743407 | RAUL HERNANDEZ BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743408 | RAUL HERNANDEZ BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430821 | RAUL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743415 | RAUL IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430828 | RAUL IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430832 | RAUL J COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430834 | RAUL J LANCARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743420 | RAUL JIMENEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430836 | RAUL JOSE CARPENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430842 | RAUL LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743436 | RAUL LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743439 | RAUL LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743440 | RAUL LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430848 | RAUL M FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430861 | RAUL MARGARIDA VINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430862 | RAUL MARGARIDA VINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743464 | RAUL MARTINEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 743475 | RAUL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743482 | RAUL MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743490 | RAUL MORALES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430883 | RAUL MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743493 | RAUL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743499 | RAUL NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430899 | RAUL NUNEZ MELGAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743504 | RAUL OLIVERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743505 | RAUL OLIVERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743506 | RAUL OLIVERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430911 | RAUL ORAMA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743510 | RAUL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743524 | RAUL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743525 | RAUL PEREZ CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430932 | RAUL POMALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743534 | RAUL RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430946 | RAUL RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743537 | RAUL RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743540 | RAUL REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743541 | RAUL REYES FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430952 | RAUL REYES RIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743543 | RAUL RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743544 | RAUL RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743545 | RAUL RIVERA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430959 | RAUL RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743552 | RAUL RIVERA RIVERA Y NEREIDA ARZOLA R . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743553 | RAUL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743556 | RAUL ROBLES RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743557 | RAUL ROCHE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743558 | RAUL ROCHE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430968 | RAUL RODOLFO CEPEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743559 | RAUL RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430974 | RAUL RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743565 | RAUL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743566 | RAUL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743579 | RAUL ROSA  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430987 | RAUL ROSA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430990 | RAUL ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743582 | RAUL ROSADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743585 | RAUL RUIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743587 | RAUL S CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743590 | RAUL SAMRAH FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743594 | RAUL SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743601 | RAUL SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431013 | RAUL SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431015 | RAUL SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743609 | RAUL SUAREZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431028 | RAUL TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 743613 | RAUL TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431033 | RAUL TRUJILLO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743626 | RAUL VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743644 | RAUL VELEZ BARRETO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431045 | RAUL VIDAL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743649 | RAUL VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743652 | RAUL VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743656 | RAUL ZAYAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743668 | RAY A LARA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743689 | RAYMOMD NATER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431110 | RAYMON MALDONADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431114 | RAYMOND ABAC PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431118 | RAYMOND B RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431126 | RAYMOND BORGES HINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431130 | RAYMOND CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743705 | RAYMOND COLON GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743707 | RAYMOND CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743711 | RAYMOND DALMAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743714 | RAYMOND DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431162 | RAYMOND GONZALEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743725 | RAYMOND GONZALEZ PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431182 | RAYMOND LUGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743746 | RAYMOND MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431187 | RAYMOND MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431192 | RAYMOND NEGRON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743750 | RAYMOND NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743751 | RAYMOND NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431194 | RAYMOND NIEVES Y OMAIRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743753 | RAYMOND PADILLA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743754 | RAYMOND PADILLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431202 | RAYMOND R TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743762 | RAYMOND RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431210 | RAYMOND RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431211 | RAYMOND RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431213 | RAYMOND RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431215 | RAYMOND RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431216 | RAYMOND RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431217 | RAYMOND ROLDAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743778 | RAYMOND SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431222 | RAYMOND SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431229 | RAYMOND TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743790 | RAYMOND VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431232 | RAYMOND VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431233 | RAYMOND VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431236 | RAYMOND VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743793 | RAYMOND VELEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431240 | RAYMOND ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743799 | RAYMONND DUVIELLA FANFANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743800 | RAYMONND DUVIELLA FANFANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 743808 | RAYO DE SOL JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743812 | RAYSSA TRENCHE SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743844 | REBECA ARBONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431383 | REBECA BALSEIRO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431386 | REBECA CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743859 | REBECA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743870 | REBECA GRAFALS CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743874 | REBECA LAUREANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431404 | REBECA MAISONET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743879 | REBECA MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743880 | REBECA MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743891 | REBECA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431425 | REBECA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431429 | REBECA SAUCER ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431435 | REBECA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743906 | REBECA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743909 | REBECA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431436 | REBECA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431437 | REBECA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743914 | REBECA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743915 | REBECCA CARRASQUILLO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743917 | REBECCA CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743919 | REBECCA DE LA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743922 | REBECCA DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743926 | REBECCA I GREGORY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431463 | REBECCA MARQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431462 | REBECCA MARQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743932 | REBECCA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743931 | REBECCA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431470 | REBECCA N LEON DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743935 | REBECCA N PICART VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431477 | REBECCA PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431478 | REBECCA PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431479 | REBECCA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431484 | REBECCA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743941 | REBECCA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431486 | REBECCA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743948 | REBECCA TORRES DE RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743950 | REBECCA VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743951 | REBECCA VILLANUEVA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743952 | REBECCA WISCOVITCH IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431534 | RECCI CARTAGENA,LEILANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431550 | RECHANI CARDONA,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431612 | REDANIEL GARCIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744031 | REGALADA FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431682 | REGALADA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744046 | REGINA D CIBES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744055 | REGINA SILVA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431710 | REGINO BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 744066 | REGINO DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744071 | REGINO ROQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744102 | REINA COLON DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744108 | REINA J RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744111 | REINA M CLAUDIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744112 | REINA M CLAUDIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744113 | REINA M MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431824 | REINA M NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431833 | REINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431835 | REINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431856 | REINADELY AYALA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744129 | REINALDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431869 | REINALDO ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744137 | REINALDO ASENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431874 | REINALDO BELTRAN Y WANDI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744145 | REINALDO CARABALLO ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431883 | REINALDO CARRILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744148 | REINALDO CASTILLO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431886 | REINALDO CINTRON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431891 | REINALDO COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744152 | REINALDO CORDERO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744153 | REINALDO CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431894 | REINALDO CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744156 | REINALDO CORTIJO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744160 | REINALDO CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744161 | REINALDO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744169 | REINALDO DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744172 | REINALDO E KIANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431905 | REINALDO FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744191 | REINALDO GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744193 | REINALDO HERNANDEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744198 | REINALDO J GUADALUPE Y AURELIA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431936 | REINALDO JIMENEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431943 | REINALDO L COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431944 | REINALDO L GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431945 | REINALDO L GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431949 | REINALDO L MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431948 | REINALDO L MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744204 | REINALDO LASANTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431958 | REINALDO LOPEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744210 | REINALDO MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431968 | REINALDO MARTINEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431969 | REINALDO MARTINEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744211 | REINALDO MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744212 | REINALDO MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744213 | REINALDO MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744214 | REINALDO MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431973 | REINALDO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 744217 | REINALDO MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744221 | REINALDO MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744222 | REINALDO MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431980 | REINALDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744226 | REINALDO MORAN MENAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744227 | REINALDO MULERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744228 | REINALDO NARVAEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431984 | REINALDO NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744229 | REINALDO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744230 | REINALDO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431997 | REINALDO ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431998 | REINALDO ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744240 | REINALDO PADUA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744242 | REINALDO PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744243 | REINALDO PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744251 | REINALDO PERRONY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432014 | REINALDO RAMIREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432015 | REINALDO RAMIREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432016 | REINALDO RAMIREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432025 | REINALDO RAMOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432024 | REINALDO RAMOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432023 | REINALDO RAMOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744257 | REINALDO REICES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744258 | REINALDO REICES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744259 | REINALDO REYES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744260 | REINALDO REYES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432027 | REINALDO RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432035 | REINALDO RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744268 | REINALDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744267 | REINALDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432037 | REINALDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744269 | REINALDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744270 | REINALDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432039 | REINALDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432042 | REINALDO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744273 | REINALDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744282 | REINALDO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432054 | REINALDO ROSA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744286 | REINALDO ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432055 | REINALDO RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744290 | REINALDO RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432057 | REINALDO S TORRES ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744297 | REINALDO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744298 | REINALDO SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432066 | REINALDO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432067 | REINALDO SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432068 | REINALDO SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744301 | REINALDO SEDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744302 | REINALDO SIERRA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 744305 | REINALDO SOCARRAS VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744306 | REINALDO SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744308 | REINALDO TIRADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432076 | REINALDO TIRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744309 | REINALDO TORRES ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744310 | REINALDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432085 | REINALDO TORRES URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744320 | REINALDO VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744323 | REINALDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432086 | REINALDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744325 | REINALDO VELEZ CASANOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744326 | REINALDO VELEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432088 | REINALDO VELEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432089 | REINALDO VELEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432091 | REINALDO VIRUET VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432092 | REINALDO W TORRES JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432095 | REINALY QUINTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744333 | REINEIRA OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744334 | REINERIO LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744343 | REISNER G RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432200 | REMEDIOS MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432201 | REMEDIOS MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744384 | REMIGIA MENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744397 | REMY FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432246 | RENALDO INESTA ZEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744406 | RENALDO ORTIZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744410 | RENAN A MORETTA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744412 | RENATO A REYNOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744434 | RENE A TORRES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744436 | RENE A. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432293 | RENE AQUERON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744443 | RENE ARRILLAGA BELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432298 | RENE AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744459 | RENE CLAUDIO GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744462 | RENE CORREA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744465 | RENE DASTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744464 | RENE DASTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744468 | RENE DE J VARGAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744469 | RENE DE J VARGAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744476 | RENE F RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744478 | RENE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432353 | RENE GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432351 | RENE GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432352 | RENE GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744483 | RENE GONZALEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432362 | RENE I CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744491 | RENE J SERRANO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744492 | RENE L SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 744493 | RENE LARACUENTE SEDA Y RAMONITA RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432376 | RENE LOPEZ SEARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744496 | RENE LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744497 | RENE LOTTI PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744498 | RENE LOTTI PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744502 | RENE MARTINEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432390 | RENE MUNIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432391 | RENE MUNIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744510 | RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744514 | RENE ORTIZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744515 | RENE ORTIZ V. / NORMA B ROSA F (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744517 | RENE OYOLA REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432403 | RENE PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744520 | RENE PEREZ REJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744524 | RENE PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744532 | RENE RAMIREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744531 | RENE RAMIREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744533 | RENE RAMIREZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744535 | RENE RAMOS MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744536 | RENE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432418 | RENE RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744537 | RENE REILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744551 | RENE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744553 | RENE ROMAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744554 | RENE ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432437 | RENE SANSON RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432438 | RENE SANTANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432440 | RENE SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744581 | RENE VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432450 | RENE W FRANCESCHINI PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432454 | RENEE ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744597 | RENIER ARNALDO BAEZ ALFAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432605 | Rentas Hernandez, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432804 | REQUENA CRDOVA, GLORIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432822 | REQUENA RIVERA,JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744748 | RESTAURANT TROPICAL CONDADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433291 | RESTO YIASKI,VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744811 | REUBEN APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744812 | REUEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744839 | REY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433469 | REY F RAMIREZ ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433468 | REY F RAMIREZ ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744850 | REY F RAMOS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744854 | REY G GONZALEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433490 | REY J SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433491 | REY JAVIER RIOS ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 744858 | REY L SANTIAGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433493 | REY L SANTIAGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433499 | REY MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744863 | REY MERCADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433515 | REY ONEILL QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744869 | REY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744871 | REY S RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433532 | REY S RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744874 | REY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433553 | REYES ABOLAFIA, ZULMA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433580 | REYES ADORNO,EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433683 | REYES APONTE, MAYLEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433795 | Reyes Bernand, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433874 | REYES CALDERO, ANTHONY D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744892 | REYES CANDELARIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744894 | REYES D CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434184 | REYES DE FERREIRA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434188 | Reyes De Jesus, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434461 | REYES GARCIA, ANTHONY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434475 | REYES GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434481 | REYES GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434667 | REYES HERNANDEZ, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434709 | Reyes Irizarry, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434724 | REYES JOAQUIN, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434746 | Reyes Landron, Mercedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744902 | REYES M AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744907 | REYES M. MELENDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434893 | Reyes Maldonado, Ana C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434959 | REYES MARRERO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744908 | REYES MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435154 | REYES MONGE,AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435164 | REYES MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435167 | REYES MORALES, ARLYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435187 | Reyes Morales, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435201 | REYES MORALES, PEDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435206 | REYES MORAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435214 | REYES MOYET, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435274 | REYES NEGRON,RAYMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435364 | Reyes Orta, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435425 | REYES ORTIZ,VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435625 | REYES RAMIREZ, LEONARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744918 | REYES RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435841 | Reyes Rivera, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435896 | REYES RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435942 | REYES RIVERA,IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435943 | REYES RIVERA,YOMARIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744922 | REYES RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436005 | Reyes Rodriguez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436074 | REYES RODRIGUEZ,DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436200 | Reyes Salcedo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436331 | Reyes Serrano, Federico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436362 | REYES SORTO,FREDDY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436390 | Reyes Steidel, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744928 | REYES TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436591 | REYES VELAZQUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744930 | REYITA ALVARADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436728 | REYITA ZORRILLA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744934 | REYMARIE PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436743 | REYMUNDI RIVERA,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744944 | REYMUNDO RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436752 | REYMUNDO RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744953 | REYNALDO ACEVEDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744956 | REYNALDO AGOSTO Y MARIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744961 | REYNALDO ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744962 | REYNALDO ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436765 | REYNALDO BENITEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436768 | REYNALDO BURGOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436774 | REYNALDO CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744969 | REYNALDO CLEMENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436775 | REYNALDO COLON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436776 | REYNALDO COLON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436778 | REYNALDO CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744978 | REYNALDO DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744977 | REYNALDO DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744981 | REYNALDO DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436781 | REYNALDO ESTRADA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436783 | REYNALDO FARGAS AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436785 | REYNALDO G ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744987 | REYNALDO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744993 | REYNALDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744996 | REYNALDO GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745005 | REYNALDO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745008 | REYNALDO MARQUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745013 | REYNALDO MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745014 | REYNALDO MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745018 | REYNALDO MIRANDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745020 | REYNALDO MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745021 | REYNALDO MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436813 | REYNALDO MURIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745025 | REYNALDO NAVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745026 | REYNALDO NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745034 | REYNALDO PACHECO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745045 | REYNALDO RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745046 | REYNALDO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436831 | REYNALDO RIVERA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745048 | REYNALDO RIVERA HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436833 | REYNALDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436838 | REYNALDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 745055 | REYNALDO RODRIGUEZ NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436847 | REYNALDO ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436852 | REYNALDO ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745062 | REYNALDO RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745065 | REYNALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436857 | REYNALDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745067 | REYNALDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745069 | REYNALDO SEPULVEDA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745070 | REYNALDO SERRANO ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436874 | REYNALDO ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745078 | REYNALEE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745080 | REYNOLD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745082 | REYNOLDS MORENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745118 | RHONDA L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745119 | RHONDA L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437006 | RICARDA I FIGUEROA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745144 | RICARDO A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745146 | RICARDO A HASBUN MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745148 | RICARDO A LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745150 | RICARDO A MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745152 | RICARDO A NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745155 | RICARDO A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437024 | RICARDO A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745156 | RICARDO A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745157 | RICARDO A RIVERA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745161 | RICARDO A SANTIAGO OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745169 | RICARDO ACEVEDO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437037 | RICARDO ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745171 | RICARDO ADORNO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745175 | RICARDO ALDEA NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437046 | RICARDO ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745185 | RICARDO ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745189 | RICARDO ALVAREZ SWIHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437054 | RICARDO ATILES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745194 | RICARDO AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437065 | RICARDO BOBE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437070 | RICARDO BURGOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745213 | RICARDO CAMILO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437085 | RICARDO CARRADERO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437083 | RICARDO CARRADERO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437084 | RICARDO CARRADERO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745224 | RICARDO COLLAZO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745231 | RICARDO COLON MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745233 | RICARDO COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745232 | RICARDO COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437112 | RICARDO CORCHADO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745245 | RICARDO COSTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745248 | RICARDO CRUZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 745250 | RICARDO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437122 | RICARDO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745262 | RICARDO DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437135 | RICARDO DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745269 | RICARDO DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745271 | RICARDO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745278 | RICARDO DURAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745277 | RICARDO DURAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745279 | RICARDO E ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745285 | RICARDO E PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437168 | RICARDO F SANTANA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745297 | RICARDO FARGAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745296 | RICARDO FARGAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745298 | RICARDO FCO ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745305 | RICARDO FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745306 | RICARDO FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437176 | RICARDO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437177 | RICARDO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745309 | RICARDO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745310 | RICARDO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745312 | RICARDO FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745314 | RICARDO FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437191 | RICARDO FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745317 | RICARDO GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437197 | RICARDO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745320 | RICARDO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437198 | RICARDO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437201 | RICARDO GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745323 | RICARDO GIL CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745324 | RICARDO GOMEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437203 | RICARDO GOMEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437206 | RICARDO GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745329 | RICARDO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745330 | RICARDO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437207 | RICARDO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745331 | RICARDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745335 | RICARDO GUTIERREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745338 | RICARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745339 | RICARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437224 | RICARDO HERNANDEZ JAMARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437228 | RICARDO HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437230 | RICARDO HOMAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437238 | RICARDO J ACEVEDO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745352 | RICARDO J CASTILLO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745354 | RICARDO J CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437261 | RICARDO J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437265 | RICARDO J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745364 | RICARDO J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 437268 | RICARDO J SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437272 | RICARDO J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745372 | RICARDO J ZAPATA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745373 | RICARDO JACKSON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745374 | RICARDO JACKSON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745376 | RICARDO JONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437279 | RICARDO JONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745380 | RICARDO L AYALA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745381 | RICARDO L AYALA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745384 | RICARDO L FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745387 | RICARDO L GONZALEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437290 | RICARDO L TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745403 | RICARDO L TORRES SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437291 | RICARDO L VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745413 | RICARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437303 | RICARDO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745418 | RICARDO LOPEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745419 | RICARDO LOPEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745424 | RICARDO M RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437321 | RICARDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437322 | RICARDO MALDONADO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745433 | RICARDO MARCANO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745436 | RICARDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745448 | RICARDO MEDERO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745451 | RICARDO MELENDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437349 | RICARDO MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437350 | RICARDO MERCADO,SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745458 | RICARDO MERCED TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437356 | RICARDO MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745469 | RICARDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437362 | RICARDO MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745479 | RICARDO NIEVES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437386 | RICARDO ORTIZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745486 | RICARDO ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745488 | RICARDO ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745489 | RICARDO ORTOLAZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745492 | RICARDO PABON POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745493 | RICARDO PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437393 | RICARDO PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745508 | RICARDO PEREZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745514 | RICARDO QUILES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437433 | RICARDO RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745524 | RICARDO RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437441 | RICARDO REGUERO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745528 | RICARDO REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745529 | RICARDO REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745532 | RICARDO RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745537 | RICARDO RIVERA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437449 | RICARDO RIVERA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 437450 | RICARDO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437451 | RICARDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437452 | RICARDO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437454 | RICARDO RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745545 | RICARDO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745547 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437459 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437458 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745549 | RICARDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745553 | RICARDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437465 | RICARDO RIVERA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745556 | RICARDO ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745557 | RICARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745560 | RICARDO RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745565 | RICARDO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437479 | RICARDO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745568 | RICARDO RODRIGUEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745571 | RICARDO RODRIGUEZ REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745570 | RICARDO RODRIGUEZ REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437482 | RICARDO RODRIGUEZ REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745574 | RICARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745575 | RICARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745573 | RICARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437484 | RICARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437491 | RICARDO ROMANO LUDUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437500 | RICARDO ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745592 | RICARDO ROURA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745593 | RICARDO ROVIRA BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745601 | RICARDO SAAVEDRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745603 | RICARDO SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745607 | RICARDO SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745608 | RICARDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745610 | RICARDO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745621 | RICARDO TIRADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745623 | RICARDO TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437549 | RICARDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745629 | RICARDO TORRUELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745630 | RICARDO VALENTIN DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745635 | RICARDO VANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745653 | RICARTE SILVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437576 | RICARTES GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437577 | Ricarvett Torres, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 813634 | RICAURTE CHICA, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745667 | RICHARD A CASTILLO Y KATHLEEN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437595 | RICHARD A MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745670 | RICHARD A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745672 | RICHARD A RIERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745678 | RICHARD ALFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 745679 | RICHARD ALONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437617 | RICHARD BONET BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745684 | RICHARD BURGOS MOYETT Y DIANA PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437619 | RICHARD C ALBINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437620 | RICHARD C ALBINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745689 | RICHARD CARDONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745691 | RICHARD CARRASCO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745690 | RICHARD CARRASCO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437629 | RICHARD CARRERAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745692 | RICHARD CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745696 | RICHARD CASTRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437635 | RICHARD COLLAZO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437634 | RICHARD COLLAZO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745699 | RICHARD COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437637 | RICHARD COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437636 | RICHARD COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745701 | RICHARD CONTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437639 | RICHARD CONTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745702 | RICHARD CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437642 | RICHARD CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745709 | RICHARD CUEBAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437646 | RICHARD CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437651 | RICHARD DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745717 | RICHARD DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437653 | RICHARD E DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745723 | RICHARD ESCALERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745725 | RICHARD F KEELER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745728 | RICHARD FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745738 | RICHARD GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745740 | RICHARD GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437666 | RICHARD HEMPHILL CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745745 | RICHARD HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437675 | RICHARD J GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437682 | RICHARD L MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745760 | RICHARD LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745761 | RICHARD LOURIDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745762 | RICHARD M CAMACHO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437687 | RICHARD M CASTILLO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745769 | RICHARD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437692 | RICHARD MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437693 | RICHARD MERCADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437696 | RICHARD MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745777 | RICHARD MORELL TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437701 | RICHARD MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745779 | RICHARD NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437710 | RICHARD PAGAN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437721 | RICHARD PIMENTEL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745802 | RICHARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 745803 | RICHARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745806 | RICHARD RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745816 | RICHARD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745818 | RICHARD ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437753 | RICHARD SMITH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745832 | RICHARD T OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437758 | RICHARD TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745839 | RICHARD VALERIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745841 | RICHARD VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745842 | RICHARD VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437764 | RICHARD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745844 | RICHARD VELAZQUEZ A . Y  VIRGEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745846 | RICHARD W MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745848 | RICHARD WIDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745856 | RICHIE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437792 | RICHIE VELAZQUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745870 | RICKY N TORO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437828 | RICKY TORRES GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437827 | RICKY TORRES GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437912 | RIERA BLANCO,ASHLEY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437931 | RIERA SALGADO,ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437938 | RIESNER G RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437937 | RIESNER G RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437979 | RIGOBERTO ANDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437980 | RIGOBERTO CARRERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745905 | RIGOBERTO FELICIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437988 | RIGOBERTO MALAVE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745912 | RIGOBERTO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745913 | RIGOBERTO MELENDEZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745914 | RIGOBERTO MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745916 | RIGOBERTO MONTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745918 | RIGOBERTO MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745919 | RIGOBERTO MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745920 | RIGOBERTO OCASIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437998 | RIGOBERTO RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745926 | RIGOBERTO RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745928 | RIGOBERTO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745931 | RIGOBERTO SANCHEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438002 | RIGOBERTO SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745935 | RIGOBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745937 | RIGOBERTO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745938 | RIGOBERTO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745953 | RINA DUNKLEY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438462 | RIOS CARRION,ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438546 | RIOS COLON, TANYA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438698 | RIOS DONES,OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438722 | Rios Fargas, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438742 | Rios Ferreira, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439195 | Rios Matias, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439249 | RIOS MELENDEZ,WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439288 | RIOS MERCADO,CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439292 | RIOS MERCED,WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439417 | Rios Nieves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439459 | Rios Ortiz, Felix R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439597 | RIOS PEREZ, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439642 | Rios Quinones, Damaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439659 | Rios Ramirez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439859 | RIOS RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439890 | RIOS RIVERA,MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439944 | RIOS RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440284 | RIOS VALENTIN, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440335 | Rios Vega, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440432 | RIOS, RUBEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440470 | RIS M SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440479 | RITA A RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746027 | RITA AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746033 | RITA DEL C SANTIAGO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440487 | RITA E DOMINGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746038 | RITA E OCASIO DE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746041 | RITA G RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746044 | RITA GREEN CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746054 | RITA LANDIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746055 | RITA LANDING MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746056 | RITA LANDING MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746058 | RITA M CARRERAS COELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746060 | RITA M GOYTIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440501 | RITA M GUERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746062 | RITA M PELLICCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746064 | RITA M. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746065 | RITA M.FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746071 | RITA N CONCEPCION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746072 | RITA N CONCEPCION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746073 | RITA O RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746074 | RITA PACHECO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440514 | RITA PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746077 | RITA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440522 | RITA SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746089 | RITA VIDAL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746088 | RITA VIDAL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440562 | RIVAS ALBALADEJO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440576 | Rivas Aponte, Ana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440724 | RIVAS MAIMI, YAMITHLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440744 | RIVAS MAYMI, YAMITHLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440950 | Rivas Vega, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440961 | RIVAS VILLAFANE, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440977 | RIVEA LOPEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441437 | Rivera Alvarado, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441462 | RIVERA ALVARADO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441430 | Rivera Alvarez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441476 | RIVERA ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441551 | RIVERA AMADOR,ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441574 | Rivera Andaluz, Luz V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441607 | Rivera Andujar, Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441608 | Rivera Andujar, Sonia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441711 | RIVERA APONTE, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814127 | RIVERA AROCHO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441843 | RIVERA ARROYO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441939 | Rivera Aviles, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441980 | RIVERA AVILES,YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442008 | Rivera Ayala, Derikson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442031 | RIVERA AYALA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442105 | RIVERA BADILLO,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442112 | RIVERA BAEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442268 | Rivera Becerra, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442324 | Rivera Benitez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814204 | RIVERA BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442549 | RIVERA BLONDET, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442615 | Rivera Borrero, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442644 | Rivera Bruno, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442754 | RIVERA BURGOS,IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442755 | RIVERA BUSCAGLIA,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442821 | RIVERA CABRERA, RUT NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442913 | Rivera Camacho, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442997 | RIVERA CANALES, YALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443004 | Rivera Cancel, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443032 | Rivera Candelaria, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443106 | Rivera Caratini, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443194 | Rivera Carrasquillo, Flor I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443254 | RIVERA CARRERO,OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443295 | Rivera Carrucini, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443306 | RIVERA CARTAGENA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443472 | RIVERA CASTRO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443530 | RIVERA CEDENO,CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443592 | Rivera Chaparro, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443740 | RIVERA CIRINO, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443812 | Rivera Collazo, Felix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443824 | Rivera Collazo, Jesus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443857 | RIVERA COLLAZO, SONIA REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443861 | Rivera Colmenares, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444068 | Rivera Colon, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444178 | RIVERA COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444195 | Rivera Colon, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444247 | Rivera Colon, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444304 | RIVERA COLON,RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444402 | Rivera Corraliza, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444476 | Rivera Cortes, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444498 | RIVERA CORTEZ,KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444689 | Rivera Cruz, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444706 | RIVERA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444910 | Rivera Cruz, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444943 | Rivera Cruz, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445020 | RIVERA CRUZ,JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445087 | Rivera Curz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445096 | Rivera David, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445260 | Rivera De Jesus, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445295 | RIVERA DE JESUS,MAYHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445395 | Rivera Del Valle, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445457 | RIVERA DELGADO, JEANESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445696 | Rivera Diaz, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814626 | RIVERA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445785 | Rivera Diaz, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445847 | RIVERA DIAZ,ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446006 | RIVERA ESQUILIN,IVETTE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446184 | RIVERA FELICIANO, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446188 | RIVERA FELICIANO,GETZER E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446267 | RIVERA FERNANDEZ,JUANXAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446392 | RIVERA FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446522 | RIVERA FIGUEROA,MARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446523 | RIVERA FIGUEROA,YAMALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446555 | Rivera Flores, Eliseo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446627 | RIVERA FLORES,SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446687 | RIVERA FONTANEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446718 | RIVERA FRATICELLI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446720 | RIVERA FRATICLLI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446834 | Rivera Galloza, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446929 | RIVERA GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447072 | Rivera Garcia, Nilsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447158 | RIVERA GENARO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814814 | RIVERA GOMEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447240 | Rivera Gomez, Jose E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447356 | RIVERA GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447463 | RIVERA GONZALEZ, FRANCES V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814852 | RIVERA GONZALEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447672 | Rivera Gonzalez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447733 | RIVERA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447743 | Rivera Gonzalez, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447771 | Rivera Gonzalez, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814906 | RIVERA GUZMAN, ASHMEDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448219 | RIVERA HERNANDEZ, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448292 | RIVERA HERNANDEZ,ALVIN JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448488 | Rivera Jimenez, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448781 | Rivera Lebron, Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448788 | RIVERA LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449163 | RIVERA LOPEZ, MARIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449166 | RIVERA LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449186 | RIVERA LOPEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449216 | Rivera Lopez, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449269 | RIVERA LOPEZ,ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449270 | RIVERA LOPEZ,GRACE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449271 | RIVERA LOPEZ,YAZMINETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449294 | Rivera Lozada, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449348 | Rivera Lugo, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449422 | Rivera Luzunaris, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449621 | RIVERA MALDONADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449646 | RIVERA MALDONADO,SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449647 | RIVERA MALDONADO,SERGHIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449679 | Rivera Manso, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449710 | RIVERA MARCANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449766 | RIVERA MARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449793 | RIVERA MARQUEZ,MARISET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449914 | RIVERA MARRERO,KARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449915 | RIVERA MARRERO,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449916 | RIVERA MARRERO,YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450051 | Rivera Martinez, Florencio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450071 | RIVERA MARTINEZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450130 | Rivera Martinez, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450142 | Rivera Martinez, Leonel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450244 | Rivera Martinez, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450275 | RIVERA MARTINEZ,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450276 | RIVERA MARTINEZ,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450277 | RIVERA MARTINEZ,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450420 | RIVERA MATOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450428 | RIVERA MATOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450453 | RIVERA MATOS,NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450795 | Rivera Melendez, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450817 | RIVERA MELENDEZ,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450818 | RIVERA MELENDEZ,HERNANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450819 | RIVERA MELENDEZ,IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450821 | RIVERA MELERO,MARTA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450861 | Rivera Mendez, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450946 | Rivera Mercado, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451182 | RIVERA MOJICA,GERSON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451448 | Rivera Morales, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451490 | Rivera Morales, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451559 | Rivera Morales, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451704 | RIVERA MORALES, SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451742 | RIVERA MORALES,ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451816 | Rivera Muniz, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451891 | Rivera Narvaez, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451944 | RIVERA NAVARRO, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452169 | Rivera Nieves, Conrado C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452302 | RIVERA NOGUERAS,IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452353 | RIVERA NUNEZ,ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452384 | Rivera Ocasio, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815493 | RIVERA OCASIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452694 | Rivera Ortiz, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452739 | Rivera Ortiz, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452926 | Rivera Ortiz, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452931 | Rivera Ortiz, Juan De Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 815561 | RIVERA ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453137 | Rivera Ortiz, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453167 | RIVERA ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453175 | RIVERA ORTIZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453297 | Rivera Pabon, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453355 | Rivera Pacheco, Maria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453402 | Rivera Padilla, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453404 | Rivera Padilla, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453515 | Rivera Pagan, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453542 | RIVERA PAGAN, MELISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453630 | RIVERA PASTRANA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453688 | RIVERA PERDOMO,NILKA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453798 | RIVERA PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454038 | Rivera Perez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454099 | RIVERA PEREZ,YANSIE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454111 | RIVERA PFEIFFER,HEIDY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454194 | RIVERA PLAZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454381 | RIVERA QUINONES,HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454767 | Rivera Ramos, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454817 | RIVERA RAMOS,JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454845 | RIVERA RENTAS, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 815833 | RIVERA REXACH, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455058 | RIVERA REYES,NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455127 | RIVERA RIOS, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455133 | Rivera Rios, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455161 | Rivera Rios, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455508 | RIVERA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 815927 | RIVERA RIVERA, GLORYLU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455722 | Rivera Rivera, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455803 | Rivera Rivera, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455871 | Rivera Rivera, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455935 | Rivera Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455988 | Rivera Rivera, Krimilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456166 | RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456257 | Rivera Rivera, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456600 | RIVERA RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456647 | RIVERA RIVERA,ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456648 | RIVERA RIVERA,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456649 | RIVERA RIVERA,FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456650 | RIVERA RIVERA,RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456723 | RIVERA ROBLES,KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456736 | RIVERA ROCHE,EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456853 | RIVERA RODRIGUEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456854 | RIVERA RODRIGUEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457308 | RIVERA RODRIGUEZ, LUZ TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457550 | Rivera Rodriguez, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457630 | RIVERA RODRIGUEZ, WANDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457639 | Rivera Rodriguez, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457664 | RIVERA RODRIGUEZ,KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457731 | Rivera Rolon, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457837 | Rivera Roman, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457842 | RIVERA ROMAN, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458008 | Rivera Rosa, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458047 | RIVERA ROSADO, CARLOS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458111 | RIVERA ROSADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458326 | Rivera Rosario, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458346 | RIVERA ROSARIO,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458347 | RIVERA ROSARIO,WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458348 | RIVERA ROSARIO,YAMILEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458417 | RIVERA RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458524 | RIVERA RUIZ,DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458659 | Rivera Sanchez, Bem  A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458751 | RIVERA SANCHEZ, KARLA JILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459150 | Rivera Santiago, Jayleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459207 | RIVERA SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459419 | RIVERA SANTIAGO,YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459538 | RIVERA SANTOS,EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459580 | RIVERA SEGARRA,ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459587 | RIVERA SEMIDEY,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459703 | Rivera Servera, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459802 | RIVERA SOLER,IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459827 | RIVERA SOSA, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460268 | RIVERA TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460296 | RIVERA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460608 | Rivera Torres, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460624 | Rivera Torres, Myriam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460650 | RIVERA TORRES, OLMISDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460771 | RIVERA TORRES,ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460772 | RIVERA TORRES,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460773 | RIVERA TORRES,JOVANNY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460774 | RIVERA TORRES,LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460786 | RIVERA TOYENS, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460985 | RIVERA VARGAS, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 816582 | RIVERA VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461156 | RIVERA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461305 | RIVERA VAZQUEZ,FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461479 | RIVERA VEGUILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461497 | Rivera Velazquez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461529 | RIVERA VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461792 | RIVERA VIDAL, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461794 | Rivera Vidal, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461840 | RIVERA VILLAFANE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461854 | RIVERA VILLALI,KEVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462025 | RIVERA ZAYAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462057 | RIVERA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462107 | Rivera, Ivonne J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462215 | RIVERA,ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462219 | RIVERA,ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462226 | RIVERA,GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462229 | RIVERA,JULIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462237 | RIVERA,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462239 | RIVERA,RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462385 | RIVRERA VARGAS,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746150 | RIZAL L NAPOLEONY MENDRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746172 | RN PROMOTIONS INC DBA RN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462462 | ROADWAY EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462473 | ROBBY CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462482 | ROBERT A VIQUEIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746195 | ROBERT A WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462486 | ROBERT ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462487 | ROBERT ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462491 | ROBERT BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746210 | ROBERT DORAN GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746211 | ROBERT E MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746214 | ROBERT E. ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746215 | ROBERT E. ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746222 | ROBERT GALARZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746223 | ROBERT GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746224 | ROBERT GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746226 | ROBERT GOMEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462523 | ROBERT GONZALEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462527 | ROBERT HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462528 | ROBERT INFANTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746228 | ROBERT J CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462532 | ROBERT J LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746230 | ROBERT J NEWLAND RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746231 | ROBERT J RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746243 | ROBERT MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746254 | ROBERT ORTIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746260 | ROBERT RAMIREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746262 | ROBERT RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746263 | ROBERT RIVERA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746264 | ROBERT RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746277 | ROBERT VAZQUEZ Y EVELYN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746298 | ROBERTO  M MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746306 | ROBERTO  RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746317 | ROBERTO A ENCARNACION REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746319 | ROBERTO A FIALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462606 | ROBERTO A RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746327 | ROBERTO A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746328 | ROBERTO A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462612 | ROBERTO A ZAYAS POZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462619 | ROBERTO ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462620 | ROBERTO ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746338 | ROBERTO ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746345 | ROBERTO ALEMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746350 | ROBERTO ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746353 | ROBERTO ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746364 | ROBERTO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746367 | ROBERTO ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746368 | ROBERTO ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746374 | ROBERTO AYALA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746375 | ROBERTO AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746384 | ROBERTO BELARDO CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462658 | ROBERTO BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746391 | ROBERTO BIRD HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746390 | ROBERTO BIRD HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746393 | ROBERTO BIRRIEL ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746392 | ROBERTO BIRRIEL ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746396 | ROBERTO BROWN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746399 | ROBERTO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746400 | ROBERTO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746403 | ROBERTO C ABREU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462675 | ROBERTO C CASTRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746406 | ROBERTO C CORDOVA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746408 | ROBERTO C DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462688 | ROBERTO C RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746423 | ROBERTO C. ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746429 | ROBERTO CALZADA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746434 | ROBERTO CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746446 | ROBERTO CARPIO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746450 | ROBERTO CARRILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746452 | ROBERTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462733 | ROBERTO CASTRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462735 | ROBERTO CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462736 | ROBERTO CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462742 | ROBERTO CIURO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462745 | ROBERTO CLAUDIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462744 | ROBERTO CLAUDIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746463 | ROBERTO CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462748 | ROBERTO COLLADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462749 | ROBERTO COLLAZO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462758 | ROBERTO COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746476 | ROBERTO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462761 | ROBERTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462763 | ROBERTO COLON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746483 | ROBERTO CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462774 | ROBERTO COTTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746489 | ROBERTO CRESPO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462776 | ROBERTO CRESPO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746492 | ROBERTO CRUZ BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 746495 | ROBERTO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746496 | ROBERTO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462781 | ROBERTO CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462782 | ROBERTO CRUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462786 | ROBERTO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462789 | ROBERTO CUADRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746506 | ROBERTO D ORELLANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746512 | ROBERTO DAVIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462797 | ROBERTO DAVIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746514 | ROBERTO DE JESUS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746515 | ROBERTO DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462806 | ROBERTO DE LA PAZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746520 | ROBERTO DEIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746522 | ROBERTO DEL VALLE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746526 | ROBERTO DELGADO FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462815 | ROBERTO DENIZARD ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746535 | ROBERTO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462822 | ROBERTO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746536 | ROBERTO DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746537 | ROBERTO DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746538 | ROBERTO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462828 | ROBERTO DUCOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746543 | ROBERTO DUQUE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746545 | ROBERTO E CASTRO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746544 | ROBERTO E CASTRO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746555 | ROBERTO E VELEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462865 | ROBERTO FERRER ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746577 | ROBERTO FERRER CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746580 | ROBERTO FIGUEROA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462871 | ROBERTO FIGUEROA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746588 | ROBERTO FONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462875 | ROBERTO FRET NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462879 | ROBERTO FUSTER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462880 | ROBERTO FUSTER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746593 | ROBERTO G ACOSTA GISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746594 | ROBERTO GALARZA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462887 | ROBERTO GALARZA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746599 | ROBERTO GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746600 | ROBERTO GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462892 | ROBERTO GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746602 | ROBERTO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746604 | ROBERTO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746610 | ROBERTO GOMEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746615 | ROBERTO GONZALES GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746616 | ROBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746625 | ROBERTO GONZALEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462907 | ROBERTO GONZALEZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746631 | ROBERTO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746636 | ROBERTO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 746644 | ROBERTO GUTIERREZ Y ELIZABETH FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746646 | ROBERTO GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746656 | ROBERTO HERNANDEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462929 | ROBERTO HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746661 | ROBERTO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746662 | ROBERTO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746667 | ROBERTO HURTADO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746670 | ROBERTO IGLESIAS BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462936 | ROBERTO IGLESIAS BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746672 | ROBERTO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746682 | ROBERTO J GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746683 | ROBERTO J HERRERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746685 | ROBERTO J LOPEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462953 | ROBERTO J MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462955 | ROBERTO J PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462956 | ROBERTO J RIVERA CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462957 | ROBERTO J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746693 | ROBERTO J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746694 | ROBERTO J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746697 | ROBERTO J VAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746701 | ROBERTO J. ANGELI POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746708 | ROBERTO JIMENEZ MARCHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746713 | ROBERTO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746720 | ROBERTO L ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746721 | ROBERTO L ANGLERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746725 | ROBERTO L GARAY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462989 | ROBERTO L GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746727 | ROBERTO L GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746731 | ROBERTO L OLIVERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746732 | ROBERTO L PRATS PALERM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462998 | ROBERTO L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746754 | ROBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463014 | ROBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746757 | ROBERTO LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746766 | ROBERTO LUIS GUARDIOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746767 | ROBERTO LUIS GUARDIOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463023 | ROBERTO M MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746778 | ROBERTO MALAVE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746789 | ROBERTO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746790 | ROBERTO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746794 | ROBERTO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746797 | ROBERTO MARTIN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746804 | ROBERTO MARTINEZ HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746807 | ROBERTO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746812 | ROBERTO MATIAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746814 | ROBERTO MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463045 | ROBERTO MAYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746817 | ROBERTO MEDINA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 746819 | ROBERTO MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746823 | ROBERTO MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746828 | ROBERTO MENDEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746829 | ROBERTO MENDEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746840 | ROBERTO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746843 | ROBERTO MIRANDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463067 | ROBERTO MONTANEZ TORRES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746859 | ROBERTO MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746867 | ROBERTO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746873 | ROBERTO MOYET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463074 | ROBERTO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463080 | ROBERTO MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463081 | ROBERTO MUNOZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463082 | ROBERTO MUNOZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746876 | ROBERTO NAVARRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463088 | ROBERTO NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463090 | ROBERTO NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463095 | ROBERTO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463094 | ROBERTO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746886 | ROBERTO NIEVES NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746888 | ROBERTO NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463097 | ROBERTO NIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463103 | ROBERTO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746899 | ROBERTO O'NEILL ALACAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463109 | ROBERTO O'NEILL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746906 | ROBERTO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463115 | ROBERTO ORTIZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746907 | ROBERTO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746924 | ROBERTO P OLMEDA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746923 | ROBERTO P OLMEDA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746929 | ROBERTO PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463127 | ROBERTO PADILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463128 | ROBERTO PADILLA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746934 | ROBERTO PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746942 | ROBERTO PEARSON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463138 | ROBERTO PENA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746949 | ROBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746950 | ROBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746951 | ROBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746952 | ROBERTO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746957 | ROBERTO PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746958 | ROBERTO PIZARRO PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746959 | ROBERTO PRADOS-RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746962 | ROBERTO QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463162 | ROBERTO QUINONES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463164 | ROBERTO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746969 | ROBERTO R ZAYAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746980 | ROBERTO RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746989 | ROBERTO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 746991 | ROBERTO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746996 | ROBERTO RENTAS ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746997 | ROBERTO RENTAS ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747021 | ROBERTO RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747022 | ROBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747023 | ROBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747025 | ROBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747027 | ROBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747031 | ROBERTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747038 | ROBERTO RIVERA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747037 | ROBERTO RIVERA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747040 | ROBERTO RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463235 | ROBERTO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747041 | ROBERTO ROBLES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747045 | ROBERTO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463241 | ROBERTO RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747059 | ROBERTO RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463255 | ROBERTO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747067 | ROBERTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747069 | ROBERTO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747073 | ROBERTO RODRIGUEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747072 | ROBERTO RODRIGUEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463257 | ROBERTO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747075 | ROBERTO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747074 | ROBERTO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747077 | ROBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747086 | ROBERTO RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463266 | ROBERTO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463274 | ROBERTO ROLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463275 | ROBERTO ROLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747097 | ROBERTO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747100 | ROBERTO ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747111 | ROBERTO ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463288 | ROBERTO ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463289 | ROBERTO ROSARIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747113 | ROBERTO ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463290 | ROBERTO ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747117 | ROBERTO ROSSO QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463305 | ROBERTO SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747134 | ROBERTO SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747135 | ROBERTO SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747136 | ROBERTO SANCHEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747137 | ROBERTO SANCHEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747147 | ROBERTO SANTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747156 | ROBERTO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747158 | ROBERTO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463323 | ROBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463335 | ROBERTO SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747166 | ROBERTO SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 747167 | ROBERTO SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747169 | ROBERTO SERRANO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463349 | ROBERTO SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747191 | ROBERTO TEXEIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463370 | ROBERTO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747199 | ROBERTO TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747204 | ROBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463375 | ROBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747209 | ROBERTO VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747211 | ROBERTO VALLE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463387 | ROBERTO VARELA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463386 | ROBERTO VARELA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747217 | ROBERTO VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747219 | ROBERTO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747221 | ROBERTO VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747225 | ROBERTO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747226 | ROBERTO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463395 | ROBERTO VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747228 | ROBERTO VAZQUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747237 | ROBERTO VEGA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747246 | ROBERTO VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463408 | ROBERTO VELEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747249 | ROBERTO VELEZ YEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747250 | ROBERTO VELEZ YEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747252 | ROBERTO VERA CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747251 | ROBERTO VERA CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747255 | ROBERTO VIGOREAUX LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747256 | ROBERTO VILANOVA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 816738 | ROBERTS VILELLA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747272 | ROBIN RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747276 | ROBIN TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747278 | ROBINSON AVILES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747280 | ROBINSON CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747281 | ROBINSON MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747284 | ROBINSON RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 816739 | ROBINSON ROSADO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463518 | ROBLEDO PENA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463672 | Robles Castro, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463684 | ROBLES CHEVERE,MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463687 | ROBLES CIARES,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463886 | ROBLES GOMEZ,RAYZA KERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463988 | ROBLES LOPEZ,NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464007 | ROBLES MALDONADO, DESIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464042 | ROBLES MARTINEZ,MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464151 | ROBLES ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464382 | Robles Robles, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464483 | ROBLES ROSARIO,RASHIPH NAZARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464578 | ROBLES TORRES, IRVING J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464640 | ROBLES VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464681 | ROBMARIE LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464735 | Rocha Santiago, Wanda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464851 | ROCHE RODRIGUEZ,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464819 | ROCHE, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464883 | ROCHELY NAVARRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464905 | ROCIO DEL MAR PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464906 | ROCIO DEL MAR RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747328 | ROCIO GRACIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464918 | ROCIO MANAGMENT & MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747335 | ROCIO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464926 | ROCIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464944 | ROCKY AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464945 | ROCKY AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464946 | ROCKY AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747352 | RODERICK BETANCOURT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464971 | RODERICK BETANCOURT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464983 | RODIL CANDAMO,ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747367 | RODNEY SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747368 | RODNNY RIVERA FIGUEROA Y WANDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747377 | RODOLFO ALONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465023 | RODOLFO ALONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747381 | RODOLFO CABAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465025 | RODOLFO CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465027 | RODOLFO CASTILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747385 | RODOLFO CEBALLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747386 | RODOLFO CEBALLOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747389 | RODOLFO CRESPO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747395 | RODOLFO J NIEVES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747400 | RODOLFO MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747410 | RODOLFO RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747411 | RODOLFO ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747414 | RODOLFO RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465053 | RODOLFO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465059 | RODOLFO ZAYAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465058 | RODOLFO ZAYAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465060 | RODON MELENDEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465084 | RODRIGO MATTA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747430 | RODRIGO MENDEZ BOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747431 | RODRIGO MESSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465085 | RODRIGO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747432 | RODRIGO PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747435 | RODRIGUEZ  & ESPADA CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747436 | RODRIGUEZ  & ESPADA CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465098 | RODRIGUEZ  SOLIVAN,EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465140 | RODRIGUEZ ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465169 | Rodriguez Acevedo, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465469 | RODRIGUEZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465629 | Rodriguez Alvarez, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465662 | Rodriguez Alvarez, Jorge L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465765 | Rodriguez Andino, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465956 | Rodriguez Arroyo, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465958 | Rodriguez Arroyo, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466052 | RODRIGUEZ AVILA, MYRNA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466184 | RODRIGUEZ AYALA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466189 | Rodriguez Ayuso, Rosa I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466199 | RODRIGUEZ BADILLO,FERNANDO I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466224 | Rodriguez Baez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466299 | RODRIGUEZ BARRERA,EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466432 | RODRIGUEZ BENITEZ, YARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 817087 | RODRIGUEZ BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466549 | RODRIGUEZ BERRIOS,KAROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466687 | Rodriguez Borges, Rafael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466769 | Rodriguez Burgos, Altagracia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466777 | RODRIGUEZ BURGOS, CELSO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467020 | Rodriguez Camacho, Jorge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467157 | RODRIGUEZ CARABALLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467188 | Rodriguez Caraballo, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467240 | Rodriguez Carlina, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467289 | RODRIGUEZ CARRASQUILLO, JATNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467296 | Rodriguez Carrasquillo, Keila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467318 | RODRIGUEZ CARRASQUILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467331 | RODRIGUEZ CARRASQUILLO,ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467401 | RODRIGUEZ CARTAGENA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467450 | Rodriguez Casilla, Arsenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467605 | RODRIGUEZ CENTENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467608 | RODRIGUEZ CENTENO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467647 | RODRIGUEZ CHARRIEZ,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467815 | RODRIGUEZ COLLAZO, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467861 | Rodriguez Collazo, Ruben O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467809 | Rodriguez Colon, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 817285 | RODRIGUEZ COLON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468155 | Rodriguez Colon, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468264 | RODRIGUEZ COLON,ARELYS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468265 | RODRIGUEZ COLON,JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468266 | RODRIGUEZ COLON,VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468362 | Rodriguez Cordero, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468376 | RODRIGUEZ CORDOVA,YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 817328 | RODRIGUEZ CORREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468490 | Rodriguez Cortes, Nilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468566 | RODRIGUEZ COTTO,SHAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468755 | Rodriguez Cruz, Juan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468776 | Rodriguez Cruz, Luis N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468899 | RODRIGUEZ CRUZ,IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468918 | RODRIGUEZ CUBERO,JOMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469044 | Rodriguez De Jesus, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469195 | RODRIGUEZ DE LEON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469417 | RODRIGUEZ DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469539 | Rodriguez Diaz, Maria De Los A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469579 | RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469622 | Rodriguez Diaz, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469631 | RODRIGUEZ DIAZ,JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469632 | RODRIGUEZ DIAZ,NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469661 | RODRIGUEZ DOMINGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469694 | RODRIGUEZ DUMENGS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469714 | Rodriguez Echevarria, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469734 | RODRIGUEZ ECHEVARRIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469816 | RODRIGUEZ ESPINOSA,ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469871 | Rodriguez Falcon, Juan De Dios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 817501 | RODRIGUEZ FALCON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470010 | RODRIGUEZ FELIU, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470028 | RODRIGUEZ FERNANDEZ, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470039 | Rodriguez Fernandez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470082 | RODRIGUEZ FERNANDEZ,NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470141 | Rodriguez Figueroa, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470331 | RODRIGUEZ FIGUEROA,BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470443 | Rodriguez Fonseca, Paulino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470481 | RODRIGUEZ FRANCES, DAVID E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470507 | Rodriguez Franqui, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747471 | RODRIGUEZ GARCIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470666 | RODRIGUEZ GARCIA, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470784 | RODRIGUEZ GARCIA, NATALI Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470937 | RODRIGUEZ GOMEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470970 | RODRIGUEZ GOMEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 817668 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471188 | RODRIGUEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471377 | RODRIGUEZ GONZALEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471430 | RODRIGUEZ GONZALEZ,MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471507 | RODRIGUEZ GUTIERREA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471810 | RODRIGUEZ HERNANDEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471916 | Rodriguez Hernandez, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471960 | RODRIGUEZ HOMS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472030 | RODRIGUEZ IRIZARRY, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472184 | RODRIGUEZ JIMENEZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472233 | Rodriguez La Puerta, Zoralis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472435 | Rodriguez Leon, Mirta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472452 | RODRIGUEZ LERMA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472658 | RODRIGUEZ LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472756 | RODRIGUEZ LOPEZ, NORYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472954 | RODRIGUEZ LUIGGI,MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472993 | RODRIGUEZ MADERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473079 | RODRIGUEZ MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473104 | Rodriguez Maldonado, Jaime A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473181 | RODRIGUEZ MALDONADO,YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473232 | Rodriguez Marin, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473243 | Rodriguez Marquez, Edwan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473588 | Rodriguez Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473894 | RODRIGUEZ MEDINA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473906 | Rodriguez Medina, Robison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474012 | RODRIGUEZ MELENDEZ, MANNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474054 | Rodriguez Melendez, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474106 | RODRIGUEZ MENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474272 | Rodriguez Mercado, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474331 | Rodriguez Millan, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474403 | RODRIGUEZ MIRANDA,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474433 | RODRIGUEZ MOJICA,ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474529 | Rodriguez Montanez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474561 | Rodriguez Montero, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474581 | RODRIGUEZ MONTES,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 818114 | RODRIGUEZ NATAL, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475037 | RODRIGUEZ NAVARRO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475124 | RODRIGUEZ NEGRON, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 818139 | RODRIGUEZ NEVAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475325 | Rodriguez Nieves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475367 | RODRIGUEZ NUNEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475478 | Rodriguez Olivera, Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475509 | RODRIGUEZ OLIVERO,EDGAR X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475787 | RODRIGUEZ ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475795 | Rodriguez Ortiz, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475858 | Rodriguez Ortiz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475978 | RODRIGUEZ ORTIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476088 | RODRIGUEZ ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476089 | RODRIGUEZ ORTIZ,LINA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476127 | RODRIGUEZ OTERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476154 | RODRIGUEZ OTERO,SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476213 | RODRIGUEZ PACHECO, DORA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476234 | Rodriguez Pacheco, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476260 | RODRIGUEZ PADILLA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476395 | RODRIGUEZ PAGAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476432 | RODRIGUEZ PAGAN, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476445 | Rodriguez Pales, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476522 | Rodriguez Pena, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476547 | RODRIGUEZ PEREIRA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476614 | RODRIGUEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476660 | RODRIGUEZ PEREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476758 | Rodriguez Perez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476868 | Rodriguez Perez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476943 | RODRIGUEZ PEREZ,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476958 | RODRIGUEZ PINA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477314 | Rodriguez Ramirez, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477352 | RODRIGUEZ RAMIREZ, ZERIMAR I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477353 | RODRIGUEZ RAMIREZ,ERIKA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477354 | RODRIGUEZ RAMIREZ,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477824 | Rodriguez Reymundi, Jose C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477926 | RODRIGUEZ RIOS,IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477928 | Rodriguez Ripoll, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478073 | Rodriguez Rivera, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478131 | Rodriguez Rivera, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478154 | Rodriguez Rivera, Dailien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478185 | Rodriguez Rivera, Dorcas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478202 | Rodriguez Rivera, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478443 | RODRIGUEZ RIVERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478491 | Rodriguez Rivera, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478584 | Rodriguez Rivera, Luz N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478648 | RODRIGUEZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478658 | RODRIGUEZ RIVERA, MARILYZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478769 | Rodriguez Rivera, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478968 | RODRIGUEZ RIVERA,OMAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479015 | Rodriguez Robles, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747479 | RODRIGUEZ RODRIGUEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479250 | Rodriguez Rodriguez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479331 | Rodriguez Rodriguez, Emily I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479461 | RODRIGUEZ RODRIGUEZ, IVETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479519 | Rodriguez Rodriguez, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479560 | Rodriguez Rodriguez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479586 | Rodriguez Rodriguez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479645 | RODRIGUEZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479816 | Rodriguez Rodriguez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479829 | RODRIGUEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479912 | Rodriguez Rodriguez, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480106 | RODRIGUEZ RODRIGUEZ,JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480107 | RODRIGUEZ RODRIGUEZ,LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480149 | Rodriguez Roldan, Abiud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480273 | RODRIGUEZ ROMAN,NILSA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480419 | Rodriguez Rosado, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480499 | RODRIGUEZ ROSARIO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480601 | RODRIGUEZ ROSARIO,LINA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480627 | RODRIGUEZ RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480711 | RODRIGUEZ RUIZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480746 | RODRIGUEZ RUIZ,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480809 | Rodriguez Salgado, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480894 | Rodriguez Sanchez, Ezequiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480957 | RODRIGUEZ SANCHEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480995 | Rodriguez Sanchez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481021 | RODRIGUEZ SANFELIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481040 | RODRIGUEZ SANTA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481096 | RODRIGUEZ SANTANA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481334 | RODRIGUEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481413 | Rodriguez Santiago, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 818958 | RODRIGUEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481484 | RODRIGUEZ SANTIAGO,GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481485 | RODRIGUEZ SANTIAGO,VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481604 | Rodriguez Scott, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481606 | RODRIGUEZ SEBASTIAN,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 818984 | RODRIGUEZ SEMIDEY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481726 | Rodriguez Serrano, Hilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481754 | Rodriguez Serrano, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481776 | RODRIGUEZ SERRANO,JANNITZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481866 | RODRIGUEZ SOBA,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481943 | RODRIGUEZ SOTO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482110 | RODRIGUEZ TAPIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482183 | RODRIGUEZ TORO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482473 | Rodriguez Torres, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482522 | Rodriguez Torres, Luis O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482595 | Rodriguez Torres, Nelson H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482655 | RODRIGUEZ TORRES, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482687 | RODRIGUEZ TORRES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482700 | Rodriguez Torres, Wanda Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482739 | RODRIGUEZ TORRES,JANISHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482740 | RODRIGUEZ TORRES,TANISHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482764 | Rodriguez Trinidad, Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482774 | Rodriguez Trinidad, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482831 | RODRIGUEZ VALE, JACKLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482904 | RODRIGUEZ VALENTIN,ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482905 | RODRIGUEZ VALENTIN,JOANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482952 | RODRIGUEZ VARGAS, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482982 | RODRIGUEZ VARGAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483179 | RODRIGUEZ VAZQUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483210 | Rodriguez Vazquez, Mitna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483271 | RODRIGUEZ VAZQUEZ,ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483299 | Rodriguez Vega, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483345 | RODRIGUEZ VEGA, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483389 | RODRIGUEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483424 | Rodriguez Vega, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483447 | RODRIGUEZ VEGA,SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483485 | Rodriguez Velazquez, Gisela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483286 | Rodriguez Velez, Leida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483819 | Rodriguez Villanueva, Melvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483828 | RODRIGUEZ VILLANUEVA,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747491 | RODRIGUEZ Y DEL VALLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747490 | RODRIGUEZ Y DEL VALLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483976 | RODRIGUEZ, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484068 | Rodriguez, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484151 | Rodriguez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484214 | RODRIGUEZ,JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484223 | RODRIGUEZ,TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484224 | RODRIGUEZ,ZULINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747496 | RODULFO FERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484331 | ROGELIA OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747509 | ROGELIO A CASASUS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747519 | ROGELIO CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747523 | ROGELIO E ALBANDOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484355 | ROGELIO MANON SCHOTBORGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484359 | ROGELIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 484362 | ROGELIO OSORIO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747552 | ROGELIO RAMIREZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747565 | ROGER CAUDILL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747568 | ROGER IGLESIAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484391 | ROGER IGLESIAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484396 | ROGER MORET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484419 | ROGERS X PORTOLATIN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747576 | ROGOL MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484451 | Rohena Delgado, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484584 | ROIG TORRES, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484727 | Rojas De Jesus, Giovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484866 | ROJAS LOPEZ, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484935 | ROJAS NIEVES, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485109 | ROJAS RUIZ,ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485122 | ROJAS SANCHEZ,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485152 | ROJAS SERRANO,CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747594 | ROLAND ARROYO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485228 | ROLAND ARROYO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747597 | ROLAND LUGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747601 | ROLANDO A PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485238 | ROLANDO ACEVEDO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747606 | ROLANDO ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485242 | ROLANDO APONTE MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747618 | ROLANDO CARBONEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747619 | ROLANDO CARION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747623 | ROLANDO CHAPARRO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747629 | ROLANDO CRESPO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485258 | ROLANDO CUEVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747632 | ROLANDO D OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747633 | ROLANDO D ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747634 | ROLANDO DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747637 | ROLANDO E CRUZ MARSHALL Y MILDRED ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747638 | ROLANDO E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485264 | ROLANDO E PADUA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747645 | ROLANDO FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747646 | ROLANDO FONSECA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485271 | ROLANDO FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747649 | ROLANDO FUENTES PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747652 | ROLANDO GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747654 | ROLANDO GONZALEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747653 | ROLANDO GONZALEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485273 | ROLANDO GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747658 | ROLANDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747659 | ROLANDO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485276 | ROLANDO HUERTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485283 | ROLANDO J TORRES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485287 | ROLANDO JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747664 | ROLANDO L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485294 | ROLANDO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485307 | ROLANDO MORENO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485308 | ROLANDO MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747680 | ROLANDO NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747683 | ROLANDO OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747682 | ROLANDO OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747684 | ROLANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485317 | ROLANDO PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747692 | ROLANDO QUEVEDO MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485328 | ROLANDO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485336 | ROLANDO RIVERA BRANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485338 | ROLANDO RIVERA GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747706 | ROLANDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747707 | ROLANDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747709 | ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485351 | ROLANDO ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747710 | ROLANDO ROMERO CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485353 | ROLANDO ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747713 | ROLANDO RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747714 | ROLANDO RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485358 | ROLANDO SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747716 | ROLANDO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747717 | ROLANDO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485361 | ROLANDO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485376 | ROLANDO VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485381 | ROLANDO ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485418 | ROLDAN BURGOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485620 | ROLDAN MORELL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485750 | ROLDAN SANTIAGO, JAYSON N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747741 | ROLF JENSEN & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485978 | ROLON GARCIA, ALFI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486114 | ROLON MORALES,MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486156 | Rolon Ortiz, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486178 | Rolon Perez, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486205 | Rolon Rivera, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486206 | Rolon Rivera, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486318 | ROLON SANTIAGO, ADAMARISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486518 | Roman Angueira, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747757 | ROMAN AROCHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486610 | Roman Berberena, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747762 | ROMAN CLASS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486850 | ROMAN COSTAS,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487016 | ROMAN DIAZ, YISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487075 | ROMAN FELICIANO,EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487346 | ROMAN HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487355 | ROMAN HERNANDEZ,NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487362 | ROMAN HOMS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487399 | ROMAN JIMENEZ,NICOLE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487404 | ROMAN LAGUER,YARISANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487451 | ROMAN LOPEZ, JUAN ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487504 | ROMAN M AVILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487678 | ROMAN MENDEZ,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487749 | Roman Morales, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487780 | Roman Morales, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487786 | Roman Morales, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487799 | Roman Moreno, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487938 | ROMAN ORTIZ, SEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488071 | ROMAN PEREZ,NILKA DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488330 | ROMAN RIVERA, YANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488339 | ROMAN RIVERA,MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488340 | ROMAN RIVERA,RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488469 | Roman Roman, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488653 | ROMAN SANCHEZ,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488671 | Roman Santiago, Hector A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488727 | Roman Schnur, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488910 | ROMAN VALENTIN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488969 | ROMAN VEGA, ESTEBAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489052 | Roman Villanueva, Iraida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489056 | ROMAN VILLARAN,ADA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747792 | ROMAR AGENCIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489115 | ROMAYRA SEDA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747798 | ROMEO CORPETTI BREGOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489122 | ROMERO ABRAHANTE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489215 | Romero Calderon, Silverio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489388 | ROMERO GARCIA,TRITZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489466 | ROMERO LOPEZ,DORIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489495 | ROMERO MARTINEZ,ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489773 | ROMERO SALDANA,YESLEE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489810 | ROMERO SANTIAGO, SORAYA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747802 | ROMUALDA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747809 | ROMUALDO LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747811 | ROMUALDO MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747812 | ROMUALDO PINTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747814 | ROMUALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747816 | ROMUALDO SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747818 | ROMUALDO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747821 | ROMULO DANZOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747822 | ROMULO DANZOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747820 | ROMULO DANZOT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747841 | RONALD CLAUDIO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489964 | RONALD CLAUDIO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747844 | RONALD E RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747847 | RONALD ENCHAUTEGUI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747848 | RONALD GOLDERO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747854 | RONALD L HENDERSON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747857 | RONALD LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 747863 | RONALD REYNOSO REYNOSO Y SONIA E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747867 | RONALD V MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489997 | RONALDO LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747878 | RONARD RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747879 | RONARD RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490049 | Rondon Canales, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490161 | RONNEL LEE AVILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747894 | RONNIE PETENKO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747895 | RONNIE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747897 | RONNIE V CACERES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490165 | RONNIE V CACERES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490166 | RONNY J RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747918 | ROQUE CLAUDIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747919 | ROQUE CLAUDIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490244 | Roque Diaz, Esli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747923 | ROQUE L URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490321 | ROQUE PALACIOS, MYRIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747957 | ROSA A ASTOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490428 | ROSA A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747968 | ROSA A FELICIANO CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747970 | ROSA A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747971 | ROSA A GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490429 | ROSA A GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747977 | ROSA A MARIN TRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747978 | ROSA A MEJIAS REYEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747979 | ROSA A MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490435 | ROSA A MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747986 | ROSA A RAMIREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747990 | ROSA A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747994 | ROSA A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747996 | ROSA A SALAZAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490451 | ROSA A SUAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747997 | ROSA A TOLEDO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747999 | ROSA A TRIGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748002 | ROSA A. ANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748003 | ROSA A. GUZMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748004 | ROSA A. GUZMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748005 | ROSA A. REYES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490459 | ROSA A. REYES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490458 | ROSA A. REYES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748013 | ROSA AMALIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490530 | Rosa Amill, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490541 | ROSA ARCE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748031 | ROSA B ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490564 | ROSA B SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748034 | ROSA B TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490574 | ROSA BALLESTER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748036 | ROSA BATISTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490584 | ROSA BELEN DE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748039 | ROSA BENITEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748045 | ROSA BONILLA VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490625 | ROSA BURGOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490637 | ROSA CAAMANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490636 | ROSA CAAMANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490647 | ROSA CAICEDO,KRISIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748060 | ROSA CARRION DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748062 | ROSA CARTAGENA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490722 | ROSA CATALAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748069 | ROSA CHEVERE ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748073 | ROSA COLLAZO DE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748076 | ROSA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748080 | ROSA CORDOVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490810 | ROSA COTTE, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490823 | ROSA CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748093 | ROSA CUEVAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490856 | ROSA D CORREA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748100 | ROSA D TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490866 | ROSA D. CUADRA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748103 | ROSA DAVILA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490885 | ROSA DE JESUS,GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748112 | ROSA DEL C RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490900 | ROSA DEL JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748113 | ROSA DEL P DIAZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748115 | ROSA DEL PILAR TRIDAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748116 | ROSA DEL VALLE VDA DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748117 | ROSA DELGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748126 | ROSA E ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748128 | ROSA E ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748132 | ROSA E ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748133 | ROSA E AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748135 | ROSA E BENITEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748138 | ROSA E CARLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748139 | ROSA E CARLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748141 | ROSA E CENTENO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490973 | ROSA E COLLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748142 | ROSA E COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748144 | ROSA E CONDE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490976 | ROSA E CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748146 | ROSA E CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748150 | ROSA E DELERME IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748152 | ROSA E ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748153 | ROSA E FEBRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748154 | ROSA E FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748155 | ROSA E FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748156 | ROSA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490985 | ROSA E GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748157 | ROSA E GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 748161 | ROSA E IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490991 | ROSA E LIRIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748163 | ROSA E LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748165 | ROSA E MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748172 | ROSA E MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490997 | ROSA E NAVARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748174 | ROSA E NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748181 | ROSA E PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748180 | ROSA E PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491004 | ROSA E PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748187 | ROSA E RAMIREZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748192 | ROSA E RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748195 | ROSA E RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748196 | ROSA E RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748197 | ROSA E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748200 | ROSA E RODRIGUEZ  CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748208 | ROSA E SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748209 | ROSA E SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748216 | ROSA E VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748225 | ROSA E.  RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748226 | ROSA E. RUIZ ASPRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748227 | ROSA E. RUIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748230 | ROSA ELENA BRAVO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491051 | ROSA ELENA MU IZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748231 | ROSA ENID CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748233 | ROSA ENID PABON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491054 | ROSA ENID VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748234 | ROSA ESCRIBANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748236 | ROSA ESQUILIN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491092 | ROSA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491098 | ROSA FIGUEROA, CELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748249 | ROSA FORNES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491139 | ROSA FRED ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748260 | ROSA GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748262 | ROSA GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748263 | ROSA GIRAUD TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748272 | ROSA GONZALEZ CHAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748273 | ROSA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748274 | ROSA GONZALEZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748275 | ROSA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491265 | ROSA GONZALEZ,GLENDA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748277 | ROSA GORDIAN RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491272 | ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748279 | ROSA GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748280 | ROSA GUZMAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748286 | ROSA H LUGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748293 | ROSA H QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748294 | ROSA H QUINTANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748300 | ROSA H SILVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491305 | ROSA H SILVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748301 | ROSA H. DIAZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748302 | ROSA H. MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491341 | Rosa Hernandez, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748307 | ROSA HILDA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748315 | ROSA I BARRETO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491356 | ROSA I CANDELARIO RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748321 | ROSA I CARDONA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491359 | ROSA I COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748327 | ROSA I COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748332 | ROSA I CUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748336 | ROSA I ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748338 | ROSA I FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748339 | ROSA I FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491371 | ROSA I GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748344 | ROSA I IRIZARRY BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748345 | ROSA I IRIZARRY RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748351 | ROSA I ORTIZ ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491384 | ROSA I ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748356 | ROSA I PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748358 | ROSA I PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748363 | ROSA I REYES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491396 | ROSA I RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748367 | ROSA I RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491401 | ROSA I RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748368 | ROSA I ROLDAN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748370 | ROSA I RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491402 | ROSA I SANTANA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748372 | ROSA I SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748378 | ROSA I TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748380 | ROSA I TROCHE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748383 | ROSA I VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491409 | ROSA I VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748384 | ROSA I VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748387 | ROSA I. CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748388 | ROSA I. CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491415 | ROSA I. RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748401 | ROSA IVETTE MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748402 | ROSA IVETTE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491436 | ROSA J GONZALEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748411 | ROSA J LUCIANO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491437 | ROSA J MENDOZA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491444 | ROSA J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748421 | ROSA J SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748425 | ROSA J. IRIZARRY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491473 | ROSA JULIA SEGARRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748435 | ROSA JULIA VENEGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748438 | ROSA L BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748439 | ROSA L BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 748444 | ROSA L COLLAZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748446 | ROSA L FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491483 | ROSA L IRIZARRY MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748448 | ROSA L IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748454 | ROSA L MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748460 | ROSA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748465 | ROSA L. RODRIGUEZ VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748466 | ROSA L. RODRIGUEZ VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491517 | ROSA LEBRON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748476 | ROSA LLANOS ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748479 | ROSA LORENZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748480 | ROSA LOZADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748484 | ROSA M  BALLESTEROS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748485 | ROSA M  BALLESTEROS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748486 | ROSA M  GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748488 | ROSA M ABRIL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748492 | ROSA M AGOSTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748495 | ROSA M ANDUJAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748496 | ROSA M ANTONETTY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748504 | ROSA M BRACERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748505 | ROSA M BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748507 | ROSA M CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748508 | ROSA M CABRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748510 | ROSA M CALDERON HUECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748511 | ROSA M CAMACHO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491600 | ROSA M CANCEL LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748514 | ROSA M CARO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748515 | ROSA M CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748516 | ROSA M CASILLA DILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491608 | ROSA M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491609 | ROSA M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491612 | ROSA M DE JESUS/ ADELY DE JESUS/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748539 | ROSA M DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491620 | ROSA M FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748544 | ROSA M FERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748547 | ROSA M FLORES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491636 | ROSA M GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491635 | ROSA M GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491638 | ROSA M GUEVARA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748561 | ROSA M GUTIERREZ DORRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748562 | ROSA M HEREDIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748568 | ROSA M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748574 | ROSA M LOPEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748573 | ROSA M LOPEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748575 | ROSA M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748582 | ROSA M MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748583 | ROSA M MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491655 | ROSA M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491658 | ROSA M MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491664 | ROSA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748595 | ROSA M MONGE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748599 | ROSA M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491669 | ROSA M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491671 | ROSA M MUNOZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748618 | ROSA M PACHECO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748621 | ROSA M PAGAN TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491685 | ROSA M PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748634 | ROSA M RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491699 | ROSA M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748636 | ROSA M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748639 | ROSA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491703 | ROSA M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748645 | ROSA M RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491706 | ROSA M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748649 | ROSA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748653 | ROSA M RODRIGUEZ TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748654 | ROSA M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748664 | ROSA M RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491723 | ROSA M SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748671 | ROSA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748675 | ROSA M TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748677 | ROSA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748682 | ROSA M VARGAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748683 | ROSA M VARGAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748685 | ROSA M VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748690 | ROSA M VELAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748691 | ROSA M VILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748693 | ROSA M VIROLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491746 | ROSA M VIROLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491748 | ROSA M VIVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748696 | ROSA M. ALEXANDRINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748700 | ROSA M. DE JESUS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748701 | ROSA M. DE JESUS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748704 | ROSA M. LEBRON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748705 | ROSA M. LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748706 | ROSA M. LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748710 | ROSA M. ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748711 | ROSA M. ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491767 | ROSA M. ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491768 | ROSA M. PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748717 | ROSA M. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748721 | ROSA MAGALI ALEMAN ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748723 | ROSA MALABET NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748728 | ROSA MARGARITA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748743 | ROSA MARIE LEBRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748748 | ROSA MARTINEZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748749 | ROSA MARTINEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491811 | ROSA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491903 | ROSA MERCADO,WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748764 | ROSA MERCEDES PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748765 | ROSA MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748766 | ROSA MOCTEZUMA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748769 | ROSA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748770 | ROSA MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748771 | ROSA MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491927 | ROSA MONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748772 | ROSA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748777 | ROSA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748776 | ROSA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491963 | ROSA MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491969 | ROSA N CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748788 | ROSA N RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748789 | ROSA N RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748792 | ROSA N RUSSE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748797 | ROSA N. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748801 | ROSA NAZARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748804 | ROSA NELLY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748809 | ROSA NYDIA RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492033 | ROSA OLIVARES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492042 | ROSA ORENGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748813 | ROSA ORTIZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492044 | ROSA ORTIZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748820 | ROSA OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492079 | ROSA OTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748821 | ROSA OTERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492080 | Rosa Otero, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748822 | ROSA PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492108 | Rosa Palacios, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492123 | ROSA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748833 | ROSA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748840 | ROSA RAMIREZ DE ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748841 | ROSA RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492269 | ROSA RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492270 | ROSA RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748850 | ROSA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492272 | ROSA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492273 | ROSA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492333 | Rosa Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492404 | ROSA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748872 | ROSA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748874 | ROSA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748879 | ROSA ROSS DE NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748880 | ROSA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748881 | ROSA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492571 | ROSA RUIZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748884 | ROSA SANCHEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748888 | ROSA SANJURJO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 748890 | ROSA SANJURJO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748889 | ROSA SANJURJO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492626 | Rosa Santana, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748895 | ROSA SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748901 | ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748902 | ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748908 | ROSA SOUFFRONT FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748910 | ROSA T HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748912 | ROSA TORRES AGUAYO -JIMMY CARDONA- TUROR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748916 | ROSA TORRES OZOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492760 | ROSA TORRES,RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748925 | ROSA V LOZANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748933 | ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748935 | ROSA VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748934 | ROSA VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748939 | ROSA VEGA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748946 | ROSA VIERA VARCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748945 | ROSA VIERA VARCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748948 | ROSA VILLALBA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492875 | Rosa Villanueva, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492884 | ROSA VIVO MARTI Y ROSANA VILLAFANE- TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748952 | ROSA WAGNER CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748954 | ROSA Y PEDRO COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492914 | ROSA,JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492915 | ROSA,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748963 | ROSABEL DE JESUS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748968 | ROSADELLE JONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492964 | Rosado Albaladejo, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493044 | ROSADO ARISTUD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748970 | ROSADO AUTO COLLISION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493213 | ROSADO CARDONA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 820243 | ROSADO CARRERO, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493238 | ROSADO CARTAGENA, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493295 | ROSADO COLLAZO,MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493654 | ROSADO GARCIA,GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493730 | ROSADO GONZALEZ,EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493737 | ROSADO GREEN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493768 | ROSADO HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493870 | Rosado Lopez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493910 | ROSADO LUGO,KENETH L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493915 | ROSADO LUNA,ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494091 | Rosado Mendez, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494123 | Rosado Mojica, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494136 | ROSADO MONTANEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494139 | ROSADO MONTANEZ,FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494183 | ROSADO MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494302 | ROSADO OLIVENCIA,DARIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494353 | Rosado Ortiz, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 820380 | ROSADO ORTIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494451 | ROSADO PERDOMO,JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494558 | ROSADO RAMIREZ, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494996 | Rosado Rosado, Eneida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495078 | ROSADO RUIZ,LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495180 | ROSADO SANTIAGO, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495249 | ROSADO SEIJO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495302 | Rosado Soto, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495396 | ROSADO TORRES,REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495587 | ROSAEL COLON PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748980 | ROSAEL GAUTIER NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495588 | ROSAEL GAUTIER NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748982 | ROSAEL RAMOS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748985 | ROSAEL TORO QUIRSOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748987 | ROSAELENA SUAREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748990 | ROSAIDA VELAZQUEZ DE TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748992 | ROSALBA GARRIDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748995 | ROSALBA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748997 | ROSALBYS NURSING HOME INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749003 | ROSALI MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495624 | Rosali Robles, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495627 | ROSALIA ALEQUIN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749007 | ROSALIA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749011 | ROSALIA CARABALLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749014 | ROSALIA CORREA  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749016 | ROSALIA CRUZ NIEMIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749019 | ROSALIA FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749021 | ROSALIA GONZALEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749024 | ROSALIA LIZARDEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749026 | ROSALIA MARTINEZ GALDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495642 | ROSALIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495643 | ROSALIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495644 | ROSALIA PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749028 | ROSALIA QUINTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749030 | ROSALIA RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749032 | ROSALIA RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749035 | ROSALIA RODRIGUEZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749039 | ROSALIA RONDON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749043 | ROSALIA RUPERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749044 | ROSALIA RUPERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749050 | ROSALIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749064 | ROSALIGIA ALVAREZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749072 | ROSALINA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749089 | ROSALINA MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749091 | ROSALINA MELENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749094 | ROSALINA NIEVES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495675 | ROSALINA NIEVES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495677 | ROSALINA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495678 | ROSALINA POLANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749101 | ROSALINA RODRIGUEZ  ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749111 | ROSALINA VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749113 | ROSALIND J MATOS NOVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749117 | ROSALINDA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495693 | ROSALINDA LAGARES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749123 | ROSALINDA RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749127 | ROSALINDA VIDAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495710 | ROSALY CARMONA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749136 | ROSALY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495719 | ROSALY MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749140 | ROSALY RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495737 | ROSALY YARIES OTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766034 | ROSALY, WILLIAM ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495745 | ROSALYN M NUNEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749150 | ROSALYN ROJAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495758 | ROSAMARIE MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749158 | ROSAMARY PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749160 | ROSANA CARRASQUILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495782 | ROSANA PARRILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749173 | ROSANA PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749177 | ROSANA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749178 | ROSANA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749192 | ROSANI RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749194 | ROSANIC DELGADO SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495799 | ROSANID TORRALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749203 | ROSANNA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495816 | ROSARELIS TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495822 | ROSARIO ABELLA, CORALY S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495835 | ROSARIO ACOSTA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749214 | ROSARIO ALVIRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495961 | Rosario Aviles, Jose O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495996 | Rosario Barreto, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496009 | ROSARIO BATISTA,GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496058 | ROSARIO BORRERO,JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496122 | ROSARIO CARABALLO,JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496186 | ROSARIO CHIQUES DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749222 | ROSARIO COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496228 | ROSARIO COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749229 | ROSARIO DEL PILAR FERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496499 | ROSARIO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496541 | ROSARIO DURAN,JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496626 | ROSARIO FIGUEROA, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496675 | ROSARIO GALARCE, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496766 | ROSARIO GOMEZ,JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496794 | ROSARIO GONZALEZ, DIANE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749236 | ROSARIO I CASANOVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749238 | ROSARIO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496945 | ROSARIO JIMENEZ, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497348 | Rosario Montes, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749250 | ROSARIO NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497565 | ROSARIO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749257 | ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749258 | ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749259 | ROSARIO QUINTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749261 | ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497941 | Rosario Rivera, Elvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497949 | Rosario Rivera, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497976 | Rosario Rivera, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498029 | ROSARIO RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498043 | Rosario Rivera, Roque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498164 | ROSARIO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498193 | ROSARIO RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498222 | ROSARIO RODRIGUEZ,SAISIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498252 | ROSARIO ROMAN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498310 | Rosario Rosado, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498408 | ROSARIO SANCHEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498449 | ROSARIO SANTA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498477 | Rosario Santiago, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498544 | Rosario Santiago, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498551 | Rosario Santos, Ana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498581 | ROSARIO SERRANO, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498595 | ROSARIO SERRANO,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498597 | Rosario Sierra, Alexis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498681 | Rosario Torres, Arelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498844 | Rosario Vazquez, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498900 | Rosario Velazquez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749282 | ROSARIO VERDEJO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749283 | ROSARIO VIDAL ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498963 | ROSARIO VILLEGAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498987 | Rosario, Carmen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499078 | Rosas Ferrer, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499123 | Rosas Mercado, Raul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 820969 | ROSAS RUIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499188 | ROSAS VEGA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499212 | ROSAURA AMADOR DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749291 | ROSAURA CANDELARIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749292 | ROSAURA CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749293 | ROSAURA CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749296 | ROSAURA CORTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749297 | ROSAURA CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749300 | ROSAURA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499232 | ROSAURA ORDONEZ DE LAZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749316 | ROSAURA RIVERA  TRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499240 | ROSAURA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749325 | ROSAURA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499246 | ROSAYRA QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499252 | ROSE A ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499251 | ROSE A ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749352 | ROSE M APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749353 | ROSE M CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749355 | ROSE M FERNANDEZ BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749358 | ROSE M MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749366 | ROSE MARY CORCHADO LORENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749371 | ROSE MARY RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749380 | ROSE Y SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749379 | ROSE Y SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499301 | ROSEANNE MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749390 | ROSELL LABOY ARAUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749399 | ROSELYN DEL ROSARIO TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749401 | ROSELYN FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749402 | ROSELYN FUENTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749404 | ROSELYN SANTIAGO LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499340 | ROSELYNN MARTINEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499341 | ROSELYNN MARTINEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749407 | ROSEMAR COLLAZO BIGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749408 | ROSEMARIE DAVID VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749419 | ROSEMARY HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499376 | ROSEMARY MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749426 | ROSEMARY SERRANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499393 | ROSENDO ALBINO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749431 | ROSENDO CAPELES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749436 | ROSENDO FEBUS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749443 | ROSENDO MILLAN PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749447 | ROSENDO RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749448 | ROSENDO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749449 | ROSENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749458 | ROSIBEL CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749460 | ROSIE D RAMIREZ ORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499429 | ROSIE Y PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749469 | ROSIMARIE ARRIETA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499438 | ROSININ RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749480 | ROSITA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749485 | ROSITA MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749488 | ROSITA PADIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749492 | ROSITA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749501 | ROSMARY MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749510 | ROSSANA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749511 | ROSSANA GIERBOLINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499493 | ROSSANA VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499494 | ROSSANA VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749519 | ROSSIE G. LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749520 | ROSSIE I. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499572 | ROSSY SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749530 | ROTCIV A CRUZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749536 | ROTSEN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499651 | Roura Lozada, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499690 | Rovira Alonso, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499742 | ROVIRA,TEODORO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749573 | ROXANA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749574 | ROXANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499755 | ROXANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749577 | ROXANA J ROSA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499762 | ROXANA M RIVERA RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749582 | ROXANA M ZAMBRANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749583 | ROXANA MARIE IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749586 | ROXANA PAGANI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749592 | ROXANA SERRA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749593 | ROXANA SERRA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749600 | ROXANNA BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749613 | ROXANNE M FRANCESCHINI LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499781 | ROXANNE MAESO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749616 | ROXANNE RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749629 | ROY SANCHEZ VAHAMONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749657 | RRA MANAGEMENT & CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499918 | RUBEL GERENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749677 | RUBEN A BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499927 | RUBEN A PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749686 | RUBEN A PAGAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499931 | RUBEN A PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749688 | RUBEN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499935 | RUBEN A ROSA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749693 | RUBEN A. PARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499940 | RUBEN A. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749695 | RUBEN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749696 | RUBEN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749697 | RUBEN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749706 | RUBEN ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749707 | RUBEN ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749711 | RUBEN APONTE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749713 | RUBEN ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749714 | RUBEN ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749723 | RUBEN BECERRIL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499959 | RUBEN BECERRIL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749725 | RUBEN BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749726 | RUBEN BELTRAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749730 | RUBEN BONANO VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749733 | RUBEN BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499970 | RUBEN CABAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749740 | RUBEN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749742 | RUBEN CANCEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749741 | RUBEN CANCEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749743 | RUBEN CANDELARIA Y ROSA CANCEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499985 | RUBEN CATALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749752 | RUBEN CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749753 | RUBEN CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749754 | RUBEN CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749755 | RUBEN CLEMENTE LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749757 | RUBEN COLLAZO SANTANA Y YOMARY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499995 | RUBEN COLON CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500001 | RUBEN CONTRERAS SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749769 | RUBEN CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500011 | RUBEN CUEVAS SILVAGNOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749773 | RUBEN D FEBO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749774 | RUBEN D FEBO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500015 | RUBEN D MOTTA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500021 | RUBEN D RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749779 | RUBEN D SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749781 | RUBEN D. AYALA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749787 | RUBEN DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749811 | RUBEN ERAZO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749816 | RUBEN ESTRADA GONZALEZ Y MAYRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749820 | RUBEN FERRER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500057 | RUBEN G UBINAS LAZZARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749830 | RUBEN GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749832 | RUBEN GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749838 | RUBEN GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749842 | RUBEN GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749849 | RUBEN H RIVERA Y DIXIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749853 | RUBEN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749858 | RUBEN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500079 | RUBEN IRIZARRY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749878 | RUBEN LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749879 | RUBEN LOPEZ DE JESUS Y MIRNA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749885 | RUBEN MAISONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749886 | RUBEN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749889 | RUBEN MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749888 | RUBEN MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749887 | RUBEN MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500113 | RUBEN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749897 | RUBEN MATOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749898 | RUBEN MATOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749899 | RUBEN MATOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500117 | RUBEN MAYSONET CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500119 | RUBEN MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749907 | RUBEN MENDEZ BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500127 | RUBEN MOISES GERENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749914 | RUBEN MOLINA CABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749917 | RUBEN MONSERRATE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 749921 | RUBEN MORALES FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749922 | RUBEN MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500132 | RUBEN MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500133 | RUBEN MUNIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749925 | RUBEN N GELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749933 | RUBEN O CARRILLO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500139 | RUBEN O COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500142 | RUBEN O GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749941 | RUBEN OLIVARES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749942 | RUBEN ORLANDO FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749943 | RUBEN ORTEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500156 | RUBEN ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749946 | RUBEN PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749948 | RUBEN PADRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749953 | RUBEN PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500164 | RUBEN PEREZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749955 | RUBEN PEREZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500174 | RUBEN PORTALATIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749960 | RUBEN PRINCIPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749964 | RUBEN R VALLEJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749965 | RUBEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749971 | RUBEN RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749978 | RUBEN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500186 | RUBEN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749984 | RUBEN RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749985 | RUBEN RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500188 | RUBEN RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749994 | RUBEN RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749996 | RUBEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749997 | RUBEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750001 | RUBEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500202 | RUBEN RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750007 | RUBEN RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750015 | RUBEN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500212 | RUBEN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750017 | RUBEN ROJAS CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750022 | RUBEN ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750028 | RUBEN ROSADO Y CARMEN E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750030 | RUBEN ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500226 | RUBEN SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750049 | RUBEN SEPULVEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500237 | RUBEN SERRANO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500241 | RUBEN SOSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750056 | RUBEN SOTO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500243 | RUBEN SOTO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500249 | RUBEN TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750063 | RUBEN TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750069 | RUBEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 750077 | RUBEN VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750078 | RUBEN VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500259 | RUBEN VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750082 | RUBEN VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500271 | RUBEN VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750089 | RUBEN ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500274 | RUBENEDITH HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750099 | RUBERTO CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750102 | RUBIELL RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750103 | RUBILY M ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750112 | RUBY ANN SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750116 | RUBY RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750117 | RUBY ROMAN POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500479 | RUCABADO ARROYO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500494 | RUDDY DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500501 | RUDELIS ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750127 | RUDENCINDO COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500502 | RUDERSINDO RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500503 | RUDES E SINIGAGLIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750139 | RUDY PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500545 | RUFINO DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750157 | RUFINO JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500548 | RUFINO NUNEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500549 | RUFINO QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500550 | RUFINO QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750162 | RUFINO RESTO RIVERA Y MARIA DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500700 | RUIZ ALVIRA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500707 | RUIZ ANDIA,MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500809 | Ruiz Bello, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 821058 | RUIZ BONILLA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501100 | Ruiz Cruz, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501186 | RUIZ DE PORRAS,BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501259 | Ruiz Elias, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501274 | RUIZ ESTEVES,KARINA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501376 | RUIZ GALLOZA,KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501379 | RUIZ GANDULLA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501570 | RUIZ HERRERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501576 | Ruiz Huertas, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501600 | Ruiz Irizarry, Leopordo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501736 | RUIZ LORENZO,YAMILCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501859 | Ruiz McAnalle, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501871 | RUIZ MEDINA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501964 | Ruiz Mojica, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502133 | RUIZ ORONOZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502137 | RUIZ ORTA,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502158 | RUIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502258 | RUIZ PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502268 | Ruiz Perez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502581 | RUIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502827 | RUIZ RUIZ,ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502911 | Ruiz Santiago, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502956 | Ruiz Sencion, Johanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503151 | RUIZ TORRES,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503167 | RUIZ VALARINO,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503192 | RUIZ VALLE, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503269 | Ruiz Vega, Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503282 | RUIZ VELAZQUEZ, EIDELMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503285 | RUIZ VELAZQUEZ, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750175 | RUIZZOLERT MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750190 | RUPERTA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750191 | RUPERTA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503519 | RUPERTO HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503533 | Ruperto Quiles, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503534 | Ruperto Quiles, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750208 | RUPPRECHT & PATESHNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503569 | RURICO S DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750217 | RUSSELL F FLORENZO CHESNUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503638 | RUT D RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503642 | RUT RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750228 | RUTH A FIGUEROA CARCOLZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750229 | RUTH ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750233 | RUTH APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750234 | RUTH ASENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750235 | RUTH B DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503656 | RUTH BERBERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750243 | RUTH C FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503666 | RUTH COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750251 | RUTH CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750252 | RUTH CRUZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750253 | RUTH D BARTON STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503667 | RUTH D BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503668 | RUTH D CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503671 | RUTH D LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750258 | RUTH D OCASIO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503676 | RUTH D RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503677 | RUTH D RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750278 | RUTH E APONTE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750288 | RUTH E CRUZ PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750289 | RUTH E CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750294 | RUTH E HEREDIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750296 | RUTH E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503704 | RUTH E MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750298 | RUTH E ORTIZ AHORRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750300 | RUTH E ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750302 | RUTH E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750301 | RUTH E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750303 | RUTH E ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503709 | RUTH E RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750311 | RUTH E ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750314 | RUTH E SANCHEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750317 | RUTH E SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503715 | RUTH E VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750322 | RUTH E. SANES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750324 | RUTH ENID COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750325 | RUTH ENID OTERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750327 | RUTH EVELYN MIRANDA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750333 | RUTH FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750334 | RUTH FONSECA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750339 | RUTH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503732 | RUTH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750342 | RUTH H ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503738 | RUTH H VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750343 | RUTH I CLAUDIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750344 | RUTH I QUINONES ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750345 | RUTH I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503745 | RUTH I TIRADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750348 | RUTH J BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750350 | RUTH J. MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750354 | RUTH K. RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503751 | RUTH L COUTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503753 | RUTH L PAGAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750360 | RUTH LAUREANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750366 | RUTH M BELTRAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750368 | RUTH M CARDONA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750369 | RUTH M CARDONA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503765 | RUTH M CORNIER MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750370 | RUTH M CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503767 | RUTH M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750373 | RUTH M FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750374 | RUTH M FORNES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750377 | RUTH M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750376 | RUTH M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750380 | RUTH M LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750385 | RUTH M MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750386 | RUTH M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503773 | RUTH M PAGAN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503774 | RUTH M PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750387 | RUTH M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503775 | RUTH M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750388 | RUTH M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503777 | RUTH M RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503781 | RUTH M SANTANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750394 | RUTH M. FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503789 | RUTH M. FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750395 | RUTH M. PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750399 | RUTH MARENGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 750400 | RUTH MARIE CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503792 | RUTH MARIE SANDOVAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750404 | RUTH MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750407 | RUTH MILAN ANAZOGUSTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750412 | RUTH MYRIAM PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503805 | RUTH N ALONSO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503806 | RUTH N ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503810 | RUTH N COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503814 | RUTH N GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750425 | RUTH N PACHECO MUSSEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750431 | RUTH N RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750436 | RUTH N. GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750439 | RUTH O COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750448 | RUTH PASCUAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750450 | RUTH PASCUAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750449 | RUTH PASCUAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503854 | RUTH QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750455 | RUTH RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750457 | RUTH RAQUEL ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750464 | RUTH RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750466 | RUTH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750473 | RUTH ROJAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750479 | RUTH RUIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503871 | RUTH S ORENGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750483 | RUTH S. CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750486 | RUTH SANTAELLA BENABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750488 | RUTH SERRANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750504 | RUTH VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750507 | RUTH VILLANUEVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750508 | RUTH WALTERS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750511 | RUTHELYN MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750512 | RUTHMARIE VILLAFA¥E QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503901 | RUTHMARIE VILLAFA¥E QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750517 | RUZ I TORRES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750522 | RYAN BOWEN Y TALMIDGE BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504066 | SAAVEDRA CRUZ,MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504164 | Sabater Leandry, Rafaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504170 | SABATER PABEY,JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504175 | SABATER RODRIGUEZ,HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750605 | SABDIASEPT DE JESUS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750609 | SABINA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504208 | SABINO AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504211 | SABINO FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750617 | SABRINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750618 | SABRINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750623 | SABULO GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504244 | SACHA CONCHA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750628 | SACHA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750633 | SADI ARROYO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 750640 | SADIEL MORALES GONZALEZ Y ALANA M ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750645 | SAEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504293 | Saez Acosta, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504295 | Saez Albino, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504402 | SAEZ MANGUAL,LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504513 | Saez Rodriguez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504627 | SAHARA RODRIGUEZ ASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750673 | SAHILYS M DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750676 | SAHIRA GUZMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750677 | SAHIRA GUZMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750688 | SAIN COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504685 | SAINZ DE LA MAZA,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504689 | SAIRA ROSA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504691 | SAIRA Y ESPADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750701 | SAISKIA VAZQUEZ SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504887 | Salas Hernandez, Angel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505172 | SALDA FELICIANO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505174 | SALDANA  BETANCOURT, KALANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505250 | Saldana Ortiz, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505324 | SALEH CASTILLO, SAMMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505361 | SALGADO AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505366 | Salgado Betancour, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505490 | SALGADO MARTINEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505497 | SALGADO MATOS, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505745 | SALINAS CRUZ, GILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505814 | SALLY E GARRAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750741 | SALLY ITHIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750745 | SALLY MACKENZIE CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750751 | SALLY VELEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750755 | SALOME INDIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505853 | SALOMON PENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750759 | SALOMON RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750762 | SALON DE BELLEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750763 | SALON DE BELLEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505913 | SALVA DORIS VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750799 | SALVADOR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750800 | SALVADOR ALICEA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505968 | SALVADOR AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505971 | SALVADOR BAIGES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505982 | SALVADOR CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505987 | SALVADOR FABRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750819 | SALVADOR FERNANDEZ Y DORIS C ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750822 | SALVADOR GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505996 | SALVADOR GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 505997 | SALVADOR HILERIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750830 | SALVADOR IZQUIERDO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750831 | SALVADOR J ANTONETTI STUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 750845 | SALVADOR MARTINEZ Y ANGELITA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506005 | SALVADOR MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750849 | SALVADOR MERCADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506007 | SALVADOR MIRANDA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506011 | SALVADOR MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750855 | SALVADOR NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506012 | SALVADOR OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506014 | SALVADOR ORTIZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506015 | SALVADOR OTERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506016 | SALVADOR OTERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750861 | SALVADOR PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750864 | SALVADOR RAMIREZ SEDA Y MAGALI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750865 | SALVADOR RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506024 | SALVADOR RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506023 | SALVADOR RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750870 | SALVADOR RIOS CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750874 | SALVADOR RIVERA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750879 | SALVADOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750881 | SALVADOR ROIG MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750880 | SALVADOR ROIG MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506033 | SALVADOR SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506034 | SALVADOR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750897 | SALVADOR TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506038 | SALVADOR TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750903 | SALVADOR VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750904 | SALVADOR VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750906 | SALVADORA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506058 | SALVATORE A CASALE VILLANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506099 | SAMANGEL NIEVES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506101 | SAMANTHA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750919 | SAMANTHA GUZZARDO GOODBODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506113 | SAMARI M PEREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506126 | SAMARY ARROYO CAMUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750942 | SAMBOLIN SIERRA CHIRSTIAN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750946 | SAMERITH SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506163 | SAMES BERMUDEZ, LIZETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750950 | SAMIA RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750952 | SAMIR  CHARNECO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506172 | SAMIRA SANCHEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750960 | SAMMY A LUGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750963 | SAMMY D ARREAGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750967 | SAMMY RIVERA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750969 | SAMMY ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750991 | SAMUEL A CAMPOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750993 | SAMUEL A HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506268 | SAMUEL A MENDEZ BORDONADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751000 | SAMUEL ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751006 | SAMUEL ALICEA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751010 | SAMUEL ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751011 | SAMUEL ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751013 | SAMUEL APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751018 | SAMUEL AYALA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751020 | SAMUEL BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506295 | SAMUEL BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506296 | SAMUEL BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751021 | SAMUEL BARBOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751022 | SAMUEL BAUZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751024 | SAMUEL BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751027 | SAMUEL BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751029 | SAMUEL BORRELI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506304 | SAMUEL BURGOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751034 | SAMUEL BURGOS TORRES Y MARILYN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506310 | SAMUEL CARABALLO VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751043 | SAMUEL CARRASQUILLO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751045 | SAMUEL CARTAGENA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751050 | SAMUEL CASTILLO ARTIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751055 | SAMUEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751056 | SAMUEL CONCEPCION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751059 | SAMUEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751063 | SAMUEL CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751068 | SAMUEL CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751072 | SAMUEL CRUZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506344 | SAMUEL DEIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751079 | SAMUEL DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751081 | SAMUEL DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751080 | SAMUEL DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506349 | SAMUEL DELGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751083 | SAMUEL DETRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751086 | SAMUEL DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751090 | SAMUEL E MERCADO RUIZ Y ILSA E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506366 | SAMUEL ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751096 | SAMUEL ENCARNACION NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751105 | SAMUEL FIGUEROA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751110 | SAMUEL FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751116 | SAMUEL GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506384 | SAMUEL GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506385 | SAMUEL GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751117 | SAMUEL GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506386 | SAMUEL GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506387 | SAMUEL GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506388 | SAMUEL GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751121 | SAMUEL GIORGI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506392 | SAMUEL GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751126 | SAMUEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751129 | SAMUEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751135 | SAMUEL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751136 | SAMUEL GUZMAN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751138 | SAMUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506400 | SAMUEL HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751143 | SAMUEL HUERTAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751144 | SAMUEL HUERTAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751145 | SAMUEL I DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506412 | SAMUEL JACKSON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751158 | SAMUEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751160 | SAMUEL LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506421 | SAMUEL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506419 | SAMUEL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506420 | SAMUEL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751165 | SAMUEL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506427 | SAMUEL LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506428 | SAMUEL LOZADA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506429 | SAMUEL LUGARDO BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506435 | SAMUEL MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506436 | SAMUEL MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751183 | SAMUEL MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751185 | SAMUEL MERCED LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506451 | SAMUEL MIRANDA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751191 | SAMUEL MONT MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751192 | SAMUEL MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506459 | SAMUEL MONTERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751196 | SAMUEL MURIEL DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751198 | SAMUEL N PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506477 | SAMUEL NUNEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751204 | SAMUEL OQUENDO  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751207 | SAMUEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506484 | SAMUEL ORTIZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506491 | SAMUEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506496 | SAMUEL PAGAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751217 | SAMUEL PANETO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751219 | SAMUEL PEREZ ESPADA Y AWILDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506513 | SAMUEL PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751229 | SAMUEL QUILES LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751230 | SAMUEL QUINTANA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751231 | SAMUEL QUINTANA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751232 | SAMUEL QUINTANA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506525 | SAMUEL RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751239 | SAMUEL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751241 | SAMUEL REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751243 | SAMUEL REYES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751244 | SAMUEL REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506532 | SAMUEL RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751254 | SAMUEL RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751255 | SAMUEL RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751262 | SAMUEL RIVERA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751263 | SAMUEL RIVERA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506548 | SAMUEL RIVERA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751268 | SAMUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751271 | SAMUEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751272 | SAMUEL RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751273 | SAMUEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506552 | SAMUEL RODRIGUEZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506551 | SAMUEL RODRIGUEZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506555 | SAMUEL RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506559 | SAMUEL RODRIGUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751286 | SAMUEL ROSADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751287 | SAMUEL ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506568 | SAMUEL ROSADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506569 | SAMUEL ROSADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751291 | SAMUEL ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751299 | SAMUEL SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751301 | SAMUEL SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506584 | SAMUEL SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751305 | SAMUEL SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751306 | SAMUEL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506585 | SAMUEL SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751311 | SAMUEL SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751312 | SAMUEL SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751316 | SAMUEL SOLER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506595 | SAMUEL SOSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751326 | SAMUEL TAPIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751330 | SAMUEL TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751331 | SAMUEL TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506601 | SAMUEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751336 | SAMUEL TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751341 | SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751342 | SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751345 | SAMUEL VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751346 | SAMUEL VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506613 | SAMUEL VEGA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751350 | SAMUEL VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751351 | SAMUEL VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751353 | SAMUEL VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506617 | SAMUEL VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751358 | SAMY RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506626 | SAMY SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506715 | SAN MARCOS TREATMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506722 | San Miguel Barranco, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506771 | SAN MIGUEL VELAZQUEZ, IRASEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751448 | SAN NICOLAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507109 | SANABRIA TORRES,JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507115 | Sanabria Velazquez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507177 | Sanchez Acosta, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507283 | SANCHEZ APONTE, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507298 | SANCHEZ ARIAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507406 | Sanchez Berrios, Julio C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507443 | SANCHEZ BORRERO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507484 | SANCHEZ CABRERA,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507550 | Sanchez Caro, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507658 | SANCHEZ CENTENO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507860 | Sanchez Cruz, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507920 | SANCHEZ CRUZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507936 | SANCHEZ CRUZ,KRISTAHIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507937 | SANCHEZ CRUZ,RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508015 | Sanchez De Leon, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508072 | Sanchez Delgado, Judith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508092 | SANCHEZ DIAZ, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508144 | SANCHEZ DOMINGUEZ, ZILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508245 | SANCHEZ FERRERAS,ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508417 | SANCHEZ GARCIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508432 | Sanchez Garcia, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508588 | Sanchez Gonzalez, Rufino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508610 | SANCHEZ GONZALEZ,MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508611 | SANCHEZ GONZALEZ,ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509034 | SANCHEZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509167 | Sanchez Mendez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509256 | Sanchez Monta&ez, Denisse A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509441 | SANCHEZ OCASIO, AURIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509633 | Sanchez Padua, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509803 | SANCHEZ PINTOR, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509879 | SANCHEZ RAMOS, ABELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509900 | Sanchez Ramos, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510027 | Sanchez Rivera, Amed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510119 | Sanchez Rivera, Jose D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510301 | Sanchez Rodriguez, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510361 | Sanchez Rodriguez, Mariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510411 | SANCHEZ RODRIGUEZ,SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510505 | Sanchez Rosario, Adan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822046 | SANCHEZ ROSARIO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510560 | Sanchez Ruiz, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510553 | SANCHEZ RUIZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510643 | Sanchez Sanchez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510650 | SANCHEZ SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510712 | Sanchez Santiago, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510801 | SANCHEZ SANTOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510826 | SANCHEZ SERRANO, GABRIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510830 | Sanchez Serrano, Jacobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511075 | SANCHEZ TORRES,JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511109 | SANCHEZ VALENTIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822144 | SANCHEZ VALENTIN, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511200 | Sanchez Vega, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511300 | SANCHEZ VIERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511310 | SANCHEZ VILLANUEVA, IDALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511390 | SANCHEZ,MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511392 | SANCHEZ,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751481 | SANDALIO ORTEGA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751483 | SANDALIO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511418 | Sandau Ramos, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751486 | SANDELYN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511473 | SANDOVAL HERNANDEZ,LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511487 | Sandoval Ortiz, Eulises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511530 | SANDOVAL, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751505 | SANDRA  LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511541 | SANDRA A LANDRAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511544 | SANDRA A PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751514 | SANDRA ADORNO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751520 | SANDRA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751521 | SANDRA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511559 | SANDRA AMARANTE ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751523 | SANDRA AMARILYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751524 | SANDRA APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751525 | SANDRA APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751528 | SANDRA AROCHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751537 | SANDRA BAYRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511569 | SANDRA BRUNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751549 | SANDRA CARRASQUILLO DAVIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751552 | SANDRA CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511576 | SANDRA CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511579 | SANDRA CHRISTIAN GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751565 | SANDRA CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511592 | SANDRA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751569 | SANDRA CUADRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751574 | SANDRA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511600 | SANDRA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511601 | SANDRA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751579 | SANDRA DIAZ PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511621 | SANDRA E CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511624 | SANDRA E DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751584 | SANDRA E FIGUEROA GIRALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751590 | SANDRA E MONGE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511630 | SANDRA E MONGE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751593 | SANDRA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751594 | SANDRA E ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511631 | SANDRA E PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751595 | SANDRA E PIZARRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751598 | SANDRA E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511634 | SANDRA E REYES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751601 | SANDRA E RODRIGUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751604 | SANDRA E VELEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751606 | SANDRA E. RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751608 | SANDRA E.GUASP SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751610 | SANDRA ENID TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751615 | SANDRA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751618 | SANDRA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751625 | SANDRA GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511660 | SANDRA GIL DE LAMADRID VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751627 | SANDRA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511664 | SANDRA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511670 | SANDRA GUZMAN MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751636 | SANDRA HERNANDEZ BOURDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751638 | SANDRA HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751639 | SANDRA I  CEPEDA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511676 | SANDRA I ACEVEDO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751640 | SANDRA I BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751644 | SANDRA I CARO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511683 | SANDRA I CARRION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751646 | SANDRA I CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751647 | SANDRA I CASASO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751650 | SANDRA I CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751652 | SANDRA I CRUZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511688 | SANDRA I CRUZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751653 | SANDRA I CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751655 | SANDRA I DAVILA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751662 | SANDRA I GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511695 | SANDRA I GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751669 | SANDRA I LOPEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511702 | SANDRA I MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511705 | SANDRA I MERCADO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511704 | SANDRA I MERCADO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751675 | SANDRA I MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751680 | SANDRA I NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751683 | SANDRA I ORTIZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751685 | SANDRA I ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511713 | SANDRA I QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511714 | SANDRA I RAMIREZ ASCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751693 | SANDRA I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751696 | SANDRA I RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511720 | SANDRA I RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751710 | SANDRA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751712 | SANDRA I SERRANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751716 | SANDRA I TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751717 | SANDRA I VALENTIN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511733 | SANDRA I VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751721 | SANDRA I. MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751722 | SANDRA I. SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751723 | SANDRA I. VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751733 | SANDRA J IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511775 | SANDRA L CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751742 | SANDRA L JIMENEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751748 | SANDRA L OJEDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511782 | SANDRA L POLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751749 | SANDRA L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511787 | SANDRA L VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751756 | SANDRA L. ARISTUD AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511788 | SANDRA L. ARISTUD AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511811 | SANDRA M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751772 | SANDRA M DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751775 | SANDRA M GUARDIOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751776 | SANDRA M LEBRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511825 | SANDRA M MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751780 | SANDRA M OJEDA BAELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751782 | SANDRA M OSTOLAZA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511828 | SANDRA M PARAVISINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751785 | SANDRA M ROVIRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511833 | SANDRA M RUBERTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751791 | SANDRA MACEIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511843 | SANDRA MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751795 | SANDRA MARIA CASANOVA VIZCAINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751798 | SANDRA MARTIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751799 | SANDRA MARTINEZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751801 | SANDRA MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751802 | SANDRA MARTINEZ GIRALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511854 | SANDRA MARTINEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751809 | SANDRA MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751811 | SANDRA MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751814 | SANDRA MIRANDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751813 | SANDRA MIRANDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751816 | SANDRA MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511870 | SANDRA N DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751826 | SANDRA ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751829 | SANDRA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751831 | SANDRA OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751835 | SANDRA P AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751836 | SANDRA P AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511886 | SANDRA P AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511888 | SANDRA P SALAZAR CERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751841 | SANDRA PADILLA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751847 | SANDRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511896 | SANDRA PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511901 | SANDRA POLANCO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511904 | SANDRA PONCE LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751858 | SANDRA PRIETO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511910 | SANDRA QUINONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511909 | SANDRA QUINONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511911 | SANDRA QUINONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511913 | SANDRA QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511912 | SANDRA QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751861 | SANDRA QUINTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 751863 | SANDRA R SANCHEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751865 | SANDRA RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751866 | SANDRA RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751868 | SANDRA RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751871 | SANDRA REVERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511920 | SANDRA RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511921 | SANDRA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751907 | SANDRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751913 | SANDRA ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751916 | SANDRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751918 | SANDRA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751924 | SANDRA S. SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751930 | SANDRA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751932 | SANDRA SANTIAGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751933 | SANDRA SANTOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751935 | SANDRA SCHWABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751937 | SANDRA SEPULVEDA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511959 | SANDRA SERRANO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751944 | SANDRA T TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751953 | SANDRA VALENTIN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511990 | SANDRA VELAZQUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751966 | SANDRA VIERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511993 | SANDRA VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512001 | SANDRO CARMONA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512002 | SANDRO CONCHA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512003 | SANDRO G COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751987 | SANDY CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751990 | SANDY MELENDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822213 | SANJURJO GONZALEZ, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512238 | SANQUICHE,VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512259 | SANTA AQUINO, LAURINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512263 | SANTA BAREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512265 | Santa Benitez, Irma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512297 | Santa De Lopez, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752028 | SANTA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752030 | SANTA ELBA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752035 | SANTA FONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752036 | SANTA GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512310 | SANTA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752038 | SANTA H DAVID MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512324 | SANTA IRIS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752052 | SANTA L BOBE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512333 | SANTA L LAO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752054 | SANTA M DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752056 | SANTA M IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752057 | SANTA M RAMOS MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752061 | SANTA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752062 | SANTA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512349 | SANTA MATIAS VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512350 | SANTA MATIAS VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512358 | SANTA MENDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512359 | SANTA MENDEZ PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512372 | Santa Oliver, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752073 | SANTA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512382 | Santa Paredes, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752074 | SANTA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752075 | SANTA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752079 | SANTA RAMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752080 | SANTA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512406 | Santa Rivera, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752083 | SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752090 | SANTA RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752091 | SANTA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752092 | SANTA SANTANA MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752094 | SANTA T NAZARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752095 | SANTA T TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752099 | SANTA V CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752103 | SANTA VERDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752104 | SANTA Z CRUZ  VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512468 | SANTA Z CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512472 | SANTA, SHAILIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512505 | Santaella Jimenez, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512544 | SANTALIZ AVILA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512769 | SANTANA CASTELLON, ROSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512856 | Santana Cruz, Catalino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512869 | SANTANA CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512888 | SANTANA CRUZ,ARLENE DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512988 | Santana Estrada, Carlos Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513135 | SANTANA HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513192 | Santana Lliran, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513463 | Santana Nieves, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513545 | Santana Otero, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513576 | SANTANA PAGAN, LIZA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513640 | Santana Quiles, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513738 | SANTANA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513881 | SANTANA ROSA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513994 | Santana Santiago, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822418 | SANTANA SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514213 | Santana, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752123 | SANTIA MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752138 | SANTIAGO A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822456 | SANTIAGO ABREU, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514399 | Santiago Albino, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752139 | SANTIAGO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752142 | SANTIAGO APONTE MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822507 | SANTIAGO AROCHO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514733 | Santiago Ayala, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514785 | Santiago Barbosa, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514813 | SANTIAGO BELEN,JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514845 | SANTIAGO BERMUDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514846 | Santiago Bernard, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514914 | Santiago Blas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752149 | SANTIAGO BONET ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752150 | SANTIAGO BONET ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514923 | Santiago Bonilla, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514955 | Santiago Borrero, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515014 | Santiago Burgos, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515025 | Santiago Caban, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515183 | Santiago Carrasquil, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752152 | SANTIAGO CARRASQUILLO LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515236 | Santiago Casiano, Vidal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515254 | SANTIAGO CASTILLO, VIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515281 | Santiago Castro, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515329 | Santiago Chardon, Jesus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752156 | SANTIAGO CLEMENTE ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515415 | Santiago Collazo, Sary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752160 | SANTIAGO CORREA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515688 | Santiago Cruz, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515701 | SANTIAGO CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515922 | SANTIAGO DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515934 | SANTIAGO DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516063 | SANTIAGO DIAZ, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752170 | SANTIAGO FELICIANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516317 | SANTIAGO FELICIANO,CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516335 | SANTIAGO FERNANDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516354 | SANTIAGO FERNANDEZ, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752178 | SANTIAGO GALA AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752177 | SANTIAGO GALA AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516621 | Santiago Garauya, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516630 | Santiago Garcia, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516631 | Santiago Garcia, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516635 | SANTIAGO GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516668 | SANTIAGO GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516771 | SANTIAGO GINES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752182 | SANTIAGO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516889 | Santiago Gonzalez, Jessica E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516899 | Santiago Gonzalez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516933 | SANTIAGO GONZALEZ, LYRIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517026 | SANTIAGO GONZALEZ,SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752183 | SANTIAGO GUADALUPE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517102 | Santiago Guzman, Pedro J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752188 | SANTIAGO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517282 | SANTIAGO L LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517334 | SANTIAGO LABOY,LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517492 | SANTIAGO LOPEZ, JOHN MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517571 | SANTIAGO LOPEZ,BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517572 | SANTIAGO LOPEZ,CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517573 | SANTIAGO LOPEZ,SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517577 | Santiago Lorenzi, Rosana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517683 | SANTIAGO MALDONADO, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517752 | SANTIAGO MANON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517775 | Santiago Marquez, Abnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517797 | Santiago Marrero, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752205 | SANTIAGO MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373464 | SANTIAGO MARTINEZ, ONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517977 | Santiago Martinez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518031 | Santiago Mateo, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518036 | SANTIAGO MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518039 | SANTIAGO MATOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518167 | SANTIAGO MELENDEZ, ODILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752211 | SANTIAGO MENA FERREIRA Y CAROL L MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518230 | SANTIAGO MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518268 | Santiago Mercado, Wilmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518314 | Santiago Miranda, Maria S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518336 | Santiago Molina, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518428 | SANTIAGO MORALES, ENIDCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518527 | SANTIAGO MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518543 | Santiago Muriel, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518596 | Santiago Negron, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518637 | SANTIAGO NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518653 | Santiago Negron, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518668 | SANTIAGO NEVAREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518691 | SANTIAGO NIEVES, DENIZE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518771 | Santiago Ocasio, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518773 | Santiago Ocasio, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518794 | SANTIAGO OJEDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518824 | SANTIAGO OLMO,DYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752223 | SANTIAGO OQUENDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518838 | SANTIAGO ORENCH, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518874 | SANTIAGO ORTIZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518995 | Santiago Ortiz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519003 | SANTIAGO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519044 | Santiago Ortiz, Ramon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519086 | SANTIAGO ORTIZ,IRIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752227 | SANTIAGO PADILLA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519165 | Santiago Padilla, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519360 | SANTIAGO PEREZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519375 | Santiago Perez, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519417 | SANTIAGO PEREZ,LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519430 | Santiago Pizarro, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519479 | SANTIAGO QUIJANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519542 | SANTIAGO QUIROS, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752232 | SANTIAGO R VALLE PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752233 | SANTIAGO R VALLE PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519548 | SANTIAGO RAMIREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519581 | SANTIAGO RAMIREZ,MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519601 | Santiago Ramos, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519612 | Santiago Ramos, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519669 | SANTIAGO RAMOS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519804 | SANTIAGO REYES,GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519850 | SANTIAGO RIOS,NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752243 | SANTIAGO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519876 | Santiago Rivera, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 823235 | SANTIAGO RIVERA, GLAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520045 | Santiago Rivera, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520296 | Santiago Rivera, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752245 | SANTIAGO RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520491 | SANTIAGO RODRIGUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520602 | Santiago Rodriguez, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520624 | Santiago Rodriguez, Kiomarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520796 | SANTIAGO RODRIGUEZ,KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520797 | SANTIAGO RODRIGUEZ,YAMILETTE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520832 | SANTIAGO ROLON,MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520913 | SANTIAGO ROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520917 | SANTIAGO ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520993 | SANTIAGO ROSADO,KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521138 | SANTIAGO SALAZAR, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752257 | SANTIAGO SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521140 | SANTIAGO SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521139 | SANTIAGO SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521087 | SANTIAGO SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752259 | SANTIAGO SANCHEZ PERELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752260 | SANTIAGO SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521371 | SANTIAGO SANTIAGO, GLORIA ELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521372 | Santiago Santiago, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521463 | Santiago Santiago, Luis T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521578 | SANTIAGO SANTIAGO,KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521675 | SANTIAGO SERRANO, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521682 | Santiago Serrano, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521713 | SANTIAGO SERRANO,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521738 | SANTIAGO SISCO,EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521830 | SANTIAGO SOTO,XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752268 | SANTIAGO TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522142 | SANTIAGO TORRES, VERONICA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522159 | SANTIAGO TORRES,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 823503 | SANTIAGO VARELA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752272 | SANTIAGO VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752273 | SANTIAGO VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522449 | SANTIAGO VEGA,ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522452 | SANTIAGO VELAZCO, GINA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522460 | SANTIAGO VELAZQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522544 | SANTIAGO VELEZ,ROY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522590 | SANTIAGO VILLANUEVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 752278 | SANTIAGO ZAMBRANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522650 | SANTIAGO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 823560 | SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522737 | SANTIAGO,ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522740 | SANTIAGO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522741 | SANTIAGO,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752279 | SANTINA RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522879 | SANTINI RIVERA,OSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522935 | SANTO DOMINGO MARTINEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522942 | SANTO R GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522941 | SANTO R GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523004 | SANTOS A PASTRANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752296 | SANTOS ACEVEDO ACEVED0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523033 | SANTOS ALICEA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752302 | SANTOS ANTONIO CABAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523077 | SANTOS APONTE,ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523100 | Santos Aviles, Regino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523114 | Santos Ayala, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752306 | SANTOS BATIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752307 | SANTOS BENITEZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523177 | SANTOS C MAYA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752312 | SANTOS CARDONA  Y CARMEN L. PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523222 | SANTOS CARDONA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752317 | SANTOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752321 | SANTOS CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752325 | SANTOS CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752324 | SANTOS CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523375 | SANTOS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523402 | Santos Cruz, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523413 | SANTOS CUEVAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523414 | SANTOS D VEGA LALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523358 | SANTOS DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752336 | SANTOS DE JESUS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752350 | SANTOS ECHEVARRIA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752356 | SANTOS FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752357 | SANTOS FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523569 | SANTOS FLORES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523591 | Santos Fuentes, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523544 | SANTOS GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752361 | SANTOS GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523634 | Santos Garcia, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752364 | SANTOS GELABERT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523646 | SANTOS GOMEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523676 | Santos Gonzalez, Ineabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523697 | Santos Gonzalez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752378 | SANTOS HIDALGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752383 | SANTOS L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 752385 | SANTOS LANDRO DE JESUS EVELYN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523825 | SANTOS LOPEZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752388 | SANTOS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523881 | SANTOS M MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523929 | SANTOS MARRERO,DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752394 | SANTOS MARTINEZ  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752396 | SANTOS MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752404 | SANTOS MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523993 | Santos Mercedes, Carlos R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524058 | SANTOS MONTALVO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524163 | Santos Noriega, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524173 | SANTOS O COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752416 | SANTOS OCASIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524210 | SANTOS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524219 | Santos Ortiz, Ana Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752429 | SANTOS PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524314 | SANTOS PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524372 | SANTOS QUINONEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524446 | SANTOS RIOS, DELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752449 | SANTOS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752450 | SANTOS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524529 | Santos Rivera, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524531 | SANTOS RIVERA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524561 | SANTOS RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752455 | SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524596 | SANTOS RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524655 | SANTOS RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524760 | Santos Rosado, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752459 | SANTOS S CORA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752460 | SANTOS S. MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524817 | SANTOS SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524842 | SANTOS SANTANA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752462 | SANTOS SANTIAGO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524961 | SANTOS SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752473 | SANTOS TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752475 | SANTOS VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525081 | SANTOS VARGAS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752483 | SANTOS VILLARAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752484 | SANTOS W  VENDRELL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525175 | SANTOS Y VARGAS,LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525226 | SANTY O TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752501 | SANTY VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752514 | SARA A OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525277 | SARA A RIVERA TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752516 | SARA ALMENAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752518 | SARA ARRESTIGUETA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525281 | SARA BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525287 | SARA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 752534 | SARA COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752541 | SARA DEL PILAR RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525301 | SARA DOMINGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752547 | SARA E ALAMO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752549 | SARA E COLON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752551 | SARA E DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752556 | SARA E ROLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752555 | SARA E ROLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752559 | SARA ENID TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752560 | SARA ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752562 | SARA FERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525315 | SARA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752573 | SARA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752575 | SARA GONZALEZ MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752577 | SARA GONZALEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525322 | SARA H GARCIA DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752580 | SARA H ORTIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752583 | SARA HANCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752582 | SARA HANCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752588 | SARA I DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752590 | SARA I LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525331 | SARA I MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752594 | SARA I PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752596 | SARA I ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752597 | SARA I ROSARIO LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525335 | SARA I ROSARIO LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525334 | SARA I ROSARIO LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752599 | SARA I SANTIAGO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752600 | SARA I SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752601 | SARA I. CANINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752604 | SARA IRIZARRY VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752615 | SARA LAUREANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752618 | SARA LIZ DEL TORO ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752622 | SARA LOZADA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525349 | SARA M ASAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525350 | SARA M BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525352 | SARA M FRANCO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752627 | SARA M GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752628 | SARA M HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525355 | SARA M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525365 | SARA MARINA DORNA PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525366 | SARA MARINA DORNA PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752634 | SARA MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752638 | SARA MILAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752639 | SARA MONCLOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525381 | SARA ORJALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525386 | SARA PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752652 | SARA PIZARRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752654 | SARA QUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525397 | SARA QUINONEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752655 | SARA R.RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525403 | SARA REYES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752661 | SARA RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752668 | SARA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752672 | SARA ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525414 | SARA ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525422 | SARA V. VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752690 | SARA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752693 | SARA Y CORDERO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752694 | SARA Y DIEGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525425 | SARA Y DOMINGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752697 | SARAFER DIAZ ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525429 | SARAH A LOPEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752704 | SARAH CANDELARIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752705 | SARAH D IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752707 | SARAH E HUERTAS GOLDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752708 | SARAH E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752711 | SARAH FRANCESCHINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752715 | SARAH I GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752718 | SARAH I RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752719 | SARAH I RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752721 | SARAH J BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752725 | SARAH MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752726 | SARAH MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752731 | SARAH PAGAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525463 | SARAH S. ROJAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752735 | SARAH SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752742 | SARAH VICENTY AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752743 | SARAH VINCENTY AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752744 | SARAH VINCETY AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525467 | SARAH Y APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525470 | SARAHI CEDENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752750 | SARAHI CONCEPCION FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525472 | SARAHI MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525473 | SARAHI NARVAEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525475 | SARAHI NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752757 | SARAHI SERRANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525485 | SARAI GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752773 | SARAI NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525489 | SARAI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752776 | SARALISSE VAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525513 | SARELY APONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752779 | SARELY DEL C AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752783 | SARIBEL REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752788 | SARIEL FEBO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752793 | SARINDA MIRABAL ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525537 | SARIS M BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525543 | SARITA QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525548 | SARITZA COTTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752804 | SARUHEN SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525605 | SARY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525606 | SARYADI DEL PILAR ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752811 | SARYMAR VALLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525630 | SASHA MIR RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752837 | SATURNINA FONTANEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752842 | SATURNINO  BLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752843 | SATURNINO ALGARIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752852 | SATURNINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752853 | SATURNINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525696 | SATURNINO VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525703 | SAUJEANNETTE TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525721 | SAUL DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525724 | SAUL ESTRADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525725 | SAUL FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525728 | SAUL GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525731 | SAUL HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752882 | SAUL HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752884 | SAUL JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752895 | SAUL N. CUBERO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525749 | SAUL ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525750 | SAUL ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752902 | SAUL RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525754 | SAUL RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525755 | SAUL REYES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752904 | SAUL RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752905 | SAUL RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752909 | SAUL RODRIGUEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752914 | SAUL ROMAN CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752915 | SAUL ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752916 | SAUL ROSARIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752921 | SAUL VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525769 | SAUL VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752926 | SAUL ZAPATA RIPOLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525774 | SAUL ZAPATA RIPOLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525812 | SAURY PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525825 | SAVIER CUEVAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525839 | SAYAN OQUENDO,ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752944 | SAYONARA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525876 | SC UTA INS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525873 | SC UTA INS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525874 | SC UTA INS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525875 | SC UTA INS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752957 | SCHEILEEN ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752958 | SCHEILLA A PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525999 | SCHULTZ CRUZ,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526002 | Schumacker Paris, Roger F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753010 | SEAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 753035 | SEBASTIAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753041 | SEBASTIANA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753073 | SECRETARIO TRIBUNAL SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753076 | SECUNDINA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526747 | SECUNDINA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753080 | SECUNDINO AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753081 | SECUNDINO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753083 | SECUNDINO CENTENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526793 | SEDA AMAEZ, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526795 | SEDA ARROYO,DALID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526869 | SEDA LOZADA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526996 | Seda Torres, Emerito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527221 | SEGARRA PEREZ,EURY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527239 | SEGARRA RIOS, ABDIEL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527265 | SEGARRA RODRIGUEZ,JOHN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527270 | SEGARRA ROMAN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753120 | SEGUNDA CARDONA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753126 | SEGUNDO GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753144 | SEIDA NEGRON CARMENATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753148 | SELANIA MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527560 | SELANIA MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753163 | SELENIA RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753165 | SELMA CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527620 | SELMA M RIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753166 | SELVA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527678 | SEMIDEY IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753180 | SEN ANIBAL MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753181 | SEN CARLOS PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753182 | SEN ENRIQUE RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753183 | SEN JORGE A RAMOS COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753184 | SEN LUIS F NAVAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753185 | SEN VELDA GONZALEZ DE MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527764 | SENAHIDA CANDELARIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753189 | SENEN SANTIAGO BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753190 | SENEN SANTIAGO BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753191 | SENEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527911 | SEPULVEDA CRUZ, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527921 | Sepulveda De Perez, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527942 | SEPULVEDA GARCIA,ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528088 | SEPULVEDA ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528175 | Sepulveda Rivera, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528207 | SEPULVEDA RIVERA,KEYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528287 | SEPULVEDA SANTIAGO,ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753216 | SERAFIN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528382 | SERAFIN NEGRON AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528384 | SERAFIN ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528388 | SERAFIN ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753234 | SERAFIN TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753233 | SERAFIN TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 753238 | SERAFINA MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753248 | SERGIO A BUDET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753249 | SERGIO A DE ORBETA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753258 | SERGIO AGRONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753260 | SERGIO ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753261 | SERGIO AUDELIZ ENCARNACION NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528446 | SERGIO CARINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528445 | SERGIO CARINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528450 | SERGIO COSME BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753274 | SERGIO DE JESUS COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528463 | SERGIO E ROSADO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753283 | SERGIO FORTUNA LABRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753284 | SERGIO GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528470 | SERGIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753288 | SERGIO HERRERA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753291 | SERGIO IRIZARRY SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528477 | SERGIO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753299 | SERGIO LUIS LOPEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753303 | SERGIO MANGUAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528486 | SERGIO MENDEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753306 | SERGIO MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528491 | SERGIO MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528495 | SERGIO ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528498 | SERGIO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528505 | SERGIO RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528515 | SERGIO SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528516 | SERGIO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753327 | SERGIO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528517 | SERGIO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528527 | SERGIO VELAZQUEZ VILLEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753336 | SERGIO X VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528583 | SERPA VELAZQUEZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528797 | SERRANO BRUNO,VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528805 | Serrano Burgos, Margaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753340 | SERRANO CLASS HONORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528899 | SERRANO COLON, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529013 | SERRANO DAVILA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529115 | Serrano Fernandez, Vimary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529242 | SERRANO GONZALEZ,TOMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529250 | SERRANO GREGORY,VALERIE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529424 | SERRANO MALDONADO,JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529438 | SERRANO MARRERO,LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529556 | SERRANO MONTANEZ,MELANIE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529565 | Serrano Morales, Angel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529737 | Serrano Pantoja, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529740 | SERRANO PANTOJAS,JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529750 | SERRANO PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529818 | Serrano Ramos, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530007 | SERRANO RODRIGUEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530146 | SERRANO SANCHEZ,DASHIRA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530189 | SERRANO SANTIAGO,LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530272 | Serrano Soto, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530274 | SERRANO SOTO, JOSE EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530300 | SERRANO TOLEDO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530410 | SERRANO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530466 | Serrano Velez, Enio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530515 | SERRANO,WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753463 | SET MARIO CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753471 | SEVERIANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753475 | SEVERIANO VALENTIN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753476 | SEVERINA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753479 | SEVERINO ARLEQUIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753485 | SEVERO COLBERG TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530730 | SEVERO GALARZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530731 | SEVERO GALARZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753488 | SEVERO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530802 | SEVILLANO PANELLI, DIANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530852 | SHAHIRA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753520 | SHAILIZ MEDINA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530869 | SHAIRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753531 | SHAKIRA CALO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753532 | SHAKIRA HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753535 | SHAKIRA MOSQUERA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530917 | SHALOM M ESPADA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530932 | SHANDELL ARCE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530931 | SHANDELL ARCE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530940 | SHANICE M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753560 | SHAREGDA AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753561 | SHARET M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753562 | SHARET PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530974 | SHARI J ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531000 | SHARON A MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753584 | SHARON E MARTINEZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753593 | SHARON K NICOLAU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753597 | SHARON LI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753598 | SHARON LIZ CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531024 | SHARON M NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531025 | SHARON M RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531026 | SHARON M RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753602 | SHARON MARIE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531045 | SHARON RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753619 | SHARY A MARIN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531064 | SHARYTZA VALERIA SALGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531069 | SHAUNAS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531078 | SHAYRA M RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531084 | SHEDDIANNE HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531089 | SHEERALEE JUSTINIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753639 | SHEIDA SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531098 | SHEIKA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753647 | SHEILA A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753656 | SHEILA ALGARIN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531110 | SHEILA AVILA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753660 | SHEILA AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531111 | SHEILA B RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753662 | SHEILA BARZANA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531114 | SHEILA BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753670 | SHEILA CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531120 | SHEILA D RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531127 | SHEILA E ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753690 | SHEILA GONZALEZ BASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531138 | SHEILA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531139 | SHEILA GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753693 | SHEILA HERNANDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753695 | SHEILA I LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753699 | SHEILA I VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753700 | SHEILA I VELLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753701 | SHEILA J. PUJOLS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753706 | SHEILA M ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753707 | SHEILA M CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753712 | SHEILA M GORRITZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753715 | SHEILA M LUNA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753718 | SHEILA M ORTIZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531180 | SHEILA M RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753721 | SHEILA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531184 | SHEILA M ROSA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753722 | SHEILA M ROSARIO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753724 | SHEILA M SANABRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531187 | SHEILA M SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753730 | SHEILA MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531206 | SHEILA OMS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753743 | SHEILA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753745 | SHEILA PELLOT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753751 | SHEILA RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753752 | SHEILA RESTO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753754 | SHEILA RIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753755 | SHEILA RIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531217 | SHEILA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531220 | SHEILA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753766 | SHEILA SALGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753769 | SHEILA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531227 | SHEILA SANTISTEBAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531229 | SHEILA SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753778 | SHEILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753779 | SHEILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753781 | SHEILA VALENTIN SANTIASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531238 | SHEILA VAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753783 | SHEILA VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531252 | SHEILLA ACOBIS ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753792 | SHEILY M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753795 | SHEINELL M SANTA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531264 | SHEIRALIZ BONILLA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531263 | SHEIRALIZ BONILLA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531269 | SHELITZA M. LUCIANO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531268 | SHELITZA M. LUCIANO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531274 | SHELL MARIE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753830 | SHERILL M LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753842 | SHERLY ANN SOSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753846 | SHERLY PEREZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753856 | SHEYLA BAUZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531355 | SHEYLA K VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531361 | SHEYLA M DOMINGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753863 | SHEYLA M HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753876 | SHIERLY MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753881 | SHIRLEY A CANALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753884 | SHIRLEY A TAVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531394 | SHIRLEY ANN AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531397 | SHIRLEY CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531396 | SHIRLEY CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753892 | SHIRLEY CORREA-VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531404 | SHIRLEY CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531403 | SHIRLEY CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753895 | SHIRLEY IRIZARRY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753898 | SHIRLEY JUSINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753900 | SHIRLEY L RAMIREZ HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753901 | SHIRLEY LOPEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753906 | SHIRLEY M. DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753907 | SHIRLEY M. DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753909 | SHIRLEY MELANIE REYES MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531420 | SHIRLEY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531422 | SHIRLEY N. VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531423 | SHIRLEY N. VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753920 | SHIRLEY SANTOS ONODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531455 | SHOEMAKER MEDINA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753957 | SIDNIA J VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753958 | SIDNIA J VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531583 | SIEBENS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531666 | Sierra Caraballo, Angel J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531670 | SIERRA CARDONA,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531721 | SIERRA COTTO,PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531745 | SIERRA DIAZ,JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531821 | SIERRA GONZALEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532069 | SIERRA PEREZ,JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532207 | SIERRA ROSADO,ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532235 | SIERRA SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532315 | Sierra Velazquez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532387 | Sifre Ayabarreno, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532393 | SIFRE RIESTRA, CHAVELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532398 | SIFRE SANTAELLA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753982 | SIGDIA L VILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753991 | SIGFREDO DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532421 | SIGFREDO MERCADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754002 | SIGFREDO ORTIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754006 | SIGFREDO PONS FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532428 | SIGFREDO PONS FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754018 | SIGFREDO VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754025 | SIGFRIDO GUTIERREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754026 | SIGFRIDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754032 | SIGFRIDO STEIDEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754035 | SIGISFREDO ROLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754055 | SIGRID M RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754058 | SIJAM S DUPREY ATRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754059 | SIKIA N TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532476 | SILBESTRE, MARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754064 | SILDA M RUBIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754066 | SILENE MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754070 | SILIA M ALVAREZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532494 | SILKA MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754077 | SILKIA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754079 | SILKIA M FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754083 | SILKIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754086 | SILMA J VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754087 | SILMA L DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754091 | SILMA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532542 | Silva Ayala, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532643 | Silva Cordero, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532670 | SILVA DEJESUS, GIAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532747 | Silva Guilfu, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532767 | SILVA HERNANDEZ,MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532860 | SILVA MELENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533006 | SILVA RIVERA,TANYA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533047 | Silva Ruiz, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533066 | Silva Santana, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533167 | SILVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754098 | SILVANA RAMOS DE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754099 | SILVANO VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754101 | SILVERIA CRESPO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754110 | SILVERIO SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533224 | SILVERIO SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754113 | SILVERIO TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754115 | SILVERIO VAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754118 | SILVESTRE RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533242 | SILVESTRE SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533255 | Silvestrini Ruiz, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533279 | SILVETTE M FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533280 | SILVETTE SALICETI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533281 | SILVETTE SALICETI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754130 | SILVIA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533285 | SILVIA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754132 | SILVIA BULA BULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754134 | SILVIA CANCEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754138 | SILVIA ENID RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533293 | SILVIA ENID RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533295 | SILVIA GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754145 | SILVIA L PASTRANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533302 | SILVIA M APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754149 | SILVIA M DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754152 | SILVIA MENDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533309 | SILVIA OCASIO, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754156 | SILVIA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754159 | SILVIA PASTRANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533313 | SILVIA QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533314 | SILVIA QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754162 | SILVIA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533318 | SILVIA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754167 | SILVIA SUAREZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754172 | SILVIA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754173 | SILVIA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533338 | SIMARD VICENT, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754192 | SIMEON VILLALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754214 | SIMON GARCIA BLANCOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754216 | SIMON MEJIAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754221 | SIMONA FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533386 | SIMONA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533416 | SIMONS GARCIA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754263 | SIRAIDA FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533532 | SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754272 | SISINIO ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754286 | SIXTA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754290 | SIXTA EFRECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754291 | SIXTA FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754292 | SIXTA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754298 | SIXTA M CONCEPCION MOLINARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754297 | SIXTA M CONCEPCION MOLINARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754302 | SIXTA SOLER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754309 | SIXTO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754310 | SIXTO CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754311 | SIXTO CATALA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754313 | SIXTO CORDERO DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754321 | SIXTO HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754320 | SIXTO HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754322 | SIXTO J HUACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754323 | SIXTO J MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754324 | SIXTO J MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 754327 | SIXTO L NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533673 | SIXTO M RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754333 | SIXTO MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533679 | SIXTO NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754334 | SIXTO ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754335 | SIXTO ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533690 | SIXTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754354 | SIXTO VELAZQUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754388 | SMALL AXE EDUCATIONAL COMMUNICATIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533844 | SMILING PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754415 | SMIRNA NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533879 | Smith Velazquez, Rickey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533920 | SOANLY ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754438 | SOBEIDA L SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754509 | SOCORRITO PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754514 | SOCORRO AYALA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754515 | SOCORRO AYALA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754517 | SOCORRO CAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754520 | SOCORRO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534076 | SOCORRO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754521 | SOCORRO DE L. LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754524 | SOCORRO E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754530 | SOCORRO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754534 | SOCORRO I PRINCIPE PERRIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754537 | SOCORRO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754539 | SOCORRO MARQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754541 | SOCORRO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754542 | SOCORRO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534087 | SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754555 | SOCORRO RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754557 | SOCORRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754569 | SOFIA BASABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754573 | SOFIA CAMPO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754576 | SOFIA DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754585 | SOFIA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754589 | SOFIA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534130 | SOFIA VILLAFANE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754625 | SOL A MILLAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754632 | SOL BILMA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754640 | SOL DEL R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754646 | SOL ENID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754647 | SOL FONTANEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534199 | SOL G MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754649 | SOL I QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754650 | SOL I. TAVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534206 | SOL IRAIDA RUBIO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754655 | SOL LIZZETTE RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 754658 | SOL M BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534213 | SOL M CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754663 | SOL M HERNANDEZ MENESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754664 | SOL M LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534218 | SOL M MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534221 | SOL M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534223 | SOL M VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534233 | SOL P PENALOZA PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754678 | SOL TERESA ALSINA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754682 | SOL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754683 | SOL YAMIZ HIGGINS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534302 | SOLA SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754689 | SOLAIDY MURIEL ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754692 | SOLANGE DE LAHONGRAIS TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754695 | SOLANGEL MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534409 | SOLER AGOSTINI, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534511 | SOLER MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534578 | SOLER SANTANA,MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534623 | SOLERO NAZARIO,RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754723 | SOLIMAR MALDONADO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754724 | SOLIMAR MALDONADO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754726 | SOLIMAR OLIVERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534659 | SOLIMAR SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754730 | SOLIMAR SIERRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534875 | Solivan C, Carmen Del Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534882 | SOLIVAN CARTAGENA, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534954 | SOLIVAN RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534956 | Solivan Rodriguez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534969 | SOLIVAN SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535000 | SOLIVAN,HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754742 | SOLIVY FONSECA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535012 | SOLLA FILOMENO, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754745 | SOLMA LAGUERRA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535053 | SOLMARY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754766 | SOLY ELBA VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535122 | SOLY ELBA VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754771 | SOLYMAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754777 | SOMARIS LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754791 | SONIA  COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754796 | SONIA  R ROSA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754800 | SONIA A LUIS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754801 | SONIA A MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754809 | SONIA ADORNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754814 | SONIA ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754816 | SONIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535214 | SONIA ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754826 | SONIA ARVELO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754827 | SONIA ARZOLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535222 | SONIA B ALFARO DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 535223 | SONIA B ALFARO DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535228 | SONIA BALET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535229 | SONIA BENITEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754846 | SONIA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754848 | SONIA CALDERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754856 | SONIA CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754857 | SONIA CARRION APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754863 | SONIA CHICO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754864 | SONIA CHICO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754865 | SONIA CINTRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754867 | SONIA COLLAZO VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754870 | SONIA COLON DE TORRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754873 | SONIA COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754874 | SONIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754877 | SONIA COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754880 | SONIA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754883 | SONIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535263 | SONIA COSTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754891 | SONIA CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754895 | SONIA CUADRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535272 | SONIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535274 | SONIA DELGADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754902 | SONIA DELGADO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754909 | SONIA E  MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754910 | SONIA E  MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754912 | SONIA E ARUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754918 | SONIA E CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535282 | SONIA E CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754920 | SONIA E CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754922 | SONIA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754925 | SONIA E MELENDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754926 | SONIA E MELENDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754927 | SONIA E NAZARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754928 | SONIA E ORTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754930 | SONIA E PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754931 | SONIA E PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754933 | SONIA E QUINONES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754938 | SONIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754948 | SONIA E VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535314 | SONIA E. TRAVERSO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535316 | SONIA E. TRAVERSO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535315 | SONIA E. TRAVERSO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754953 | SONIA ESQUILIN PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754956 | SONIA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754957 | SONIA FELICIANO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754958 | SONIA FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754964 | SONIA FERRER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535327 | SONIA FERRER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754975 | SONIA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 754977 | SONIA FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754978 | SONIA G COLLAZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754981 | SONIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754983 | SONIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754989 | SONIA GERENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755002 | SONIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755008 | SONIA H SUD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535353 | SONIA I ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755020 | SONIA I CANALES CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755027 | SONIA I DIAZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755028 | SONIA I DIAZ DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755036 | SONIA I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755037 | SONIA I HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535373 | SONIA I IDELFONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755038 | SONIA I ILDEFONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755039 | SONIA I ILDEFONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535375 | SONIA I LAYER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755042 | SONIA I MAISONET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755047 | SONIA I MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535381 | SONIA I MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535382 | SONIA I MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755050 | SONIA I MOYENO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755057 | SONIA I PACHECO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755058 | SONIA I PADILLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755071 | SONIA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535392 | SONIA I ROSA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755073 | SONIA I RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755076 | SONIA I SANJURJO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755081 | SONIA I TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535407 | SONIA I. COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755097 | SONIA I. VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755098 | SONIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535419 | SONIA IRIZARRY SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535424 | SONIA J FENOLLAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755109 | SONIA J HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755113 | SONIA JIMENEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755114 | SONIA JIMENEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535427 | SONIA JIMENEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755117 | SONIA L BOBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755118 | SONIA L BOBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755123 | SONIA L LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755126 | SONIA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755127 | SONIA L ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755130 | SONIA L. PEDROZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755141 | SONIA LOPEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755143 | SONIA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755150 | SONIA M ASHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755152 | SONIA M BETANCOURT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755153 | SONIA M BRAVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 755156 | SONIA M CAPELLA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755157 | SONIA M CAPELLA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755158 | SONIA M COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755162 | SONIA M CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755163 | SONIA M FRATICELI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755164 | SONIA M GARAY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535457 | SONIA M GONZALEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755169 | SONIA M HERNAIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755170 | SONIA M MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535463 | SONIA M MARTINEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535464 | SONIA M MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755171 | SONIA M MENENDEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535466 | SONIA M MENENDEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535467 | SONIA M MENENDEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755172 | SONIA M MONGE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535471 | SONIA M PADILLA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755178 | SONIA M PALACIOS DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535472 | SONIA M PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535473 | SONIA M QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755182 | SONIA M REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755185 | SONIA M ROSADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535483 | SONIA M SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755187 | SONIA M TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535485 | SONIA M VELAZQUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755194 | SONIA M. SOLLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535493 | SONIA MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755201 | SONIA MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755202 | SONIA MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535497 | SONIA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535500 | SONIA MARTIR DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755211 | SONIA MEDINA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755212 | SONIA MELENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755216 | SONIA MILLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755218 | SONIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535513 | SONIA MORALES FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755227 | SONIA MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755228 | SONIA MORENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535517 | SONIA MUNOZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535518 | SONIA MUNOZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535519 | SONIA MUNOZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755232 | SONIA N ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755233 | SONIA N CARRASQUILLO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535530 | SONIA N CHICLANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755236 | SONIA N CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535535 | SONIA N ECHEVARRIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755247 | SONIA N GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755248 | SONIA N GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755251 | SONIA N HERNANDEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755253 | SONIA N IRIZARRY CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 755254 | SONIA N JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535546 | SONIA N LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535547 | SONIA N MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755262 | SONIA N MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535548 | SONIA N MENDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535549 | SONIA N MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755267 | SONIA N MONTES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755266 | SONIA N MONTES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535551 | SONIA N NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755270 | SONIA N OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755271 | SONIA N PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755275 | SONIA N RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755278 | SONIA N ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755279 | SONIA N SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535560 | SONIA N SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535562 | SONIA N TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535563 | SONIA N TRINIDAD CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755292 | SONIA N. MILLAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755293 | SONIA N. RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535578 | SONIA N. RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755296 | SONIA NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755300 | SONIA NIEVES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755301 | SONIA NIGAGLIONY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755302 | SONIA NOEMI COTTO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755303 | SONIA NOEMI GOMEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755306 | SONIA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755312 | SONIA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755326 | SONIA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535599 | SONIA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755335 | SONIA PLAZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755336 | SONIA PONCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755338 | SONIA R AMARO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755340 | SONIA R RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535606 | SONIA RAMOS CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535608 | SONIA RAMOS CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755355 | SONIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755358 | SONIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535621 | SONIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755364 | SONIA RIVERA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755368 | SONIA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755371 | SONIA ROBLES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755370 | SONIA ROBLES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755374 | SONIA RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755376 | SONIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755380 | SONIA RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755383 | SONIA RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755387 | SONIA RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755386 | SONIA RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755392 | SONIA ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 755393 | SONIA ROLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755398 | SONIA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755399 | SONIA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535645 | SONIA ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755402 | SONIA ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755404 | SONIA ROUBERT OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755405 | SONIA RUIZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755407 | SONIA S COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755414 | SONIA SANTANA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755416 | SONIA SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755417 | SONIA SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755418 | SONIA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755424 | SONIA SEDA GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755425 | SONIA SEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755426 | SONIA SEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755430 | SONIA SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535664 | SONIA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755435 | SONIA SOLIVAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755444 | SONIA TIRADO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755450 | SONIA TRINIDAD DE CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755452 | SONIA UFRET CAPRILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755455 | SONIA V VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755458 | SONIA VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535686 | SONIA VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535687 | SONIA VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535688 | SONIA VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535690 | SONIA VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535689 | SONIA VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755477 | SONIA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535708 | SONIMAR VILLEGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755485 | SONJA ROJAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755486 | SONJA TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535711 | SONJI A ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535718 | SONNY H MORETTA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535719 | SONNY M ARROYO PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755496 | SONRISE RAMOS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755503 | SONYA DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755508 | SOR ANGEL AGOSTO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755516 | SOR LIZETTE ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535744 | SOR LIZETTE ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755520 | SOR Y COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755521 | SORAIL MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755527 | SORANGELI MARRERO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755530 | SORAYA A. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535761 | SORAYA KUILAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535823 | SORIDALYS CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535943 | SOSA FALU, OMHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536251 | SOSTRE GONZALEZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536344 | SOTERO BONILLA, KRYSTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 755566 | SOTERO MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755565 | SOTERO MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755567 | SOTERO MATTA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536416 | SOTO ACEVEDO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536549 | Soto Arocho, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536597 | SOTO BAEZ,DELILIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536639 | SOTO BERBERENA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536686 | Soto Bossa, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536762 | SOTO CARABALLO,ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536942 | Soto Cortes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536959 | SOTO CRESPO, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537159 | SOTO ECHEVARRIA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537160 | SOTO ELIAS,MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537234 | SOTO FIGUEROA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537287 | Soto Garay, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537326 | Soto Garcia, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537381 | SOTO GONZALEZ, CACHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 824825 | SOTO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537533 | Soto Heredia, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537603 | SOTO IGARTUA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537703 | SOTO LOPEZ, ALEJANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537796 | SOTO MALAVE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537855 | SOTO MARTIN,LUIS ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537934 | SOTO MAYSONET,SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538188 | Soto Negron, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538302 | Soto Ortiz, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 824948 | SOTO PAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538419 | Soto Perez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538504 | SOTO PEREZ,GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538578 | SOTO QUINTANA, GLORIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538581 | SOTO QUINTANA,AXEL PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538585 | SOTO RALAT, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538825 | SOTO RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538850 | SOTO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539003 | SOTO RODRIGUEZ, SULANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539018 | Soto Rolon, Felix B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539061 | SOTO ROMAN,STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539082 | SOTO ROSA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539103 | SOTO ROSARIO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539121 | SOTO ROSARIO,DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539163 | SOTO RUIZ,NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539212 | SOTO SANCHEZ,PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539448 | Soto Toro, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539620 | SOTO VAZQUEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539685 | SOTO VELEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539992 | SOTOMAYOR,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539993 | SOTOMAYOR,LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540146 | SPEAKES, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540239 | SPORTS MANAGEMENT SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 755768 | STANLEY DIAZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755769 | STANLEY FUSTER DROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540519 | STATE OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540518 | STATE OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540580 | STEIDEL, HERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755829 | STEPHANE MAYSONET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540646 | STEPHANIE CALO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540649 | STEPHANIE CARMONA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755833 | STEPHANIE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540672 | STEPHANIE HERNANDEZ GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755840 | STEPHANIE MIRANDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755842 | STEPHANIE N NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540723 | STEPHANIE PEREZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540749 | STEPHANIE VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540755 | STEPHEN ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755864 | STEPHEN R SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540766 | STEPHEN W DAVILA ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540767 | STEPHEN W DAVILA ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755882 | STEVE PEREZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540803 | STEVE PEREZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755888 | STEVEN BURKE Y LEIGH WARMINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755891 | STEVEN COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755898 | STEVEN FALCON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540840 | STEVEN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755902 | STEVEN L CORREA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755903 | STEVEN L SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540874 | STEVEN RENE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540996 | Striker Gonzalez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541019 | Strubbe Gonzalez, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541082 | SUANY MESSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541092 | SUAREZ ALAMO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541176 | Suarez Camacho, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541254 | Suarez Cruz, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541333 | Suarez Fuentes, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541492 | SUAREZ MIRANDA,EVALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541540 | Suarez Nunez, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541587 | SUAREZ PEREZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541605 | SUAREZ PIZARRO,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541829 | SUAREZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541864 | Suarez Vazquez, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541919 | SUAREZ,YARELIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756006 | SUCESION BONIFACIO CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542043 | SUCESION FRANCISCO DIAZ HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542073 | SUCESION JUAN B OTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542074 | SUCESION JUAN B OTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756032 | SUCHIL M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542209 | SUCN CATALINA C DE MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542231 | SUCN DE CARMEN D WILLIAMS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542230 | SUCN DE CARMEN D WILLIAMS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 542260 | SUCN DE HECTOR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542325 | SUCN DE TOMASA DELGADO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756191 | SUCN JOAQUIN CASTROS RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542466 | SUCN JUAN ANTONIO GARCIA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542467 | SUCN JUAN ANTONIO GARCIA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756306 | SUCN PRISCILIANO SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756350 | SUCN WILLIAM MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542687 | SUERO CASTILLO, ROSALIN ANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542692 | SUERO MALDONADO,YASSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542712 | SUGEIL DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756405 | SUHAIL I RAMOS DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756409 | SUHAIL MEDINA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756418 | SUHEIDI MEDINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756420 | SUHEIL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542772 | SUHEILY FUENTES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542773 | SUHEILY MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542776 | SUHEILY RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756433 | SUHLAIL SALGADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542792 | SUJAIL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542796 | SUJEIL AQUINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542802 | SUJEIN M VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756443 | SUJEIN PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756444 | SU-JENG SANG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542815 | SULEIKA FERMIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542821 | SULEIKA VILLANUEVA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542822 | SULEIKA VILLANUEVA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542823 | SULEILY OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756456 | SULGEY LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756458 | SULIN I TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542850 | SULIVETTE HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542897 | SUMNER, DALINA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756530 | SUP. CAGUAS CENTRO INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543072 | SURELYS LOZADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543189 | SUSAN AMILL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543191 | SUSAN BAUZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543195 | SUSAN CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543208 | SUSAN M CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756763 | SUSAN M GODREAU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756764 | SUSAN M GODREAU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543211 | SUSAN PERAZZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543213 | SUSAN SANTANA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756776 | SUSANA BARNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756782 | SUSANA CASILLAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756785 | SUSANA DEL VALLE GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756792 | SUSANA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756791 | SUSANA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756790 | SUSANA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 756794 | SUSANA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756795 | SUSANA HERNANDEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543235 | SUSANA I PENAGARICANO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756797 | SUSANA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756803 | SUSANA MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756809 | SUSANA PROSPERI GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756814 | SUSANA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756821 | SUSANA TORRES Y YOLANDA RODRIGUEZ-TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543271 | SUSANO LUZUNARIS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543272 | SUSANO SUSTACHE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756835 | SUSETTE TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543321 | Sustache Sustache, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543340 | SUYARLIN M TATIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756849 | SUZETTE BINET GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756851 | SUZETTE MONTANER SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543359 | SUZETTE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543363 | SUZETTE SUAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543362 | SUZETTE SUAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756856 | SUZIE RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756860 | SUZZETTE I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756885 | SYLMA B. MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756886 | SYLMA B. MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756891 | SYLMA M RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756892 | SYLMA RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543456 | SYLMARIE PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756897 | SYLVETTE CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756896 | SYLVETTE CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756899 | SYLVETTE LLOVET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756902 | SYLVETTE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756907 | SYLVETTE TORO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756911 | SYLVIA  TIRADO PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543475 | SYLVIA A FRANCO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756916 | SYLVIA A SOTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756920 | SYLVIA ALTUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756921 | SYLVIA ALVAREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543484 | SYLVIA AYALA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543489 | SYLVIA BERDEGUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756931 | SYLVIA BONAPARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756936 | SYLVIA CHAVES CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756937 | SYLVIA CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756945 | SYLVIA CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543500 | SYLVIA DAVILA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756954 | SYLVIA DIAZ SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756955 | SYLVIA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756962 | SYLVIA E MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756961 | SYLVIA E MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756963 | SYLVIA E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756964 | SYLVIA E MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 543507 | SYLVIA E NIEVES TRINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756968 | SYLVIA GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756974 | SYLVIA GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756975 | SYLVIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756977 | SYLVIA HERNANDEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756981 | SYLVIA I BURGOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756984 | SYLVIA I MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543529 | SYLVIA I MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756993 | SYLVIA JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756997 | SYLVIA L ZAYAS CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757004 | SYLVIA M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543545 | SYLVIA M HERNANDEZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757006 | SYLVIA M ORENGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757009 | SYLVIA M PADRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543547 | SYLVIA M ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757012 | SYLVIA M SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543548 | SYLVIA M SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757013 | SYLVIA M. CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757014 | SYLVIA M. CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757015 | SYLVIA M. IRIZARRY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757018 | SYLVIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543559 | SYLVIA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757023 | SYLVIA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757026 | SYLVIA MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543564 | SYLVIA MONTILLA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543565 | SYLVIA MONTILLA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543573 | SYLVIA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757034 | SYLVIA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757035 | SYLVIA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757043 | SYLVIA PEREZ FORTEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543583 | SYLVIA R CASASUS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757048 | SYLVIA RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757050 | SYLVIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757059 | SYLVIA RODRIGUEZ DE CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757062 | SYLVIA ROMAN MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757063 | SYLVIA ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757064 | SYLVIA ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757067 | SYLVIA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757066 | SYLVIA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757069 | SYLVIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757072 | SYLVIA SOHUN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543604 | SYLVIA TORRES TOUCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757078 | SYLVIA VALEDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543608 | SYLVIA VALEDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543632 | SYNDIA I LISBOA INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757135 | T F PUERTO RICO CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543794 | TAICHA PIZARRO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543795 | TAILENE M CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543798 | TAIMY L ROSALES FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 543806 | TAINA M BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757183 | TAINA M RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543812 | TAINA MUNOZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543820 | TAINY L RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543819 | TAINY L RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757198 | TAISHALY JURADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757207 | TALCISIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757212 | TALI BERNET SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543920 | TALINA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757324 | TALLER GERALDO SAMPOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543979 | TALLER ORSHEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757486 | TAMARA DE LEON BAEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544018 | TAMARA DE LEON BAEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757488 | TAMARA DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757490 | TAMARA FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757496 | TAMARA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757500 | TAMARA JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757499 | TAMARA JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544035 | TAMARA M DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757508 | TAMARA MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757511 | TAMARA NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544041 | TAMARA O RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544047 | TAMARA ROSA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757534 | TAMMY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757535 | TAMMY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757548 | TANIA A COELLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544134 | TANIA ACEVEDO THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544137 | TANIA BERNARD NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757560 | TANIA DEL C FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544148 | TANIA E CORTES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544149 | TANIA E FEBRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757566 | TANIA E TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757571 | TANIA GIOVANNETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544154 | TANIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757577 | TANIA I GIOVANNETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544156 | TANIA I GIOVANNETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757578 | TANIA I GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544159 | TANIA I MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757582 | TANIA L ARRAIZA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757583 | TANIA L BENITEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757584 | TANIA L MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757588 | TANIA LEE HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544178 | TANIA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544185 | TANIA M REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544189 | TANIA M SOLANO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544190 | TANIA M SOLANO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544195 | TANIA MARTINEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757599 | TANIA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544200 | TANIA ORONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 757609 | TANIA RALAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544206 | TANIA RIOS VAN DE LINDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757615 | TANIA ROMAN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757616 | TANIA SANTIAGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757620 | TANIALEE RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544225 | TANICHA SIERRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757627 | TANNY GUZMAN TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757635 | TANYA MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757639 | TANYA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544300 | TANYA Y SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757641 | TANYANETTE ORTIZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544359 | Tapia Galindez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 825349 | TAPIA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544456 | TAPIA RUIZ,GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757692 | TARA S MIRANDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757695 | TARANEH  FERDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544510 | TARANEH FERDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757702 | TASHA L ENDARA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544571 | TASHIANNA MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544577 | TATIANA BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757708 | TATIANA M MORENO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544611 | TATIANA RINCON KUZNIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544622 | TATIANA X CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757729 | TAUNY S CANO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544642 | TAURINO RIVERA RENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757741 | TAYZIR SALEH MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757828 | TECHPRI SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757831 | TECLA I ROSAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757848 | TED BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757849 | TED FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757850 | TED M KINARD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757859 | TEDDY MERCADO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544929 | TEDDY QUINONES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544930 | TEDDY QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757861 | TEDDY R RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757862 | TEDDY R RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544931 | TEDDY R RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757864 | TEDDY S VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544937 | TEDOSIO MARTE GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545039 | Tejeras Ramos, Severino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545096 | TELLADO COLON,STEVEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757938 | TENSY M CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545214 | TEODORO AQUINO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757950 | TEODORO CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545221 | TEODORO DELGADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757952 | TEODORO E. FLAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757956 | TEODORO FELICIANO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757963 | TEODORO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757965 | TEODORO RIJOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 757969 | TEODORO ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757974 | TEODORO VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757975 | TEODORO VAZQUEZ BATIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545246 | TEODORO VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757982 | TEOFILA GIRALD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757984 | TEOFILA RAMOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757986 | TEOFILA RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757985 | TEOFILA RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757987 | TEOFILA SANCHEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757990 | TEOFILO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757995 | TEOFILO GALARZA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757994 | TEOFILO GALARZA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545255 | TEOFILO LION DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757998 | TEOFILO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758000 | TEOFILO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758003 | TEOFILO OCASIO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545261 | TEOFILO ROSAS GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758034 | TERESA  ORENGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758041 | TERESA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758046 | TERESA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545299 | TERESA AVILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545303 | TERESA BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758052 | TERESA BARBERAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758053 | TERESA BARRIOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545307 | TERESA BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758058 | TERESA BRUFAU QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758059 | TERESA CAMPOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758061 | TERESA CARRASQUILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758063 | TERESA CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758073 | TERESA COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758078 | TERESA CRESPO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758082 | TERESA DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758084 | TERESA DE J. RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545321 | TERESA DE JESUS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758091 | TERESA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758093 | TERESA DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758110 | TERESA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545335 | TERESA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758114 | TERESA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758115 | TERESA GONZALEZ TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758122 | TERESA I DE JESUS FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758123 | TERESA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545338 | TERESA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545339 | TERESA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758124 | TERESA I VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758126 | TERESA J BERMUDEZ COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758128 | TERESA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758131 | TERESA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758133 | TERESA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 545347 | TERESA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758136 | TERESA M BRUFAU QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758137 | TERESA M CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758138 | TERESA M ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758140 | TERESA M ROSADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758147 | TERESA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758148 | TERESA MELENDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545353 | TERESA MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758149 | TERESA MESTRE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545355 | TERESA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758154 | TERESA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758164 | TERESA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758172 | TERESA ORTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758175 | TERESA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545361 | TERESA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758177 | TERESA P LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758182 | TERESA QUESTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545377 | TERESA RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758185 | TERESA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758187 | TERESA RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758189 | TERESA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545383 | TERESA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758190 | TERESA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758201 | TERESA ROSARIO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758202 | TERESA ROSARIO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758212 | TERESA SANTIAGO ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758215 | TERESA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758216 | TERESA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758225 | TERESA TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758227 | TERESA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758230 | TERESA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545402 | TERESA TROCHE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758236 | TERESA VALENTIN RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758241 | TERESA VEGA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758254 | TERESITA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758253 | TERESITA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758255 | TERESITA DAUBAR  TRINCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758258 | TERESITA DROZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758269 | TERESITA LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545438 | TERESITA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545441 | TERESITA MUNIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545446 | TERESITA ORTIZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758272 | TERESITA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545450 | TERESITA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758280 | TERESITA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758281 | TERESITA SANTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545453 | TERESITA SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758285 | TERESITA SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758289 | TERESITA TAVARES SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 758292 | TERESITA VAZQUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545460 | TERIC D BRITO ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758322 | TESSIE SUAREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545587 | Tevenal Crespo, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545675 | TEXIDOR RODRIGUEZ, LINDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758399 | THAIMI PIERNETTE ALENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545707 | THAIRA J VALLE AVEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758409 | THAMAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758410 | THAMAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758672 | THE REGIS GROUP ARCHITECTS & CONST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546106 | THE UNITECH ENGINEERING GROUP SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546105 | THE UNITECH ENGINEERING GROUP SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758751 | THELMA AGUILERAL NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758753 | THELMA D RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758755 | THELMA GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758758 | THELMA IRIZARRY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758763 | THELMA SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546133 | THELMA SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758773 | THERESA A SINGLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758775 | THERESA I OLIVERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758776 | THERESA LEON VAZQUEUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758777 | THERESA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546159 | THERESE FALK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546168 | THIANNY MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546171 | THICHA MARY DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758806 | THOMAS CABRERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546235 | THOMAS LANDRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758828 | THOMAS P. DOSTER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546243 | THOMAS RAMIREZ, SERGIO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546244 | THOMAS RAMIREZ,SERGIO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546295 | THON PINERO,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758855 | TIBURCIO ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758871 | TIENDA FERCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758879 | TIENDA LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546359 | TIFFANY M MALDONADO DELFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758908 | TILAHIA ECHEVARRIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546411 | TIMOTHY A GARCIA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758929 | TIMOTHY CUBANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758937 | TINA M PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546574 | TIRADO CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546597 | TIRADO DELGADO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546715 | TIRADO LEBRON,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546778 | TIRADO MEDINA, FILIPO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546843 | TIRADO NEGRON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547106 | TIRADO TIRADO,LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547182 | TIRSA CANABAL ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758950 | TIRSA M GONZALEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547186 | TIRSO E GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547190 | TIRSO SANTANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758958 | TISHA S HASSAM CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758973 | TITO E GARCIA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758974 | TITO E GARCIA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758979 | TITO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758985 | TITO OLIVENCIA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547252 | Tizol Hernandez, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547360 | TOLEDO CANDELARIA, MARIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759039 | TOLEDO CATERING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547386 | TOLEDO COLON,WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547396 | Toledo Davila, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547428 | Toledo Garcia, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547485 | TOLEDO MALDONADO,NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547639 | Toledo Vega, Carla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547746 | TOLLINCHI TORRES, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759059 | TOMAS A MONTES Y DARMIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759061 | TOMAS A SOBERAL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759072 | TOMAS APONTE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759079 | TOMAS BAYRON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547765 | TOMAS BINET GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759098 | TOMAS COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759102 | TOMAS COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547775 | TOMAS COSTALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547778 | TOMAS CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547779 | TOMAS CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759110 | TOMAS CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547784 | TOMAS D TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759117 | TOMAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547786 | TOMAS DE LEON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547787 | TOMAS DE LEON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547789 | TOMAS E CATALA / MADELINE SUAREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759126 | TOMAS E. PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547797 | TOMAS F DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547807 | TOMAS GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759138 | TOMAS GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547815 | TOMAS HERNANDEZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547816 | TOMAS HERNANDEZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547818 | TOMAS J CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759152 | TOMAS LINARES Y DORIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759155 | TOMAS LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759164 | TOMAS MEDINA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547831 | TOMAS MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759167 | TOMAS MELENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759171 | TOMAS MERLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547835 | TOMAS MONSERRATE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759177 | TOMAS MURIEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759178 | TOMAS NADAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 759184 | TOMAS NIEVES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759185 | TOMAS NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547844 | TOMAS O MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759187 | TOMAS OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759190 | TOMAS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759192 | TOMAS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547849 | TOMAS PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547855 | TOMAS PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759201 | TOMAS PICON NERYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759205 | TOMAS R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759206 | TOMAS R. CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759209 | TOMAS RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759222 | TOMAS RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759223 | TOMAS RODRIGUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759224 | TOMAS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759226 | TOMAS RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759232 | TOMAS RODRIGUEZ VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759236 | TOMAS ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759241 | TOMAS SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547890 | TOMAS SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547893 | TOMAS SOTOMAYOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759269 | TOMAS VERA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759272 | TOMAS X PADILLA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759273 | TOMASA ADAMES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547909 | TOMASA DE LEON TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547910 | TOMASA DE LEON TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547911 | TOMASA FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759282 | TOMASA FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547914 | TOMASA HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759289 | TOMASA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759291 | TOMASA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759294 | TOMASA SALGADO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759296 | TOMASA SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759302 | TOMASITA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759303 | TOMASITA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547936 | TOMASITA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759314 | TOMMY ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759317 | TOMMY L CUEVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759326 | TOMMY ROSADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759328 | TOMMY VICENTE DIAZ ARMINDA FONCECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548032 | TONY LAPORTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548033 | TONY LAPORTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548034 | TONY LAPORTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759350 | TONY MENDOZA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759353 | TONY RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548038 | TONY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759361 | TONYS AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548261 | TORO DELGADO,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548306 | TORO GUADALUPE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548520 | Toro Robles, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548540 | TORO RODRIGUEZ, ILIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548684 | TORO VELEZ, ASTRID VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548696 | Toro Zambrana, Yamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548760 | TORRALES CHEVEREZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548880 | TORRENS TRAVIESO,CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 548953 | TORRES ACEVEDO,JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549095 | TORRES ALICEA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549230 | Torres Andino, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549415 | TORRES AYALA, GABRIEL LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549484 | TORRES BAEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549650 | TORRES BONES,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549712 | Torres Bosch, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549786 | Torres Burgos, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549838 | TORRES CACERES,NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549870 | TORRES CALVO, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549932 | Torres Caquias, Ramiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550064 | TORRES CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 825834 | TORRES CIARALLI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550332 | TORRES COLON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550469 | Torres Colon, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550552 | TORRES COLON,LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550606 | Torres Cordero, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550645 | Torres Correa, Marisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550671 | Torres Cortes, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550740 | TORRES CRUZ, ADMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550831 | TORRES CRUZ, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550935 | TORRES CRUZ,RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551106 | TORRES DE JESUS,IDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551166 | TORRES DEL VALLE, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551224 | TORRES DELVALLE, ROBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551264 | TORRES DIAZ, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551516 | TORRES FELICIANO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551695 | TORRES FIGUEROA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551798 | TORRES FONTANEZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551845 | Torres Fuentes, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551895 | Torres Garcia, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551974 | TORRES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552016 | TORRES GARCIA,EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552058 | Torres Gomez, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552177 | Torres Gonzalez, Hernan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552225 | Torres Gonzalez, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552280 | TORRES GONZALEZ, MARA ISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826090 | TORRES GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552354 | Torres Gonzalez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552389 | TORRES GONZALEZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552428 | TORRES GUERRA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552434 | Torres Guilbe, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552519 | Torres Hernandez, Aurea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552543 | TORRES HERNANDEZ, DIARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826141 | TORRES HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552827 | Torres Landrau, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552843 | Torres Lasalle, Aracelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552885 | TORRES LEBRON,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552918 | TORRES LLAUGER, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552997 | Torres Lopez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553047 | Torres Lopez, Manuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553058 | TORRES LOPEZ, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553190 | Torres Machado, Hipolito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826211 | TORRES MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553317 | TORRES MALDONADO,YISSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553364 | TORRES MARQUEZ,ARVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553415 | TORRES MARTINES, NIXIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553474 | Torres Martinez, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553641 | TORRES MATOS, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553720 | Torres Medina, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553850 | TORRES MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553856 | TORRES MENDEZ,RALPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553966 | Torres Miranda, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554050 | TORRES MOLINA,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554143 | Torres Morales, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554195 | TORRES MORALES, JUAN OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554247 | Torres Morales, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554313 | TORRES MUNOZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554432 | Torres Negron, Maximino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554448 | TORRES NEGRON,RUDY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554677 | TORRES ORENGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554816 | TORRES ORTIZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554894 | TORRES ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554951 | TORRES ORTIZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554980 | TORRES ORTIZ,JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554984 | TORRES OSORIO,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554985 | TORRES OSORIO,LUZ NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555052 | TORRES PACHECO,MARIANO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555175 | TORRES PAZ,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555227 | Torres Perez, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555278 | TORRES PEREZ, ESTEBAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555441 | TORRES PEREZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555443 | TORRES PEREZ,MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555489 | TORRES PLATA,JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555492 | TORRES PLAZA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555521 | Torres Ponce, Pablo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555553 | TORRES QUILES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555608 | TORRES QUINONES, SOL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555612 | TORRES QUINONES,JAYSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555707 | Torres Ramirez, Teodoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555735 | TORRES RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555898 | TORRES RESTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555981 | TORRES REYES, NEISA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556020 | Torres Rios, Jocelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556050 | TORRES RIOS,AXEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556097 | Torres Rivera, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556234 | Torres Rivera, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556332 | TORRES RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556510 | Torres Rivera, Pablo O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556603 | TORRES RIVERA,BENLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556604 | TORRES RIVERA,IRIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556605 | TORRES RIVERA,LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556606 | TORRES RIVERA,LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556640 | TORRES ROBLES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556653 | TORRES ROCA,NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556680 | TORRES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556794 | TORRES RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556801 | Torres Rodriguez, Elias J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826673 | TORRES RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826675 | TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826684 | TORRES RODRIGUEZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557063 | Torres Rodriguez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557206 | TORRES RODRIGUEZ,NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557300 | Torres Roman, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557618 | TORRES RUIZ, ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826773 | TORRES SANCHEZ, DENISE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557801 | TORRES SANCHEZ,CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557847 | Torres Santana, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826799 | TORRES SANTIAGO, ELYWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557953 | Torres Santiago, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557963 | Torres Santiago, Iris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558080 | TORRES SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558238 | Torres Serrano, Jackeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558267 | TORRES SERRANO,JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558477 | Torres Toledo, Eli A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558600 | Torres Torres, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558618 | Torres Torres, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558641 | Torres Torres, Ezequiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558645 | Torres Torres, Fenex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558790 | Torres Torres, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558839 | Torres Torres, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559031 | Torres Vargas, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559076 | TORRES VAZQUEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559225 | TORRES VEGA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559285 | Torres Velazquez, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559538 | Torres Zenquis, Nestor O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559648 | TORRES,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559653 | TORRES,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559771 | TORT ORTIZ, BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559806 | Tosado Fernandez, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559843 | Tosado Quinones, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759466 | TOTYS AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759474 | TOVITA ALVARADO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560003 | TOYENS DIAZ, IVONELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560075 | Trabal Vazquez, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759550 | TRANSOCEANIC LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560577 | TRIDAS FERNANDES,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759639 | TRINIDAD CANTRES DE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560699 | TRINIDAD FRANCO,ALEIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560706 | TRINIDAD GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560725 | TRINIDAD HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560731 | TRINIDAD HERNANDEZ,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759649 | TRINIDAD NERIS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 827120 | TRINIDAD OTERO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759655 | TRINIDAD ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560885 | TRINIDAD SANTOS,YOHARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759656 | TRINIDAD VALENTIN JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561078 | TROCHE CRUZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561104 | TROCHE GARCIA,JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561111 | TROCHE HERNANDEZ,HERIBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561129 | TROCHE MATOS,OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561212 | Troche Vargas, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561354 | Trujillo Caraballo, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561371 | TRUJILLO FREYTES,ISRAEL OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561530 | Tua Lozada, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561595 | TULIO J ENDI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561641 | TURNER REYES, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561648 | Turrell Rivera, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561657 | TUXNOLOGY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561658 | TUXNOLOGY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759800 | TW PROMOTORS & ENTERTAIMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561681 | TYRON FEBRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561690 | TZAOMMY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561699 | U S CLERK DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561696 | U S CLERK DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561697 | U S CLERK DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561698 | U S CLERK DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 561700 | U S CLERK DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759895 | ULBIA LOPERENA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562133 | ULISES A RIOS SIURANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759918 | ULISES TEJADA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759923 | ULPIANO ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759926 | ULPIANO F. CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562170 | ULRICH JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 759944 | ULTRUDIS HERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562231 | Umpierre Vazquez, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759962 | UNA SEPULVEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760009 | UNION DE EMPLS OFIC PROF AUTO EDIF PUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 562391 | UNISPORT R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760237 | URAYOAN MIRANDA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563347 | URAYOAN REYES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563371 | URBANO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563372 | URBANO PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760253 | URBANO ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563379 | Urbina Alcaral, Glorimar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563437 | Urdaneta Batista, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563515 | URIBE PENA,JESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760262 | URIEL F VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760267 | URIEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760268 | URIEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563552 | Urrutia Nieves, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563571 | URSESINO SOTO RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760275 | URSINO SOLIVAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760277 | URSULA ALMODOVAR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760279 | URSULA E ORTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563747 | UZIEL ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563750 | UZZIEL E ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564071 | VALDES QUINONES, DORIS W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564094 | VALDES VAZQUEZ,YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564107 | VALDEZ BRADOR, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 827262 | VALE PEREZ, ELVI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564223 | VALE PEREZ, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564302 | Valencia Perez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760390 | VALENTIN AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564352 | VALENTIN ALMODOVAR,NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564463 | VALENTIN CANDELARIO,VALENTINA KISMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564467 | Valentin Caraballo, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760392 | VALENTIN CINTRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564515 | VALENTIN COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760396 | VALENTIN CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564581 | VALENTIN CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564642 | VALENTIN DIAZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564682 | Valentin Feliciano, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564803 | VALENTIN GONZALEZ,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564804 | VALENTIN GONZALEZ,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760405 | VALENTIN JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760406 | VALENTIN JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564923 | VALENTIN MALDONADO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564931 | Valentin Maldonado, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565070 | Valentin Morales, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760411 | VALENTIN NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565140 | Valentin Ortiz, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565191 | Valentin Perez, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760414 | VALENTIN PLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565258 | VALENTIN REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565282 | Valentin Rivera, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565325 | VALENTIN ROBLES,SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760420 | VALENTIN ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760422 | VALENTIN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760423 | VALENTIN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565512 | Valentin Solares, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760424 | VALENTIN SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760426 | VALENTIN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565564 | Valentin Torres, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565672 | VALENTIN VEVE, SHEYLA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565705 | Valentine Santiago, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565713 | VALENTINSOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565752 | VALERIA BERMUDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565760 | VALERIA L BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565773 | VALERIA SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760464 | VALERIE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760466 | VALERIE MATOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760472 | VALERIE ROSARIO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565826 | VALERIE VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760478 | VALERIO CEPEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760481 | VALERY GONZALEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565891 | VALIENTE MALDONADO,GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565915 | Valladares Velez, Nora E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565996 | Valle De Ortega, Leonor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566300 | VALLEJO BENNETT,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566428 | VALLES VARELA,JOELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566519 | VANCE E THOMAS RIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760515 | VANESA CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760516 | VANESA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760523 | VANESA M PEREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760528 | VANESA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566552 | VANESSA A HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566556 | VANESSA ALICEA VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760542 | VANESSA ALMEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760545 | VANESSA ANAZAGASTY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566562 | VANESSA AVILA DE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760549 | VANESSA BERDECIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760552 | VANESSA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760553 | VANESSA C. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566587 | VANESSA CARDONA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760562 | VANESSA COLON GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760566 | VANESSA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566601 | VANESSA DE JESUS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760579 | VANESSA DEL MORAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760582 | VANESSA DEL. C. BORGES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 760583 | VANESSA DIAZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760584 | VANESSA DIAZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566617 | VANESSA E GOMEZ CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566624 | VANESSA FIGUEROA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760589 | VANESSA FLECHA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760590 | VANESSA FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760592 | VANESSA GALIANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760595 | VANESSA GARCIA PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566628 | VANESSA GARCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566627 | VANESSA GARCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566629 | VANESSA GAUTHIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760599 | VANESSA GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760600 | VANESSA GONZALEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760601 | VANESSA GONZALEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566651 | VANESSA IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760618 | VANESSA JIMENEZ BANUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566655 | VANESSA LAGUNA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760625 | VANESSA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566678 | VANESSA M SANCHEZ MENDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566679 | VANESSA M TORRES PICCOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566680 | VANESSA M VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760636 | VANESSA MANGUAL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566686 | VANESSA MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760641 | VANESSA MOLINA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566690 | VANESSA MOLINA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760643 | VANESSA MONTALVO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760642 | VANESSA MONTALVO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760649 | VANESSA MORENO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566693 | VANESSA MORENO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760652 | VANESSA ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760653 | VANESSA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566708 | VANESSA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566707 | VANESSA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760661 | VANESSA PASCUAL MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760663 | VANESSA PELLOT TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566710 | VANESSA PELLOT TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566713 | VANESSA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566716 | VANESSA PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566717 | VANESSA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760668 | VANESSA PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760669 | VANESSA POMALES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760670 | VANESSA PROTELA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566724 | VANESSA RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566726 | VANESSA RESTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566727 | VANESSA REYES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566730 | VANESSA RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760683 | VANESSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760684 | VANESSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566743 | VANESSA RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566745 | VANESSA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760690 | VANESSA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760691 | VANESSA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566753 | VANESSA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566758 | VANESSA RODRIGUEZ VAZQUEZTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566759 | VANESSA ROJAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566761 | VANESSA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760700 | VANESSA RUPERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760702 | VANESSA S CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760706 | VANESSA SANTALIZ DESALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566773 | VANESSA SANTANA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566772 | VANESSA SANTANA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566775 | VANESSA SANTIAGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760710 | VANESSA SARRAGA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760715 | VANESSA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760717 | VANESSA SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760718 | VANESSA TOLEDO BARDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760719 | VANESSA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760724 | VANESSA VALLEJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760727 | VANESSA VAZQUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760728 | VANESSA VAZQUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760729 | VANESSA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566805 | VANESSA VILLAFANE RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566837 | VANNESSA PINEIRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760757 | VANNESSA RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566889 | VARCARCEL MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566890 | VARCARCEL,NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567193 | Vargas Bobe, Mario G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567235 | Vargas Camareno, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567325 | VARGAS CORDERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567487 | VARGAS FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567490 | Vargas Feliciano, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567496 | VARGAS FELICIANO,CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567502 | VARGAS FERNANDEZ,MIGUEL B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 827631 | VARGAS GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567564 | Vargas Gascot, Rafael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567673 | Vargas Hernandez, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567762 | Vargas Lopez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567968 | VARGAS MONTALVO,LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567975 | Vargas Montilla, Elson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568034 | Vargas Nieves, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568116 | VARGAS ORTIZ,LEVI L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568223 | VARGAS PEREZ,NOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568253 | Vargas Quinones, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568273 | VARGAS RAMOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568293 | Vargas Ramos, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568294 | Vargas Ramos, Luis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568311 | VARGAS RAMOS,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568312 | VARGAS RAMOS,PAOLA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568321 | Vargas Reyes, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568328 | Vargas Rios, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568353 | Vargas Rivera, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568371 | VARGAS RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568730 | VARGAS SOTO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568755 | Vargas Torres, Ceferino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568781 | Vargas Torres, Miguel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568879 | VARGAS VAZQUEZ,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568886 | VARGAS VEGA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568952 | VARGAS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568971 | VARGAS,PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568972 | VARGAS,RAYMOND J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760803 | VARINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572279 | VASQUEZ RAMIREZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569181 | Vazquez Alicea, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569279 | VAZQUEZ APONTE,DELANOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569299 | Vazquez Arroyo, Ezequiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569379 | Vazquez Baez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569398 | VAZQUEZ BARRETO, LYNESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569408 | VAZQUEZ BATTLE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569423 | VAZQUEZ BENITEZ,JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569552 | Vazquez Caceres, Angel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569651 | VAZQUEZ CASIANO, LISA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569784 | VAZQUEZ COLON, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569906 | VAZQUEZ COSME, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569908 | VAZQUEZ COSME, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569910 | Vazquez Cosme, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569913 | VAZQUEZ COTTO, BETTICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570131 | VAZQUEZ DELGADO,GEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570263 | VAZQUEZ ESQUILIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570381 | Vazquez Figueroa, Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570458 | Vazquez Galarza, Miguel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570460 | VAZQUEZ GALARZA,GILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570410 | Vazquez Garcia, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570581 | VAZQUEZ GONZALEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570600 | VAZQUEZ GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570710 | VAZQUEZ GUZMAN, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570767 | VAZQUEZ HERNANDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570828 | Vazquez Jenaro, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571053 | VAZQUEZ MADERA,YARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571151 | Vazquez Marin, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571338 | VAZQUEZ MEDINA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571502 | Vazquez Montes, Pelegrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571710 | Vazquez Nieves, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 828195 | VAZQUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571903 | Vazquez Ortiz, Liz Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571905 | Vazquez Ortiz, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571934 | Vazquez Ortiz, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571952 | VAZQUEZ ORTIZ,AMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571983 | VAZQUEZ PABON,JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572090 | Vazquez Peralta, Alejandrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572217 | VAZQUEZ PORRATA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572225 | VAZQUEZ QUIANES,SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572237 | Vazquez Quiles, Praxedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572316 | VAZQUEZ RAMOS, JULIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572426 | Vazquez Rivera, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572564 | VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572563 | VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572609 | VAZQUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572714 | VAZQUEZ ROBLES, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572732 | VAZQUEZ RODRIGUEZ, ADORACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572820 | VAZQUEZ RODRIGUEZ, HERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572936 | Vazquez Rodriguez, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572980 | VAZQUEZ RODRIGUEZ,EDOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573122 | Vazquez Rosado, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573189 | VAZQUEZ RUIZ,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573249 | VAZQUEZ SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573300 | Vazquez Santell, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573329 | VAZQUEZ SANTIAGO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573330 | VAZQUEZ SANTIAGO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573364 | Vazquez Santiago, Jiangie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573395 | VAZQUEZ SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573420 | Vazquez Santos, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573445 | Vazquez Santos, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573463 | VAZQUEZ SEPULVEDA,JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573493 | VAZQUEZ SIERRA,JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573502 | VAZQUEZ SMITH,LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573743 | VAZQUEZ TORRES,DALINED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573744 | VAZQUEZ TORRES,SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573786 | VAZQUEZ VALENTIN, JUVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573866 | Vazquez Vazquez, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573984 | Vazquez Veguilla, Elice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574089 | Vazquez Villegas, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574091 | VAZQUEZ VILLEGAS,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574201 | VCTOR R NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574396 | Vega Ayala, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574527 | VEGA CADILLA, ADRIANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574727 | Vega Cordero, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574953 | VEGA DUQUE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574963 | VEGA ENCARNACION,FITZGERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575008 | VEGA FELICIANO,NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575204 | Vega Gonzalez, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575283 | Vega Guzman, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575518 | VEGA MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575605 | VEGA MATIAS,KIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575738 | VEGA MIRANDA,IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575813 | VEGA MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575862 | VEGA NATAL,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575867 | VEGA NAVAS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576009 | VEGA ORTIZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576048 | VEGA ORTIZ,DIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576049 | VEGA ORTIZ,JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576050 | VEGA ORTIZ,MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576126 | Vega Pena, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576130 | Vega Pereira, Geraldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576160 | Vega Perez, Julio C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 828755 | VEGA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576295 | Vega Ramos, Nemesio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576343 | Vega Rios, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576427 | Vega Rivera, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576605 | Vega Rodriguez, Jose C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576648 | VEGA RODRIGUEZ, OMAR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576720 | Vega Rosa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576722 | VEGA ROSA, MANUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576747 | VEGA ROSADO,JISSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 828825 | VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576846 | Vega Sanchez, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576914 | Vega Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576985 | VEGA SANTOS,VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577053 | VEGA SOTO, TITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577070 | VEGA SUAREZ,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577139 | Vega Torres, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577152 | VEGA TORRES, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577216 | VEGA VARGAS,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577416 | VEGA VILLANUEVA,JUDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577430 | VEGA ZAMORA,YARIHMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577454 | VEGA, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577502 | VEGUILLA COLLAZO,LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577519 | VEGUILLA GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760856 | VEIMA L ANDRADES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577652 | VELAZQUEZ ADORNO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577903 | Velazquez Carrasquillo, Jose E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577917 | VELAZQUEZ CARTAGENA,MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 828960 | VELAZQUEZ COLLAZO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578024 | VELAZQUEZ CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578039 | Velazquez Cruz, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578272 | Velazquez Flores, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578378 | VELAZQUEZ GONZALEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578505 | Velazquez Lebron, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578593 | Velazquez Lugo, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578705 | VELAZQUEZ MERCADO,NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578775 | Velazquez Morales, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579042 | Velazquez Ramos, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579164 | VELAZQUEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579281 | VELAZQUEZ RODRIGUEZ,RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579380 | Velazquez Sanchez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579482 | VELAZQUEZ SOLER,LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579592 | Velazquez Trelles, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579620 | Velazquez Vargas, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579672 | Velazquez Vega, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579681 | VELAZQUEZ VELAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579824 | VELAZQUEZ,EDIL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760870 | VELDA PERALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579884 | VELEZ ACEVEDO,NEDIEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579945 | VELEZ ALICEA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580158 | VELEZ BONILLA,ARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580227 | VELEZ CANALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580228 | VELEZ CANALES,JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580675 | Velez Domena, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 829344 | VELEZ FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580741 | VELEZ FERNANDEZ,ISMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580856 | VELEZ GARCIA,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580983 | VELEZ GONZALEZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580999 | Velez Gonzalez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581012 | VELEZ GONZALEZ,PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581087 | VELEZ HERNANDEZ,JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581154 | Velez Juarde, Arnaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581231 | Velez Lopez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581299 | Velez Maldonado, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581326 | Velez Mangual, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581450 | Velez Medina, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581478 | Velez Medina, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 829442 | VELEZ MENDEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581606 | VELEZ MONTALVO,ELEINE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581764 | VELEZ NIEVES,HIDDENIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581892 | VELEZ OTERO,ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581913 | VELEZ PACHECO,FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581962 | VELEZ PENA, RHODE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582036 | VELEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582125 | VELEZ QUINONES, LUIS REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582300 | Velez Rios, Jorge D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582366 | VELEZ RIVERA, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582396 | Velez Rivera, Maximo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582406 | VELEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582516 | VELEZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582541 | Velez Rodriguez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 829537 | VELEZ RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582587 | Velez Rodriguez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582723 | Velez Rosado, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582755 | VELEZ RUIZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582782 | Velez Ruiz, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582787 | VELEZ RUIZ, ZAHIRA MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582788 | VELEZ RUIZ,ZAHIRA MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582879 | Velez Santiago, Ines Del C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582900 | Velez Santiago, Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582955 | VELEZ SERRANO,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582968 | VELEZ SILVA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582984 | Velez Soto, Angel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583046 | VELEZ TIRADO, ENOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583047 | Velez Tirado, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583055 | Velez Toledo, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583057 | Velez Toledo, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583258 | Velez Vazquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583310 | Velez Velazquez, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583343 | Velez Velez, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760885 | VELIA ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760886 | VELIA PRINCIPE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760887 | VELIA S RAMIREZ GUILLOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760888 | VELIA V CARDONA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583579 | VELMA I CABALLERO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583578 | VELMA I CABALLERO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583583 | VELMA SOLER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583585 | VELMARIE RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583650 | Vendrell Santiago, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583676 | Venegas Gonzalez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760912 | VENESSA VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583736 | Ventura Cotto, Lorisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760926 | VENTURA DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583843 | VERA ALVAREZ,JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583970 | VERA MARGOLLA,ERICK J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583984 | Vera Mendez, Hernan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760951 | VERA OSORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584049 | VERA PEST CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584127 | Vera Talavera, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584157 | Vera Vega, Juan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584229 | Verdejo Escalera, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584358 | VERGELI ROJAS,JEANNETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584382 | VERGES VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760956 | VERIDIANA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760957 | VERIDIANA VAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584418 | VERONICA AGOSTO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584419 | VERONICA AGUIRRE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760975 | VERONICA ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584428 | VERONICA C CACHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760985 | VERONICA CABRERA MONTA¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760986 | VERONICA CABRERA MONTA¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584430 | VERONICA CAQUIAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760991 | VERONICA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760992 | VERONICA CORDERO SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760994 | VERONICA CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760996 | VERONICA DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761005 | VERONICA FRANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584453 | VERONICA FRANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584454 | VERONICA FRANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584466 | VERONICA L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 761042 | VERONICA RAMIREZ BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584518 | VERONICA RIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761045 | VERONICA RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761052 | VERONICA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761053 | VERONICA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761054 | VERONICA ROLDAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761058 | VERONICA RUIZ SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761057 | VERONICA RUIZ SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584532 | VERONICA SANTA ROSA HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761065 | VERONICA SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584546 | VERONICA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761069 | VERONICA VARGAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761070 | VERONICA VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761089 | VERUSCHKA ESTERRICH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584583 | VET FOR STRAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584644 | VIANCA S DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584646 | Vianela, Rivera Vilches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584681 | VICENS DE JESUS,RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761141 | VICENT ORTIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761142 | VICENTA CALERO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761144 | VICENTA M SAN MIGUEL GARAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761148 | VICENTA N FELIBERTY FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761154 | VICENTA VELAZQUEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761165 | VICENTE A SURIS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761166 | VICENTE A VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761169 | VICENTE AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761171 | VICENTE AGUIRRE ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584742 | VICENTE ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761177 | VICENTE BAUTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584752 | VICENTE BONILLA, MITZY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584767 | VICENTE CEPEDA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584779 | Vicente Cotto, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761191 | VICENTE DOMINGUE ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761197 | VICENTE GONZALEZ ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761198 | VICENTE GONZALEZ ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761207 | VICENTE LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761208 | VICENTE LOPEZ BORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584842 | VICENTE MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761219 | VICENTE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761221 | VICENTE NAZARIO Y ALIDA V DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761222 | VICENTE NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761227 | VICENTE ORTIZ DONASTORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761229 | VICENTE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584855 | VICENTE ORTIZ, LEONARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584866 | VICENTE PEREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584873 | VICENTE QUEVEDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584874 | VICENTE QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761246 | VICENTE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761250 | VICENTE RODRIGUEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 761255 | VICENTE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761259 | VICENTE SANABRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761265 | VICENTE SANTOS TANTAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761269 | VICENTE SERRANO LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584923 | VICENTE TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761282 | VICKIE ANN BERNAKL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761283 | VICKIE ANN BERNAKL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761284 | VICKIE ROSADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585004 | VICKIE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761290 | VICKY PATTON CRADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585023 | VICNIA J PIZARRO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761330 | VICTOR  RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761341 | VICTOR A DIANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761342 | VICTOR A DIANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761344 | VICTOR A FIGUEROA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585042 | VICTOR A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761350 | VICTOR A LUQUIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761353 | VICTOR A MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761360 | VICTOR A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761361 | VICTOR A ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761362 | VICTOR A ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761363 | VICTOR A RODRIGUEZ DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585075 | VICTOR A SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585076 | VICTOR A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585077 | VICTOR A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585078 | VICTOR A SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761373 | VICTOR A VILANOVA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761374 | VICTOR A. CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761375 | VICTOR A. COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585084 | VICTOR A. FREYTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761379 | VICTOR ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761386 | VICTOR ALEMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761387 | VICTOR ALERS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761388 | VICTOR ALERS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761390 | VICTOR ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761395 | VICTOR ANDINO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761396 | VICTOR ANDINO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585105 | VICTOR APONTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585108 | VICTOR AVILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761408 | VICTOR AYALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585114 | VICTOR BABILONIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761418 | VICTOR BERMUDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761423 | VICTOR BETANCOURT TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761428 | VICTOR BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585130 | VICTOR C LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761430 | VICTOR C ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585131 | VICTOR CACHOLA LEGUILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585138 | VICTOR CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585139 | VICTOR CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 761442 | VICTOR CARBONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585145 | VICTOR CARMONA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761446 | VICTOR CARMONA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761448 | VICTOR CARRILLO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761449 | VICTOR CARRION ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585149 | VICTOR CARRION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761453 | VICTOR CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761456 | VICTOR CENTENO BENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585154 | VICTOR CENTENO BENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585160 | VICTOR CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761461 | VICTOR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761462 | VICTOR COLLAZO FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761472 | VICTOR CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585167 | VICTOR CRUZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761476 | VICTOR CUADRADO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761477 | VICTOR CUEVAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585175 | VICTOR D RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585180 | VICTOR D TIRADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585179 | VICTOR D TIRADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761490 | VICTOR DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761495 | VICTOR DEL VALLE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761510 | VICTOR E DUPREY / NITZA M DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761511 | VICTOR E DUPREY / NITZA M DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585202 | VICTOR E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761525 | VICTOR ESQUILIN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585214 | VICTOR ESQUILIN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585219 | VICTOR F COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585223 | VICTOR F LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585224 | VICTOR F LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585227 | VICTOR F RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761528 | VICTOR F VARGAS BAIGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761532 | VICTOR FAJARDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761531 | VICTOR FAJARDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585232 | VICTOR FELICIANO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761538 | VICTOR FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761548 | VICTOR FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761550 | VICTOR FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761556 | VICTOR FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585246 | VICTOR FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761558 | VICTOR FONTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761560 | VICTOR FONTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761559 | VICTOR FONTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585250 | VICTOR G COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761566 | VICTOR G MARTINEZ SANCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761572 | VICTOR GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585265 | VICTOR GARCIA QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761577 | VICTOR GARCIA VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761578 | VICTOR GIL DE LA MADRID VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761584 | VICTOR GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 761585 | VICTOR GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761593 | VICTOR GONZALEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761597 | VICTOR GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761602 | VICTOR H GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761605 | VICTOR HERNANDEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761607 | VICTOR HERNANDEZ COLON Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761612 | VICTOR HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585292 | VICTOR HUGO VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761620 | VICTOR I ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761630 | VICTOR J APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761631 | VICTOR J AYALA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585309 | VICTOR J CALDERON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585310 | VICTOR J CANALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585311 | VICTOR J CARABALLO TOLOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585313 | VICTOR J CASTELLANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761635 | VICTOR J CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585316 | VICTOR J CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585320 | VICTOR J FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585324 | VICTOR J LASANTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585325 | VICTOR J LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761643 | VICTOR J LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761655 | VICTOR J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761656 | VICTOR J RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761657 | VICTOR J RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761658 | VICTOR J ROSA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585341 | VICTOR J ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761660 | VICTOR J SANCHEZ  Y ADALIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761667 | VICTOR J SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761669 | VICTOR J SIERRA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761677 | VICTOR J. MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761678 | VICTOR J. MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585357 | VICTOR J. MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761689 | VICTOR L CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761701 | VICTOR L LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761702 | VICTOR L LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761704 | VICTOR L MARTINEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761706 | VICTOR L MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585376 | VICTOR L MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761710 | VICTOR L PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585382 | VICTOR L PENA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585385 | VICTOR L QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585386 | VICTOR L QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585389 | VICTOR L RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761719 | VICTOR L ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585398 | VICTOR L. CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761728 | VICTOR L. CORIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761729 | VICTOR L. FELICIANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585402 | VICTOR L. FELICIANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761732 | VICTOR LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 585416 | VICTOR LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761745 | VICTOR LOPEZ MAYSONET Y HILDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761748 | VICTOR LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585424 | VICTOR LUIS COLON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761762 | VICTOR M ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761769 | VICTOR M AQUINO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761779 | VICTOR M BARRETO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761782 | VICTOR M BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761786 | VICTOR M BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761790 | VICTOR M BETANCOURT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761792 | VICTOR M BONILLA RIVERA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761798 | VICTOR M CACERES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585459 | VICTOR M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761811 | VICTOR M CASTRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761815 | VICTOR M CHAMORRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761816 | VICTOR M CHAVEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761820 | VICTOR M COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761823 | VICTOR M COLON Y JESSICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761826 | VICTOR M COSS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761828 | VICTOR M COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761831 | VICTOR M CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761836 | VICTOR M CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761837 | VICTOR M CUADRADO TOSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761839 | VICTOR M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761848 | VICTOR M ESCALERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761852 | VICTOR M FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761854 | VICTOR M FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761855 | VICTOR M FLORES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761856 | VICTOR M FLORES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761857 | VICTOR M FRAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761860 | VICTOR M GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761865 | VICTOR M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761866 | VICTOR M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761868 | VICTOR M GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761870 | VICTOR M GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585514 | VICTOR M GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761877 | VICTOR M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761882 | VICTOR M JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761883 | VICTOR M JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761885 | VICTOR M JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585528 | VICTOR M LANDRAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585532 | VICTOR M LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585534 | VICTOR M LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585535 | VICTOR M LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585536 | VICTOR M LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585537 | VICTOR M LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585538 | VICTOR M LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761895 | VICTOR M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 761896 | VICTOR M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761900 | VICTOR M MANGOME SENATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761901 | VICTOR M MANGOME SENATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761903 | VICTOR M MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585542 | VICTOR M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585541 | VICTOR M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761911 | VICTOR M MARTINEZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585544 | VICTOR M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761916 | VICTOR M MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761917 | VICTOR M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585551 | VICTOR M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761924 | VICTOR M MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761925 | VICTOR M MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585559 | VICTOR M MONTANEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761927 | VICTOR M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585567 | VICTOR M MUNIZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585570 | VICTOR M MUNOZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761938 | VICTOR M NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585576 | VICTOR M OCASIO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585579 | VICTOR M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761946 | VICTOR M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761951 | VICTOR M PADILLA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585591 | VICTOR M PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761959 | VICTOR M PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761960 | VICTOR M PEREZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761968 | VICTOR M PUCHALES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761969 | VICTOR M QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761977 | VICTOR M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761982 | VICTOR M RESTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761989 | VICTOR M RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761990 | VICTOR M RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761991 | VICTOR M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761992 | VICTOR M RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761993 | VICTOR M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761996 | VICTOR M RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585613 | VICTOR M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762008 | VICTOR M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585614 | VICTOR M RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762012 | VICTOR M RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762017 | VICTOR M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762020 | VICTOR M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762019 | VICTOR M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762026 | VICTOR M RODRIGUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762027 | VICTOR M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762035 | VICTOR M ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762046 | VICTOR M SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762053 | VICTOR M SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762055 | VICTOR M SAUL FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762056 | VICTOR M SERRA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 585644 | VICTOR M SERRA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585645 | VICTOR M SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762058 | VICTOR M SIEBENS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762063 | VICTOR M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585655 | VICTOR M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585656 | VICTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762074 | VICTOR M VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762075 | VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762086 | VICTOR M VELAZQUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762095 | VICTOR M. BATISTA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762103 | VICTOR M. ORTIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762104 | VICTOR M. ORTIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762107 | VICTOR M. RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762108 | VICTOR M. RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762109 | VICTOR M. RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762110 | VICTOR M. RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762112 | VICTOR M. TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762113 | VICTOR M. VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762115 | VICTOR M. VELAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762114 | VICTOR M. VELAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762124 | VICTOR MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762125 | VICTOR MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762134 | VICTOR MANUEL SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762140 | VICTOR MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762141 | VICTOR MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762151 | VICTOR MARTINEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762155 | VICTOR MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762154 | VICTOR MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762156 | VICTOR MARTINEZ Y ROXANA NAZARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762157 | VICTOR MEDINA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585735 | VICTOR MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585752 | VICTOR MORA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585760 | VICTOR MORETA TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585763 | VICTOR MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585764 | VICTOR MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585769 | VICTOR NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585770 | VICTOR NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762187 | VICTOR NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762192 | VICTOR NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585771 | VICTOR NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762194 | VICTOR NIEVES Y GLADYS ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762197 | VICTOR O COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585774 | VICTOR O COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762199 | VICTOR O JIMENEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585789 | VICTOR ORTEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585788 | VICTOR ORTEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762209 | VICTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585790 | VICTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 585795 | VICTOR ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762216 | VICTOR OSCAR ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762215 | VICTOR OSCAR ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585797 | VICTOR OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762218 | VICTOR OTERO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585803 | VICTOR PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762227 | VICTOR PAINE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762237 | VICTOR PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585813 | VICTOR PEREZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762239 | VICTOR PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585815 | VICTOR PINEIRO LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585816 | VICTOR PINEIRO LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585822 | VICTOR QUINONES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585827 | VICTOR R ABREU COMPRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762250 | VICTOR R BURGOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762252 | VICTOR R CRUZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585840 | VICTOR R HERNANDEZ/ HECTOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762271 | VICTOR R SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762276 | VICTOR R ZAYAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762280 | VICTOR R. MEDINA DILONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762281 | VICTOR R. PALMER RDRZ. Y MARIA M. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762282 | VICTOR R. PEREZ PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585872 | VICTOR RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762292 | VICTOR RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762293 | VICTOR RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762294 | VICTOR RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585885 | VICTOR REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762298 | VICTOR RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762300 | VICTOR RIOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762303 | VICTOR RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762306 | VICTOR RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762307 | VICTOR RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585894 | VICTOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585899 | VICTOR RIVERA PERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762315 | VICTOR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585901 | VICTOR RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762319 | VICTOR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762324 | VICTOR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585907 | VICTOR RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762327 | VICTOR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762331 | VICTOR RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762335 | VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762338 | VICTOR RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762343 | VICTOR ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762348 | VICTOR ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585924 | VICTOR ROMERO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585931 | VICTOR ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 585937 | VICTOR RULLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585939 | VICTOR S FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762372 | VICTOR S RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585942 | VICTOR S TOLENTINO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585943 | VICTOR S TOLENTINO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762375 | VICTOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762377 | VICTOR SANCHEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762380 | VICTOR SANTACRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762389 | VICTOR SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762390 | VICTOR SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762392 | VICTOR SANTOS ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762391 | VICTOR SANTOS ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762394 | VICTOR SEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762396 | VICTOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585963 | VICTOR SOLIBER MANZUELA & SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762404 | VICTOR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585970 | VICTOR T ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762409 | VICTOR TAPIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585972 | VICTOR TAPIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762411 | VICTOR TAVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762412 | VICTOR TIRADO SALTARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762419 | VICTOR TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762428 | VICTOR TRINIDAD FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762449 | VICTOR VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762453 | VICTOR VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586003 | VICTOR VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762457 | VICTOR VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762459 | VICTOR VELEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586010 | VICTOR VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586012 | VICTOR VIDOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586022 | VICTOR ZAYAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762469 | VICTORIA  PALACIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762470 | VICTORIA  PINTO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762473 | VICTORIA ALVAREZ SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762474 | VICTORIA ALVELO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762479 | VICTORIA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762482 | VICTORIA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586031 | VICTORIA E IGLESIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762492 | VICTORIA GEORGI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762494 | VICTORIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762496 | VICTORIA GUZMAN CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762499 | VICTORIA JIMENEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762501 | VICTORIA L MARQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762505 | VICTORIA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762508 | VICTORIA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586051 | VICTORIA MORENO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762514 | VICTORIA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762521 | VICTORIA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 762523 | VICTORIA RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586063 | VICTORIA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762529 | VICTORIA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586070 | VICTORIA SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762534 | VICTORIA SANTOS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762537 | VICTORIA VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586087 | VICTORIANO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586088 | VICTORIANO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586110 | VIDAL ARQUINZONI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586111 | VIDAL ARROYO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762557 | VIDAL CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762558 | VIDAL CALDERON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762559 | VIDAL CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762560 | VIDAL CANCEL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762561 | VIDAL CANCEL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586126 | VIDAL CANCEL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762562 | VIDAL CARABALLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762563 | VIDAL CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762565 | VIDAL CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762567 | VIDAL CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762570 | VIDAL CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762572 | VIDAL FEBLES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586182 | VIDAL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586184 | VIDAL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762575 | VIDAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762577 | VIDAL IRIZARRY ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586220 | VIDAL MONTANEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762581 | VIDAL MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762591 | VIDAL SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586310 | VIDAL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762596 | VIDAL VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762631 | VIDIAN LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586440 | VIDRO SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586444 | Vidro Trujillo, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586518 | VIERA BONES,ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586564 | VIERA DE GUILLERMETY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586610 | VIERA GUZMAN, JERRYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586703 | VIERA RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586712 | Viera Rivera, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586732 | Viera Rodriguez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586828 | VIERA,CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762649 | VIGENMINA MATTEI DE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586917 | Vigoreaux Robert, Ana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587210 | VILLAFANE COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587267 | VILLAFANE LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587311 | VILLAFANE PEREZ, ARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587538 | VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587537 | VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587572 | VILLALON RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587609 | Villalongo Tolentino, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587685 | Villanueva Abreu, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587739 | VILLANUEVA BONILLA,ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587813 | VILLANUEVA DEL VALLE,ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588115 | VILLANUEVA ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588204 | VILLANUEVA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588223 | VILLAR DIAZ,MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588509 | VILLEGAS GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588549 | VILLEGAS MARTINEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588669 | VILLEGAS SERRANO,ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762718 | VILMA A MENDOZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588749 | VILMA A SANTIAGO SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762719 | VILMA A VEGA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762723 | VILMA APONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762725 | VILMA ARCE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762726 | VILMA ARMAIZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762727 | VILMA AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762729 | VILMA B PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762730 | VILMA BELTRAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762736 | VILMA CABAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762738 | VILMA COLON DE LA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762739 | VILMA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762740 | VILMA COSS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588758 | VILMA DEL C MARTINEZ JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762750 | VILMA E FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762751 | VILMA E MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762756 | VILMA E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762757 | VILMA E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588761 | VILMA E SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762759 | VILMA E SUAREZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762764 | VILMA ESTHER DE JESUS GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762776 | VILMA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762777 | VILMA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762778 | VILMA GONZALEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762785 | VILMA H GUEVARA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762787 | VILMA I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588774 | VILMA I BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762788 | VILMA I CARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762791 | VILMA I MANSO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762793 | VILMA I MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762795 | VILMA I PINTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762796 | VILMA I PINTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762798 | VILMA I SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762800 | VILMA I. PADILLA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762801 | VILMA I. PADILLA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762802 | VILMA I. SANTANA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762806 | VILMA J. MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762808 | VILMA L  DIEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762809 | VILMA L  DIEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 762815 | VILMA L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762818 | VILMA M DOMENECH MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762821 | VILMA M ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588803 | VILMA M PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762824 | VILMA M. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762826 | VILMA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588808 | VILMA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762828 | VILMA MATEO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588814 | VILMA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762832 | VILMA PACHECO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762836 | VILMA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762839 | VILMA R MALDONADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762840 | VILMA R MORALES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762841 | VILMA R. LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762845 | VILMA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762846 | VILMA RIVERA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762847 | VILMA RIVERA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762850 | VILMA RODRIGUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588830 | VILMA RODRIGUEZ MARINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762856 | VILMA ROSSY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762858 | VILMA SALAS ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762860 | VILMA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762861 | VILMA SANTINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588835 | VILMA T ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762866 | VILMA V DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762867 | VILMA V DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588840 | VILMA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762874 | VILMA VILLARRUBIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762890 | VILMARIE COLLAZO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588864 | VILMARIE MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762904 | VILMARIE PADILLA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588869 | VILMARIE PADILLA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762907 | VILMARIE RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762910 | VILMARIE ROMAN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762919 | VILMARIE VAZQUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762923 | VILMARY CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762929 | VILMARY PEREZ BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762930 | VILMARY RIBOT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588887 | VILMARY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762932 | VILMARY RODRIGUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588890 | VILMARYS ALCOVER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762942 | VILNA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588917 | VIMARIE MATTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588916 | VIMARIE MATTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588919 | VIMARIS HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762957 | VIMARIS TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588920 | VIMARIS TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762961 | VIMARY SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588928 | VIMAYRA MARQUEZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 588929 | VIMAYRA MARQUEZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588959 | VINAS MARTIN, MAGDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588995 | VINICIO DE JESUS SOSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762982 | VINNIE FLORES UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762988 | VIOLA BARBOSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762990 | VIOLA GOMEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762991 | VIOLA L. RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762995 | VIOLETA AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762996 | VIOLETA BONILLA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763002 | VIOLETA FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763003 | VIOLETA FLORES RAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763004 | VIOLETA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763005 | VIOLETA GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589010 | VIOLETA LAGARES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589015 | VIOLETA OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763011 | VIOLETA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763012 | VIOLETA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763013 | VIOLETA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763015 | VIOLETA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763016 | VIOLETA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763027 | VIONEX M MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763028 | VIONEX M MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763029 | VIONNETTE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589038 | VIONNETTE LOPEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589065 | VIRELLA CABRERA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589119 | VIRELLA RIVAS, ARAYM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589140 | VIRELLA ROSADO,HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763050 | VIRGEN CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763051 | VIRGEN COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763053 | VIRGEN CORNIER MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589165 | VIRGEN DEL C. VEGA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589171 | VIRGEN E NAVEDO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589175 | VIRGEN FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763061 | VIRGEN FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589186 | VIRGEN M COTTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589189 | VIRGEN M JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763073 | VIRGEN M LUNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763077 | VIRGEN M MIRANDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589192 | VIRGEN M MUNOZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589193 | VIRGEN M NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589194 | VIRGEN M NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763082 | VIRGEN M RODRIGUEZ MOUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763088 | VIRGEN M VELEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763090 | VIRGEN M. FERNANDINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763091 | VIRGEN MARIA DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763092 | VIRGEN MARTINEZ DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763093 | VIRGEN MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763096 | VIRGEN N MARRERO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763097 | VIRGEN N MARRERO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 763100 | VIRGEN R GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589205 | VIRGEN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763106 | VIRGEN ROSARIO A. (TUTOR) DE- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763107 | VIRGEN S GUZMAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589217 | VIRGENMINA ALBINO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763128 | VIRGENMINA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763131 | VIRGENMINA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763133 | VIRGENMINA RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589224 | VIRGENMINA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763159 | VIRGILIO HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763160 | VIRGILIO I CAMERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589233 | VIRGILIO I CAMERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589243 | VIRGILIO PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589247 | VIRGILIO RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763173 | VIRGILIO SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763181 | VIRGINIA ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763182 | VIRGINIA ADORNO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589261 | VIRGINIA BARULLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589262 | VIRGINIA BARULLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763193 | VIRGINIA CABALLERO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589268 | VIRGINIA CABALLERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763197 | VIRGINIA CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763199 | VIRGINIA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763204 | VIRGINIA COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589276 | VIRGINIA CORREA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763207 | VIRGINIA CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763213 | VIRGINIA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763214 | VIRGINIA DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763217 | VIRGINIA DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763218 | VIRGINIA DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763224 | VIRGINIA FLORES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763227 | VIRGINIA GAETAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763230 | VIRGINIA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763231 | VIRGINIA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589286 | VIRGINIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763235 | VIRGINIA GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763239 | VIRGINIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763240 | VIRGINIA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763242 | VIRGINIA GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763243 | VIRGINIA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763249 | VIRGINIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763253 | VIRGINIA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763267 | VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763266 | VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589305 | VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763269 | VIRGINIA MAYSONET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763271 | VIRGINIA MELENDEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763274 | VIRGINIA MILLAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589312 | VIRGINIA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 763277 | VIRGINIA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589317 | VIRGINIA MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763278 | VIRGINIA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589320 | VIRGINIA NUNEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763288 | VIRGINIA PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589328 | VIRGINIA PANTOJA / JOSE A MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763293 | VIRGINIA PEREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763301 | VIRGINIA RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763305 | VIRGINIA REGUERO MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763306 | VIRGINIA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763307 | VIRGINIA RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763311 | VIRGINIA RIVERA CHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763312 | VIRGINIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763315 | VIRGINIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763314 | VIRGINIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763326 | VIRGINIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763329 | VIRGINIA ROQUE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763332 | VIRGINIA ROSADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763335 | VIRGINIA S RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763347 | VIRGINIA TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763352 | VIRGINIA VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589373 | VIRGINIA VALLE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763361 | VIRGINIA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763362 | VIRGINIO MEDINA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763364 | VIRIDIANA SANCHEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589395 | VIRMAR ARGUELLES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763367 | VIRMARIE NEGRON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763368 | VIRNA E MERCADO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589403 | VIRNA L ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763370 | VIRNA L PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589407 | VIRNALYS VARGAS GUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589436 | VIRTUAL MEDIA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763378 | VIRTUOSO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589466 | Viruet Del Rio, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589518 | Viruet Reyes, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763388 | VISON GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589581 | VISSEPO LINERA, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589590 | VISSEPO,LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763415 | VITALIA PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763438 | VIVECALYN DIAZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589686 | Vives Arroyo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830120 | VIVES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589755 | VIVIA A TIRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763449 | VIVIAN   DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763452 | VIVIAN ACABA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763453 | VIVIAN ADY CAPO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763457 | VIVIAN AUFFANT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763465 | VIVIAN CABRERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589785 | VIVIAN E COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 589787 | VIVIAN E DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589789 | VIVIAN E GALDAMEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763476 | VIVIAN E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763487 | VIVIAN E. DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763491 | VIVIAN FERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763495 | VIVIAN G ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763500 | VIVIAN GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589812 | VIVIAN I CORTES ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763505 | VIVIAN I GARCIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589814 | VIVIAN I NEGRON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589816 | VIVIAN I PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763506 | VIVIAN I RIVERA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763507 | VIVIAN I RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589820 | VIVIAN J ALERS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763511 | VIVIAN J CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763512 | VIVIAN J DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589833 | VIVIAN LIMARY SILVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763528 | VIVIAN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763531 | VIVIAN M  MARTINEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589850 | VIVIAN MALDONADO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589849 | VIVIAN MALDONADO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763540 | VIVIAN MARIA AVILES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763543 | VIVIAN MATOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589860 | VIVIAN N RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763550 | VIVIAN N. RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763551 | VIVIAN N. RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763557 | VIVIAN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589870 | VIVIAN PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763560 | VIVIAN PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763562 | VIVIAN PEREZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589874 | VIVIAN R VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763566 | VIVIAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763569 | VIVIAN RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589880 | VIVIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763572 | VIVIAN RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763576 | VIVIAN RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589885 | VIVIAN S TORRES COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763578 | VIVIAN SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763579 | VIVIAN SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589888 | VIVIAN SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763581 | VIVIAN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763582 | VIVIAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763583 | VIVIAN SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763584 | VIVIAN T  LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763590 | VIVIAN URDAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763599 | VIVIAN VERA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763600 | VIVIAN VERA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763601 | VIVIAN Y IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589903 | VIVIANA BARRON ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 589908 | VIVIANA CAQUIAS DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589910 | VIVIANA CARDEC MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589913 | VIVIANA CORDERO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763612 | VIVIANA E MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763617 | VIVIANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763618 | VIVIANA IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763625 | VIVIANA OLMO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589941 | VIVIANA PINEIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589943 | VIVIANA QUINONES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589945 | VIVIANA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763640 | VIVIANA TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589963 | VIVIANALIZ SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763654 | VIVIANNE M VELEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589980 | VIVIANNETTE SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590002 | Vivoni Del Valle, Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590052 | Vizcarrondo Figueroa, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590109 | VIZCARRONDO RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590156 | VLADIMIR COLON ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763670 | VLADIMIR GUILLOTY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590161 | VLADIMIR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763760 | WAHEED MURAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763761 | WAHEED MURAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763759 | WAHEED MURAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763766 | WALBERT E GARCIA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590335 | WALBERT GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763770 | WALBERTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763773 | WALBERTO L HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590338 | WALBERTO ROLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763776 | WALBERTO SOMARRIBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590340 | WALBERTO SOMARRIBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763777 | WALBERTO VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590342 | WALBERTO VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763780 | WALDEMAR A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763783 | WALDEMAR ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763784 | WALDEMAR AGUILAR CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590351 | WALDEMAR BERRIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763790 | WALDEMAR CARRERA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763794 | WALDEMAR COMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763797 | WALDEMAR DEL VALLE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590359 | WALDEMAR FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763802 | WALDEMAR FERNANDEZ ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763808 | WALDEMAR GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763813 | WALDEMAR LUGO ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763817 | WALDEMAR MENDEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763819 | WALDEMAR NATALIO FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763821 | WALDEMAR QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763823 | WALDEMAR RAMIREZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763824 | WALDEMAR RAMIREZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763834 | WALDEMAR RODRIQUEZ MORALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 763835 | WALDEMAR RONDA Y BLANCA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763841 | WALDEMAR TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590404 | WALDEMAR VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590413 | WALDESTRUDIS PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763847 | WALDO A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763848 | WALDO BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590419 | WALDO E VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763854 | WALDO LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763862 | WALDO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763870 | WALESCA E RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763871 | WALESKA A DUPREY DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763872 | WALESKA ALICEA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763875 | WALESKA ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763876 | WALESKA AYALA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763877 | WALESKA AYALA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590441 | WALESKA AYALA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763883 | WALESKA CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763893 | WALESKA CRUZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763896 | WALESKA DAVILA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763900 | WALESKA ESTREMERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763904 | WALESKA FERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763905 | WALESKA FIGUEROA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763911 | WALESKA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763912 | WALESKA HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590470 | WALESKA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590473 | WALESKA I ROLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763917 | WALESKA I TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590476 | WALESKA I VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763919 | WALESKA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763926 | WALESKA MALDONADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590491 | WALESKA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763935 | WALESKA NAZARIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763940 | WALESKA PAMBLANCO TARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590505 | WALESKA PENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590506 | WALESKA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590512 | WALESKA QUINONES PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763944 | WALESKA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590516 | WALESKA REQUENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590517 | WALESKA RIOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590519 | WALESKA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763949 | WALESKA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763951 | WALESKA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590528 | WALESKA ROLON ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763955 | WALESKA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763959 | WALESKA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590538 | WALESKA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763963 | WALESKA TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763966 | WALESKA VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590542 | WALESKA Y ROSA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 763968 | WALFRIDO FLORES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590551 | WALICIA COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763990 | WALLECE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590639 | WALLY A SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590642 | WALLY M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763999 | WALLY TORRES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590645 | WALLY TORRES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764001 | WALLYS M OTERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764022 | WALTER BOBE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764026 | WALTER COLON LILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590690 | WALTER D. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764032 | WALTER DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590695 | WALTER FELICIANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764036 | WALTER FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764044 | WALTER J. MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764045 | WALTER J. MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764053 | WALTER M CUADRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764054 | WALTER M CUADRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764056 | WALTER MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764057 | WALTER MARTIENEZ Y SYLVIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590716 | WALTER MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590724 | WALTER O TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764066 | WALTER R BONILLA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764068 | WALTER R IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764077 | WALTER RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764078 | WALTER ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764079 | WALTER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590742 | WALTER RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764086 | WALTER SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764089 | WALTER SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764092 | WALTER SNEED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590751 | WALTER SNEED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764093 | WALTER TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590758 | WALTER VAZQUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764099 | WANCY I RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764105 | WANDA A CAPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764106 | WANDA A CORREA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764108 | WANDA A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764109 | WANDA A RENTAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764110 | WANDA A RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764112 | WANDA ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764113 | WANDA ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764115 | WANDA ACOSTA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590775 | WANDA ACOSTA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764122 | WANDA ANDRADES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764126 | WANDA ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764127 | WANDA AROCHO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590793 | WANDA AROCHO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764128 | WANDA ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 764129 | WANDA ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764131 | WANDA AVILA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764135 | WANDA AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764134 | WANDA AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764150 | WANDA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764153 | WANDA C HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764156 | WANDA CAMARENO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764161 | WANDA CASIANO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764167 | WANDA CASTRO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764169 | WANDA CINTRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590818 | WANDA CORDERO MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764179 | WANDA CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764185 | WANDA CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764193 | WANDA D ROLDAN VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764195 | WANDA DE JESUS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764196 | WANDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764209 | WANDA E ARIMONT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590835 | WANDA E CAQUIAS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764215 | WANDA E GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764218 | WANDA E GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764223 | WANDA E MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764228 | WANDA E PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764233 | WANDA E RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590850 | WANDA E RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764236 | WANDA E TOLEDO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764240 | WANDA E. ALGARIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590851 | WANDA E. ALGARIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764245 | WANDA ESTRADA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590856 | WANDA ESTRADA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764251 | WANDA FERRER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764255 | WANDA FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764261 | WANDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590862 | WANDA FONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764264 | WANDA FRANCO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590866 | WANDA G MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590868 | WANDA G SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764266 | WANDA G TORRES SANTOS/DOLORES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764270 | WANDA GARCIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590875 | WANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590877 | WANDA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590882 | WANDA GONZALEZ Y CPRE-ESC SHALOM SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764285 | WANDA HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764286 | WANDA HERNANDEZ VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764289 | WANDA HUERTAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764290 | WANDA I  BERRIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764295 | WANDA I ACOSTA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764297 | WANDA I ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 764298 | WANDA I ALEJANDRO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764300 | WANDA I ALVARADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764302 | WANDA I ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764303 | WANDA I AMEZQUITA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590897 | WANDA I APONTE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764310 | WANDA I AYALA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764314 | WANDA I BIAGGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764319 | WANDA I CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764322 | WANDA I CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590913 | WANDA I CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764328 | WANDA I COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764332 | WANDA I CORA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764334 | WANDA I COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590926 | WANDA I CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764342 | WANDA I CRUZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764343 | WANDA I CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764344 | WANDA I CUEVAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764347 | WANDA I DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764350 | WANDA I DE JESUS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590933 | WANDA I DIAGONI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764354 | WANDA I DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764356 | WANDA I DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764358 | WANDA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590937 | WANDA I ESCOBAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590939 | WANDA I FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590946 | WANDA I GARCES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764370 | WANDA I GARCIA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764371 | WANDA I GOMEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590950 | WANDA I GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764376 | WANDA I GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590954 | WANDA I GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590955 | WANDA I GUILBE ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764382 | WANDA I HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590957 | WANDA I HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590958 | WANDA I IRIZARRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764387 | WANDA I JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764393 | WANDA I LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590965 | WANDA I LUGARO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764400 | WANDA I LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764403 | WANDA I MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764405 | WANDA I MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764407 | WANDA I MARRERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590971 | WANDA I MARRERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590972 | WANDA I MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590975 | WANDA I MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764416 | WANDA I MEDINA VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590977 | WANDA I MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764418 | WANDA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764425 | WANDA I MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 590983 | WANDA I MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764426 | WANDA I MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764428 | WANDA I OCASIO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764431 | WANDA I ORTIZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764432 | WANDA I ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590988 | WANDA I ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590989 | WANDA I ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590990 | WANDA I ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764436 | WANDA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764439 | WANDA I PACHECO BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764445 | WANDA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764447 | WANDA I PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591003 | WANDA I PEREZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591008 | WANDA I PIETRI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764450 | WANDA I POLANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591013 | WANDA I QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591015 | WANDA I RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591017 | WANDA I REBOLLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591022 | WANDA I RIJOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764464 | WANDA I RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764465 | WANDA I RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764466 | WANDA I RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764470 | WANDA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764472 | WANDA I ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764478 | WANDA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764481 | WANDA I RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591037 | WANDA I RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764484 | WANDA I RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591038 | WANDA I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764488 | WANDA I ROMAN GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764489 | WANDA I ROMAN GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764493 | WANDA I ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764497 | WANDA I SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764507 | WANDA I SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591056 | WANDA I SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764512 | WANDA I SIMONS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591057 | WANDA I SOSTRE LACOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764517 | WANDA I TABORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764520 | WANDA I TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764523 | WANDA I TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764526 | WANDA I TOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591067 | WANDA I VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764534 | WANDA I VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764537 | WANDA I VELEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591085 | WANDA I. CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591084 | WANDA I. CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764544 | WANDA I. CORDERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764545 | WANDA I. CORDERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764550 | WANDA I. PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 764554 | WANDA I. ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764555 | WANDA I. ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764556 | WANDA I. ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764558 | WANDA I. SILVA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764557 | WANDA I. SILVA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764560 | WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764559 | WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764561 | WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764567 | WANDA IVELISSE MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764568 | WANDA IVELISSE RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764569 | WANDA IVELIZE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764570 | WANDA IVETTE CORDERO  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591132 | WANDA IVETTE PEREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764572 | WANDA IVETTE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591136 | WANDA J ALCALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764576 | WANDA J PABON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764578 | WANDA J. SAID PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764580 | WANDA JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591149 | WANDA L CRUZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591150 | WANDA L CURBELO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764596 | WANDA L MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591165 | WANDA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764603 | WANDA L RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764604 | WANDA L RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764605 | WANDA L RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764609 | WANDA L TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591172 | WANDA L VALENTIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591173 | WANDA L VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764614 | WANDA LAMBERTY POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764615 | WANDA LANDRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591185 | WANDA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764621 | WANDA LEONOR ORTIZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764623 | WANDA LIZ MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764629 | WANDA LIZARDO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764631 | WANDA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591192 | WANDA LLORENS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764635 | WANDA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591193 | WANDA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764637 | WANDA LORENZANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764638 | WANDA LORENZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764641 | WANDA M CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764642 | WANDA M CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764644 | WANDA M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764646 | WANDA M GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764650 | WANDA M ROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764651 | WANDA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591212 | WANDA M. FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591211 | WANDA M. FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591219 | WANDA MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 764662 | WANDA MANFREDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764661 | WANDA MANFREDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764665 | WANDA MARIN BERIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591225 | WANDA MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764666 | WANDA MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591226 | WANDA MARRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591227 | WANDA MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591228 | WANDA MARTINEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764675 | WANDA MELENDEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764677 | WANDA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764680 | WANDA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764682 | WANDA MILLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764684 | WANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764683 | WANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591243 | WANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764688 | WANDA MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764689 | WANDA MONROIG NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764691 | WANDA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591249 | WANDA MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591248 | WANDA MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591250 | WANDA MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764695 | WANDA MORALES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591257 | WANDA NAVARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764708 | WANDA NIVIA PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764715 | WANDA ORRIOLS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764719 | WANDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764720 | WANDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591278 | WANDA P CACERES QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591279 | WANDA PABON PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591286 | WANDA PEREZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591287 | WANDA PEREZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764738 | WANDA PEREZ SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764742 | WANDA PIAZZA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591290 | WANDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764748 | WANDA QUINTANA OSTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764749 | WANDA R CALDAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764750 | WANDA R RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764752 | WANDA RAICES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764755 | WANDA RAMOS CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591300 | WANDA RESTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591303 | WANDA REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764758 | WANDA RIOS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764762 | WANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591311 | WANDA RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764775 | WANDA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591320 | WANDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764785 | WANDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591326 | WANDA ROMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764791 | WANDA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 764792 | WANDA ROMERO HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764801 | WANDA RUIZ ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591335 | WANDA S LAGUERRE PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764805 | WANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764806 | WANDA SANCHEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591341 | WANDA SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764809 | WANDA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764812 | WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764815 | WANDA SANTIAGO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764824 | WANDA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764825 | WANDA SOLLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591356 | WANDA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764830 | WANDA T MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764833 | WANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764841 | WANDA V HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591382 | WANDA VAZQUEZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764851 | WANDA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764859 | WANDA Y OFARRIL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764860 | WANDA Y SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591401 | WANDA Z CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591402 | WANDA Z INFANTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764862 | WANDA Z. RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764863 | WANDA Z. RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764864 | WANDALEE MONTERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764866 | WANDALISSE LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764870 | WANDALIZ MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591408 | WANDALIZ RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591413 | WANDALY RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591416 | WANDELIRIS MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764878 | WANDELIZ OTERO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591422 | WANDICK ALVAREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764879 | WANDIE CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764882 | WANDY Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591436 | WANDY Z CASTRO LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591458 | WARINER O CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591478 | WARREN GONZALEZ,MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764920 | WASSILLY BONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591600 | WEBER ACEVEDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591656 | WENCESLAO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764986 | WENCESLAO VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764993 | WENDELL L CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765002 | WENDELL VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765003 | WENDER GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765013 | WENDY BONETA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765017 | WENDY FERNANDEZ GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765026 | WENDY MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765032 | WENDY REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765038 | WENDY SOSTRE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765042 | WENNER LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 591745 | WESLEY PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765054 | WESLEY VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765126 | WETSY I CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765127 | WETSY RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591925 | White Alejandrino, Marilys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765146 | WIBERTO FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765153 | WIDALIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765154 | WIDALIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591968 | WIDALYS E ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765159 | WIDALYS L CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591871 | WIDALYS M ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765163 | WIDDEL J ROBLES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765165 | WIDELMA TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765168 | WIDILIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591979 | WIDILIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591980 | WIDILIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765177 | WIGBERTO BOBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765184 | WIGBERTO MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765192 | WIGBERTO VICENTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765193 | WIGNIA JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592015 | WIL R RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592020 | WILBER PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592024 | WILBERT ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592026 | WILBERT CAMPOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765204 | WILBERT D RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592029 | WILBERT DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765215 | WILBERT VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592054 | WILBERTO APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765217 | WILBERTO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765234 | WILBERTO MELENDEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765238 | WILBERTO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765241 | WILBERTO ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592082 | WILBERTO ROLDAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765244 | WILBERTO ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592083 | WILBERTO RUPERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765245 | WILBERTO SALGADO R / JESSICA SANTIAGO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765250 | WILBERTO TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765253 | WILBERTO VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765257 | WILBUR S GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765258 | WILBYN ROUBERT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765259 | WILCALY SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592095 | WILCELINO PIZARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765268 | WILDA CORCHADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765275 | WILDA L RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592124 | WILDA M CAPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592125 | WILDA M FERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765277 | WILDA MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592133 | WILDA R NUNEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592132 | WILDA R NUNEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592135 | WILDA RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592136 | WILDA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765283 | WILDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765286 | WILDA V RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765289 | WILDALIE CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592291 | WILDALIZ LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765292 | WILDALYS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765301 | WILDER ALDARONDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765302 | WILDER ALDARONDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765306 | WILDO SOTOMAYOR TORRES Y TERESITA AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765312 | WILFRED COLON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592169 | WILFRED COLON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592179 | WILFRED MONTANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592180 | WILFRED MONTANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592178 | WILFRED MONTANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765332 | WILFREDO A GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592192 | WILFREDO A QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765337 | WILFREDO ACEVEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765341 | WILFREDO ACOSTA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592198 | WILFREDO ADORNO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592202 | WILFREDO ALEMANY NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765346 | WILFREDO ALMODOVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592208 | WILFREDO ALVAREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765350 | WILFREDO ANDUJAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765355 | WILFREDO APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765356 | WILFREDO APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765360 | WILFREDO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765361 | WILFREDO ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765368 | WILFREDO BAEZ LOZADA Y NILSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592223 | WILFREDO BAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765376 | WILFREDO BETANCOURT MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592233 | WILFREDO BLANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765387 | WILFREDO CABAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765390 | WILFREDO CAMILO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765389 | WILFREDO CAMILO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765391 | WILFREDO CANCEL MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765396 | WILFREDO CARDONA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765406 | WILFREDO CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765410 | WILFREDO COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592256 | WILFREDO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765416 | WILFREDO COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592259 | WILFREDO COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765419 | WILFREDO COLON VILLEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765420 | WILFREDO CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765421 | WILFREDO CONTRERAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592264 | WILFREDO CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592266 | WILFREDO CORREA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765425 | WILFREDO CORTES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765426 | WILFREDO CORTES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765434 | WILFREDO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765433 | WILFREDO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592279 | WILFREDO CRUZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765442 | WILFREDO CUEVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765446 | WILFREDO DE LA PAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765448 | WILFREDO DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765447 | WILFREDO DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765450 | WILFREDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592300 | WILFREDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765456 | WILFREDO DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765460 | WILFREDO E MARQUEZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765461 | WILFREDO E RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765463 | WILFREDO ECHEVARRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592308 | WILFREDO FALCON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765468 | WILFREDO FALCONI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765472 | WILFREDO FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765474 | WILFREDO FERRER Y MARILU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765475 | WILFREDO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765476 | WILFREDO FIGUEROA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765480 | WILFREDO FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592320 | WILFREDO FLORES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592323 | WILFREDO FUENTES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765493 | WILFREDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765500 | WILFREDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765499 | WILFREDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765503 | WILFREDO GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592333 | WILFREDO GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765507 | WILFREDO GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765508 | WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765509 | WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592339 | WILFREDO GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765511 | WILFREDO GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765513 | WILFREDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592349 | WILFREDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765521 | WILFREDO GONZALEZ Y YAMILE NUM MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592356 | WILFREDO GUTIERREZ ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592363 | WILFREDO HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765531 | WILFREDO HERNANDEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592365 | WILFREDO HERNANDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765536 | WILFREDO HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592368 | WILFREDO HORTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765540 | WILFREDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765542 | WILFREDO IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765545 | WILFREDO IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592375 | WILFREDO IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765546 | WILFREDO J MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765548 | WILFREDO J RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765549 | WILFREDO J RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765550 | WILFREDO JESURUN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765556 | WILFREDO JIRAU VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765557 | WILFREDO JORDAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592387 | WILFREDO LAMBERTY ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592390 | WILFREDO LAUREANO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592391 | WILFREDO LOIS ZANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765568 | WILFREDO LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765569 | WILFREDO LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765570 | WILFREDO LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592395 | WILFREDO LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765580 | WILFREDO M FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765592 | WILFREDO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765593 | WILFREDO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765596 | WILFREDO MARTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765597 | WILFREDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592410 | WILFREDO MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592411 | WILFREDO MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592415 | WILFREDO MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592417 | WILFREDO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765608 | WILFREDO MAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765609 | WILFREDO MASA CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592421 | WILFREDO MAYSONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765615 | WILFREDO MEDINA LUGO Y LYDIA I SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765618 | WILFREDO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592427 | WILFREDO MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765624 | WILFREDO MENA REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765627 | WILFREDO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765632 | WILFREDO MERCED ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765633 | WILFREDO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592445 | WILFREDO MOLINA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765636 | WILFREDO MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592453 | WILFREDO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592463 | WILFREDO MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592465 | WILFREDO MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592464 | WILFREDO MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592468 | WILFREDO NAZARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765652 | WILFREDO NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765654 | WILFREDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765655 | WILFREDO NEGRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765656 | WILFREDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765662 | WILFREDO NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765664 | WILFREDO NIN GOENAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765663 | WILFREDO NIN GOENAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592481 | WILFREDO O LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592483 | WILFREDO OCASIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592486 | WILFREDO OQUENDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592487 | WILFREDO OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765672 | WILFREDO ORONA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765676 | WILFREDO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765683 | WILFREDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765689 | WILFREDO OTERO SUAREZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592495 | WILFREDO PACHECO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765691 | WILFREDO PACHECO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765693 | WILFREDO PANTOJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765695 | WILFREDO PEREA Y RITZY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765703 | WILFREDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765707 | WILFREDO PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765713 | WILFREDO PIZARRO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765714 | WILFREDO PIZARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765716 | WILFREDO QUEEMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765717 | WILFREDO QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592519 | WILFREDO QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592522 | WILFREDO QUINONEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592525 | WILFREDO QUINTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592527 | WILFREDO R CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592526 | WILFREDO R CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592534 | WILFREDO RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592539 | WILFREDO RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765723 | WILFREDO RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592541 | WILFREDO RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765727 | WILFREDO RESTO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765739 | WILFREDO RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592548 | WILFREDO RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765744 | WILFREDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765750 | WILFREDO RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592556 | WILFREDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765752 | WILFREDO RIVERA DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592558 | WILFREDO RIVERA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592560 | WILFREDO RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765757 | WILFREDO RIVERA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765762 | WILFREDO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765763 | WILFREDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765765 | WILFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592579 | WILFREDO RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765773 | WILFREDO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765775 | WILFREDO ROBLES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765782 | WILFREDO RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592590 | WILFREDO RODRIGUEZ BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592596 | WILFREDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765794 | WILFREDO RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765796 | WILFREDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765801 | WILFREDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765819 | WILFREDO RONDON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 765822 | WILFREDO ROSADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765821 | WILFREDO ROSADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765823 | WILFREDO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765825 | WILFREDO ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592615 | WILFREDO ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765829 | WILFREDO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765836 | WILFREDO RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765835 | WILFREDO RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765838 | WILFREDO SALAMAN ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765845 | WILFREDO SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592625 | WILFREDO SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765851 | WILFREDO SANTANA Y MARIA RIVERA (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592632 | WILFREDO SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765855 | WILFREDO SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765858 | WILFREDO SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765859 | WILFREDO SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765860 | WILFREDO SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592641 | WILFREDO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592650 | WILFREDO SEVILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765869 | WILFREDO SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765870 | WILFREDO SIFONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765872 | WILFREDO SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765875 | WILFREDO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765877 | WILFREDO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765888 | WILFREDO TIRADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765891 | WILFREDO TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592660 | WILFREDO TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765895 | WILFREDO TORRES FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765903 | WILFREDO TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765907 | WILFREDO TORRES ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592676 | WILFREDO VALENTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765916 | WILFREDO VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765917 | WILFREDO VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765919 | WILFREDO VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765920 | WILFREDO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592688 | WILFREDO VEGA ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592687 | WILFREDO VEGA ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592689 | WILFREDO VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765924 | WILFREDO VELAZQUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765928 | WILFREDO VELEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765930 | WILFREDO VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592697 | WILFREDO VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765931 | WILFREDO VELEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765932 | WILFREDO VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592698 | WILFREDO VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765934 | WILFREDO VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765938 | WILFREDO VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765939 | WILFREDO VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 765941 | WILFREDO VILLEGAS ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592705 | WILFREDO VILLODAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765943 | WILFREDO ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592710 | WILFREDY MONTES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592711 | WILFREDY RANGEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592716 | WILGBERTO CARRASQUILLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765951 | WILGEN VALENTIN PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765952 | WILHELM SAMUEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765954 | WILHELMINA JORDAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765956 | WILHEM CARABALLO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765958 | WILHEM MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765965 | WILKINS FLORES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765966 | WILKINS MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765967 | WILKINS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592731 | WILKINS T ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765968 | WILKINS TRAVERSO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592745 | WILLBERT GALVA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765990 | WILLIAM  RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765992 | WILLIAM  TORRES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592754 | WILLIAM A ARRUFAT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592774 | WILLIAM ACETTY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766010 | WILLIAM ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592780 | WILLIAM ADORNO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592789 | WILLIAM ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766022 | WILLIAM ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592791 | WILLIAM ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766024 | WILLIAM ALVAREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766025 | WILLIAM ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766030 | WILLIAM APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766031 | WILLIAM APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766036 | WILLIAM ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766038 | WILLIAM AULET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592808 | WILLIAM BALAGUER CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766050 | WILLIAM BERMUDEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766052 | WILLIAM BERMUDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766051 | WILLIAM BERMUDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766055 | WILLIAM BERRIOS BASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592817 | WILLIAM BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766056 | WILLIAM BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766062 | WILLIAM BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766063 | WILLIAM BORRERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766067 | WILLIAM BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592828 | WILLIAM BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592834 | WILLIAM CALERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766075 | WILLIAM CAMACHO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592836 | WILLIAM CAMACHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766078 | WILLIAM CANDELARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766080 | WILLIAM CANDELARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766089 | WILLIAM CARTAGENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592845 | WILLIAM CENTENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592849 | WILLIAM CLEMENTE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766098 | WILLIAM COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766102 | WILLIAM COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766105 | WILLIAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766110 | WILLIAM CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766111 | WILLIAM CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766112 | WILLIAM CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766113 | WILLIAM CORNIER CORREDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592863 | WILLIAM CORREIA DE SOUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592867 | WILLIAM CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592869 | WILLIAM CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766122 | WILLIAM CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592871 | WILLIAM CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592872 | WILLIAM CRUZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766123 | WILLIAM CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766124 | WILLIAM CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766125 | WILLIAM CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766126 | WILLIAM CRUZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592877 | WILLIAM CRUZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592885 | WILLIAM CURET MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592886 | WILLIAM D OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592890 | WILLIAM DARDER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766138 | WILLIAM DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766144 | WILLIAM DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766147 | WILLIAM DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766150 | WILLIAM DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766151 | WILLIAM DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766152 | WILLIAM DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766153 | WILLIAM DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766155 | WILLIAM E GONZALEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592911 | WILLIAM E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766161 | WILLIAM E TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766169 | WILLIAM F CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766175 | WILLIAM FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766181 | WILLIAM FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766185 | WILLIAM FIGUEROA BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766187 | WILLIAM FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592932 | WILLIAM FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766200 | WILLIAM FONT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766202 | WILLIAM FONTANEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592941 | WILLIAM GALINDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592944 | WILLIAM GARCIA CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592947 | WILLIAM GARCIA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592954 | WILLIAM GEORGE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766217 | WILLIAM GIBSON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592965 | WILLIAM GONZALEZ RIOS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766236 | WILLIAM GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766237 | WILLIAM GUZMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 592984 | WILLIAM HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592994 | WILLIAM I SOLIS BERBUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592996 | WILLIAM IGUINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592997 | WILLIAM IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592998 | WILLIAM IVAN MUNOZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593007 | WILLIAM J QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593008 | WILLIAM J QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766273 | WILLIAM J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593011 | WILLIAM J ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766276 | WILLIAM J SUREN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766280 | WILLIAM JESUS COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766285 | WILLIAM KERCADO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766293 | WILLIAM LLANOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593040 | WILLIAM LLANOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593042 | WILLIAM LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593046 | WILLIAM LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766301 | WILLIAM LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593057 | WILLIAM LOPZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766314 | WILLIAM M VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766317 | WILLIAM MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766320 | WILLIAM MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766321 | WILLIAM MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766326 | WILLIAM MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593087 | WILLIAM MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766327 | WILLIAM MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766328 | WILLIAM MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766330 | WILLIAM MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593100 | WILLIAM MARTIR CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593102 | WILLIAM MATIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593103 | WILLIAM MATIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593104 | WILLIAM MATIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766345 | WILLIAM MATOS O'FARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593105 | WILLIAM MATOS O'FARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593106 | WILLIAM MAYSONET NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766350 | WILLIAM MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593108 | WILLIAM MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593114 | WILLIAM MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766362 | WILLIAM MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593124 | WILLIAM MIRANDA TOUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766368 | WILLIAM MONCLOVA PEREZ DBA MONITOR PLUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766371 | WILLIAM MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593131 | WILLIAM MONTILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766373 | WILLIAM MORALES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766379 | WILLIAM MORALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766382 | WILLIAM MORENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766383 | WILLIAM MORENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766385 | WILLIAM MURIEL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593141 | WILLIAM N TORRES GRANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 766387 | WILLIAM NARVAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593152 | WILLIAM NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593155 | WILLIAM O COLLAZO MORINGLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593167 | WILLIAM OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593170 | WILLIAM ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766413 | WILLIAM ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593171 | WILLIAM ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593174 | WILLIAM ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593173 | WILLIAM ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766414 | WILLIAM ORTIZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766415 | WILLIAM ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593175 | WILLIAM ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593180 | WILLIAM ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766419 | WILLIAM ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766418 | WILLIAM ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766420 | WILLIAM ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766423 | WILLIAM ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593187 | WILLIAM OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766426 | WILLIAM OTERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593189 | WILLIAM OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766432 | WILLIAM PADIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593203 | WILLIAM PELLOT OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766442 | WILLIAM PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766452 | WILLIAM PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766453 | WILLIAM PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766454 | WILLIAM PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766455 | WILLIAM PEREZ THILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593217 | WILLIAM PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593221 | WILLIAM PUIG MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593227 | WILLIAM QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593229 | WILLIAM QUINTANA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766458 | WILLIAM QUINTANA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766463 | WILLIAM R MENENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766469 | WILLIAM RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766474 | WILLIAM RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766476 | WILLIAM RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766475 | WILLIAM RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593252 | WILLIAM RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593254 | WILLIAM REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766487 | WILLIAM RIOS LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766499 | WILLIAM RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593262 | WILLIAM RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766507 | WILLIAM RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766508 | WILLIAM RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766512 | WILLIAM RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766513 | WILLIAM RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766516 | WILLIAM RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766518 | WILLIAM RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593275 | WILLIAM RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 766525 | WILLIAM RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593282 | WILLIAM RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766526 | WILLIAM RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766527 | WILLIAM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766540 | WILLIAM RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766542 | WILLIAM RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593303 | WILLIAM RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593305 | WILLIAM RODRIGUEZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766555 | WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593307 | WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766568 | WILLIAM RONDON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766576 | WILLIAM ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766584 | WILLIAM ROSARIO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766585 | WILLIAM ROSARIO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593330 | WILLIAM S RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766598 | WILLIAM SANCHEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766600 | WILLIAM SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593336 | WILLIAM SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766603 | WILLIAM SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593340 | WILLIAM SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593339 | WILLIAM SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766606 | WILLIAM SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766605 | WILLIAM SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766607 | WILLIAM SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766616 | WILLIAM SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766617 | WILLIAM SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593346 | WILLIAM SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766619 | WILLIAM SANTIAGO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766620 | WILLIAM SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766622 | WILLIAM SANTIAGO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766625 | WILLIAM SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766629 | WILLIAM SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766635 | WILLIAM SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766643 | WILLIAM SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766647 | WILLIAM SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766648 | WILLIAM SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593368 | WILLIAM SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766654 | WILLIAM TAYLOR SUDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766655 | WILLIAM TIRADO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766663 | WILLIAM TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766664 | WILLIAM TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766666 | WILLIAM TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766669 | WILLIAM TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766668 | WILLIAM TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766671 | WILLIAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766684 | WILLIAM VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593390 | WILLIAM VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766696 | WILLIAM VAZQUEZ-HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593393 | WILLIAM VEGA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 766707 | WILLIAM VELEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593402 | WILLIAM VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593404 | WILLIAM VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766708 | WILLIAM VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766709 | WILLIAM VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766719 | WILLIAM ZAMBRANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766720 | WILLIAM ZAYAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593445 | WILLIAMS FUENTES,EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593474 | Williams Rodrigue, Mathew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766723 | WILLIAN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766729 | WILLIBALDO OJEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766737 | WILLIE BAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766742 | WILLIE DE LA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593502 | WILLIE DIAZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766747 | WILLIE LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766753 | WILLIE SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766756 | WILLIE U. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766767 | WILLNER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766784 | WILLY FERNANDEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593536 | WILLY ZARAGOZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766787 | WILLYS A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593539 | WILLYS VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766796 | WILMA A CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593540 | WILMA A CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766802 | WILMA B. ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593546 | WILMA BETANCOURT MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593547 | WILMA BETANCOURT MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766803 | WILMA BORRAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766804 | WILMA BORRAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593549 | WILMA BURGOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766806 | WILMA C DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593553 | WILMA CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766809 | WILMA COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766813 | WILMA CRUZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766817 | WILMA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593559 | WILMA E GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766820 | WILMA E GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593561 | WILMA E SANTANA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766830 | WILMA FUENTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766832 | WILMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766833 | WILMA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766834 | WILMA GIERBOLINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766835 | WILMA GIERBOLINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766836 | WILMA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593568 | WILMA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766838 | WILMA GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766841 | WILMA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766843 | WILMA I LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766844 | WILMA I MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 766846 | WILMA I MONTALVO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766848 | WILMA I OSORIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766851 | WILMA I RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766853 | WILMA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766859 | WILMA L DE JESUS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766862 | WILMA L MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766866 | WILMA L PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766867 | WILMA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766872 | WILMA M RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593593 | WILMA M SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766873 | WILMA M TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766874 | WILMA M. ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766880 | WILMA N MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766881 | WILMA N. MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593604 | WILMA OROZCO FANFAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766883 | WILMA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766884 | WILMA ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593606 | WILMA R FERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593607 | WILMA R ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766892 | WILMA R ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766894 | WILMA R SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766893 | WILMA R SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593611 | WILMA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593613 | WILMA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593615 | WILMA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766899 | WILMA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766901 | WILMA RUIZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766905 | WILMA VARGAS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593625 | WILMA VEGA ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766909 | WILMA Y GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593627 | WILMA Y MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766910 | WILMA YANET ZAYAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766917 | WILMAR E MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593639 | WILMARIE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593641 | WILMARIE CABELLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593645 | WILMARIE COLON BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593654 | WILMARIE LEDUC JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593657 | WILMARIE MADERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593672 | WILMARIE QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593671 | WILMARIE QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766940 | WILMARIE RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766950 | WILMARIE VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766955 | WILMARIS BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766958 | WILMARIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593706 | WILMARY GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593707 | WILMARY GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593718 | WILMARY RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766973 | WILMARY TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593731 | WILMER CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 766987 | WILMER ESTRADA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766988 | WILMER FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593738 | WILMER GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593739 | WILMER J CAMACHO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766990 | WILMER LABOY EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593746 | WILMER LEBRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766991 | WILMER MARTINEZ PUEYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593750 | WILMER OCASIO IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593755 | WILMER RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767001 | WILMER RODRIGUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767007 | WILMILI CARDONA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767010 | WILNELIA CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593777 | WILNELIA REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593792 | WILSA FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767039 | WILSON ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767041 | WILSON AVILES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767042 | WILSON B MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767043 | WILSON B MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767047 | WILSON BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593808 | WILSON CAMPOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767049 | WILSON CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593810 | WILSON CARDONA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593811 | WILSON CARDONA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767051 | WILSON CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767052 | WILSON CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593815 | WILSON COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767057 | WILSON CORDERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767060 | WILSON CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593822 | WILSON E RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767067 | WILSON F ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593828 | WILSON FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593834 | WILSON GERENA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593836 | WILSON GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593837 | WILSON GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767078 | WILSON GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593842 | WILSON HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767083 | WILSON J ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593848 | WILSON JORGE FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767084 | WILSON JOSE LOUBRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593851 | WILSON LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767089 | WILSON LOPEZ LOPEZ / LAB LAS LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767100 | WILSON MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593869 | WILSON MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767105 | WILSON MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593872 | WILSON NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593878 | WILSON ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593885 | WILSON PANTOJA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767115 | WILSON PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593888 | WILSON PIETRI BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 593889 | WILSON PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767120 | WILSON RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767121 | WILSON RAMIREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767129 | WILSON RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593913 | WILSON SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767140 | WILSON SANCHEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767145 | WILSON SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767147 | WILSON SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767153 | WILSON TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767154 | WILSON TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767155 | WILSON TORRES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593926 | WILSON TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593927 | WILSON TORRES, CLAY EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593931 | WILSON VALENTIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593935 | WILSON VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593934 | WILSON VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767159 | WILSON VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593936 | WILSON VELAZQUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767164 | WILSON W SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767166 | WILSON ZENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767167 | WILTON I RODRIGUEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593944 | WILTON QUINONES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593949 | WILZARIE TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767181 | WINCHELL NEGRON MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767186 | WINDA I MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593965 | WINDY VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767194 | WINIDILDA ACARON CABANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767203 | WINSTON LABOY SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767206 | WINSTON SERRANO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594003 | WIPSIS FUENTES CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594034 | WISCOVTCH MEJIAS,JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594077 | WOLDETRUDIS CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594092 | WOLFROM VELEZ,STEPHANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767239 | WOOD CARVERS SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594235 | WYDALIS SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594246 | WYLIE ORTIZ MARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594247 | WYLIE ORTIZ MARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594283 | XAPIENS INTERNATIONAL GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767340 | XAVIER FRANCISCO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594315 | XAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767342 | XAVIER GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594321 | XAVIER HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594323 | XAVIER HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767348 | XAVIER MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594349 | XAVIER MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767352 | XAVIER POMALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594375 | XAVIER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767362 | XAVIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767367 | XAYMARA ROSA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 767374 | XENIA L ALVARADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767375 | XENIA VELEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594474 | XESYVETTE L CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594480 | XIMENA G TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767387 | XIOMARA A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594492 | XIOMARA CANDELARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767396 | XIOMARA CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594498 | XIOMARA CLAUDIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767409 | XIOMARA FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767413 | XIOMARA HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594533 | XIOMARA MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594550 | XIOMARA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767432 | XIOMARA REMIGIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594558 | XIOMARA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594567 | XIOMARA SALAZAR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594568 | XIOMARA SALAZAR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767440 | XIOMARA SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767444 | XIOMARA VALENTIN KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767447 | XIOMARA VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594579 | XIOMARA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594703 | YADDIRA RODAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767487 | YADEL ALEJANDRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767488 | YADEL ALEJANDRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594704 | YADELI ROMERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767493 | YADIEL A PEPIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767498 | YADIL J HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767502 | YADIRA A ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594730 | YADIRA ABREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594733 | YADIRA AGUIRRE CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594734 | YADIRA ALERS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767510 | YADIRA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594739 | YADIRA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594741 | YADIRA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767513 | YADIRA CARRASQUILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594745 | YADIRA D VEGUILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594746 | YADIRA D VEGUILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594747 | YADIRA D VEGUILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767520 | YADIRA E CURET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594753 | YADIRA E TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594754 | YADIRA FELICIANO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767524 | YADIRA FIGUEROA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767531 | YADIRA I ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767534 | YADIRA L MONTALVO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767538 | YADIRA M FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594774 | YADIRA M PENA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594776 | YADIRA M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767540 | YADIRA MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767543 | YADIRA MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594788 | YADIRA MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 767547 | YADIRA N COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594797 | YADIRA NEGRON SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594798 | YADIRA NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594802 | YADIRA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767552 | YADIRA ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594804 | YADIRA PANTOJA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767558 | YADIRA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767564 | YADIRA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767570 | YADIRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767582 | YADIRA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767588 | YADIRA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767589 | YADIRA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594836 | YADIRA VAELLO BERBUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767594 | YADIRA VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767595 | YADIRA VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594844 | YADIRA VEGA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767597 | YADIRA VELAZQUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767601 | YADIRA Z ALVAREZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594847 | YADIRALIZ PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767609 | YADITZA RUIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767613 | YAEL T CORREA VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594867 | YAFELIN ACOSTA GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767619 | YAHAIDA ZABALA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594871 | YAHAIRA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594881 | YAHAIRA DE LEON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767635 | YAHAIRA DELGADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767645 | YAHAIRA G FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767649 | YAHAIRA GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767651 | YAHAIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767658 | YAHAIRA HERRERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594900 | YAHAIRA LEBRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767663 | YAHAIRA LLANOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594903 | YAHAIRA M CRUZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594913 | YAHAIRA MOJICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767674 | YAHAIRA OBJIO OBJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767681 | YAHAIRA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767687 | YAHAIRA SANTIAGO SIEBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767689 | YAHAIRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594944 | YAHAIRA VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594961 | YAHELY M CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594962 | YAHIL QUINTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767694 | YAHIRA L AVILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767698 | YAIDI SANTANA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594974 | YAIDI VIERA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767700 | YAIDY N CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594987 | YAILYN GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595012 | YAIRALIZ VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595018 | YAISA M RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767725 | YAITZA E SERRANO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 595049 | YAJAIRA CENTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767740 | YAJAIRA DEL MAR DE JESUS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595053 | YAJAIRA FEBRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595062 | YAJAIRA M TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767756 | YAJAIRA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767760 | YAJAIRA SOLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595078 | YAJAIRA TRINIDAD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767772 | YALETZA MONTALVO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767806 | YAMARIS FONTANEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767808 | YAMARIS MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767809 | YAMARIS MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595145 | YAMARIS ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767816 | YAMAYRA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595162 | YAMBO CANCEL, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595202 | YAMELIS ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767824 | YAMELITTE BURGOS VALDESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767826 | YAMELLIE ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595204 | YAMELLIE ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767828 | YAMET FERNANDEZ TORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767831 | YAMIL A BONILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595212 | YAMIL A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767842 | YAMIL BRULL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767843 | YAMIL COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595225 | YAMIL COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767845 | YAMIL COLON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767848 | YAMIL DE JESUS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767849 | YAMIL DELGADO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595236 | YAMIL HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595242 | YAMIL JUARBE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595245 | YAMIL MALAVE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767859 | YAMIL MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767863 | YAMIL MOREIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767864 | YAMIL NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767866 | YAMIL O PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767871 | YAMIL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595264 | YAMIL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595269 | YAMIL SALTAR ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767884 | YAMILA ANDUJAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767893 | YAMILE GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595285 | YAMILE J GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595294 | YAMILET BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767900 | YAMILET MARRERO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595313 | YAMILETHE ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595314 | YAMILETT E SEDA FONRODONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767913 | YAMILETTE LUCIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595323 | YAMILETTE OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767919 | YAMILETTE SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767940 | YAMILLET GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595371 | YAMIR FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 767950 | YAMIRA ALEMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595376 | YAMIRA CABRERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767964 | YAMIRA ROLDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595386 | YAMIRA VALLES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767966 | YAMIRA VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767967 | YAMIRA VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595387 | YAMIRA VELAZQUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595393 | YAMIRLA B ORTIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767973 | YAMISELL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767976 | YAMITZA RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595397 | YAMMIR SAMALOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595396 | YAMMIR SAMALOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767982 | YANAIRA GUADALUPE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767985 | YANCEL DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767987 | YANCER RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767988 | YANCY ABRANTE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595426 | YANCY D RAMIREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595437 | YANEIZA ALTIERI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767995 | YANEIZA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768003 | YANELYS M RIVERA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768010 | YANETT DEL C MENDOZA GODOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768011 | YANETT IRIZARRY OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595458 | YANEYSLA TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768013 | YANG WAN HUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768018 | YANICE COLON POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768022 | YANID E NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595495 | YANIL MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595496 | YANILDA MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768028 | YANILKA GUISE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768030 | YANILKA SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768031 | YANINA CLEMENTE PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768032 | YANINA ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768038 | YANIRA A NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768039 | YANIRA A PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595510 | YANIRA AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768044 | YANIRA AVILES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768046 | YANIRA AYALA MONGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595513 | YANIRA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595514 | YANIRA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768050 | YANIRA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595515 | YANIRA CARMONA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768053 | YANIRA CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768058 | YANIRA E. MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595528 | YANIRA E. MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595535 | YANIRA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595537 | YANIRA GALARZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768067 | YANIRA HERNANDEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595546 | YANIRA I FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595548 | YANIRA I RODRIGUEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 595553 | YANIRA L RIVERA LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768070 | YANIRA LIZ RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768073 | YANIRA M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595564 | YANIRA MELENDEZ LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768078 | YANIRA MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595565 | YANIRA MERCADO GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595567 | YANIRA MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768088 | YANIRA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768093 | YANIRA RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768096 | YANIRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595601 | YANIRA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595603 | YANIRA SERRANO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768107 | YANIRA TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595608 | YANIRA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595610 | YANIRA VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768112 | YANIRA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768114 | YANIRA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768124 | YANIRIS RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595621 | YANIRKA A MEDINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768129 | YANIS R BLANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768130 | YANIS R BLANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595629 | YANITSIA YRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595634 | YANITZA E NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768150 | YANITZA SEGARRA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768153 | YANIXZA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768154 | YANIZ JIMENEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595665 | YANNELIA CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595670 | YANSIE M SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768168 | YARA L SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768171 | YARA SANTIAGO TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595700 | YARADELIZ ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768176 | YARAH S RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768179 | YARALYZ SERRANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595720 | YARELICE RODRIGUEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768186 | YARELIS COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768197 | YARELYS DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768201 | YARETTE E PEREZ BABIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595783 | YARIANNIE DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768219 | YARIENID DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595797 | YARIL V. VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595798 | YARILA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768221 | YARILIN SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595808 | YARILIS TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768237 | YARIMEL AMADOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768238 | YARIMEL AMADOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768240 | YARIMIR TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768246 | YARIRA CLAVIJO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768247 | YARIRA FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768249 | YARISBEL COLON IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 768253 | YARISSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768254 | YARITSA BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768259 | YARITZA AGUAYO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768260 | YARITZA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768278 | YARITZA COTTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768281 | YARITZA D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595883 | YARITZA DEL CARMEN CACHO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768285 | YARITZA FERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595890 | YARITZA FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595897 | YARITZA GOMEZ Y MARIA D RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768296 | YARITZA JIMENEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595920 | YARITZA M DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768304 | YARITZA M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768306 | YARITZA M ROSA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595927 | YARITZA MILLET CORUJO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595928 | YARITZA MONTANEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595929 | YARITZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595931 | YARITZA MUNOZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595933 | YARITZA NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595936 | YARITZA OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768315 | YARITZA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768319 | YARITZA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595948 | YARITZA RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595950 | YARITZA RIVERA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768326 | YARITZA RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768330 | YARITZA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768334 | YARITZA SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768342 | YARITZA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595974 | YARITZA VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768353 | YARITZA VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768354 | YARITZA VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768356 | YARITZY DE LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768359 | YARIXA ESPINOSA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768361 | YARIZAIDA CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768367 | YARMILA M CANCIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596006 | YARRELLY SANCHEZ COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596007 | YARRELLY SANCHEZ COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768369 | YARRET RAMOS MU¥IZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596011 | YARRET RAMOS MU¥IZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768370 | YARY CAMIL POMALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768378 | YASENIA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596027 | YASENIA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596051 | YASHIRA M GOMEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596053 | YASHIRA M LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596054 | YASHIRA M MATIAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596067 | YASHIRA MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596071 | YASHIRA PARADIZO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596073 | YASHIRA SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 596072 | YASHIRA SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768398 | YASIRA LAUREANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768405 | YASMIN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768406 | YASMIN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768407 | YASMIN CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596097 | YASMIN CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596104 | YASMIN ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768417 | YASMIN GIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596108 | YASMIN L ACEVEDO IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596118 | YASMIN MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596117 | YASMIN MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768425 | YASMIN ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768426 | YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596128 | YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596125 | YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596129 | YASMIN T COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596154 | YASTRID M MONTES FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768431 | YATHIRA SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596181 | YAZAIRA MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768446 | YAZLIN TRINIDAD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768447 | YAZMARIE LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768448 | YAZMIN A AYUSO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596193 | YAZMIN ARROYO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768452 | YAZMIN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768453 | YAZMIN CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768454 | YAZMIN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768455 | YAZMIN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768459 | YAZMIN E. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768465 | YAZMIN HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768464 | YAZMIN HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768468 | YAZMIN LEBRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596227 | YAZMIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596234 | YAZMIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596235 | YAZMIN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596237 | YAZMIN RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768488 | YAZMIN SEMIDEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768491 | YAZMIN VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768493 | YAZMINNIE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596255 | YEAMPIERRE ADORNO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596268 | YEHILLA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768505 | YEIDA LIZ LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596276 | YEIDA LIZ MAURAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768508 | YEIDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768510 | YEIDIE Z RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768513 | YEIDY I COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596288 | YEIDY RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596294 | YEIMEL M TURELL ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596309 | YELEIDA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596310 | YELEIDA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 596324 | YELISKA VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768544 | YELITZA MATIENZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596341 | YELITZA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768552 | YELITZA VILLANUEVA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768553 | YELITZA W CARMONA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768578 | YENSID R MOSQUERA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768583 | YERESKA SANTOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596390 | YERIKA Y GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768586 | YERITZA B COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768588 | YERITZA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596406 | YESABELL FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596410 | YESEIDA MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768597 | YESENIA ANTUNA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768604 | YESENIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768605 | YESENIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596422 | YESENIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768608 | YESENIA CONCEPCION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768610 | YESENIA CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768611 | YESENIA CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768612 | YESENIA CUADRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596434 | YESENIA CUADRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768619 | YESENIA FELIACIANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768624 | YESENIA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596442 | YESENIA GONZALEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596443 | YESENIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596455 | YESENIA MALDONADO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768639 | YESENIA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768641 | YESENIA MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596465 | YESENIA MENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596467 | YESENIA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768647 | YESENIA MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596477 | YESENIA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768659 | YESENIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768661 | YESENIA PADILLA WATLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596484 | YESENIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768665 | YESENIA REYES DONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768667 | YESENIA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768669 | YESENIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768672 | YESENIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768674 | YESENIA ROMERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768677 | YESENIA ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768685 | YESENIA TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768687 | YESENIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596509 | YESENIA VEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596526 | YESMAR DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596527 | YESMARI NOVOA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596529 | YESMARIE MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768709 | YESMIN M ASAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596531 | YESMIN M ASAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 596533 | YESMIN M VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596538 | YESSENIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768715 | YESSENIA I MATEO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596543 | YESSENIA PENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768719 | YESSENIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596546 | YESSENIA RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596561 | YESSIKA A RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768735 | YETZAIDA ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596577 | YEZENIA ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596587 | YHOAMILLET NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596600 | YILDA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596602 | YILDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768756 | YILLMARIE SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596610 | YIMARLYN ROLDAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768761 | YIMARZARETTE SANTOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596649 | YISETTE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768787 | YITZA GUENARD OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768788 | YITZA GUENARD OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596659 | YITZA I RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596660 | YITZA O SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596662 | YIVETTE CARRION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768789 | YIVETTE ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768803 | YOALID SANTANA CADRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768813 | YOCASTA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768815 | YOCHABEL MONROING PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596719 | YOHAIRA M AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596729 | YOHED R ORAMA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768821 | YOISA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768823 | YOJAN ROSADO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596741 | YOLANDA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768839 | YOLANDA ACOSTA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596748 | YOLANDA ALONSO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768844 | YOLANDA ALVARADO CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768845 | YOLANDA ALVARADO CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768848 | YOLANDA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768849 | YOLANDA AMADEO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768853 | YOLANDA ANDINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768854 | YOLANDA ANGUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768856 | YOLANDA ASTACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768859 | YOLANDA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768860 | YOLANDA BARBOSA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768862 | YOLANDA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768866 | YOLANDA BERRIOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768869 | YOLANDA BOSQUES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768872 | YOLANDA BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768873 | YOLANDA BURGOS MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768875 | YOLANDA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768882 | YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768883 | YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 596770 | YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768885 | YOLANDA CANALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768887 | YOLANDA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768898 | YOLANDA CHAPARRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768903 | YOLANDA COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768904 | YOLANDA CONCEPCION MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596786 | YOLANDA CORA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596792 | YOLANDA COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596794 | YOLANDA CRESPO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768911 | YOLANDA CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596797 | YOLANDA CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768920 | YOLANDA DE LEMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596802 | YOLANDA DE LEON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596810 | YOLANDA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768927 | YOLANDA DIAZ DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768933 | YOLANDA ESTHER VIVES-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768934 | YOLANDA FEBUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768941 | YOLANDA FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596822 | YOLANDA FLORES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596828 | YOLANDA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768951 | YOLANDA GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768957 | YOLANDA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768961 | YOLANDA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596837 | YOLANDA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768972 | YOLANDA GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768974 | YOLANDA GUZMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768975 | YOLANDA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596848 | YOLANDA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596849 | YOLANDA HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768985 | YOLANDA HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768987 | YOLANDA I CASTRO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768988 | YOLANDA I DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768989 | YOLANDA I DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768991 | YOLANDA I LABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768993 | YOLANDA I VEGA AQUINO Y NATIVIDAD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768995 | YOLANDA ILARRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769000 | YOLANDA JUARBE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769016 | YOLANDA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596877 | YOLANDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769021 | YOLANDA LUYANDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769023 | YOLANDA M DOMENECH TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769025 | YOLANDA M RINCON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769026 | YOLANDA M RINCON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769027 | YOLANDA M VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596900 | YOLANDA MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596902 | YOLANDA MASSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769035 | YOLANDA MATIAS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769038 | YOLANDA MATOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 596904 | YOLANDA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596911 | YOLANDA MOJICA LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769049 | YOLANDA MOLINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769050 | YOLANDA MONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596913 | YOLANDA MONTIJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769054 | YOLANDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769055 | YOLANDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769058 | YOLANDA MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769059 | YOLANDA MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769062 | YOLANDA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769063 | YOLANDA MUSKUS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596919 | YOLANDA N ALCAZAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769064 | YOLANDA NAVEDO VILLATORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596921 | YOLANDA NAZARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769067 | YOLANDA NEGRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769073 | YOLANDA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596927 | YOLANDA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769075 | YOLANDA OCASIO DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769076 | YOLANDA OCASIO DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596928 | YOLANDA OCASIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596932 | YOLANDA ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769085 | YOLANDA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769086 | YOLANDA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596940 | YOLANDA PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769098 | YOLANDA PEREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769103 | YOLANDA PETRILLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596958 | YOLANDA PIZARRO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769105 | YOLANDA PLANOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596964 | YOLANDA RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769112 | YOLANDA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769113 | YOLANDA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769115 | YOLANDA REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769116 | YOLANDA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596971 | YOLANDA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769124 | YOLANDA RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769125 | YOLANDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596978 | YOLANDA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596979 | YOLANDA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769137 | YOLANDA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769139 | YOLANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769138 | YOLANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769148 | YOLANDA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597008 | YOLANDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597012 | YOLANDA ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769157 | YOLANDA ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769158 | YOLANDA ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769164 | YOLANDA RUIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597022 | YOLANDA SAAVEDRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769166 | YOLANDA SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 769170 | YOLANDA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769173 | YOLANDA SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597033 | YOLANDA SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769174 | YOLANDA SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769175 | YOLANDA SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597042 | YOLANDA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769183 | YOLANDA SEPULVEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769184 | YOLANDA SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769187 | YOLANDA SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769190 | YOLANDA TIRADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769193 | YOLANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769198 | YOLANDA TORRES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769199 | YOLANDA TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597065 | YOLANDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769200 | YOLANDA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769201 | YOLANDA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597067 | YOLANDA TORRES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769205 | YOLANDA VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597079 | YOLANDA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769210 | YOLANDA VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769218 | YOLANDA VIERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769219 | YOLANDA VILCHES NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597119 | YOLIMAR VEGA MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769231 | YOLY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597133 | YOLYREN MURIEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597135 | YOMAILIS MATEO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597141 | YOMAIRA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597151 | YOMAIRA VAZQUEZ ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597155 | YOMAR CARRILLO HUMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597156 | YOMAR CRUZ CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769239 | YOMARA CANDELARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769245 | YOMARI PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597184 | YOMARIE CARDONA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769254 | YOMARIS GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769255 | YOMARY JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769256 | YOMARY MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597198 | YOMARY PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769259 | YOMARYS RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769260 | YOMARYS RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597212 | YOMEIRY DE JESUS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769288 | YOSANIL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597276 | YOSEMITE OSSORIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769297 | YOSSELYNE SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597319 | YOURNET SANCHEZ,JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769308 | YOUSSEF AHMAD PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769312 | YOVANI BAEZ MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597330 | YOYS KENNY TORRES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769314 | YOYZKA Z DOMENECH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597365 | YUBETSY RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597368 | YUDELCA CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769353 | YUSET TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769360 | YVETTE CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769362 | YVETTE DOMENECH AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769370 | YVETTE ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597446 | YVETTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769380 | YVONNE CASANOVA PELOSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769382 | YVONNE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769384 | YVONNE ECHEVARRIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769383 | YVONNE ECHEVARRIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597454 | YVONNE FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597455 | YVONNE FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769385 | YVONNE FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769386 | YVONNE FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597458 | YVONNE FORTUNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597460 | YVONNE H MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769390 | YVONNE M AYUSO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769393 | YVONNE MONTFORT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769392 | YVONNE MONTFORT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769394 | YVONNE RAMIREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769396 | YVONNE SANAVITIS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597527 | ZABBDIEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597530 | ZABDIEL SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769403 | ZACARIAS BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597556 | Zacour Rodriguez, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769416 | ZAHAIDA SANTOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769424 | ZAHIRA CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597579 | ZAHIRA I VEGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769435 | ZAHIRA M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769441 | ZAHIREH I SOTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769442 | ZAHIRIS CASANOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769443 | ZAHIRIS RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769444 | ZAHIRYS ABRAMS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769446 | ZAIBEL SOLER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597593 | ZAID A LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597594 | ZAIDA A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769453 | ZAIDA ADORNO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769461 | ZAIDA CLEMENTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769462 | ZAIDA COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769463 | ZAIDA COLON FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769468 | ZAIDA D CAMACHO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769472 | ZAIDA DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769473 | ZAIDA DIAZ CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769474 | ZAIDA DIAZ CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597614 | ZAIDA DIAZ GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769478 | ZAIDA E CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769480 | ZAIDA E IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597618 | ZAIDA E RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769495 | ZAIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597635 | ZAIDA I DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597641 | ZAIDA I NIEVES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769506 | ZAIDA I PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597648 | ZAIDA I VECCHIOLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769510 | ZAIDA I. SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769511 | ZAIDA IVETTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769512 | ZAIDA J GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769513 | ZAIDA J MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769514 | ZAIDA JURADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769520 | ZAIDA L MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769525 | ZAIDA L SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597666 | ZAIDA LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769529 | ZAIDA LOPEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769530 | ZAIDA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769532 | ZAIDA LUZ RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769533 | ZAIDA LUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769535 | ZAIDA M ESTRADA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769540 | ZAIDA M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597674 | ZAIDA M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769543 | ZAIDA M TORRUELLA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769544 | ZAIDA M TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769545 | ZAIDA M VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769547 | ZAIDA MARRERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597679 | ZAIDA MARRERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769548 | ZAIDA MONTALVO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769552 | ZAIDA MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769554 | ZAIDA OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769558 | ZAIDA OSORIO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769563 | ZAIDA PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769570 | ZAIDA R MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769571 | ZAIDA R MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769580 | ZAIDA RODRIGUEZ  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769581 | ZAIDA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769585 | ZAIDA ROSA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769589 | ZAIDA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769590 | ZAIDA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769593 | ZAIDA TORRES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769596 | ZAIDA V BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769598 | ZAIDA VAZQUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597717 | ZAIDDEL COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769605 | ZAIDEE A RODRIGUEZ DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597721 | ZAIDEE VILLANUEVA BRACETI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769614 | ZAIRA E DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769615 | ZAIRA J TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769619 | ZAIRA N RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597747 | ZAIRA N RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769622 | ZAIRA RAQUEL KIANES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597749 | ZAIRA Z GIROU ANADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597768 | ZALDUONDO CRUZ, HERBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597788 | ZALLOUM, NASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769634 | ZAMARIS FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597856 | ZAMBRANA GONZALEZ,ARMANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597900 | Zambrana Ramos, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597964 | ZAMORA ECHEVARRIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597986 | ZAMORA SANCHEZ, GARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597987 | ZAMORA SANCHEZ, GARWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769646 | ZANDRA CANDELARIO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769648 | ZANONI LOPEZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598156 | ZAPATA SANTIAGO,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598157 | ZAPATA SANTIAGO,JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598185 | ZAPATA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598233 | ZARELDA CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769656 | ZARITZA S ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598306 | ZAYANA FIGUEROA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598336 | ZAYAS AYALA,ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598467 | ZAYAS DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598532 | Zayas Gonzalez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598547 | Zayas Guzman, Geovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598668 | ZAYAS NIEVES, BENILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598786 | Zayas Rivera, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598813 | Zayas Rivera, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598823 | ZAYAS RIVERA,KARINA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598847 | ZAYAS RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598874 | ZAYAS ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599011 | ZAYAS VERA,LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769666 | ZAYDA I MORAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599059 | ZAYDA I MORAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769669 | ZAYDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769670 | ZAYDA MEDINA TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769673 | ZAYDA VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769675 | ZAYDEE ECHEVARRIA FLOREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769676 | ZAYDELLISSE MATOS QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769679 | ZAYRA CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769680 | ZAYRA CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769681 | ZAYRA DEL R TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769685 | ZAYRA MATOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769686 | ZAYRA MATOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599091 | ZEBALLOS, HILBERT C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599127 | ZELIBETH ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599128 | ZELIBETH ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599130 | ZELIDETH G MUNOZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769694 | ZELIMAR SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769697 | ZELMA ANDINO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769700 | ZELMA I BAYRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769702 | ZELMA OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769703 | ZELMA RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769704 | ZELMA RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599149 | ZELMA RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 769707 | ZENA LYNN POLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599150 | ZENA LYNN POLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769709 | ZENAIDA ACOSTA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769713 | ZENAIDA BAEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599161 | ZENAIDA GARCIA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769734 | ZENAIDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599167 | ZENAIDA LATIMER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769742 | ZENAIDA LEDESMA MOULIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769750 | ZENAIDA MENDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769754 | ZENAIDA MONTERO VDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769753 | ZENAIDA MONTERO VDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769757 | ZENAIDA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599180 | ZENAIDA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769759 | ZENAIDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598935 | ZENAIDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769763 | ZENAIDA PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599186 | ZENAIDA QUINONEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599189 | ZENAIDA RIVERA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599196 | ZENAIDA SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769777 | ZENAIDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599201 | ZENAIDA VERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769784 | ZENAIDA VIERA CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769785 | ZENAIDA VIERA CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769788 | ZENEIDA RUIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769789 | ZENEIDO FIGUEROA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769791 | ZENEN BENITEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769794 | ZENIA E DIAZ  / OFIC DEL PROC PACIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769797 | ZENIA I SAAVEDRA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769801 | ZENNY L VILLEGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769802 | ZENNY L VILLEGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599309 | ZENON CASILLAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769806 | ZENON ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769807 | ZENON ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599326 | ZENON ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599330 | ZENOVEL MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599331 | ZENOVEL MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599380 | ZILDA FIGUEROA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599382 | ZILHA Z SEARY CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599397 | ZINGARA RAMSAMY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599411 | ZOAN X HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599413 | ZOAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769851 | ZOBEIDA FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769852 | ZOBEIDA FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769853 | ZOBEIDA J CACERES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769855 | ZOBEIDA MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769857 | ZOBEIDA SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769858 | ZOBEIRA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769860 | ZOE COTTE JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 769861 | ZOE FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769862 | ZOE G GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769865 | ZOE NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769868 | ZOE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769869 | ZOE RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769871 | ZOE T SUAREZ DERIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769873 | ZOE VELEZ  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599445 | ZOILA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599454 | ZOILO CASTANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769887 | ZOILO G SANTANA SABINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769886 | ZOILO G SANTANA SABINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769911 | ZORAIDA  GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599488 | ZORAIDA ACEVEDO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769917 | ZORAIDA ACEVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769921 | ZORAIDA ALTIERY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769926 | ZORAIDA AYABARRENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769932 | ZORAIDA CACERES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769937 | ZORAIDA CASTRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769938 | ZORAIDA CHEVERE FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769939 | ZORAIDA CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769944 | ZORAIDA CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769945 | ZORAIDA CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599517 | ZORAIDA DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599518 | ZORAIDA DE LOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599525 | ZORAIDA DONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769955 | ZORAIDA E CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769957 | ZORAIDA ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769958 | ZORAIDA ESTRADA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769959 | ZORAIDA FABREGAS SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769973 | ZORAIDA GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769976 | ZORAIDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769978 | ZORAIDA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769991 | ZORAIDA LABOY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769995 | ZORAIDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599563 | ZORAIDA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770007 | ZORAIDA MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599565 | ZORAIDA MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770014 | ZORAIDA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770017 | ZORAIDA MASSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599568 | ZORAIDA MATIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599573 | ZORAIDA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770026 | ZORAIDA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770029 | ZORAIDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599583 | ZORAIDA NUNEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770033 | ZORAIDA ORENGO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770035 | ZORAIDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599594 | ZORAIDA PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770046 | ZORAIDA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599598 | ZORAIDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 599600 | ZORAIDA QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599601 | ZORAIDA QUINONES PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770050 | ZORAIDA R ZARATE VILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770054 | ZORAIDA RIVERA EGUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770059 | ZORAIDA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770063 | ZORAIDA RODRIGUEZ DE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770067 | ZORAIDA RODRIGUEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770066 | ZORAIDA RODRIGUEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599610 | ZORAIDA RODRIGUEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770069 | ZORAIDA RODRIGUEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770070 | ZORAIDA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770082 | ZORAIDA SAMO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770083 | ZORAIDA SAMO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770084 | ZORAIDA SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770085 | ZORAIDA SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770087 | ZORAIDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599628 | ZORAIDA SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599630 | ZORAIDA TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770092 | ZORAIDA TORRES DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770097 | ZORAIDA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770099 | ZORAIDA VELAZQUEZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770102 | ZORAIDA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770106 | ZORALIS RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599645 | ZORALYS COMAS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770110 | ZORAYA COLON ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770113 | ZORAYA L SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599655 | ZORAYA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770116 | ZORAYDA PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599669 | ZORIMAR LOYOLA TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599674 | ZORINEL Z BAEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770128 | ZOYTIA E COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599714 | ZUANIA RIS RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599715 | ZUANIA RIS RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599718 | ZUANILIA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599728 | ZUELIS MARRERO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770133 | ZUGEIL DEL C PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599730 | ZUGEIRY G GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599731 | ZUGEISHIA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599737 | ZUHAYDI MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770138 | ZUHEILY BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770140 | ZUJEY NIEVES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599766 | ZULEIKA CORREA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770157 | ZULEIKA E MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599783 | ZULEIKA M SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770173 | ZULEIKA RIVERA  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599793 | ZULEIKA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599798 | ZULEIKA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770201 | ZULEYHA FISTER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599832 | ZULEYKA CAMACHO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 599838 | ZULEYKA GONZALEZ GONZLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599837 | ZULEYKA GONZALEZ GONZLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770214 | ZULEYMA VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770215 | ZULIA LOERA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599875 | ZULIMAR ROCHE FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770218 | ZULIMAR TIRADO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770227 | ZULMA A DELGADO GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770228 | ZULMA A SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770229 | ZULMA A SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599890 | ZULMA A SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770244 | ZULMA C BECERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770246 | ZULMA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770247 | ZULMA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599899 | ZULMA CANUELAS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599900 | ZULMA CANUELAS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770253 | ZULMA CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770255 | ZULMA CONTRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770258 | ZULMA CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770259 | ZULMA CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770260 | ZULMA CRUZ DE ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599906 | ZULMA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770262 | ZULMA DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770263 | ZULMA DEL C CARRILLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770266 | ZULMA E GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770268 | ZULMA E JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770269 | ZULMA E MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770270 | ZULMA E MONTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599919 | ZULMA E RAMOS OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770274 | ZULMA ENID CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770275 | ZULMA ESTRADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770278 | ZULMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599925 | ZULMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599924 | ZULMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770279 | ZULMA G REYES ABOLAFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770280 | ZULMA G SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770282 | ZULMA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770286 | ZULMA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770288 | ZULMA H ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599932 | ZULMA H ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770289 | ZULMA HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599934 | ZULMA I CHEVRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770292 | ZULMA I COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770293 | ZULMA I CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770294 | ZULMA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770295 | ZULMA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599937 | ZULMA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599940 | ZULMA I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770302 | ZULMA I RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770303 | ZULMA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F

Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 770304 | ZULMA I RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770312 | ZULMA I. RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599949 | ZULMA I. RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599948 | ZULMA I. RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770314 | ZULMA J COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770319 | ZULMA L BELLO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770322 | ZULMA L GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770326 | ZULMA L ROSADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770329 | ZULMA LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599958 | ZULMA LOPEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770331 | ZULMA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770332 | ZULMA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770333 | ZULMA M PAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770336 | ZULMA M SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770337 | ZULMA M TORO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770341 | ZULMA MATIAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770344 | ZULMA MENDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770345 | ZULMA MONTIJO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770347 | ZULMA N ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770349 | ZULMA NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599969 | ZULMA NIEVES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770353 | ZULMA O DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770352 | ZULMA O DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599973 | ZULMA PEREZ Y JASMINE PEREZ MARCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770360 | ZULMA QUIROS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599976 | ZULMA REGUERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770373 | ZULMA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599986 | ZULMA SANTANA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770382 | ZULMA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599987 | ZULMA SIERRA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770386 | ZULMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599990 | ZULMA VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599991 | ZULMA Y BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770395 | ZULMA Y SOLIVAN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599992 | ZULMA Y SOLIVAN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770399 | ZULMARY FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600019 | ZULYANILLE GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770407 | ZURIDEE HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**<u>Exhibit G</u>**

SRF 22380

# IMPORTANT LEGAL NOTICE TO PENSION, RETIREE, AND EMPLOYEE CLAIMANTS

The United States District Court for the District of Puerto Rico entered an order (the "Bar Date Order") establishing a deadline for creditors to assert claims against any of the following title III debtors: (i) the Commonwealth of Puerto Rico; (ii) the Employees Retirement System of the Government of the Commonwealth of Puerto Rico; (iii) the Puerto Rico Highways and Transportation Authority; (iv) the Puerto Rico Sales Tax Financing Corporation; and (v) the Puerto Rico Electric Power Authority.

Pursuant to the Bar Date Order, you **are not** required to file a proof of claim with respect to any claims you have for accrued pensions and any and all other post-retirement benefits due to you ("Pension Benefits"). However, to the extent you have a claim that is not for Pension Benefits against any of the Title III Debtors listed above, then you should file a proof of claim with respect to such claim on or before **4:00 p.m. (Atlantic Standard Time) on May 29, 2018** to avoid disallowance of such claim.

In addition, as an employee, furloughed employee, or former employee you are not required to file a proof of claim for any for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or worker's compensation claims, **but must** file claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulations, even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

Finally, you **are not** required to file a claim limited to obligations due under a collective bargaining agreement, including but not limited to grievances, or claims arising from current or former employment relationship with the Commonwealth; **however**, if you assert a claim for one or more grievances that have been resolved and liquidated by settlement or arbitration award as of February 28, 2018, you **must** file a claim.

All documents filed in the Title III Cases, including the Bar Date Order and the Proof of Claim Form, are available, free of charge, by accessing the website https://cases.primeclerk.com/puertorico/. Additional information for retirees is available at www.porturetiro.com.

# AVISO LEGAL IMPORTANTE PARA RECLAMANTES PENSIONISTAS, JUBILADOS Y EMPLEADOS

El Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico emitió una resolución (la "Orden de fechas límite") que establece un plazo para que los acreedores aleguen reclamaciones en contra de cualquiera de los siguientes Deudores según el Título III: (i) Estado Libre Asociado de Puerto Rico, (ii) el Sistema de Retiro de los Empleados del Gobierno de la Commonwealth de Puerto Rico, (iii) la Autoridad de Carreteras y Transportación de Puerto Rico, (iv) la Corporación del Fondo de Interés Apremiante de Puerto Rico y (v) la Autoridad de Energía Eléctrica de Puerto Rico.

De conformidad con la Orden de fechas límite, a usted **no** se le exige presentar una evidencia de reclamación con respecto a las reclamaciones que tiene por pensiones acumuladas y cualquier otro beneficio posterior a la jubilación que se le adeude ("Beneficios de pensiones"). Sin embargo, en caso de tener una reclamación que no sea por Beneficios de pensiones en contra de alguno de los Deudores según el Título III mencionados anteriormente, entonces, debe presentar una evidencia de reclamación con respecto a dicha reclamación a las **4:00 p.m. (hora estándar del Atlántico) del 29 de mayo de 2018,** o con anterioridad, para evitar que se rechace dicha reclamación.

Además, como empleado, empleado con licencia o exempleado, **no** se le exige presentar una evidencia de reclamación para indemnizaciones y beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales, **sino que debe** presentar las reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo por agravio o por derecho consuetudinario, derecho estatutario o reglamentaciones no relacionadas con el empleo, incluso cuando dichas reclamaciones se aleguen como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

Finalmente, **no** se le exige presentar una evidencia de reclamación que se limita a obligaciones en virtud de un convenio colectivo de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de la relación laboral actual o anterior con el Estado; **sin embargo**, si alega una reclamación por una o más quejas que se resolvieron y liquidaron mediante un arreglo o laudo arbitral al 28 de febrero de 2018, **debe** presentar una evidencia de reclamación.

Todos los documentos presentados en los Casos en virtud del Título III, incluida la Orden de fechas límite y el Formulario Evidencia de Reclamación, están disponibles sin cargo en el sitio web https://cases.primeclerk.com/puertorico/. Para obtener información adicional para jubilados, ingrese en www.porturetiro.com.

**<u>Exhibit H</u>**

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 269 | A. SANCHEZ DE SOLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345 | ABAC PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346 | ABAC PAGAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777725 | ABAD BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351 | ABAD BONILLA, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352 | ABAD CARO, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353 | ABAD CARO, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354 | ABAD CARO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355 | ABAD CARO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356 | ABAD GARCIA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361 | ABAD RIVERA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362 | ABAD RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777726 | ABAD RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363 | ABAD RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364 | ABAD RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365 | ABAD RIVERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367 | ABAD RODRIGUEZ, IDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371 | ABAD, DIANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777727 | ABADIA CHAPMAN, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373 | ABADIA MALDONADO, DELISMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374 | ABADIA MUNOZ, NANNETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376 | ABADIA RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378 | ABADIA REYES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381 | ABADIA VILLANUEVA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382 | Abadias Flores, Lizzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383 | ABADIAS MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384 | Abadias Villanueva, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385 | ABALA MERCADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390 | ABARCA ALOMIA, IRALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392 | ABARZUA ESCOBAR, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394 | ABBENE DADDIO, JUANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406 | ABBRUZZESE CHRISTMAN, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436 | Abdalah Guerrido, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437 | ABDALAH GUERRIDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440 | ABDALLAH CANCEL, JIHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442 | ABDALLAH SHIHDEH, HASAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447 | ABDEL BRACERO, NATIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448 | ABDEL HAMID AHMAD, WADHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452 | ABDELGADER FUENTES, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502 | ABDOUNY MASSRI, HAMED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256864 | ABDOUNY MASSRI, HAMED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511 | Abdulrahman Soler, Nazihra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514 | ABED MONTANEZ, STEPHANIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554 | ABEL RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580 | ABELENDA GONZALEZ, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581 | ABELLA DIAZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583 | ABELLA FADONK, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584 | ABELLA FARDONK, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585 | ABELLA GARCIA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587 | ABELLA PADILLA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591 | ABELLA, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593 | ABELLAS CHIRIVELLA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596 | ABENDANO EZQUERRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 777728 | ABIEZER VARGAS, LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690 | ABIKARAN NIEVES, AIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748 | ABINA SOTOMAYOR, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 820 | Abolafia Bezares, Conchita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777729 | ABOLAFIA FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 822 | ABOLAFIA OYALA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 823 | ABOLAFIA OYOLA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 825 | ABOU EL HOSSEN, JEANDARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 826 | ABOU HAMIA, KHALED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 828 | ABOUKHEIR ABOUKHEIR, MAHMOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831 | ABRADELO PEREZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 842 | ABRAHAM ALMODOVAR, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777730 | ABRAHAM ALMODOVAR, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 844 | ABRAHAM ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 845 | ABRAHAM AVILES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 848 | Abraham Cales, Felix O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777731 | ABRAHAM DIAZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 868 | ABRAHAM DIAZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 871 | ABRAHAM GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 882 | ABRAHAM JIMENEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 883 | ABRAHAM JIMENEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 884 | ABRAHAM JIMENEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 885 | ABRAHAM JIMENEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 889 | ABRAHAM LLAMAS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 890 | ABRAHAM LLAMAS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 896 | ABRAHAM MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 897 | ABRAHAM MELENDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 898 | ABRAHAM MELENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 899 | ABRAHAM MERCADO, ANITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 901 | ABRAHAM MOJICA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 905 | ABRAHAM NOGUERAS, CARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 916 | ABRAHAM QUINONES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 917 | ABRAHAM RAMIREZ, HILDA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 918 | ABRAHAM RAMOS, JERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 919 | Abraham Ramos, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 925 | ABRAHAM RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 926 | ABRAHAM RIVERA, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 927 | ABRAHAM RIVERA, NIVEA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 929 | ABRAHAM RODRIGUEZ, GYNFRANMAYERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 930 | Abraham Rodriguez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 937 | ABRAHAM TOLEDO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 946 | ABRAHAM, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 948 | Abrahams Rodriguez, Luz C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 949 | ABRAHAMS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 957 | ABRAHAN SOLIVAN, NEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 959 | ABRAHANTE CRUZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 960 | ABRAHANTE GONZALEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 961 | ABRAHANTE GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 962 | ABRAHANTE ORTIZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 963 | ABRAHANTE VAZQUEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 964 | Abrams Alvarez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 965 | ABRAMS ALVERIO, LEYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 967 | ABRAMS CASTRO, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 970 | ABRAMS DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 971 | ABRAMS DUENO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 974 | Abrams Gandia, Felix A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 975 | ABRAMS GUZMAN, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 976 | ABRAMS GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 977 | ABRAMS LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 978 | ABRAMS MALDONADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777732 | ABRAMS MALDONADO, XIOVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 979 | ABRAMS MEDINA, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 980 | ABRAMS MERCADO, ZAHIRYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 982 | ABRAMS PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256865 | ABRAMS PEREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777734 | ABRAMS PRIETO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 984 | Abrams Quijano, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777735 | ABRAMS REVEROL, LISANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777736 | ABRAMS RIVERA, JONATHAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 985 | ABRAMS RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 986 | Abrams Rodriguez, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 988 | ABRAMS ROMAN, IVAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 989 | ABRAMS RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 990 | ABRAMS SANCHEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777737 | ABRAMS SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 991 | ABRAMS SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 993 | ABRANTE GUZMAN, PEDRO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 994 | ABRANTE MONTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 995 | ABRANTE PARIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777738 | ABREAU FERNANDEZ, WILLY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1002 | ABREU ABREU, NANSY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1006 | ABREU ALBARIAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1008 | ABREU ALDARONDO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1009 | ABREU ALDARONDO, IVONNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1010 | ABREU ALMODOVAR, XENIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1011 | ABREU ALVAREZ, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1015 | ABREU ARIAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1016 | ABREU ARROYO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1017 | ABREU ARROYO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1018 | ABREU AVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1019 | ABREU AVILES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1020 | ABREU AVILES, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777739 | ABREU AVILES, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1022 | ABREU AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1023 | ABREU AYALA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1024 | ABREU AYALA, YARISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1025 | ABREU BABILONIA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1028 | Abreu Berrios, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1032 | ABREU BURGOS, CESMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1034 | ABREU BURGOS, RASEC AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1038 | ABREU CARABALLO, RADAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1042 | ABREU CARTAGENA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1043 | ABREU CASALS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1044 | ABREU CASTELLANOS, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1045 | ABREU CASTILLO, FE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1047 | ABREU CHICLANA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1048 | ABREU CHICLANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1051 | ABREU CLASS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1052 | ABREU COMPRE, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1053 | ABREU CORCHADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1054 | ABREU CORCHADO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1055 | ABREU CORDERO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1057 | ABREU COTTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1058 | ABREU CRESPO, GLENIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1059 | Abreu Cruz, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1059 | Abreu Cruz, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1060 | ABREU CRUZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777740 | ABREU CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1061 | ABREU DE LA CRUZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1063 | ABREU DEL VALLE, CARLOS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1064 | ABREU DEL VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777741 | ABREU DEL VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1065 | ABREU DEL VALLE, MYRNA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1066 | ABREU DELA CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1067 | ABREU DELGADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1069 | ABREU DELGADO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1068 | ABREU DELGADO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1072 | ABREU DELIZ, ADALGISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777742 | ABREU DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1074 | ABREU DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1075 | ABREU DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1076 | ABREU DONES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1079 | ABREU ESPINOSA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777743 | ABREU ESPINOSA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1080 | ABREU ESPINOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1081 | ABREU EXIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1082 | ABREU FARGAS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1083 | ABREU FARGAS, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1084 | ABREU FELICIANO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1086 | Abreu Flores, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1088 | ABREU FRIAS, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777744 | ABREU FRIAS, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1089 | ABREU FUENTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1090 | ABREU GALLISA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1091 | ABREU GARAY, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1092 | ABREU GARCIA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1094 | ABREU GARCIA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1095 | ABREU GARCIA, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1096 | ABREU GARCIA, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1098 | ABREU GOMEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1100 | ABREU GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1101 | ABREU GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1102 | ABREU GONZALEZ, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777745 | ABREU GONZALEZ, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1104 | ABREU GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1105 | ABREU GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1106 | ABREU GONZALEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1107 | ABREU GONZALEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256866 | ABREU GUILLAMA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1112 | ABREU GUZMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1114 | ABREU HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777746 | ABREU HERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1115 | ABREU HERNANDEZ, VERONICA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777747 | ABREU HERNANDEZ, YANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1116 | ABREU IRIZARRY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1117 | ABREU JIMENEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1118 | ABREU JIMENEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1119 | ABREU JOKHAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1120 | ABREU JOKHAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1122 | Abreu Juarbe, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777748 | ABREU LABOY, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1123 | ABREU LEBRON, GLENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1127 | ABREU LOPEZ, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1128 | Abreu Lopez, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1130 | ABREU LOPEZ, SAUL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1131 | ABREU LOPEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1133 | Abreu Lora, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1134 | ABREU LOZADA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1135 | ABREU LOZADA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1140 | Abreu Martinez, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1142 | ABREU MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777749 | ABREU MARTINEZ, MARYNELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1143 | ABREU MEDINA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1144 | ABREU MELENDEZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1145 | Abreu Mendez, Cesar A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1147 | Abreu Mendez, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1149 | Abreu Mendez, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1150 | ABREU MENDOZA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1152 | Abreu Mercado, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1154 | ABREU MERCED, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1156 | ABREU MERCED, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1157 | ABREU MILLAN, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1158 | Abreu Miranda, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1159 | ABREU MONTILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1161 | ABREU MORALES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1163 | ABREU MORALES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1163 | ABREU MORALES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1165 | Abreu Navedo, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1167 | ABREU NIEVES, CESAR GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777750 | ABREU NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777751 | ABREU NIEVES, SARYTZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1168 | ABREU NIEVES, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1169 | ABREU NIEVES, ZAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1170 | ABREU OCASIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1172 | ABREU ORTIZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1173 | ABREU ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1175 | ABREU OTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1177 | ABREU PADILLA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777752 | ABREU PADILLA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1179 | ABREU PARIS, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1180 | ABREU PARIS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1181 | ABREU PELLOT, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1183 | Abreu Perez, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1184 | ABREU PEREZ, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1185 | ABREU PEREZ, JOHNNY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1186 | ABREU PEREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1187 | ABREU PEREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1188 | ABREU PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1190 | ABREU PICHARDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1191 | ABREU PINERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1193 | ABREU PINTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1194 | ABREU QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1195 | ABREU QUINONES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1199 | ABREU RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1201 | ABREU RAMOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1202 | ABREU RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1203 | ABREU REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1205 | Abreu Rios, Jaime J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1206 | ABREU RIVAS, MELANEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1207 | ABREU RIVAS, MELANEA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777753 | ABREU RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1211 | ABREU RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1212 | ABREU RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1213 | ABREU RIVERA, DANNY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1214 | ABREU RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1215 | ABREU RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1216 | Abreu Rivera, Eddie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1217 | ABREU RIVERA, FRANCISCO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1218 | Abreu Rivera, Giovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1219 | ABREU RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1220 | ABREU RIVERA, MARYORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1221 | ABREU RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1224 | ABREU RODRIGUEZ, ELSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1225 | ABREU RODRIGUEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1227 | ABREU RODRIGUEZ, JOSSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1229 | ABREU RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1230 | ABREU RODRIGUEZ, SEBASTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1232 | ABREU RODRIGUEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1233 | ABREU ROLDAN, ZYLMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1234 | ABREU ROMERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1238 | ABREU ROSARIO, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777754 | ABREU ROSARIO, JUDITH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1240 | ABREU RUIZ, EDWIN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1243 | ABREU RUIZ, NYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1244 | ABREU RUIZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1245 | ABREU RUIZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1246 | ABREU RUIZ, YAZMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1248 | ABREU SANCHEZ, ADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777755 | ABREU SANCHEZ, HEYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1249 | ABREU SANCHEZ, TED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1251 | ABREU SANTANA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1252 | ABREU SANTANA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1253 | ABREU SANTANA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1257 | ABREU SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1258 | ABREU SANTIAGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1261 | ABREU SEGARRA, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1262 | ABREU SEPULVEDA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1263 | ABREU SERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1265 | ABREU SIBILIA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1266 | ABREU SIBILIA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1267 | ABREU SOTO, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1273 | ABREU TORRES, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1275 | ABREU TORRUELLAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1276 | ABREU TRICOCHE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1278 | ABREU TROSSI, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1279 | ABREU TROSSI, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1281 | ABREU VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1282 | ABREU VALENTIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1283 | ABREU VARGAS, CATHERINE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777756 | ABREU VARGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777756 | ABREU VARGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1287 | ABREU VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1289 | ABREU VAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1290 | ABREU VEGA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1291 | ABREU VEGA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1292 | ABREU VEGA, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1293 | ABREU VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1294 | ABREU VELAZQUEZ, JUAN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1299 | ABREU VICTORIANO, ESPERANZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1300 | ABREU VIGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777757 | ABREU VILLEGAS, MERCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1302 | ABREU VOLMAR, CESAR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1306 | ABREU, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1307 | ABREU, MARYSELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1308 | ABREU, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1310 | ABREU, RAQUEL MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1312 | ABREU, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1313 | ABREU, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777758 | ABREU, YEIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1315 | ABREUSANTIAGO, EDUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1316 | ABREW GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1318 | ABRIL ALVAREZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1319 | ABRIL BAEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1320 | ABRIL BAEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1321 | ABRIL BAEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777759 | ABRIL GUZMAN, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1322 | ABRIL LEON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1324 | ABRIL MEDINA, LAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1325 | ABRIL MONTANO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1326 | ABRIL MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1327 | ABRIL ROJAS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1328 | ABRIL ROJAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1331 | ABRIL VELEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1337 | ABRUNA ORTIZ, ELISA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1338 | ABRUNA RODRIGUEZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1339 | ABRUNAS REYES, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1343 | ABSHER SANDOVAL, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1344 | ABSHER SANDOVAL, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1354 | ABU ANDINO, JOSSIE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1358 | ABUDO LUGO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1363 | ABUIN VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1369 | ABUOMAR ABUOMAR, JUMANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1370 | ABURTO MARTINEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1381 | ACABA ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1383 | Acaba Agosto, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1384 | ACABA COLLAZO, GLORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777760 | ACABA COLLAZO, GLORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1389 | ACABA DEL VALLE, ELSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1390 | ACABA DEL VALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1391 | ACABA DEL VALLE, VIVIAN ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1392 | ACABA DELVALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1393 | ACABA FELICIANO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777761 | ACABA FIGUEROA, JANNERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1394 | ACABA LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777762 | ACABA MERCADO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1395 | ACABA MERCADO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1396 | ACABA QUILES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777763 | ACABA RAICES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1397 | ACABA RAICES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1398 | ACABA RAICES, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1399 | ACABA ROMERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1400 | ACABA ROMERO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1402 | ACABA VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1403 | ACABA VAZQUEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1404 | ACABEO GARCIA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1406 | ACABEO LABOY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777764 | ACABEO LOPEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1408 | ACABEO SEMIDEY, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1410 | ACABEO SEMIDEY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1486 | ACARON CASTRO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1487 | ACARON MONTALVO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1488 | ACARON OSORIO, SIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1489 | ACARON PORRATA DORIA, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1490 | Acaron Rodriguez, Melizet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1491 | ACAVEDO TORANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1551 | ACETTY BOU, NILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1552 | ACETTY CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1553 | ACETTY CINTRON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1554 | ACETTY CINTRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1556 | ACETY ROSADO, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1560 | ACEVADO VELEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1561 | ACEVDO MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1562 | ACEVED0 TORAL, VIVIANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1564 | ACEVEDO ., JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777766 | ACEVEDO ACABA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1565 | ACEVEDO ACABA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1567 | ACEVEDO ACEVEDO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777767 | ACEVEDO ACEVEDO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1568 | ACEVEDO ACEVEDO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1570 | ACEVEDO ACEVEDO, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1571 | ACEVEDO ACEVEDO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1572 | Acevedo Acevedo, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777768 | ACEVEDO ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1573 | ACEVEDO ACEVEDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1575 | ACEVEDO ACEVEDO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1576 | ACEVEDO ACEVEDO, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777769 | ACEVEDO ACEVEDO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1578 | Acevedo Acevedo, Fernando L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1579 | ACEVEDO ACEVEDO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777770 | ACEVEDO ACEVEDO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1580 | ACEVEDO ACEVEDO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1582 | ACEVEDO ACEVEDO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1583 | Acevedo Acevedo, Ivelisse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1584 | ACEVEDO ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1586 | ACEVEDO ACEVEDO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1587 | ACEVEDO ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1588 | ACEVEDO ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1589 | Acevedo Acevedo, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1589 | Acevedo Acevedo, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1590 | ACEVEDO ACEVEDO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1591 | ACEVEDO ACEVEDO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1594 | ACEVEDO ACEVEDO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1595 | ACEVEDO ACEVEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777771 | ACEVEDO ACEVEDO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1596 | ACEVEDO ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1598 | ACEVEDO ACEVEDO, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1599 | ACEVEDO ACEVEDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1600 | ACEVEDO ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777772 | ACEVEDO ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1601 | ACEVEDO ACEVEDO, MARIVELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777773 | ACEVEDO ACEVEDO, MARIXABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1602 | ACEVEDO ACEVEDO, MEILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1603 | ACEVEDO ACEVEDO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1604 | ACEVEDO ACEVEDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1605 | Acevedo Acevedo, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1606 | ACEVEDO ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1607 | ACEVEDO ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1608 | ACEVEDO ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1609 | ACEVEDO ACEVEDO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1610 | ACEVEDO ACEVEDO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777774 | ACEVEDO ACEVEDO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1611 | ACEVEDO ACEVEDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1612 | ACEVEDO ACEVEDO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777775 | ACEVEDO ACEVEDO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1614 | ACEVEDO ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1616 | ACEVEDO ACEVEDO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777776 | ACEVEDO ACEVEDO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1617 | ACEVEDO ACEVEDO, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1618 | ACEVEDO ACEVEDO, ROSITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1619 | ACEVEDO ACEVEDO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1622 | Acevedo Acevedo, Yaritzy Luz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1623 | ACEVEDO ACEVEDO, YATSIRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777777 | ACEVEDO ACEVEDO, YIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1624 | Acevedo Acevedo, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1627 | ACEVEDO ACOSTA, WALKIRIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1628 | ACEVEDO ADAMES, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1629 | Acevedo Agostini, Axel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1630 | ACEVEDO AGOSTO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1631 | ACEVEDO AGOSTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1632 | ACEVEDO AGOSTO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777778 | ACEVEDO AGOSTO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777778 | ACEVEDO AGOSTO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777779 | ACEVEDO AGOSTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1634 | ACEVEDO AGOSTO, SOL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777780 | ACEVEDO AGRONT, KIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777781 | ACEVEDO AGRONT, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1636 | ACEVEDO AGUILAR, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1637 | ACEVEDO AGUILAS, YATZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1638 | ACEVEDO AGUILERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1639 | ACEVEDO ALAMA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1640 | ACEVEDO ALAMO, GIANNA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1641 | Acevedo Alarcon, Edgardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1642 | ACEVEDO ALBALADEJO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1644 | ACEVEDO ALBINO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1645 | Acevedo Alequin, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777782 | ACEVEDO ALEQUIN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1646 | ACEVEDO ALFARO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1648 | ACEVEDO ALICEA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1649 | ACEVEDO ALICEA, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1650 | ACEVEDO ALICEA, CLARA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1651 | ACEVEDO ALICEA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1652 | ACEVEDO ALICEA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1653 | ACEVEDO ALICEA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1655 | ACEVEDO ALLLENDE, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1656 | ACEVEDO ALMEYDAS, DOEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1657 | Acevedo Almodovar, Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1658 | Acevedo Almodovar, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1659 | ACEVEDO ALMODOVAR, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1660 | ACEVEDO ALMODOVAR, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1662 | ACEVEDO ALTORO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1665 | ACEVEDO ALVARADO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1666 | Acevedo Alvarado, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1667 | ACEVEDO ALVARES, ZORY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1668 | ACEVEDO ALVAREZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1670 | ACEVEDO ALVAREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777783 | ACEVEDO ALVAREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1671 | ACEVEDO ALVAREZ, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1672 | ACEVEDO ALVAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1673 | ACEVEDO ALVAREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1674 | ACEVEDO ALVAREZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777784 | ACEVEDO ALVAREZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1675 | ACEVEDO ALVAREZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1677 | ACEVEDO ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1678 | ACEVEDO ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777785 | ACEVEDO ALVAREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1679 | ACEVEDO ALVAREZ, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1680 | ACEVEDO ALVAREZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1681 | ACEVEDO ALVELO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1683 | ACEVEDO AMONES, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1684 | Acevedo Amoros, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1685 | ACEVEDO ANDINO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1688 | ACEVEDO ANNONI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1689 | ACEVEDO APONTE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1690 | ACEVEDO APONTE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1691 | ACEVEDO APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777786 | ACEVEDO APONTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1692 | ACEVEDO APONTE, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777787 | ACEVEDO APONTE, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1693 | ACEVEDO APONTE, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1694 | ACEVEDO APONTE, WILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1695 | ACEVEDO AQUINO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1696 | ACEVEDO AQUINO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1697 | Acevedo Aquino, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1704 | ACEVEDO AROCHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777788 | ACEVEDO AROCHO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1705 | ACEVEDO AROCHO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1706 | ACEVEDO AROCHO, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1709 | ACEVEDO ARROYO, CHELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1710 | ACEVEDO ARROYO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1711 | Acevedo Arroyo, Jackeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1713 | ACEVEDO ARROYO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1714 | ACEVEDO ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1715 | ACEVEDO ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1716 | ACEVEDO ARROYO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777789 | ACEVEDO ARROYO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1717 | ACEVEDO ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1718 | ACEVEDO ARVELO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1720 | ACEVEDO AVILES, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1721 | ACEVEDO AVILES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1722 | ACEVEDO AVILES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1725 | ACEVEDO AYALA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1727 | ACEVEDO AYALA, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1728 | ACEVEDO AYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1729 | ACEVEDO AYALA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1730 | Acevedo Ayala, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1733 | ACEVEDO AYALA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777790 | ACEVEDO AYALA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777791 | ACEVEDO BABILONIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1734 | ACEVEDO BABILONIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1735 | ACEVEDO BADILLO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777792 | ACEVEDO BADILLO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777793 | ACEVEDO BADILLO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1737 | ACEVEDO BADILLO, NOELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1738 | Acevedo Badillo, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1739 | ACEVEDO BADILLO, SUHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1740 | ACEVEDO BAEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1741 | Acevedo Baez, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1742 | ACEVEDO BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1743 | Acevedo Baez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777794 | ACEVEDO BAGUE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1745 | ACEVEDO BAGUE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1746 | ACEVEDO BAGUE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1747 | Acevedo Barbosa, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777795 | ACEVEDO BARRETO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1751 | ACEVEDO BARRETO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1752 | ACEVEDO BARRETO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1753 | ACEVEDO BARRETO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1761 | ACEVEDO BELTRAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1763 | ACEVEDO BENIQUEZ, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777796 | ACEVEDO BENIQUEZ, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1764 | Acevedo Benitez, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1765 | ACEVEDO BENITEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1766 | ACEVEDO BENITEZ, SANDRA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1767 | Acevedo Bermudez, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1769 | ACEVEDO BERMUDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1771 | ACEVEDO BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1772 | ACEVEDO BERRIOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1773 | ACEVEDO BERRIOS, RALPH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1774 | ACEVEDO BERRIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1775 | ACEVEDO BETANCOURT, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1776 | ACEVEDO BETANCOURT, REISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777797 | ACEVEDO BETANCOURT, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777798 | ACEVEDO BETANCOURT, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1778 | ACEVEDO BETANCOURT, YARIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777799 | ACEVEDO BETANCOURT, YARIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1779 | ACEVEDO BETANCOURT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1780 | ACEVEDO BIAGGI, FRANCIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1781 | ACEVEDO BILBRAUT, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777800 | ACEVEDO BILBRAUT, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1783 | ACEVEDO BONET, EMIDZERET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1784 | Acevedo Bonet, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1785 | ACEVEDO BONILLA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1786 | ACEVEDO BONILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777801 | ACEVEDO BONILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1787 | ACEVEDO BONILLA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1789 | ACEVEDO BORRERO, SANTA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1791 | ACEVEDO BOSQUE, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1795 | ACEVEDO BURGOS, AWILDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1797 | ACEVEDO BURGOS, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1796 | Acevedo Burgos, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1798 | ACEVEDO BURGOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1799 | ACEVEDO BURGOS, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1801 | ACEVEDO BURSET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1802 | ACEVEDO CABALLERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1806 | ACEVEDO CABAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1808 | Acevedo Caban, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1811 | ACEVEDO CABAN, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1813 | ACEVEDO CABRERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777802 | ACEVEDO CACERES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1814 | ACEVEDO CALDERON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1815 | ACEVEDO CALERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1816 | ACEVEDO CAMACHO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1818 | ACEVEDO CAMACHO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1820 | ACEVEDO CAMACHO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1821 | ACEVEDO CAMACHO, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1823 | ACEVEDO CAMERON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1824 | ACEVEDO CANALES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1825 | ACEVEDO CANCELA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1826 | ACEVEDO CANCELA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1827 | ACEVEDO CANCELA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1828 | ACEVEDO CANCELA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1829 | ACEVEDO CANDELARIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777803 | ACEVEDO CANDELARIA, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1830 | ACEVEDO CANDELARIA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777804 | ACEVEDO CANDELARIA, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1832 | ACEVEDO CANDELARIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1833 | ACEVEDO CANDELARIA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1834 | ACEVEDO CANDELARIO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777805 | ACEVEDO CANDELARIO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1835 | Acevedo Cano, Alodia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1838 | ACEVEDO CARDONA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1844 | ACEVEDO CARDONA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777806 | ACEVEDO CARDONA, TAYSHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1846 | ACEVEDO CARDONA, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1848 | Acevedo Cardosa, Ramiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1849 | ACEVEDO CARDOSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1851 | ACEVEDO CARLSON, KEVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1852 | ACEVEDO CARLSON, KEVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1853 | Acevedo Carmona, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1854 | ACEVEDO CARMONA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1855 | ACEVEDO CARO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1856 | ACEVEDO CARO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1857 | ACEVEDO CARO, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1858 | Acevedo Caro, Joaquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777807 | ACEVEDO CARO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1859 | ACEVEDO CARR, SHILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1861 | ACEVEDO CARRASQUILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1864 | Acevedo Carreras, Nitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1866 | ACEVEDO CARRERO, ALFONSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1867 | ACEVEDO CARRERO, ASTRID Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1868 | ACEVEDO CARRERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777808 | ACEVEDO CARRERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1869 | ACEVEDO CARRERO, LAURA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1870 | ACEVEDO CARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1872 | ACEVEDO CARTAGENA, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1873 | ACEVEDO CARTAGENA, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1874 | ACEVEDO CARTAGENA, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1875 | ACEVEDO CARTAGENA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1878 | ACEVEDO CARTAGENA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1879 | ACEVEDO CARTAGENA, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1881 | ACEVEDO CASARES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1882 | ACEVEDO CASIANO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777809 | ACEVEDO CASIANO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1883 | ACEVEDO CASTANER, VIKMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1885 | ACEVEDO CASTILLO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1886 | ACEVEDO CASTILLO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1887 | ACEVEDO CASTILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1888 | ACEVEDO CASTILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1889 | ACEVEDO CASTILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1890 | ACEVEDO CASTILLO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1891 | ACEVEDO CASTRO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1892 | ACEVEDO CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1893 | ACEVEDO CASTRO, IRMA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1894 | ACEVEDO CEDENO, ARIEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1895 | Acevedo Cedeno, Benito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1896 | ACEVEDO CEDENO, YAZMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1898 | ACEVEDO CHAPARRO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777810 | ACEVEDO CHAPARRO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1899 | ACEVEDO CHAPARRO, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1901 | ACEVEDO CHARNECO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1902 | ACEVEDO CHARNECO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1903 | Acevedo Charneco, Hector J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777811 | ACEVEDO CHEVEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1904 | ACEVEDO CINTRON, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1905 | ACEVEDO CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1906 | ACEVEDO CINTRON, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1907 | ACEVEDO CLASS, ADELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1908 | Acevedo Claudio, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1910 | ACEVEDO CLAUDIO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1911 | Acevedo Claudio, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1912 | ACEVEDO CLAUDIO, SUZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1913 | ACEVEDO COLLAZO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1914 | ACEVEDO COLLAZO, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1915 | Acevedo Collazo, Juana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1917 | ACEVEDO COLLAZO, WAILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1919 | ACEVEDO COLON, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1920 | ACEVEDO COLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777812 | ACEVEDO COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1921 | ACEVEDO COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1922 | Acevedo Colon, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1923 | ACEVEDO COLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1924 | ACEVEDO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1925 | Acevedo Colon, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1926 | ACEVEDO COLON, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1927 | ACEVEDO COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1928 | ACEVEDO COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1929 | ACEVEDO COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777813 | ACEVEDO COLON, MARIA E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1930 | ACEVEDO COLON, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1931 | ACEVEDO COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1933 | Acevedo Colon, Marta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1934 | ACEVEDO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1936 | ACEVEDO COLON, RITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1937 | ACEVEDO COLON, SANDRA JANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1938 | ACEVEDO COLON, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1939 | ACEVEDO COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1940 | ACEVEDO CONCEPCION, EUGENIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1941 | ACEVEDO CONCEPCION, GYLEDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1944 | ACEVEDO CONCEPCION, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1945 | ACEVEDO CONCEPCION, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1947 | ACEVEDO CONCEPCION, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1948 | ACEVEDO CONCEPCION, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777814 | ACEVEDO CONCEPCION, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777815 | ACEVEDO CONTRERAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1950 | ACEVEDO CONTRERAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777816 | ACEVEDO CONTRERAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1951 | ACEVEDO CORDERO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1953 | ACEVEDO CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1954 | ACEVEDO CORDERO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777817 | ACEVEDO CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1956 | ACEVEDO CORDERO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1957 | ACEVEDO CORDERO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1958 | ACEVEDO CORDERO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1959 | Acevedo Cordero, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777818 | ACEVEDO CORDOVA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1961 | ACEVEDO CORDOVA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1963 | ACEVEDO CORDOVES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1964 | ACEVEDO CORDOVES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1966 | ACEVEDO CORNIER, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1967 | ACEVEDO CORNIER, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1968 | ACEVEDO CORNIER, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1970 | Acevedo Cornier, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1972 | Acevedo Correa, Alvin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1973 | ACEVEDO CORREA, JAVED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1974 | ACEVEDO CORREA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777819 | ACEVEDO CORREA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1975 | ACEVEDO CORREA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1977 | Acevedo Correa, Tania B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777820 | ACEVEDO CORSINO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777820 | ACEVEDO CORSINO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1979 | ACEVEDO CORTES, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1981 | ACEVEDO CORTES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1982 | ACEVEDO CORTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1984 | ACEVEDO CORTES, MARIA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1985 | ACEVEDO CORTES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1986 | Acevedo Cortes, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1987 | ACEVEDO CORTES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1988 | ACEVEDO CORTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1989 | ACEVEDO CORTIJO, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1990 | ACEVEDO CORTIJO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777821 | ACEVEDO CORTIJO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1991 | ACEVEDO CORTIJO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1992 | ACEVEDO COSME, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1994 | ACEVEDO COSME, SERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1995 | ACEVEDO COTT, MARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1998 | ACEVEDO COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1999 | ACEVEDO COTTO, MARILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777822 | ACEVEDO COTTO, MARILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2000 | ACEVEDO COTTO, MERY IVENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2001 | ACEVEDO CRESPO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777823 | ACEVEDO CRESPO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2003 | ACEVEDO CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2004 | ACEVEDO CRUZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777824 | ACEVEDO CRUZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2005 | ACEVEDO CRUZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2008 | ACEVEDO CRUZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2009 | ACEVEDO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2010 | ACEVEDO CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777825 | ACEVEDO CRUZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2011 | ACEVEDO CRUZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2012 | ACEVEDO CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777826 | ACEVEDO CRUZ, FABIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2020 | ACEVEDO CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2021 | ACEVEDO CRUZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2023 | ACEVEDO CRUZ, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2022 | ACEVEDO CRUZ, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2024 | Acevedo Cruz, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2025 | ACEVEDO CRUZ, MADELLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2026 | ACEVEDO CRUZ, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2027 | ACEVEDO CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2028 | ACEVEDO CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2030 | ACEVEDO CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777827 | ACEVEDO CRUZ, MIRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2031 | ACEVEDO CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2032 | ACEVEDO CRUZ, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2033 | ACEVEDO CRUZ, NATASHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2035 | ACEVEDO CRUZ, NITZA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2037 | ACEVEDO CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2038 | ACEVEDO CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777828 | ACEVEDO CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2039 | ACEVEDO CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2040 | ACEVEDO CRUZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2041 | ACEVEDO CRUZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777829 | ACEVEDO CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2042 | ACEVEDO CRUZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2045 | ACEVEDO CUBERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2046 | ACEVEDO CUEVA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2047 | Acevedo Cuevas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2049 | ACEVEDO CUEVAS, IGNACIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2051 | ACEVEDO CUEVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2052 | ACEVEDO CUEVAS, SUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2053 | ACEVEDO CUEVAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2054 | ACEVEDO DANET, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2055 | ACEVEDO DANET, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2056 | ACEVEDO DAVILA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2057 | ACEVEDO DAVILA, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 2058 | ACEVEDO DE BACEIREDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2059 | ACEVEDO DE CHAPARRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2060 | ACEVEDO DE JESUS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2063 | Acevedo De Jesus, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2064 | ACEVEDO DE JESUS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777830 | ACEVEDO DE JESUS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777831 | ACEVEDO DE LOS SANTOS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777832 | ACEVEDO DE LOS SANTOS, BRYAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2065 | ACEVEDO DE MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2066 | ACEVEDO DE NUNEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2068 | ACEVEDO DE PABLO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2069 | ACEVEDO DE RIOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2070 | ACEVEDO DELGADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2071 | ACEVEDO DELGADO, CARMITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2072 | Acevedo Delgado, Edgard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2073 | Acevedo Delgado, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777833 | ACEVEDO DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777834 | ACEVEDO DELGADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2078 | ACEVEDO DIAZ, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2079 | ACEVEDO DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777835 | ACEVEDO DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2080 | ACEVEDO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2082 | ACEVEDO DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2083 | ACEVEDO DIAZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2084 | ACEVEDO DIAZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2086 | ACEVEDO DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2087 | ACEVEDO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2088 | ACEVEDO DIAZ, JANNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2089 | ACEVEDO DIAZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2090 | ACEVEDO DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2092 | ACEVEDO DIAZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777836 | ACEVEDO DIAZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2093 | ACEVEDO DIAZ, NYDIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2094 | ACEVEDO DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2095 | ACEVEDO DIAZ, SARA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2096 | Acevedo Diaz, Tatiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2097 | ACEVEDO DIAZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777837 | ACEVEDO DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777838 | ACEVEDO DICKMAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2100 | ACEVEDO DOMINGUEZ, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2103 | ACEVEDO DONES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2104 | ACEVEDO DURAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777839 | ACEVEDO ECHEVARRIA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2105 | ACEVEDO ECHEVARRIA, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2106 | ACEVEDO ECHEVARRIA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777840 | ACEVEDO ECHEVARRIA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777841 | ACEVEDO ECHEVARRIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2107 | ACEVEDO ECHEVARRIA, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2108 | ACEVEDO ECHEVARRIA, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2110 | ACEVEDO ECHEVARRIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 777842 | ACEVEDO ECHEVARRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2111 | ACEVEDO ESCALANTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2112 | Acevedo Espada, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2114 | ACEVEDO ESQUILIN, JOSEPHINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2115 | ACEVEDO ESTEVES, NADINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2117 | ACEVEDO ESTRADA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2118 | ACEVEDO ESTRADA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777843 | ACEVEDO FALCON, EMILNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2119 | ACEVEDO FALCON, EMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777844 | ACEVEDO FALCON, FRANCISCO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777844 | ACEVEDO FALCON, FRANCISCO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2120 | ACEVEDO FALCON, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2121 | ACEVEDO FALCON, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777846 | ACEVEDO FALCON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2122 | ACEVEDO FARIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2123 | ACEVEDO FEBRES, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2126 | ACEVEDO FELICIANO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2127 | ACEVEDO FELICIANO, DEBORAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2128 | ACEVEDO FELICIANO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2129 | ACEVEDO FELICIANO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2132 | Acevedo Feliciano, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2133 | ACEVEDO FELICIANO, JOEVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2134 | ACEVEDO FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2136 | ACEVEDO FELICIANO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2137 | ACEVEDO FELICIANO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777847 | ACEVEDO FELICIANO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2138 | ACEVEDO FELICIANO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777848 | ACEVEDO FELICIANO, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2139 | ACEVEDO FELICIANO, NIVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2141 | ACEVEDO FELICIANO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777849 | ACEVEDO FELICIANO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2145 | Acevedo Fernandez, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2147 | ACEVEDO FERNANDEZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2148 | ACEVEDO FERNANDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2150 | ACEVEDO FERNANDEZ, KARMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2151 | Acevedo Fernandin, Aracelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2152 | ACEVEDO FERNANDINI, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2153 | ACEVEDO FERRER, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2155 | Acevedo Ferrer, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777850 | ACEVEDO FERRER, LOVELY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2156 | ACEVEDO FIGUEROA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2158 | ACEVEDO FIGUEROA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777851 | ACEVEDO FIGUEROA, DAYSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2161 | ACEVEDO FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2162 | ACEVEDO FIGUEROA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2163 | ACEVEDO FIGUEROA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2164 | ACEVEDO FIGUEROA, PEGGY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777852 | ACEVEDO FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2165 | ACEVEDO FIGUEROA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2166 | Acevedo Figueroa, Vicente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2167 | Acevedo Flores, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2168 | ACEVEDO FLORES, GEYSA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 777853 | ACEVEDO FLORES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2170 | ACEVEDO FLORES, LEYDA MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777854 | ACEVEDO FLORES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2171 | ACEVEDO FLORES, MIDNELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2173 | ACEVEDO FLORES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2174 | ACEVEDO FRANQUI, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2175 | ACEVEDO FRANQUI, LIZNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777855 | ACEVEDO FRANQUI, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2176 | ACEVEDO FRESS, MARIA LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2177 | ACEVEDO FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777856 | ACEVEDO FUENTES, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2179 | ACEVEDO FUENTES, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2180 | Acevedo Gaetan, Porfirio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2181 | ACEVEDO GALARZA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2182 | ACEVEDO GALARZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2183 | Acevedo Galarza, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2184 | ACEVEDO GALICIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777857 | ACEVEDO GALLOZA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2185 | ACEVEDO GALLOZA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2186 | ACEVEDO GALLOZA, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2188 | ACEVEDO GANDARA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2189 | ACEVEDO GARAYUA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2190 | ACEVEDO GARCI, DI-ANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2192 | ACEVEDO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777858 | ACEVEDO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2194 | ACEVEDO GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2195 | ACEVEDO GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777859 | ACEVEDO GARCIA, CELIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2196 | ACEVEDO GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777860 | ACEVEDO GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777861 | ACEVEDO GARCIA, DANELYS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2201 | ACEVEDO GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2203 | ACEVEDO GARCIA, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2204 | ACEVEDO GARCIA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2205 | ACEVEDO GARCIA, MARINILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2206 | ACEVEDO GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2208 | ACEVEDO GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777862 | ACEVEDO GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2210 | ACEVEDO GARCIA, OMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2211 | ACEVEDO GARCIA, PAOLA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2212 | ACEVEDO GARCIA, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2214 | ACEVEDO GARIBAY, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2215 | ACEVEDO GERENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2217 | ACEVEDO GERENA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2219 | ACEVEDO GINORIO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2220 | ACEVEDO GINORIO, RAYCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2221 | ACEVEDO GINORIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2222 | ACEVEDO GIOVANETTI, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2223 | ACEVEDO GIOVANNETTI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2224 | Acevedo Gomez, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777863 | ACEVEDO GOMEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2225 | ACEVEDO GOMEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777864 | ACEVEDO GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2227 | ACEVEDO GOMEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 777865 | ACEVEDO GOMEZ, NAYSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2234 | Acevedo Gonzalez, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2233 | Acevedo Gonzalez, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2235 | ACEVEDO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2237 | ACEVEDO GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2238 | ACEVEDO GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2240 | ACEVEDO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2241 | ACEVEDO GONZALEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2242 | ACEVEDO GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777866 | ACEVEDO GONZALEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2244 | Acevedo Gonzalez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2247 | Acevedo Gonzalez, Eli Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2248 | Acevedo Gonzalez, Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2250 | ACEVEDO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2251 | ACEVEDO GONZALEZ, ERUDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777867 | ACEVEDO GONZALEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2253 | ACEVEDO GONZALEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2254 | Acevedo Gonzalez, Grisel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2256 | Acevedo Gonzalez, Ivan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2257 | ACEVEDO GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2258 | ACEVEDO GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777868 | ACEVEDO GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2259 | ACEVEDO GONZALEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777765 | ACEVEDO GONZALEZ, JONAIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2262 | Acevedo Gonzalez, Jonathan E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2263 | ACEVEDO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2264 | ACEVEDO GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2265 | ACEVEDO GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2266 | Acevedo Gonzalez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2267 | ACEVEDO GONZALEZ, LUMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2268 | ACEVEDO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2269 | ACEVEDO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2270 | ACEVEDO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2273 | ACEVEDO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2274 | ACEVEDO GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777869 | ACEVEDO GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2275 | ACEVEDO GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2276 | ACEVEDO GONZALEZ, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777870 | ACEVEDO GONZALEZ, NINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2277 | ACEVEDO GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2278 | Acevedo Gonzalez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2280 | ACEVEDO GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2281 | ACEVEDO GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2282 | ACEVEDO GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2284 | ACEVEDO GONZALEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2285 | ACEVEDO GONZALEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777871 | ACEVEDO GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2288 | ACEVEDO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777872 | ACEVEDO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2289 | ACEVEDO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2290 | Acevedo Gonzalez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2292 | ACEVEDO GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777873 | ACEVEDO GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2293 | Acevedo Gonzalez, Yancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2294 | ACEVEDO GONZALEZ, YASIRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2295 | ACEVEDO GONZALEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2297 | ACEVEDO GONZALEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2298 | ACEVEDO GONZALEZ, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2299 | ACEVEDO GRAFALS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2300 | Acevedo Guerrero, Areliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2301 | Acevedo Guerrero, Isaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2302 | ACEVEDO GUERRERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2304 | ACEVEDO GUINDIN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777874 | ACEVEDO GUINDIN, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2308 | ACEVEDO GUTIERREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2309 | ACEVEDO GUTIERREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2312 | Acevedo Guzman, Antonio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2313 | ACEVEDO GUZMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2314 | ACEVEDO GUZMAN, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2316 | ACEVEDO GUZMAN, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2317 | ACEVEDO GUZMAN, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2318 | ACEVEDO GUZMAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2321 | Acevedo Heredia, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2324 | ACEVEDO HERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2325 | ACEVEDO HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2327 | ACEVEDO HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2329 | ACEVEDO HERNANDEZ, BERNAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2332 | ACEVEDO HERNANDEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777875 | ACEVEDO HERNANDEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2333 | ACEVEDO HERNANDEZ, DELTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2334 | ACEVEDO HERNANDEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2335 | ACEVEDO HERNANDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2336 | ACEVEDO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2337 | Acevedo Hernandez, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777876 | ACEVEDO HERNANDEZ, JOHADELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2341 | ACEVEDO HERNANDEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2342 | ACEVEDO HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2343 | Acevedo Hernandez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2344 | ACEVEDO HERNANDEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2345 | ACEVEDO HERNANDEZ, LOURES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2346 | Acevedo Hernandez, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2347 | ACEVEDO HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2348 | ACEVEDO HERNANDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777878 | ACEVEDO HERNANDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2350 | ACEVEDO HERNANDEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777879 | ACEVEDO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2351 | ACEVEDO HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2352 | ACEVEDO HERNANDEZ, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2353 | ACEVEDO HERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2354 | Acevedo Hernandez, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2356 | ACEVEDO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777881 | ACEVEDO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2357 | Acevedo Hernandez, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2358 | ACEVEDO HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2359 | ACEVEDO HERNANDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2362 | Acevedo Hernandez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777882 | ACEVEDO HERNANDEZ, RODOLFO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2364 | ACEVEDO HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2367 | Acevedo Hernandez, Segundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2369 | ACEVEDO HERNANDEZ, SOAMMY D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2370 | ACEVEDO HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2372 | Acevedo Hernandez, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2373 | ACEVEDO HERNANDEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777883 | ACEVEDO HERRERA, BRYAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2375 | ACEVEDO HILERIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2376 | ACEVEDO HILERIO, IDRANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2377 | ACEVEDO HILERIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777884 | ACEVEDO HILERIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2378 | ACEVEDO IBARRA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2379 | ACEVEDO ILARRAZA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2380 | ACEVEDO INFANZON, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2381 | ACEVEDO IRIZARRY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2383 | Acevedo Irizarry, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2384 | ACEVEDO IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2385 | ACEVEDO IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2386 | Acevedo Irizarry, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2387 | Acevedo Irizarry, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2388 | ACEVEDO IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2389 | ACEVEDO JAIME, YAZMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2390 | ACEVEDO JIMENEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2392 | ACEVEDO JIMENEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2393 | ACEVEDO JIMENEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2395 | ACEVEDO JIMENEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2396 | ACEVEDO JIMENEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2397 | ACEVEDO JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2398 | ACEVEDO JIMENEZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777885 | ACEVEDO JIMENEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2400 | ACEVEDO JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2401 | ACEVEDO JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777886 | ACEVEDO JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2402 | ACEVEDO JIMENEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2403 | ACEVEDO JIMENEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777887 | ACEVEDO JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2405 | ACEVEDO JIMENEZ, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2406 | ACEVEDO JIMENEZ, TAMARA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2407 | Acevedo Jimenez, Vivian I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2408 | Acevedo Jimenez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2409 | ACEVEDO JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777888 | ACEVEDO JIMENEZ, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 2410 | ACEVEDO JIMENEZ, YISEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777889 | ACEVEDO JUARBE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2411 | ACEVEDO JUARBE, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2413 | ACEVEDO LABIOSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2414 | ACEVEDO LABOY, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777890 | ACEVEDO LARACUENTE, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2416 | ACEVEDO LAUREANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2418 | ACEVEDO LAZARINI, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2420 | ACEVEDO LEANDRY, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777891 | ACEVEDO LEANDRY, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2421 | ACEVEDO LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2422 | ACEVEDO LEBRON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2423 | ACEVEDO LEON, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2424 | ACEVEDO LEON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2425 | ACEVEDO LESPIER, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777892 | ACEVEDO LICIAGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2427 | ACEVEDO LINARES, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2428 | ACEVEDO LISOJO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2429 | ACEVEDO LISOJO, EILEEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2432 | Acevedo Lopez, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2434 | ACEVEDO LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2436 | ACEVEDO LOPEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2437 | ACEVEDO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2438 | ACEVEDO LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2439 | ACEVEDO LOPEZ, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777893 | ACEVEDO LOPEZ, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2440 | Acevedo Lopez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2443 | Acevedo Lopez, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2445 | ACEVEDO LOPEZ, EMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2446 | ACEVEDO LOPEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2447 | Acevedo Lopez, Freddy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2449 | ACEVEDO LOPEZ, HILARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2450 | ACEVEDO LOPEZ, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2453 | ACEVEDO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777894 | ACEVEDO LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2458 | ACEVEDO LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2460 | ACEVEDO LOPEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2463 | Acevedo Lopez, Lutgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2464 | Acevedo Lopez, Lutgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2465 | ACEVEDO LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777895 | ACEVEDO LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2466 | ACEVEDO LOPEZ, MAGALY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2467 | ACEVEDO LOPEZ, MAGALY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777896 | ACEVEDO LOPEZ, MARGIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2468 | ACEVEDO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2469 | ACEVEDO LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2470 | ACEVEDO LOPEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777897 | ACEVEDO LOPEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2471 | ACEVEDO LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2473 | ACEVEDO LOPEZ, MINELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777898 | ACEVEDO LOPEZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2474 | ACEVEDO LOPEZ, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2475 | ACEVEDO LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2477 | ACEVEDO LOPEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 2478 | ACEVEDO LOPEZ, PLACIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2479 | ACEVEDO LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2480 | ACEVEDO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2481 | Acevedo Lopez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2483 | ACEVEDO LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2484 | ACEVEDO LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2486 | ACEVEDO LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2487 | ACEVEDO LOPEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2488 | ACEVEDO LOPEZ, YOELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2493 | Acevedo Lorenzo, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2494 | ACEVEDO LORENZO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2495 | ACEVEDO LORENZO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2496 | ACEVEDO LORENZO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777899 | ACEVEDO LORENZO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2497 | ACEVEDO LORENZO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777900 | ACEVEDO LORENZO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2498 | ACEVEDO LORENZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2500 | ACEVEDO LORENZO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2501 | Acevedo Lorenzo, Maria Del Carm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2502 | ACEVEDO LORENZO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2503 | ACEVEDO LORENZO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2505 | ACEVEDO LORENZO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2506 | ACEVEDO LORENZO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2507 | ACEVEDO LORENZO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777901 | ACEVEDO LORENZO, ZAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2508 | Acevedo Lozada, Aurea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777902 | ACEVEDO LOZADA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2509 | ACEVEDO LOZADA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2512 | ACEVEDO LUCIANO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2513 | ACEVEDO LUGO, ALBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2514 | ACEVEDO LUGO, ANDRES ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2515 | ACEVEDO LUGO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777903 | ACEVEDO LUGO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2516 | ACEVEDO LUGO, MARICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2517 | ACEVEDO LUGO, MELSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2518 | ACEVEDO LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2519 | ACEVEDO LUIS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2521 | ACEVEDO MACHICOTE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2394 | Acevedo Madera, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2524 | ACEVEDO MALAVE, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2526 | ACEVEDO MALAVET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2527 | ACEVEDO MALDONADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2529 | ACEVEDO MALDONADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777904 | ACEVEDO MALDONADO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2530 | ACEVEDO MALDONADO, DAGMAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2531 | Acevedo Maldonado, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2533 | ACEVEDO MALDONADO, EIMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2535 | ACEVEDO MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2536 | ACEVEDO MALDONADO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2537 | ACEVEDO MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2538 | ACEVEDO MALDONADO, JUAN V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2541 | ACEVEDO MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777905 | ACEVEDO MALDONADO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777906 | ACEVEDO MALDONADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2542 | ACEVEDO MALDONADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2543 | ACEVEDO MALDONADO, NIVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2544 | ACEVEDO MALDONADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2545 | ACEVEDO MALDONADO, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2546 | Acevedo Maldonado, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2548 | ACEVEDO MALDONADO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2549 | ACEVEDO MANTILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2551 | ACEVEDO MARIN, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2554 | ACEVEDO MARINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2555 | ACEVEDO MARQUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2556 | ACEVEDO MARQUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2557 | ACEVEDO MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2558 | ACEVEDO MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2560 | ACEVEDO MARTE, WILFREDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2561 | ACEVEDO MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2565 | ACEVEDO MARTINEZ, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2568 | ACEVEDO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2569 | ACEVEDO MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2570 | ACEVEDO MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777907 | ACEVEDO MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2573 | Acevedo Martinez, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2574 | Acevedo MARTINEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2575 | ACEVEDO MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2576 | ACEVEDO MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777908 | ACEVEDO MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2577 | ACEVEDO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2579 | ACEVEDO MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2581 | ACEVEDO MARTINEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777909 | ACEVEDO MARTINEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2582 | ACEVEDO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2583 | ACEVEDO MARTINEZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2584 | ACEVEDO MARTINEZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2585 | ACEVEDO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2587 | ACEVEDO MARTINEZ, MIGDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2590 | ACEVEDO MARTINEZ, ROSHIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2592 | ACEVEDO MARTINEZ, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2593 | ACEVEDO MARTINEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777910 | ACEVEDO MATIAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2597 | ACEVEDO MATIAS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2598 | ACEVEDO MATIAS, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2600 | ACEVEDO MATIAS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2601 | ACEVEDO MATIAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2602 | ACEVEDO MATIAS, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2607 | Acevedo Matos, Grissel E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2608 | ACEVEDO MATOS, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2610 | ACEVEDO MATTOS, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2614 | ACEVEDO MEDINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2616 | ACEVEDO MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2619 | ACEVEDO MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2620 | ACEVEDO MEDINA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777911 | ACEVEDO MEDINA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777912 | ACEVEDO MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777913 | ACEVEDO MEDINA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2623 | ACEVEDO MEDINA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2625 | Acevedo Medina, Rosa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2626 | Acevedo Medina, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777914 | ACEVEDO MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2627 | ACEVEDO MELENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2628 | ACEVEDO MELENDEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777915 | ACEVEDO MELENDEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2629 | ACEVEDO MELENDEZ, BRENDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2631 | ACEVEDO MELENDEZ, JESUS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2632 | ACEVEDO MELENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2635 | ACEVEDO MELENDEZ, NELSA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2636 | ACEVEDO MELENDEZ, NELSA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2637 | ACEVEDO MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2639 | ACEVEDO MENA, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777916 | ACEVEDO MENA, LIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2640 | ACEVEDO MENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2641 | ACEVEDO MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2642 | ACEVEDO MENDEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2643 | ACEVEDO MENDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2644 | ACEVEDO MENDEZ, DELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777917 | ACEVEDO MENDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2646 | ACEVEDO MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2647 | ACEVEDO MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2648 | ACEVEDO MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2650 | Acevedo Mendez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2652 | ACEVEDO MENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2654 | ACEVEDO MENDEZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2656 | Acevedo Mendez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2657 | ACEVEDO MENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2658 | Acevedo Mendez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2659 | ACEVEDO MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2660 | ACEVEDO MENDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2663 | ACEVEDO MENDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2664 | Acevedo Mendez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2665 | ACEVEDO MENDEZ, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777918 | ACEVEDO MENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2666 | ACEVEDO MENDEZ, URANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777919 | ACEVEDO MENDEZ, URANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2667 | ACEVEDO MENDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2668 | ACEVEDO MENDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2669 | ACEVEDO MENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2670 | ACEVEDO MENDOZA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2671 | ACEVEDO MENENDEZ, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2672 | ACEVEDO MENENDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2673 | ACEVEDO MERCADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2674 | ACEVEDO MERCADO, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2675 | ACEVEDO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2678 | ACEVEDO MERCADO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777920 | ACEVEDO MERCADO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2680 | ACEVEDO MERCADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2681 | ACEVEDO MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777921 | ACEVEDO MERCADO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2684 | Acevedo Mercado, Mindo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2685 | ACEVEDO MERCADO, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777922 | ACEVEDO MERCADO, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2686 | Acevedo Mercado, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2689 | ACEVEDO MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2690 | ACEVEDO MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2691 | ACEVEDO MERCADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2693 | ACEVEDO MERCADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2694 | Acevedo Mercado, Yaritza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777923 | ACEVEDO MERCED, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777924 | ACEVEDO MERCED, NOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2698 | ACEVEDO MIRABAL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777925 | ACEVEDO MIRABAL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2699 | ACEVEDO MIRANDA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2700 | ACEVEDO MIRANDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2702 | Acevedo Miranda, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2703 | ACEVEDO MIRANDA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2704 | ACEVEDO MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2708 | ACEVEDO MOJICA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2709 | ACEVEDO MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2711 | Acevedo Molina, Cesar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2712 | ACEVEDO MOLINA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2715 | ACEVEDO MOLINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2716 | Acevedo Molina, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2717 | ACEVEDO MOLINARY, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2718 | ACEVEDO MOLINARY, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2719 | ACEVEDO MONAGAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2720 | ACEVEDO MONGE, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2721 | ACEVEDO MONSEGUR, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2722 | ACEVEDO MONTALVO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2724 | ACEVEDO MONTALVO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2726 | ACEVEDO MONTALVO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2727 | ACEVEDO MONTANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2730 | ACEVEDO MONTIJO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777926 | ACEVEDO MONTIJO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2731 | ACEVEDO MONTIJO, MARIXA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2732 | ACEVEDO MORA, EDGAR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2734 | ACEVEDO MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2735 | ACEVEDO MORALES, BEATRIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2736 | Acevedo Morales, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777927 | ACEVEDO MORALES, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2737 | ACEVEDO MORALES, DARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2738 | ACEVEDO MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2740 | ACEVEDO MORALES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 2741 | ACEVEDO MORALES, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2742 | ACEVEDO MORALES, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2744 | ACEVEDO MORALES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2745 | ACEVEDO MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2746 | ACEVEDO MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2748 | ACEVEDO MORALES, JAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2749 | ACEVEDO MORALES, LIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2750 | ACEVEDO MORALES, MARELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2752 | ACEVEDO MORALES, MISLAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2753 | ACEVEDO MORALES, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2754 | ACEVEDO MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2755 | ACEVEDO MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2756 | ACEVEDO MORALES, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2757 | ACEVEDO MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2758 | ACEVEDO MORALES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2759 | ACEVEDO MORALES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2760 | ACEVEDO MORALES, TYARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2761 | ACEVEDO MORALES, ZAIDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2763 | ACEVEDO MORENO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777928 | ACEVEDO MOYA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777929 | ACEVEDO MULERO, AURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2764 | ACEVEDO MUNIZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2765 | ACEVEDO MUNIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2766 | ACEVEDO MUNIZ, CIG MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777930 | ACEVEDO MUNIZ, CIG MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777931 | ACEVEDO MUNIZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2767 | ACEVEDO MUNIZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2768 | ACEVEDO MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777932 | ACEVEDO MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2769 | ACEVEDO MUNIZ, MARIANELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777933 | ACEVEDO MUNIZ, MARIANELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2771 | ACEVEDO MUNOZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777934 | ACEVEDO NAAR, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2772 | ACEVEDO NATAL, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2773 | ACEVEDO NATAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2774 | ACEVEDO NAVARRO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2776 | ACEVEDO NAZARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777935 | ACEVEDO NAZARIO, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2777 | ACEVEDO NAZARIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2780 | ACEVEDO NAZARIO, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2781 | ACEVEDO NAZARIO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2786 | ACEVEDO NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2787 | ACEVEDO NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2789 | ACEVEDO NIEVES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2790 | ACEVEDO NIEVES, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777936 | ACEVEDO NIEVES, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2791 | Acevedo Nieves, Edwin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2793 | ACEVEDO NIEVES, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2794 | ACEVEDO NIEVES, HEROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2795 | ACEVEDO NIEVES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2797 | ACEVEDO NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2798 | ACEVEDO NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2799 | ACEVEDO NIEVES, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2800 | ACEVEDO NIEVES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2801 | ACEVEDO NIEVES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2802 | ACEVEDO NIEVES, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2803 | ACEVEDO NIEVES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2804 | ACEVEDO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2805 | ACEVEDO NIEVES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2808 | ACEVEDO NORIEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2809 | ACEVEDO NUNEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2810 | ACEVEDO NUNEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777937 | ACEVEDO NUNEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2811 | ACEVEDO NUNEZ, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2812 | ACEVEDO OCANA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2813 | Acevedo Ocana, Juan Marcos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2814 | ACEVEDO OCANA, PATRICIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2815 | ACEVEDO OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2817 | ACEVEDO OJEDA, ALMA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2820 | ACEVEDO OJEDA, RAMON LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2821 | ACEVEDO OLAN, NELL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777938 | ACEVEDO OLAN, NELL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777939 | ACEVEDO OLAN, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2822 | ACEVEDO OLAVARRIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2823 | Acevedo Olavarria, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2824 | ACEVEDO OLAVARRIA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2826 | Acevedo Olivencia, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2827 | Acevedo Olivencia, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2828 | ACEVEDO OLIVENCIA, WANDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2829 | ACEVEDO OLIVER, MARIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2831 | ACEVEDO OLIVERAS, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2832 | ACEVEDO OLMEDA, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2833 | ACEVEDO OLMEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777940 | ACEVEDO ONEILL, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2834 | ACEVEDO OQUENDO, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2835 | ACEVEDO OQUENDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2836 | ACEVEDO OQUENDO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2837 | ACEVEDO OQUENDO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2839 | ACEVEDO ORAMA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2840 | ACEVEDO ORAMA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2841 | ACEVEDO ORAMA, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777941 | ACEVEDO ORAMA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2842 | ACEVEDO ORAMA, ELZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777942 | ACEVEDO ORAMA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2843 | ACEVEDO ORAMA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2844 | ACEVEDO ORAMAS, JESSIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2845 | ACEVEDO ORTA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2846 | ACEVEDO ORTA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777943 | ACEVEDO ORTA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2847 | ACEVEDO ORTA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2848 | ACEVEDO ORTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2849 | ACEVEDO ORTA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2850 | ACEVEDO ORTEGA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2851 | ACEVEDO ORTEGA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2852 | ACEVEDO ORTEGA, NICOLE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2855 | ACEVEDO ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2856 | ACEVEDO ORTIZ, BRUNILDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2858 | ACEVEDO ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2859 | ACEVEDO ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777944 | ACEVEDO ORTIZ, CID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2860 | ACEVEDO ORTIZ, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2861 | ACEVEDO ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2862 | ACEVEDO ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2863 | ACEVEDO ORTIZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2864 | ACEVEDO ORTIZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2867 | ACEVEDO ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2868 | ACEVEDO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2869 | Acevedo Ortiz, Kischa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2870 | ACEVEDO ORTIZ, LESBY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2873 | ACEVEDO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2875 | ACEVEDO ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2876 | ACEVEDO ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2877 | ACEVEDO ORTIZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2878 | Acevedo Ortiz, Omar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2880 | ACEVEDO ORTIZ, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2881 | Acevedo Ortiz, Ruben O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2882 | ACEVEDO ORTIZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2883 | ACEVEDO OSORIO, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2884 | ACEVEDO OSORIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2885 | Acevedo Otero, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2886 | ACEVEDO PABON, CHAROTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2887 | ACEVEDO PABON, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2888 | ACEVEDO PABON, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2890 | ACEVEDO PABON, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2891 | ACEVEDO PACHECO, ALEXIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2892 | ACEVEDO PACHECO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2893 | ACEVEDO PACHECO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2894 | ACEVEDO PACHECO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2895 | ACEVEDO PACHECO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2896 | ACEVEDO PADILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2900 | ACEVEDO PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2901 | ACEVEDO PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2904 | ACEVEDO PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2907 | ACEVEDO PAGAN, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2908 | ACEVEDO PAGAN, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2910 | ACEVEDO PAGAN, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2911 | ACEVEDO PAGAN, REBECCA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2912 | ACEVEDO PAGAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777945 | ACEVEDO PAGAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777946 | ACEVEDO PALAU, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2913 | ACEVEDO PALAU, ADIANEZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777947 | ACEVEDO PASTRANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2915 | ACEVEDO PASTRANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2916 | ACEVEDO PASTRANA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2917 | Acevedo Patino, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2918 | ACEVEDO PATXOT, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2919 | ACEVEDO PELLICIA, ZAHYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2920 | ACEVEDO PELLOT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2921 | Acevedo Pellot, Carlos N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2922 | Acevedo Pellot, Jeniffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 2923 | ACEVEDO PELLOT, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2924 | ACEVEDO PELLOT, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2925 | ACEVEDO PENA, INDIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2927 | ACEVEDO PENALVERT, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2928 | ACEVEDO PENALVERT, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2930 | ACEVEDO PENUELA, MARTHA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2931 | ACEVEDO PEON, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2934 | ACEVEDO PEREZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777948 | ACEVEDO PEREZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2935 | ACEVEDO PEREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2936 | ACEVEDO PEREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2937 | ACEVEDO PEREZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256867 | ACEVEDO PEREZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2939 | ACEVEDO PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2940 | ACEVEDO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2941 | Acevedo Perez, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2942 | ACEVEDO PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2943 | ACEVEDO PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2944 | ACEVEDO PEREZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2945 | ACEVEDO PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2947 | ACEVEDO PEREZ, DORIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2948 | ACEVEDO PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2950 | Acevedo Perez, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2951 | Acevedo Perez, Gadiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2952 | ACEVEDO PEREZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2953 | ACEVEDO PEREZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2954 | ACEVEDO PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2956 | Acevedo Perez, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2957 | ACEVEDO PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777949 | ACEVEDO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2960 | Acevedo Perez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2961 | ACEVEDO PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777950 | ACEVEDO PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2962 | ACEVEDO PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2964 | ACEVEDO PEREZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777951 | ACEVEDO PEREZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2965 | Acevedo Perez, Losangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2966 | Acevedo Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2967 | ACEVEDO PEREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777952 | ACEVEDO PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2968 | ACEVEDO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2969 | ACEVEDO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2970 | ACEVEDO PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2971 | ACEVEDO PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777953 | ACEVEDO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2972 | ACEVEDO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2973 | ACEVEDO PEREZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2974 | ACEVEDO PEREZ, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777954 | ACEVEDO PEREZ, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2975 | ACEVEDO PEREZ, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2976 | Acevedo Perez, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2976 | Acevedo Perez, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2977 | ACEVEDO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2978 | ACEVEDO PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2979 | ACEVEDO PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777955 | ACEVEDO PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2980 | Acevedo Perez, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2981 | ACEVEDO PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2982 | ACEVEDO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2983 | ACEVEDO PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2984 | ACEVEDO PEREZ, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777956 | ACEVEDO PEREZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2985 | ACEVEDO PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2986 | ACEVEDO PEREZ, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2987 | ACEVEDO PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2988 | Acevedo Perez, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2993 | ACEVEDO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2995 | ACEVEDO PEREZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2996 | ACEVEDO PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2997 | ACEVEDO PEREZ, WENDY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2998 | ACEVEDO PEREZ, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2999 | ACEVEDO PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3000 | ACEVEDO PEREZ, YEIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777957 | ACEVEDO PEREZ, YEIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777958 | ACEVEDO PIETRI, GLAMIL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3004 | ACEVEDO PINEIRO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3005 | Acevedo Pinero, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3006 | ACEVEDO PINO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3007 | ACEVEDO PINTOR, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3010 | ACEVEDO POLANCO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3011 | ACEVEDO POLANCO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3012 | ACEVEDO POLANCO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777959 | ACEVEDO POLANCO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3013 | ACEVEDO POMALES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3014 | ACEVEDO PONCE, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3015 | ACEVEDO PONCE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3016 | ACEVEDO PONCE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3017 | ACEVEDO PORTALATIN, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3019 | ACEVEDO PRADO, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3020 | ACEVEDO PRECIADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3021 | ACEVEDO PUJOLS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777960 | ACEVEDO PUJOLS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3022 | ACEVEDO PUJOLS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777961 | ACEVEDO PUMAREJO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3023 | ACEVEDO PUMAREJO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3024 | ACEVEDO QUESTELL, MARC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3025 | ACEVEDO QUILES, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777962 | ACEVEDO QUILES, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3027 | ACEVEDO QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777963 | ACEVEDO QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3028 | ACEVEDO QUILES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3029 | ACEVEDO QUILES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3030 | ACEVEDO QUILES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777964 | ACEVEDO QUILES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3031 | ACEVEDO QUINONES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3032 | ACEVEDO QUINONES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3033 | ACEVEDO QUINONES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3034 | ACEVEDO QUINONES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3035 | ACEVEDO QUINONES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3036 | ACEVEDO QUINONES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3037 | ACEVEDO QUINONEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3038 | ACEVEDO QUINONEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3039 | Acevedo Quinonez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3040 | ACEVEDO QUINONEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3041 | ACEVEDO QUINTANA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3042 | ACEVEDO QUINTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777965 | ACEVEDO QUINTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3044 | ACEVEDO RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3045 | Acevedo Ramirez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3046 | ACEVEDO RAMIREZ, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3048 | ACEVEDO RAMIREZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3049 | ACEVEDO RAMIREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3050 | ACEVEDO RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3051 | ACEVEDO RAMIREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3052 | ACEVEDO RAMIREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3054 | ACEVEDO RAMIREZ, NATTASSHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3055 | ACEVEDO RAMIREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3056 | ACEVEDO RAMIREZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777966 | ACEVEDO RAMOS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3057 | ACEVEDO RAMOS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3058 | ACEVEDO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3059 | Acevedo Ramos, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3061 | Acevedo Ramos, Carmen E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3062 | ACEVEDO RAMOS, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3063 | ACEVEDO RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3066 | ACEVEDO RAMOS, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3067 | ACEVEDO RAMOS, ELIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3068 | Acevedo Ramos, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3070 | ACEVEDO RAMOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3071 | Acevedo Ramos, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3073 | ACEVEDO RAMOS, GRACE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3074 | Acevedo Ramos, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3076 | Acevedo Ramos, Ivan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3077 | ACEVEDO RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3078 | ACEVEDO RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3079 | ACEVEDO RAMOS, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3080 | ACEVEDO RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3081 | Acevedo Ramos, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3083 | ACEVEDO RAMOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3084 | ACEVEDO RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3085 | Acevedo Ramos, O'Briam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3087 | ACEVEDO RAMOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777967 | ACEVEDO RAMOS, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3088 | ACEVEDO RANERO, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3089 | Acevedo Ranero, Obed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3090 | Acevedo Ranero, Suellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3091 | ACEVEDO RDORIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3094 | ACEVEDO RESPETO, HIRAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3096 | ACEVEDO RESTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3097 | ACEVEDO REYES, ANGELIQUE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3098 | ACEVEDO REYES, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3099 | Acevedo Reyes, Carmen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 777968 | ACEVEDO REYES, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3100 | ACEVEDO REYES, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777969 | ACEVEDO REYES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3101 | ACEVEDO REYES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3103 | ACEVEDO REYES, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3105 | ACEVEDO REYES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3106 | ACEVEDO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3107 | ACEVEDO RHODES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3110 | ACEVEDO RIESTRA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777970 | ACEVEDO RIESTRA, ISABEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3111 | Acevedo Riestra, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3112 | ACEVEDO RIGUAL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3113 | ACEVEDO RIOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3115 | ACEVEDO RIOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777971 | ACEVEDO RIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3116 | ACEVEDO RIOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3117 | ACEVEDO RIOS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3118 | ACEVEDO RIOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3119 | ACEVEDO RIOS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3120 | ACEVEDO RIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777972 | ACEVEDO RIOS, THAIREMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3122 | ACEVEDO RIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3123 | ACEVEDO RIOS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256868 | ACEVEDO RIVAS, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3124 | ACEVEDO RIVAS, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3126 | Acevedo Rivas, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3129 | ACEVEDO RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3130 | ACEVEDO RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777973 | ACEVEDO RIVERA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3131 | ACEVEDO RIVERA, ALICE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777974 | ACEVEDO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3132 | ACEVEDO RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3133 | ACEVEDO RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3134 | ACEVEDO RIVERA, ANABELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3135 | ACEVEDO RIVERA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777975 | ACEVEDO RIVERA, ANALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3137 | ACEVEDO RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3138 | ACEVEDO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3139 | ACEVEDO RIVERA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3140 | Acevedo Rivera, Billo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3142 | ACEVEDO RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3143 | ACEVEDO RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777976 | ACEVEDO RIVERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3144 | ACEVEDO RIVERA, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3147 | ACEVEDO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3149 | ACEVEDO RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3150 | ACEVEDO RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3151 | Acevedo Rivera, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3152 | ACEVEDO RIVERA, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3153 | ACEVEDO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3154 | ACEVEDO RIVERA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3155 | ACEVEDO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3156 | ACEVEDO RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3157 | ACEVEDO RIVERA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3158 | Acevedo Rivera, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3160 | ACEVEDO RIVERA, ELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3162 | ACEVEDO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3163 | ACEVEDO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3164 | ACEVEDO RIVERA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3165 | ACEVEDO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1563 | Acevedo Rivera, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3167 | ACEVEDO RIVERA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3168 | ACEVEDO RIVERA, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3169 | ACEVEDO RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3170 | ACEVEDO RIVERA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3171 | ACEVEDO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777977 | ACEVEDO RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3173 | ACEVEDO RIVERA, JAVIER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3175 | ACEVEDO RIVERA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3176 | ACEVEDO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3180 | ACEVEDO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3181 | ACEVEDO RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3182 | ACEVEDO RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3183 | Acevedo Rivera, Josue O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3184 | ACEVEDO RIVERA, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3185 | ACEVEDO RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3186 | ACEVEDO RIVERA, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3187 | ACEVEDO RIVERA, LESLIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777978 | ACEVEDO RIVERA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3190 | ACEVEDO RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3191 | ACEVEDO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3192 | ACEVEDO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3193 | ACEVEDO RIVERA, MADELINE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3194 | ACEVEDO RIVERA, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3195 | ACEVEDO RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3196 | ACEVEDO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777979 | ACEVEDO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777980 | ACEVEDO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3197 | ACEVEDO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777981 | ACEVEDO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3198 | ACEVEDO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3199 | ACEVEDO RIVERA, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3200 | Acevedo Rivera, Melquiades | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3201 | ACEVEDO RIVERA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3202 | ACEVEDO RIVERA, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777982 | ACEVEDO RIVERA, NADIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3203 | ACEVEDO RIVERA, NADIUSKA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777983 | ACEVEDO RIVERA, NADIUSKA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3204 | ACEVEDO RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3206 | ACEVEDO RIVERA, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3207 | ACEVEDO RIVERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3209 | ACEVEDO RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3210 | ACEVEDO RIVERA, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3211 | Acevedo Rivera, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3214 | ACEVEDO RIVERA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3216 | ACEVEDO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3218 | ACEVEDO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3219 | ACEVEDO RIVERA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3220 | ACEVEDO RIVERA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3221 | ACEVEDO RIVERA, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3222 | Acevedo Rivera, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3223 | Acevedo Rivera, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3225 | ACEVEDO RIVERA, SAMUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3227 | ACEVEDO RIVERA, SHAMMAI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3230 | ACEVEDO RIVERA, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3233 | Acevedo Robles, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3235 | ACEVEDO ROBLES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3237 | ACEVEDO ROBLES, LIESEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3238 | ACEVEDO ROBLES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777984 | ACEVEDO ROBLES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3239 | ACEVEDO ROBLES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3240 | ACEVEDO ROCA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3241 | ACEVEDO RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3242 | ACEVEDO RODRIGUEZ, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777985 | ACEVEDO RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256869 | ACEVEDO RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3244 | ACEVEDO RODRIGUEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777986 | ACEVEDO RODRIGUEZ, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3245 | ACEVEDO RODRIGUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3246 | ACEVEDO RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3247 | Acevedo Rodriguez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3248 | Acevedo Rodriguez, Angel M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777987 | ACEVEDO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3249 | ACEVEDO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3250 | ACEVEDO RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3253 | ACEVEDO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3255 | ACEVEDO RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3256 | ACEVEDO RODRIGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3257 | ACEVEDO RODRIGUEZ, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3259 | ACEVEDO RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3260 | ACEVEDO RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3261 | ACEVEDO RODRIGUEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3262 | ACEVEDO RODRIGUEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777988 | ACEVEDO RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3263 | ACEVEDO RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3265 | ACEVEDO RODRIGUEZ, GILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3266 | ACEVEDO RODRIGUEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3267 | Acevedo Rodriguez, Glorivee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3268 | ACEVEDO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3271 | ACEVEDO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3272 | Acevedo Rodriguez, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3274 | ACEVEDO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3275 | ACEVEDO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3277 | ACEVEDO RODRIGUEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3278 | ACEVEDO RODRIGUEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3279 | ACEVEDO RODRIGUEZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3280 | ACEVEDO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3281 | ACEVEDO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3282 | ACEVEDO RODRIGUEZ, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777989 | ACEVEDO RODRIGUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 3283 | ACEVEDO RODRIGUEZ, KELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3286 | ACEVEDO RODRIGUEZ, LORAINE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3287 | Acevedo Rodriguez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3288 | ACEVEDO RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3291 | ACEVEDO RODRIGUEZ, MARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3292 | ACEVEDO RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3293 | ACEVEDO RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3296 | ACEVEDO RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777990 | ACEVEDO RODRIGUEZ, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3297 | ACEVEDO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3298 | ACEVEDO RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3299 | ACEVEDO RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3300 | ACEVEDO RODRIGUEZ, RUTH H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3301 | ACEVEDO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3304 | ACEVEDO RODRIGUEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3305 | ACEVEDO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3306 | ACEVEDO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777991 | ACEVEDO RODRIGUEZ, SUJEIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3309 | ACEVEDO RODRIGUEZ, SUZANNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3310 | ACEVEDO RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3311 | Acevedo Rodriguez, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777992 | ACEVEDO RODRIGUEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3313 | ACEVEDO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777993 | ACEVEDO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3314 | Acevedo Rodriguez, Yamillette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3315 | ACEVEDO ROHENA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3316 | ACEVEDO ROJAS, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3317 | ACEVEDO ROJAS, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3319 | Acevedo Roldan, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3320 | ACEVEDO ROLDAN, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3321 | ACEVEDO ROLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3322 | Acevedo Roman, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3323 | ACEVEDO ROMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3324 | ACEVEDO ROMAN, DINELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777994 | ACEVEDO ROMAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3325 | ACEVEDO ROMAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3326 | Acevedo Roman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327 | ACEVEDO ROMAN, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328 | Acevedo Roman, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3330 | Acevedo Roman, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3331 | ACEVEDO ROMAN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3332 | ACEVEDO ROMAN, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3333 | ACEVEDO ROMAN, LISDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3335 | ACEVEDO ROMAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3336 | ACEVEDO ROMAN, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3337 | ACEVEDO ROMAN, MARILOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3338 | ACEVEDO ROMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3339 | ACEVEDO ROMAN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3340 | ACEVEDO ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3341 | Acevedo Romero, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3342 | ACEVEDO ROMERO, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3343 | ACEVEDO ROMERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3345 | ACEVEDO ROMERO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3346 | ACEVEDO RONDON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3347 | ACEVEDO ROSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3348 | ACEVEDO ROSA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3349 | ACEVEDO ROSA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777995 | ACEVEDO ROSA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777996 | ACEVEDO ROSA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3351 | Acevedo Rosa, Hector K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3354 | ACEVEDO ROSA, MARIA L . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777997 | ACEVEDO ROSA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3355 | ACEVEDO ROSA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3356 | ACEVEDO ROSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3357 | ACEVEDO ROSADO, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777998 | ACEVEDO ROSADO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3358 | ACEVEDO ROSADO, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3359 | ACEVEDO ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3361 | Acevedo Rosado, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3362 | Acevedo Rosado, Juan R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3364 | ACEVEDO ROSADO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3365 | ACEVEDO ROSADO, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3366 | ACEVEDO ROSADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3367 | ACEVEDO ROSADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3368 | ACEVEDO ROSADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3369 | Acevedo Rosado, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3370 | ACEVEDO ROSADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3372 | ACEVEDO ROSADO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256870 | ACEVEDO ROSADO, SIXTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3376 | ACEVEDO ROSARIO, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3378 | ACEVEDO ROSARIO, ERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3379 | ACEVEDO ROSARIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3380 | ACEVEDO ROSARIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3382 | ACEVEDO ROSARIO, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3383 | ACEVEDO ROSARIO, LEDY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3384 | ACEVEDO ROSARIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3385 | ACEVEDO ROSARIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3386 | ACEVEDO ROSARIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387 | Acevedo Rosario, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388 | ACEVEDO ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389 | ACEVEDO ROSARIO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390 | ACEVEDO ROSARIO, NEIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777999 | ACEVEDO ROSARIO, NYDSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391 | ACEVEDO ROSARIO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392 | ACEVEDO ROSARIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393 | ACEVEDO ROSARIO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394 | Acevedo Rosario, Yaritza M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397 | ACEVEDO RUIZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778000 | ACEVEDO RUIZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398 | ACEVEDO RUIZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400 | Acevedo Ruiz, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778001 | ACEVEDO RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401 | ACEVEDO RUIZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403 | ACEVEDO RUIZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405 | ACEVEDO RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3406 | ACEVEDO RUIZ, CARLOS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778002 | ACEVEDO RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407 | ACEVEDO RUIZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408 | ACEVEDO RUIZ, CLARA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409 | ACEVEDO RUIZ, DIANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410 | ACEVEDO RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778003 | ACEVEDO RUIZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412 | ACEVEDO RUIZ, ELOIRDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413 | ACEVEDO RUIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415 | ACEVEDO RUIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778004 | ACEVEDO RUIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416 | ACEVEDO RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418 | Acevedo Ruiz, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420 | ACEVEDO RUIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421 | ACEVEDO RUIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422 | ACEVEDO RUIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423 | ACEVEDO RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424 | ACEVEDO RUIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425 | Acevedo Ruiz, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427 | ACEVEDO RUIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428 | ACEVEDO RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429 | ACEVEDO RUIZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430 | ACEVEDO RUIZ, TEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778005 | ACEVEDO RUIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431 | ACEVEDO RUIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432 | ACEVEDO RULLAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778006 | ACEVEDO RULLAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3433 | ACEVEDO SALAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3435 | ACEVEDO SALINAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3436 | ACEVEDO SAM, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3439 | ACEVEDO SANCHEZ, ABEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3441 | ACEVEDO SANCHEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3442 | ACEVEDO SANCHEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778007 | ACEVEDO SANCHEZ, EMMANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3443 | ACEVEDO SANCHEZ, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3444 | ACEVEDO SANCHEZ, JENNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778008 | ACEVEDO SANCHEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778009 | ACEVEDO SANCHEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3445 | ACEVEDO SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3446 | ACEVEDO SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3447 | ACEVEDO SANCHEZ, KARLAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3448 | ACEVEDO SANCHEZ, KAROL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3449 | ACEVEDO SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3450 | ACEVEDO SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3451 | ACEVEDO SANCHEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3452 | ACEVEDO SANCHEZ, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3453 | ACEVEDO SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3454 | ACEVEDO SANCHEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3455 | ACEVEDO SANCHEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3456 | ACEVEDO SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778010 | ACEVEDO SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3457 | ACEVEDO SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3458 | ACEVEDO SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3460 | ACEVEDO SANDOVAL, ABEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3461 | Acevedo Sandoval, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3463 | ACEVEDO SANTA MARIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3464 | ACEVEDO SANTAELLA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3465 | ACEVEDO SANTAELLA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3467 | Acevedo Santana, Angel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3468 | ACEVEDO SANTANA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3469 | Acevedo Santana, Juan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3470 | ACEVEDO SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3471 | ACEVEDO SANTIAGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3472 | ACEVEDO SANTIAGO, CAIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778011 | ACEVEDO SANTIAGO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3474 | ACEVEDO SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3475 | ACEVEDO SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3476 | ACEVEDO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3477 | ACEVEDO SANTIAGO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3478 | Acevedo Santiago, Ezequiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3479 | ACEVEDO SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3481 | ACEVEDO SANTIAGO, GUAILQUIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778012 | ACEVEDO SANTIAGO, GUAILQUIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778013 | ACEVEDO SANTIAGO, GUAILQUIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778014 | ACEVEDO SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778015 | ACEVEDO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778016 | ACEVEDO SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3482 | ACEVEDO SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3483 | ACEVEDO SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778017 | ACEVEDO SANTIAGO, JOELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3484 | ACEVEDO SANTIAGO, JOELYS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778018 | ACEVEDO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3486 | ACEVEDO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3487 | ACEVEDO SANTIAGO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3489 | ACEVEDO SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3490 | ACEVEDO SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778019 | ACEVEDO SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3491 | ACEVEDO SANTIAGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3492 | Acevedo Santiago, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3493 | ACEVEDO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3497 | ACEVEDO SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3498 | ACEVEDO SANTIAGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3499 | ACEVEDO SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3500 | ACEVEDO SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3501 | ACEVEDO SANTIAGO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3502 | ACEVEDO SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778020 | ACEVEDO SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3503 | Acevedo Santiago, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3506 | ACEVEDO SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3507 | ACEVEDO SANTIAGO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778021 | ACEVEDO SANTIAGO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3508 | ACEVEDO SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3511 | Acevedo Santiago, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3512 | ACEVEDO SANTOS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 3513 | ACEVEDO SANTOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3514 | ACEVEDO SANTOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778022 | ACEVEDO SANTOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3516 | ACEVEDO SANTOS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3519 | ACEVEDO SEGARRA, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3520 | ACEVEDO SEGUI, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3521 | ACEVEDO SEGUI, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3522 | Acevedo Segui, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3523 | ACEVEDO SEGUI, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778023 | ACEVEDO SEPULVEDA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778024 | ACEVEDO SEPULVEDA, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3525 | ACEVEDO SEPULVEDA, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3526 | ACEVEDO SEPULVEDA, MAGGIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3527 | ACEVEDO SEPULVEDA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3528 | Acevedo Sepulveda, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3532 | ACEVEDO SERRANO, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3533 | ACEVEDO SERRANO, MERALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3534 | ACEVEDO SERRANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3537 | ACEVEDO SERRANO, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3540 | ACEVEDO SIERRA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544 | ACEVEDO SIERRA, YOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545 | ACEVEDO SILVA, ALICE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546 | ACEVEDO SILVA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547 | ACEVEDO SISCO, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778025 | ACEVEDO SISCO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548 | ACEVEDO SISCO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549 | ACEVEDO SOLA, JUVENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550 | ACEVEDO SOLA, JUVENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3551 | ACEVEDO SOLA, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778026 | ACEVEDO SOLER, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3554 | ACEVEDO SOSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3555 | ACEVEDO SOSA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3558 | ACEVEDO SOTO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3559 | ACEVEDO SOTO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3560 | ACEVEDO SOTO, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3561 | ACEVEDO SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3562 | Acevedo Soto, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778027 | ACEVEDO SOTO, ELVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3563 | ACEVEDO SOTO, ELYNAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3566 | ACEVEDO SOTO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778028 | ACEVEDO SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3568 | ACEVEDO SOTO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3569 | Acevedo Soto, Jannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3571 | ACEVEDO SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3572 | Acevedo Soto, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3573 | ACEVEDO SOTO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3574 | ACEVEDO SOTO, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3575 | ACEVEDO SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778029 | ACEVEDO SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3576 | ACEVEDO SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3577 | Acevedo Soto, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3578 | ACEVEDO SOTO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3579 | Acevedo Soto, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3580 | Acevedo Soto, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3581 | Acevedo Soto, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3582 | Acevedo Soto, Ramonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3585 | ACEVEDO SOTO, RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586 | ACEVEDO SOTO, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778030 | ACEVEDO SOTO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778031 | ACEVEDO SOTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588 | ACEVEDO SOTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3592 | ACEVEDO STEIDEL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3593 | ACEVEDO STEIDEL, LARISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3594 | ACEVEDO SUAREZ, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3595 | ACEVEDO SUAREZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3596 | ACEVEDO SYLVA, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778032 | ACEVEDO TANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3598 | ACEVEDO TANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3599 | ACEVEDO TAPIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3600 | ACEVEDO TAVAREZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3601 | ACEVEDO TEJADA, HAYDELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3602 | Acevedo Tellado, Lydia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3603 | ACEVEDO TELLADO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3605 | ACEVEDO TELLADO, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3604 | ACEVEDO TELLADO, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3606 | ACEVEDO TIRADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778033 | ACEVEDO TIRADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3607 | ACEVEDO TIRADO, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3608 | ACEVEDO TIRADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3609 | ACEVEDO TIRADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3610 | ACEVEDO TIZOL, KETCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3611 | ACEVEDO TOLEDO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3612 | ACEVEDO TOLEDO, EVER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3616 | ACEVEDO TORANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3617 | ACEVEDO TORANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3618 | ACEVEDO TORO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3619 | ACEVEDO TORO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3620 | ACEVEDO TORRENS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3624 | ACEVEDO TORRES, DAYSY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3625 | ACEVEDO TORRES, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3626 | ACEVEDO TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3628 | Acevedo Torres, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3629 | ACEVEDO TORRES, FRANCES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778034 | ACEVEDO TORRES, FRANCES Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3632 | ACEVEDO TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3634 | ACEVEDO TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778035 | ACEVEDO TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3636 | ACEVEDO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778036 | ACEVEDO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3637 | Acevedo Torres, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778037 | ACEVEDO TORRES, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3638 | ACEVEDO TORRES, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3640 | Acevedo Torres, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3641 | ACEVEDO TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3642 | ACEVEDO TORRES, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3643 | ACEVEDO TORRES, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3644 | ACEVEDO TORRES, RENARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778038 | ACEVEDO TORRES, ROSELY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3646 | ACEVEDO TORRES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3647 | ACEVEDO TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3649 | ACEVEDO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3650 | ACEVEDO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3651 | Acevedo Torres, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778039 | ACEVEDO TORRES, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3652 | ACEVEDO TORRES, YARILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778040 | ACEVEDO TORRES, YIEDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3654 | ACEVEDO TRINIDAD, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778041 | ACEVEDO TRINIDAD, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3655 | ACEVEDO UBINAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778042 | ACEVEDO VALE, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3656 | ACEVEDO VALE, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778043 | ACEVEDO VALE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3658 | ACEVEDO VALE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3662 | ACEVEDO VALENTIN, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3665 | ACEVEDO VALENTIN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3666 | ACEVEDO VALENTIN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3668 | ACEVEDO VALENTIN, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3669 | Acevedo Valentin, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3670 | ACEVEDO VALENTIN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3671 | ACEVEDO VALENTIN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778044 | ACEVEDO VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3673 | ACEVEDO VALENTIN, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3675 | ACEVEDO VALENTIN, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3676 | ACEVEDO VALENTIN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3677 | ACEVEDO VALLE, LINCOLN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3679 | ACEVEDO VALLE, WILMER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778045 | ACEVEDO VALLE, WILMER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3684 | ACEVEDO VARELA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3686 | ACEVEDO VARGAS, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3689 | ACEVEDO VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3690 | ACEVEDO VARGAS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3691 | ACEVEDO VARGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3692 | ACEVEDO VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3695 | ACEVEDO VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3696 | ACEVEDO VARGAS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3697 | ACEVEDO VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3698 | ACEVEDO VARGAS, SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3700 | ACEVEDO VAZQUEZ, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3701 | ACEVEDO VAZQUEZ, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3702 | ACEVEDO VAZQUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3703 | ACEVEDO VAZQUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778046 | ACEVEDO VAZQUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3704 | ACEVEDO VAZQUEZ, FRIDDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778047 | ACEVEDO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3705 | ACEVEDO VAZQUEZ, LESLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3706 | ACEVEDO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3707 | ACEVEDO VAZQUEZ, NAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3708 | ACEVEDO VAZQUEZ, SIGFREDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3709 | ACEVEDO VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3710 | Acevedo Vazquez, Victor Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3711 | ACEVEDO VAZQUEZ, VICTOR S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3712 | ACEVEDO VEGA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 3713 | ACEVEDO VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3715 | ACEVEDO VEGA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3716 | Acevedo Vega, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3717 | ACEVEDO VEGA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3718 | Acevedo Vega, Conrado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3720 | ACEVEDO VEGA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3719 | ACEVEDO VEGA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3721 | ACEVEDO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3722 | ACEVEDO VEGA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3723 | Acevedo Vega, Jayson O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3724 | ACEVEDO VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3725 | Acevedo Vega, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3727 | ACEVEDO VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3728 | Acevedo Vega, Narciso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3729 | ACEVEDO VEGA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3730 | ACEVEDO VEGA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3731 | ACEVEDO VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3732 | ACEVEDO VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3733 | ACEVEDO VEGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3734 | Acevedo Vega, Zulma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735 | ACEVEDO VELAZQUEZ, CESAR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3737 | ACEVEDO VELEZ, AMBAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3738 | ACEVEDO VELEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3739 | ACEVEDO VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3740 | ACEVEDO VELEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3741 | ACEVEDO VELEZ, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3742 | ACEVEDO VELEZ, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3743 | Acevedo Velez, Eladio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3745 | ACEVEDO VELEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3746 | ACEVEDO VELEZ, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3747 | ACEVEDO VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3748 | ACEVEDO VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3749 | ACEVEDO VELEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3750 | ACEVEDO VELEZ, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3751 | ACEVEDO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3752 | ACEVEDO VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778048 | ACEVEDO VELEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3753 | ACEVEDO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3754 | ACEVEDO VELEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778049 | ACEVEDO VELEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3756 | ACEVEDO VERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3757 | ACEVEDO VERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3759 | ACEVEDO VERDEJO, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3760 | ACEVEDO VICENTE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3762 | ACEVEDO VIERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3763 | ACEVEDO VILA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3764 | ACEVEDO VILLAFANE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3765 | ACEVEDO VILLALOBOS, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766 | ACEVEDO VILLANUEVA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3768 | ACEVEDO VILLANUEVA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769 | Acevedo Villanueva, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3770 | ACEVEDO VILLANUEVA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3771 | ACEVEDO VILLANUEVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778050 | ACEVEDO VILLANUEVA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3772 | ACEVEDO VILLANUEVA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3773 | ACEVEDO VILLANUEVA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3775 | ACEVEDO VIVES, MAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3776 | Acevedo Willis, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3777 | Acevedo Yambo, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3778 | ACEVEDO ZAMBRANA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3780 | ACEVEDO ZAVALA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3781 | ACEVEDO ZAVALA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3782 | ACEVEDO ZAYAS, CARMEN DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3784 | ACEVEDO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3786 | ACEVEDO, BRAULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778051 | ACEVEDO, HUNGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778052 | ACEVEDO, JONATHAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778053 | ACEVEDO, MARAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3792 | ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3793 | ACEVEDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3797 | ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3799 | ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800 | ACEVEDO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801 | ACEVEDO, TANIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802 | ACEVEDO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804 | ACEVEDOCRESPO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806 | ACEVEDOLUCIANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807 | ACEVEDOOSORIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808 | ACEVEDO-PADRO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3809 | ACEVEDOROLDAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3810 | ACEVEDOTIZOL, YASMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3811 | ACEVEDOVAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3812 | ACEVEDQ RENTAS, RQSA AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818 | ACHA CINTRON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3820 | ACHA MARTINEZ, FRANK K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3821 | ACHA MARTINEZ, FRANK K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3822 | ACHA SANTANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3833 | ACIN DIAZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3841 | ACLOQUE JEAN, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3842 | ACLOQUE MALLEBRANCHE, JUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3849 | ACOBE FIGUEROA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3850 | Acobe Gallego, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3851 | ACOBE PEREZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3852 | ACOBES LOZADA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3853 | ACOBES MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3854 | ACOBES MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3856 | ACOBIS ROSS, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3860 | ACOSTA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3861 | ACOSTA ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3863 | Acosta Acevedo, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3864 | ACOSTA ACOSTA, ADORACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3866 | ACOSTA ACOSTA, AWLDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3867 | ACOSTA ACOSTA, BIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3868 | Acosta Acosta, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3870 | ACOSTA ACOSTA, JULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3871 | ACOSTA ACOSTA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778054 | ACOSTA ACOSTA, NIDSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3872 | ACOSTA ACOSTA, NIDSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3873 | ACOSTA ACOSTA, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3875 | ACOSTA ACOSTA, SIFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3879 | ACOSTA ADROVER, IDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3880 | ACOSTA AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3882 | ACOSTA ALAGO, FERNANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3886 | ACOSTA ALBINO, KAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3887 | ACOSTA ALBINO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3888 | ACOSTA ALEJANDRO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778055 | ACOSTA ALEJANDRO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3891 | ACOSTA ALLENDE, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778056 | ACOSTA ALMODOVAR, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3893 | ACOSTA ALMODOVAR, ELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3895 | ACOSTA ALMODOVAR, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3896 | ACOSTA ALVARADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778057 | ACOSTA ALVARADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3899 | ACOSTA AMADOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3900 | ACOSTA AMEZQUITA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3901 | ACOSTA ANAYA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3902 | Acosta Andujar, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3903 | ACOSTA ANDUJAR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3904 | ACOSTA ANGLADA, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3905 | ACOSTA ANGLADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778059 | ACOSTA APONTE, CHRISTIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3908 | ACOSTA ARCE, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778060 | ACOSTA ARCE, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3909 | ACOSTA ARCE, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3910 | ACOSTA AROCHO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3912 | ACOSTA ARROYO, CRYSTAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3913 | ACOSTA ARROYO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3920 | ACOSTA AYALA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3921 | ACOSTA AYALA, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3923 | ACOSTA BA, SHERILEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3925 | Acosta Baez, Keyven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3927 | ACOSTA BAEZ, LOIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3928 | ACOSTA BALAEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778061 | ACOSTA BALAEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3929 | ACOSTA BALAGUER, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778062 | ACOSTA BALAGUER, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3930 | ACOSTA BALAGUER, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3931 | ACOSTA BARBOSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3932 | ACOSTA BARBOSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3933 | ACOSTA BATISTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3934 | Acosta Beauchamp, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3935 | Acosta Berrios, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3937 | ACOSTA BETANCOURT, JULIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3938 | ACOSTA BISBAL, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3939 | ACOSTA BISBAL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3940 | ACOSTA BLANCO, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3942 | ACOSTA BLANCO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3941 | ACOSTA BLANCO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3944 | ACOSTA CABALLERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3947 | ACOSTA CADIZ, ANDRY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778063 | ACOSTA CADIZ, KENITSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3949 | ACOSTA CAGUIAS, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3951 | ACOSTA CALDERON, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3952 | ACOSTA CALDERON, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3953 | ACOSTA CALDERON, NORBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3954 | Acosta Calero, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3957 | ACOSTA CAMACHO, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3958 | ACOSTA CAMACHO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778064 | ACOSTA CAMACHO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3959 | ACOSTA CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3960 | ACOSTA CAMACHO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3961 | ACOSTA CAMACHO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3963 | ACOSTA CANALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3966 | ACOSTA CAQUIAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3968 | ACOSTA CAQUIAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778065 | ACOSTA CARDONA, ALEXANDER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3970 | ACOSTA CARRASQUILLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3972 | ACOSTA CARRERO, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3973 | ACOSTA CARRILLO, ZIRAH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3975 | ACOSTA CASTILLO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3977 | Acosta Castillo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3978 | ACOSTA CASTILLO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3979 | ACOSTA CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980 | ACOSTA CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981 | ACOSTA CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3982 | ACOSTA CAYOTT, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3983 | ACOSTA CHARLES, ESTHER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778066 | ACOSTA CHARLES, ESTHER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3984 | ACOSTA CHARNECO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3985 | ACOSTA CHAVES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3987 | ACOSTA CHICO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778067 | ACOSTA CHICO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3989 | ACOSTA CINTRON, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3990 | ACOSTA CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3991 | ACOSTA CINTRON, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3992 | ACOSTA COLLADO, JUAN DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3994 | ACOSTA COLLADO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3995 | ACOSTA COLLAZO, AWILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3996 | ACOSTA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3998 | ACOSTA COLON, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778068 | ACOSTA COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4001 | ACOSTA COLON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4002 | ACOSTA COLON, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006 | Acosta Cora, Nestor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008 | ACOSTA CORDERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778069 | ACOSTA CORDERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011 | ACOSTA CORTIJO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4013 | ACOSTA COSTAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778070 | ACOSTA COTTE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4014 | ACOSTA CRUZ, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778071 | ACOSTA CRUZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4016 | Acosta Cruz, Felix A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778072 | ACOSTA CRUZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 4018 | ACOSTA CRUZ, GUSTAVO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4019 | ACOSTA CRUZ, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4020 | ACOSTA CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4021 | ACOSTA CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4022 | ACOSTA CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4024 | ACOSTA CRUZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4025 | ACOSTA CRUZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778073 | ACOSTA CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4027 | ACOSTA CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778074 | ACOSTA CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4028 | ACOSTA CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4029 | ACOSTA CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4030 | ACOSTA CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4033 | ACOSTA CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778075 | ACOSTA CRUZ, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4034 | ACOSTA CRUZ, RUBILY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4036 | ACOSTA CRUZ, YESEMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4037 | ACOSTA CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778076 | ACOSTA CUBANO, HEIDY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778077 | ACOSTA CUBANO, SAILYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778078 | ACOSTA CUBANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4038 | ACOSTA CUEBAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4040 | ACOSTA CUEVAS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4042 | ACOSTA D OLEO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4044 | ACOSTA DALECCIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4045 | ACOSTA DALMAU, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4046 | ACOSTA DAVID, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4046 | ACOSTA DAVID, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4047 | Acosta Davila, Mayda Merisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4048 | ACOSTA DAVILA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4049 | ACOSTA DAVILA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4050 | ACOSTA DE COLON, NYLSA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4053 | ACOSTA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4055 | ACOSTA DE JESUS, ROGER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4058 | ACOSTA DE ROMERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4059 | ACOSTA DE VELEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4061 | ACOSTA DEL TORO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4062 | ACOSTA DEL VALLE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4063 | ACOSTA DELGADO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778080 | ACOSTA DELGADO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4064 | ACOSTA DELGADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4065 | ACOSTA DELGADO, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778081 | ACOSTA DELGADO, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4067 | ACOSTA DESSUS, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4068 | ACOSTA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4069 | ACOSTA DIAZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4071 | ACOSTA DIAZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4072 | ACOSTA DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4080 | ACOSTA ECHEVARRIA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4082 | Acosta Encarnacion, Felix E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778082 | ACOSTA ENCARNACION, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4088 | ACOSTA ESCALERA, AXNEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4089 | ACOSTA ESCALERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4090 | ACOSTA ESPADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4092 | ACOSTA ESPASAS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4093 | ACOSTA ESTRELLA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4096 | ACOSTA FEBO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4097 | ACOSTA FEBO, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4098 | ACOSTA FEBRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4100 | ACOSTA FELICIANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256871 | ACOSTA FELICIANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4101 | Acosta Feliciano, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4102 | ACOSTA FELICIANO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4103 | ACOSTA FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778083 | ACOSTA FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4105 | Acosta Feliciano, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4106 | ACOSTA FELICIANO, REY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4107 | ACOSTA FELIX, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4110 | ACOSTA FIGUERAS, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4111 | ACOSTA FIGUERAS, JOSILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4114 | ACOSTA FIGUEROA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4116 | ACOSTA FIGUEROA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4117 | ACOSTA FIGUEROA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778084 | ACOSTA FIGUEROA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4118 | ACOSTA FIGUEROA, MAGALY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4119 | ACOSTA FIGUEROA, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4120 | ACOSTA FIGUEROA, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4121 | ACOSTA FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778085 | ACOSTA FIGUEROA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4122 | ACOSTA FIGUEROA, NELLIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4123 | ACOSTA FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4126 | Acosta Figueroa, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4127 | ACOSTA FIGUEROA, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4128 | ACOSTA FIGUEROA,GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4130 | ACOSTA FLORES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4132 | ACOSTA FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4136 | Acosta Frias, Diomedes A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4137 | ACOSTA FRIAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778086 | ACOSTA FUENTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4140 | ACOSTA FUENTES, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4141 | ACOSTA GARAY, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4142 | ACOSTA GARAYUA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4143 | ACOSTA GARCIA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144 | ACOSTA GARCIA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4146 | ACOSTA GARCIA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4147 | ACOSTA GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4149 | Acosta Garcia, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4150 | ACOSTA GARCIA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4151 | ACOSTA GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778087 | ACOSTA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4152 | ACOSTA GARCIA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153 | ACOSTA GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4155 | ACOSTA GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4161 | Acosta Gissel, Jose N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162 | ACOSTA GISSEL, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163 | ACOSTA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778088 | ACOSTA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4165 | ACOSTA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4166 | ACOSTA GONZALEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778089 | ACOSTA GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169 | ACOSTA GONZALEZ, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171 | Acosta Gonzalez, Oscar E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172 | ACOSTA GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4173 | ACOSTA GONZALEZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174 | ACOSTA GONZALEZ, ZACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4175 | ACOSTA GRAFALS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177 | ACOSTA GRANIELA, YAFELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4178 | ACOSTA GREGORY, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4179 | ACOSTA GUERRERO, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4182 | ACOSTA GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4186 | ACOSTA HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4187 | ACOSTA HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188 | ACOSTA HERNANDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778090 | ACOSTA HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190 | ACOSTA HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191 | ACOSTA HERNANDEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4192 | ACOSTA HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4193 | ACOSTA HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4194 | ACOSTA HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197 | ACOSTA HERNANDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778091 | ACOSTA HERNANDEZ, LUCIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4200 | ACOSTA HERNANDEZ, SARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4202 | ACOSTA IRIZARRY, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4204 | ACOSTA IRIZARRY, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778092 | ACOSTA IRIZARRY, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205 | ACOSTA IRIZARRY, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4206 | ACOSTA IRIZARRY, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778093 | ACOSTA IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4207 | ACOSTA IRIZARRY, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208 | Acosta Irizarry, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4209 | ACOSTA IRIZARRY, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4210 | ACOSTA IRRIZARY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212 | ACOSTA JIMENEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4215 | ACOSTA LAGUER, JAFET V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217 | ACOSTA LAPOZ, YOKASTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4219 | ACOSTA LEBRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4220 | Acosta Lebron, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4223 | ACOSTA LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778094 | ACOSTA LEYRO, JERIKA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4224 | ACOSTA LLANOS, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778095 | ACOSTA LOPEZ, ABIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4225 | ACOSTA LOPEZ, CARMEN RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4227 | ACOSTA LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4228 | ACOSTA LOPEZ, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229 | ACOSTA LOPEZ, JOHARMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231 | ACOSTA LOPEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4232 | ACOSTA LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233 | ACOSTA LOPEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4234 | ACOSTA LOPEZ, LISINIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235 | ACOSTA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778096 | ACOSTA LOPEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4236 | ACOSTA LOPEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 4238 | ACOSTA LUCIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239 | ACOSTA LUCIANO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4240 | ACOSTA LUCIANO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242 | ACOSTA LUCIANO, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4243 | ACOSTA LUCIANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4244 | ACOSTA LUCIANO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245 | ACOSTA LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4246 | ACOSTA LUGO, CARMENM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778097 | ACOSTA LUGO, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248 | Acosta Lugo, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251 | ACOSTA LUGO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4252 | ACOSTA LUNA, ANTHONIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778098 | ACOSTA MALARET, SINDIALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255 | ACOSTA MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257 | ACOSTA MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4258 | ACOSTA MARCANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4259 | ACOSTA MARTIN, CARIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261 | ACOSTA MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4262 | ACOSTA MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4264 | ACOSTA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265 | ACOSTA MARTINEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266 | ACOSTA MARTINEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4268 | ACOSTA MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270 | Acosta Martinez, Jaymanix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4273 | ACOSTA MARTINEZ, JOSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778099 | ACOSTA MARTINEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4274 | ACOSTA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778100 | ACOSTA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4275 | ACOSTA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4276 | ACOSTA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277 | ACOSTA MARTINEZ, NALLELY G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4278 | ACOSTA MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4279 | ACOSTA MARTINEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4280 | ACOSTA MARTINEZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4281 | ACOSTA MARTINEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282 | ACOSTA MARTINEZ, THEODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283 | ACOSTA MARTINEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4284 | ACOSTA MARXUACH, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285 | ACOSTA MATEO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4286 | ACOSTA MATEO, NORMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4287 | Acosta Matos, Aramis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4288 | Acosta Matos, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4289 | Acosta Matos, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778101 | ACOSTA MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4290 | ACOSTA MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4291 | ACOSTA MATOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4292 | ACOSTA MATOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293 | ACOSTA MATOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4295 | ACOSTA MATOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4297 | ACOSTA MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4298 | ACOSTA MEDINA, HARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778102 | ACOSTA MEDINA, HARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300 | ACOSTA MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4301 | ACOSTA MEDINA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4302 | ACOSTA MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4305 | ACOSTA MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4306 | Acosta Melendez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4307 | ACOSTA MELENDEZ, CARLOS ALBERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4308 | ACOSTA MELENDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4309 | ACOSTA MELENDEZ, EDNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778103 | ACOSTA MELENDEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4311 | ACOSTA MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4312 | ACOSTA MELENDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4315 | ACOSTA MELENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4316 | ACOSTA MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4317 | ACOSTA MELENDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4318 | ACOSTA MENDEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778104 | ACOSTA MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4320 | ACOSTA MENDEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321 | ACOSTA MENDOZA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322 | ACOSTA MENDOZA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778105 | ACOSTA MENDRET, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323 | ACOSTA MERCADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4324 | ACOSTA MERCADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4325 | ACOSTA MERCADO, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778106 | ACOSTA MERCADO, NYLEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326 | ACOSTA MERCED, GLADY NELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4329 | ACOSTA MIRANDA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4330 | ACOSTA MIRANDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4332 | ACOSTA MIRO, FRANCISCO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4333 | ACOSTA MIRO, FRANCISCO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4334 | ACOSTA MOLINA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4336 | ACOSTA MOLINA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778107 | ACOSTA MOLINA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4338 | ACOSTA MOLINA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339 | ACOSTA MONTALVO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4340 | ACOSTA MONTALVO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341 | ACOSTA MONTALVO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343 | ACOSTA MONTANEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344 | ACOSTA MONTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4345 | ACOSTA MONTES, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778108 | ACOSTA MONTES, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346 | ACOSTA MONTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778109 | ACOSTA MONTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778110 | ACOSTA MONTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4348 | Acosta Morales, Bartolo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4349 | ACOSTA MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778111 | ACOSTA MORALES, ELY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4350 | ACOSTA MORALES, ELY MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4351 | ACOSTA MORALES, KARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4352 | ACOSTA MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778112 | ACOSTA MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4355 | ACOSTA MUNIZ, GRISMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356 | ACOSTA MUNIZ, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357 | ACOSTA MUNIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358 | ACOSTA MUNIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778113 | ACOSTA MUNIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4364 | ACOSTA NATER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365 | ACOSTA NAZARIO, ALLEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4366 | ACOSTA NAZARIO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4367 | ACOSTA NAZARIO, IRVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368 | ACOSTA NAZARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4369 | ACOSTA NAZARIO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373 | ACOSTA NEGRONI, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778114 | ACOSTA NIEVES, EMANUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375 | ACOSTA NUNEZ, ARIANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778115 | ACOSTA NUNEZ, ARIANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4376 | ACOSTA NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778116 | ACOSTA NUNEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778117 | ACOSTA OCASIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382 | ACOSTA OJEDA, ELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383 | ACOSTA OLIVERAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384 | ACOSTA OLMEDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4385 | ACOSTA OQUENDO, ONERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387 | ACOSTA ORENGO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4390 | ACOSTA ORTIZ, ALEX MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4391 | ACOSTA ORTIZ, CATIRIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392 | ACOSTA ORTIZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4393 | ACOSTA ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4394 | ACOSTA ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4395 | ACOSTA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4396 | ACOSTA ORTIZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398 | Acosta Ortiz, Milton I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4399 | ACOSTA ORTIZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4400 | ACOSTA ORTIZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4401 | ACOSTA ORTIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4404 | ACOSTA OTERO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4405 | ACOSTA PABON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4406 | Acosta Pabon, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4407 | ACOSTA PACHECO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409 | ACOSTA PACHECO, DOMINGO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4410 | ACOSTA PACHECO, GEMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4411 | Acosta Pacheco, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415 | ACOSTA PADILLA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778118 | ACOSTA PADILLA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4417 | ACOSTA PADILLA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418 | ACOSTA PADILLA, SOL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4419 | ACOSTA PADILLA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4420 | ACOSTA PADIN, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4422 | ACOSTA PADRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4421 | ACOSTA PADRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423 | ACOSTA PADRO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4424 | ACOSTA PAGAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778119 | ACOSTA PAGAN, JOESY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778120 | ACOSTA PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4426 | ACOSTA PAGAN, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4427 | ACOSTA PAGAN, MIGDONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4428 | ACOSTA PAGAN, NELSON S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4429 | Acosta Pardo, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430 | Acosta Pardo, Fernando J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4431 | ACOSTA PASTRANA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 4432 | Acosta Pellecier, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4433 | ACOSTA PENA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4435 | ACOSTA PEREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436 | Acosta Perez, Antonio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437 | ACOSTA PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4438 | ACOSTA PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4439 | Acosta Perez, Jayson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4440 | ACOSTA PEREZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4442 | ACOSTA PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778121 | ACOSTA PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4443 | ACOSTA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4444 | ACOSTA PEREZ, MILAGROS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4445 | ACOSTA PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4447 | ACOSTA PEREZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4449 | ACOSTA PIZARRO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778122 | ACOSTA PIZARRO, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451 | ACOSTA PLAZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4452 | ACOSTA PLAZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4453 | ACOSTA PORTALATIN, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454 | ACOSTA PORTALATIN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4456 | Acosta Portalatin, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778123 | ACOSTA PRESTAMO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4458 | ACOSTA PROSPER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4459 | Acosta Prosper, Ferdinand J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4460 | ACOSTA PUMAREJO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4461 | ACOSTA PUMAREJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4462 | ACOSTA QUINONES, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4463 | Acosta Quinones, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4464 | ACOSTA RAMIREZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4465 | ACOSTA RAMIREZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4466 | ACOSTA RAMIREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4467 | ACOSTA RAMIREZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468 | ACOSTA RAMIREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778124 | ACOSTA RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469 | ACOSTA RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4472 | ACOSTA RAMIREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4474 | ACOSTA RAMIREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4475 | ACOSTA RAMIREZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4477 | ACOSTA RAMIREZ, ZARAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4478 | ACOSTA RAMOS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4480 | ACOSTA RAMOS, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778125 | ACOSTA RAMOS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4481 | Acosta Ramos, James G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4483 | ACOSTA RAMOS, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4484 | Acosta Ramos, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485 | ACOSTA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778126 | ACOSTA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4486 | ACOSTA RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778127 | ACOSTA RAMOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778127 | ACOSTA RAMOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4487 | ACOSTA RAMOS, NYDIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4488 | ACOSTA RAMOS, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4489 | ACOSTA RAMOS, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4490 | ACOSTA RAMOS, YANILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 4491 | Acosta Ramos, Zacarias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778129 | ACOSTA RESTO, ADIANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778130 | ACOSTA RESTO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4493 | Acosta Rey, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4494 | Acosta Reyes, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778131 | ACOSTA REYES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778132 | ACOSTA REYES, NAHOMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4498 | ACOSTA RINCON, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4499 | ACOSTA RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4500 | ACOSTA RIOS, LEIDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4501 | ACOSTA RIOS, PEDRO XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4503 | ACOSTA RIVERA, ALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4504 | ACOSTA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778133 | ACOSTA RIVERA, AURELIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506 | ACOSTA RIVERA, AXEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507 | ACOSTA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4508 | ACOSTA RIVERA, DALGHYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509 | ACOSTA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4510 | ACOSTA RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511 | ACOSTA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512 | ACOSTA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513 | ACOSTA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778134 | ACOSTA RIVERA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4517 | ACOSTA RIVERA, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4518 | ACOSTA RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4519 | ACOSTA RIVERA, HILDA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778135 | ACOSTA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4520 | ACOSTA RIVERA, JAVIER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521 | ACOSTA RIVERA, JESMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4523 | ACOSTA RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4524 | ACOSTA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525 | ACOSTA RIVERA, LILY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778136 | ACOSTA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778137 | ACOSTA RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528 | ACOSTA RIVERA, MARTA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4529 | ACOSTA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4530 | ACOSTA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531 | ACOSTA RIVERA, MIRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532 | ACOSTA RIVERA, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533 | Acosta Rivera, Neysa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4534 | ACOSTA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778138 | ACOSTA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778139 | ACOSTA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536 | ACOSTA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4538 | Acosta Rivera, Shayna A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4539 | ACOSTA RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540 | ACOSTA RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778140 | ACOSTA ROBLES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4542 | ACOSTA ROBLES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4543 | ACOSTA RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545 | ACOSTA RODRIGUEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547 | ACOSTA RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778141 | ACOSTA RODRIGUEZ, ASHLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4548 | ACOSTA RODRIGUEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4549 | ACOSTA RODRIGUEZ, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4550 | ACOSTA RODRIGUEZ, CARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4551 | ACOSTA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4552 | ACOSTA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4553 | ACOSTA RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4554 | ACOSTA RODRIGUEZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4555 | ACOSTA RODRIGUEZ, DELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556 | ACOSTA RODRIGUEZ, DIANA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4557 | ACOSTA RODRIGUEZ, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4562 | ACOSTA RODRIGUEZ, EMILIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4564 | ACOSTA RODRIGUEZ, HILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4565 | ACOSTA RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4567 | ACOSTA RODRIGUEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4568 | ACOSTA RODRIGUEZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569 | ACOSTA RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4571 | ACOSTA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572 | Acosta Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4573 | ACOSTA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778142 | ACOSTA RODRIGUEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4576 | Acosta Rodriguez, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4578 | ACOSTA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4579 | ACOSTA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4580 | ACOSTA RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778143 | ACOSTA RODRIGUEZ, LUZ T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4582 | ACOSTA RODRIGUEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778144 | ACOSTA RODRIGUEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778145 | ACOSTA RODRIGUEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4583 | ACOSTA RODRIGUEZ, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587 | ACOSTA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778146 | ACOSTA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778147 | ACOSTA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588 | ACOSTA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589 | ACOSTA RODRIGUEZ, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590 | ACOSTA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592 | ACOSTA RODRIGUEZ, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593 | Acosta Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597 | ACOSTA ROMAN, JANNELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599 | ACOSTA ROMAN, JANNELLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601 | Acosta Roman, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603 | ACOSTA ROMAN, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605 | ACOSTA ROMERO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606 | ACOSTA ROMERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607 | ACOSTA RONDA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608 | ACOSTA ROSADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610 | ACOSTA ROSARIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611 | ACOSTA ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616 | ACOSTA RUIZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617 | ACOSTA RUIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618 | ACOSTA RUIZ, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619 | ACOSTA RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620 | Acosta Ruiz, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621 | ACOSTA RUIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622 | ACOSTA RUIZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623 | Acosta Ruiz, Nitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4624 | ACOSTA RUIZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4625 | Acosta Ruiz, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4626 | ACOSTA RUIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4627 | ACOSTA SAEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4628 | ACOSTA SAMBOLIN, ECZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4631 | Acosta Sanchez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778148 | ACOSTA SANCHEZ, GLENDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634 | ACOSTA SANCHEZ, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635 | Acosta Sanchez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636 | ACOSTA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638 | ACOSTA SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639 | ACOSTA SANCHEZ, TINA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640 | ACOSTA SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778149 | ACOSTA SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642 | ACOSTA SANTANA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643 | ACOSTA SANTANA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644 | ACOSTA SANTANA, RHINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645 | ACOSTA SANTAPAU, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646 | ACOSTA SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647 | ACOSTA SANTIAGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649 | ACOSTA SANTIAGO, BETSY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650 | ACOSTA SANTIAGO, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651 | Acosta Santiago, Dionisio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652 | ACOSTA SANTIAGO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653 | Acosta Santiago, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658 | Acosta Santiago, Julio C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778150 | ACOSTA SANTIAGO, ODRIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660 | ACOSTA SANTIAGO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661 | ACOSTA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662 | ACOSTA SANTIAGO, ZULEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778151 | ACOSTA SANTIAGO, ZULEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663 | ACOSTA SANTIAGO, ZUZETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664 | ACOSTA SANTONI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665 | ACOSTA SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666 | ACOSTA SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667 | Acosta Santtapau, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668 | ACOSTA SEPULVEDA, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669 | ACOSTA SERRANO, HIRAM Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670 | ACOSTA SERRANO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671 | ACOSTA SERRANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672 | ACOSTA SILVA, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4673 | ACOSTA SILVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675 | ACOSTA SILVESTRY, CHARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676 | ACOSTA SOJO, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4678 | ACOSTA SOTO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4679 | ACOSTA SOTO, MIRTA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4681 | ACOSTA SUAREZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4684 | ACOSTA TOLEDO, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4685 | ACOSTA TOLEDO, ISMENIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686 | ACOSTA TORO, ALEXA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688 | ACOSTA TORO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778152 | ACOSTA TORO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778153 | ACOSTA TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4693 | ACOSTA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4694 | ACOSTA TORRES, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4696 | ACOSTA TORRES, ECZER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778154 | ACOSTA TORRES, ECZER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698 | ACOSTA TORRES, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4699 | ACOSTA TORRES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700 | ACOSTA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4702 | ACOSTA TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4703 | ACOSTA TORRES, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4704 | ACOSTA TORRES, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4705 | ACOSTA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4706 | ACOSTA TORRES, NILDABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709 | ACOSTA TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4710 | ACOSTA TORRES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711 | ACOSTA TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715 | Acosta Troche, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716 | ACOSTA TROCHE, SOL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778155 | ACOSTA TROCHE, SOL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718 | Acosta Ufret, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719 | ACOSTA VALDERRAMA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778156 | ACOSTA VALDERRAMA, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720 | ACOSTA VALENTIN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723 | ACOSTA VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778157 | ACOSTA VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724 | ACOSTA VALENTIN, YOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727 | ACOSTA VARGAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728 | ACOSTA VARGAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730 | ACOSTA VARGAS, NORMA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731 | ACOSTA VAZQUEZ, DAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778158 | ACOSTA VAZQUEZ, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733 | ACOSTA VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778159 | ACOSTA VAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736 | ACOSTA VAZQUEZ, MYTSI JUNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737 | ACOSTA VAZQUEZ, MYTSI JUNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738 | ACOSTA VAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740 | ACOSTA VEGA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741 | ACOSTA VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742 | ACOSTA VEGA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4743 | Acosta Vega, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4744 | ACOSTA VEGA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4745 | ACOSTA VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4746 | ACOSTA VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778160 | ACOSTA VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4747 | ACOSTA VEGA, ROUCHELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749 | ACOSTA VELAZQUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751 | ACOSTA VELAZQUEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752 | ACOSTA VELAZQUEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4755 | Acosta Velazquez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758 | ACOSTA VELEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759 | ACOSTA VELEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760 | ACOSTA VELEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761 | ACOSTA VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762 | ACOSTA VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763 | ACOSTA VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764 | ACOSTA VELEZ, GRESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4766 | ACOSTA VELEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767 | ACOSTA VELEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768 | ACOSTA VELEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769 | Acosta Velez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770 | ACOSTA VELEZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772 | ACOSTA VELEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4774 | ACOSTA VELEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4775 | ACOSTA VELEZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4776 | ACOSTA VELEZ, MARTA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4777 | ACOSTA VELEZ, MILCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4778 | ACOSTA VELEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778161 | ACOSTA VELEZ, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4779 | ACOSTA VELEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4780 | ACOSTA VELEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4781 | ACOSTA VICENTI, ALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4782 | ACOSTA VICENTI, NASHALY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4783 | ACOSTA VICENTI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4784 | ACOSTA VICENTY, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778162 | ACOSTA VICENTY, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786 | ACOSTA VILA, PAOLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4787 | Acosta Villalobos, Elda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778163 | ACOSTA VILLALOBOS, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4788 | ACOSTA VILLALOBOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4789 | ACOSTA VINCENTYN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4790 | ACOSTA VITALI, JOHANNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4791 | ACOSTA WILLIAMS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4792 | ACOSTA ZAMBRANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4793 | ACOSTA ZAMBRANA, HECTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4794 | ACOSTA ZAMBRANA, JANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795 | ACOSTA ZAPATA, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796 | Acosta Zapata, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797 | ACOSTA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798 | ACOSTA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799 | ACOSTA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4801 | ACOSTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802 | ACOSTA, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4803 | ACOSTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778164 | ACOSTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4804 | ACOSTA, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4805 | ACOSTA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4808 | ACOSTA,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809 | ACOSTA,RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810 | ACOSTABATISTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4811 | ACOSTAPADILLA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4812 | ACOSTASUAREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813 | ACOSTAVILLALOBOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832 | ACSTA MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4898 | ACUM QUINONES, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4900 | ACUMULADA QUINONEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4901 | ACUMULADO VEGA, SUHAIL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4902 | ACUNA CRUZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4905 | ACUNA JIMENEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4906 | ACUNA MENDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4907 | Acuna Mendez, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4908 | Acuna Ramos, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4909 | ACUNA ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778165 | ACUNA ROMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5327 | ADAM SERAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5329 | ADAM, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778166 | ADAMES AQUINO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5337 | ADAMES AQUINO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778167 | ADAMES AQUINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5338 | ADAMES AQUINO, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5339 | ADAMES AQUINO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5340 | ADAMES AVILES, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5344 | ADAMES BONILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5346 | ADAMES BORGES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5347 | ADAMES BORRERO, LINETTE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778168 | ADAMES BORRERO, LINETTE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5348 | ADAMES BORRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5349 | ADAMES BORRERO, VIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5350 | ADAMES CANCEL, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5352 | Adames Cancel, Garry A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5353 | Adames Cardona, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5354 | ADAMES CARDONA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5355 | Adames Cardona, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5358 | ADAMES COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5360 | ADAMES CORRALIZA, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5362 | ADAMES CRUZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778169 | ADAMES CRUZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5363 | ADAMES CRUZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5364 | ADAMES CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5365 | ADAMES CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5367 | ADAMES CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5370 | ADAMES DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5371 | ADAMES DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5372 | ADAMES DURAN, EDUVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5375 | ADAMES DURAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778170 | ADAMES DURAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5376 | ADAMES DURAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5377 | ADAMES FALCON, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5378 | Adames Figueroa, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5381 | Adames Figueroa, Jose Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5382 | Adames Figueroa, Nestor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5383 | Adames Ha, Israel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5385 | ADAMES HERNANDEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778171 | ADAMES HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5387 | ADAMES LISOJO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5388 | ADAMES LOPEZ, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5389 | ADAMES LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5390 | ADAMES MALDONADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5391 | ADAMES MARIANI, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5392 | ADAMES MARTELL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778172 | ADAMES MARTELL, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5393 | ADAMES MARTINEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778173 | ADAMES MARTINEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 5395 | ADAMES MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5396 | ADAMES MENDEZ, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5397 | ADAMES MENDEZ, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5399 | ADAMES MENDEZ, RAQUEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5400 | Adames Mendez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5401 | ADAMES MERCADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5403 | ADAMES MERCADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5405 | ADAMES MERCADO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5406 | ADAMES MERCADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5407 | ADAMES MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5408 | ADAMES MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5409 | ADAMES MERCADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5412 | Adames Muniz, Felix A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5413 | ADAMES MUNIZ, HECTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5414 | ADAMES MUNIZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5415 | ADAMES NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5416 | ADAMES OLIVERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778174 | ADAMES OLIVERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5417 | ADAMES ORENSE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5418 | ADAMES ORTIZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5419 | ADAMES ORTIZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5421 | ADAMES ORTIZ, HÉCTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778175 | ADAMES PEREZ, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5424 | ADAMES PEREZ, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5425 | ADAMES PEREZ, SAMARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5426 | ADAMES PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5427 | ADAMES QUINONES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5428 | ADAMES QUINTANA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5429 | ADAMES QUINTANA, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5430 | ADAMES RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5433 | ADAMES RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5434 | ADAMES RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778176 | ADAMES RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778177 | ADAMES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778178 | ADAMES ROA, BETANIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5436 | ADAMES ROA, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5437 | ADAMES RODRIGUEZ, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778179 | ADAMES RODRIGUEZ, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5438 | ADAMES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5439 | ADAMES RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5441 | ADAMES ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5442 | ADAMES ROMAN, HUGO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5443 | ADAMES ROMERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5444 | ADAMES ROSA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5445 | Adames Santana, Dafne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5446 | ADAMES SANTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5447 | ADAMES SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5449 | ADAMES SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5452 | ADAMES SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5454 | ADAMES SERRANO, DORIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5455 | Adames Soto, Brenda Liz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5456 | ADAMES SOTO, NERY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778180 | ADAMES SUERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778181 | ADAMES SUERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5457 | ADAMES TIRADO, LORAINE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5458 | ADAMES TIRADO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5459 | ADAMES TIRADO, SASHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5460 | ADAMES TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5462 | ADAMES VARGAS, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5463 | ADAMES VARGAS, JASON R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5464 | ADAMES VELEZ, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5465 | ADAMES VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5466 | ADAMES VELEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5467 | ADAMES VELEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5468 | ADAMES VERA, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5475 | ADAMS AMADOR, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5476 | ADAMS AMADOR, DOTMA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5477 | ADAMS AMILL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5478 | ADAMS ARBONA, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778182 | ADAMS ARBONA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5480 | ADAMS BARRETO, ADMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5481 | Adams Benjamin, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778183 | ADAMS CASANOVA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5482 | ADAMS COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5483 | ADAMS COLON, NILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5484 | ADAMS CORCINO, YARIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5486 | ADAMS ERAZO, FIORDALIZA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5487 | ADAMS GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5488 | ADAMS GOYCO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5489 | ADAMS HERRERA, ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5490 | ADAMS LOPEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5491 | Adams Matias, Elvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5494 | ADAMS PEREZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5495 | ADAMS PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5496 | ADAMS QUESADA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5497 | ADAMS QUESADA, YAMIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5498 | ADAMS REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5499 | ADAMS RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5501 | ADAMS ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5503 | ADAMS VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5504 | ADAMS VEGA, ALEXANDER S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5505 | ADAMS VEGA, CHRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5513 | ADAN MORENO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5525 | ADAN VALENTIN, CARLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778184 | ADAN VALENTIN, CARLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778185 | ADANIVIA SANFELIZ, COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5534 | ADARICH DEL VALLE, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5542 | ADDARICH DEL VALLE, FE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5544 | ADDARICH RAMOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5545 | ADDARICH RIVERA, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778186 | ADDELAZIZ SALEH, ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5625 | ADELARDI DE DIEGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5659 | ADEN WHITE, WANEEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778187 | ADINO CORTORREAL, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778188 | ADNONIS MARTINEZ, DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5942 | ADON MELENDEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778189 | ADONIS MARTINEZ, DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5948 | ADORNO ADORNO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949 | ADORNO ADORNO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5950 | ADORNO ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5951 | ADORNO ADORNO, DANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5952 | ADORNO ADORNO, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778190 | ADORNO ADORNO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5953 | ADORNO ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5954 | ADORNO ADORNO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5956 | ADORNO ADORNO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5957 | ADORNO ADORNO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5958 | ADORNO ADORNO, VENEDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5959 | ADORNO ADORNO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5960 | ADORNO AGOSTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5962 | ADORNO AGOSTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5965 | ADORNO ALBALADEJO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5967 | ADORNO ALEJANDRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5968 | ADORNO APONTE, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5970 | ADORNO ARRIAGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5972 | ADORNO ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778191 | ADORNO ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5974 | ADORNO AVILA, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5976 | Adorno Aviles, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5977 | ADORNO BAEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5978 | ADORNO BATISTA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5979 | ADORNO BENITEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5983 | Adorno Boria, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5987 | ADORNO CABRERA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5988 | Adorno Cabrera, Elsa M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5989 | ADORNO CABRERA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5990 | ADORNO CABRERA, MAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5991 | ADORNO CABRERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5992 | ADORNO CADIZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5994 | ADORNO CALDERON, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5995 | Adorno Calderon, Itza J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778192 | ADORNO CALO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5996 | ADORNO CAMACHO, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5997 | ADORNO CAMACHO, SHEILA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5998 | ADORNO CAMPOS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5999 | ADORNO CANALES, JAIME D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6000 | ADORNO CANDELARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6001 | ADORNO CANDELARIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6002 | ADORNO CANDELARIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6003 | ADORNO CANTRES, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778193 | ADORNO CANTRES, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6004 | ADORNO CARRASQUILLO, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6005 | ADORNO CARRION, AGNERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6006 | ADORNO CARRION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6007 | ADORNO CARRION, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6008 | ADORNO CASTRO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6009 | ADORNO CHEVEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6011 | ADORNO CLAUDIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6012 | ADORNO CLAUDIO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6013 | ADORNO CLEMENTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778194 | ADORNO CLEMENTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014 | ADORNO COLON, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6015 | ADORNO COLON, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6016 | ADORNO COLON, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6018 | ADORNO COLON, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6019 | Adorno Colon, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778195 | ADORNO COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6021 | ADORNO COLON, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6023 | ADORNO COLON, NILDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6024 | ADORNO COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6025 | ADORNO CONCEPCION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6026 | ADORNO CONCEPCION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6027 | ADORNO CONCEPCION, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6030 | ADORNO COTTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6031 | ADORNO COTTO, JECENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6032 | ADORNO COTTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778196 | ADORNO CRESPO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6034 | ADORNO CRUZ, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6035 | ADORNO CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6036 | ADORNO CRUZADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6037 | Adorno Davila, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6038 | ADORNO DAVILA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6039 | ADORNO DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6041 | ADORNO DE GRACIA, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6042 | ADORNO DE JESUS, ALEXANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778197 | ADORNO DE LEON, CHRISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6044 | ADORNO DE TELEMACO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6046 | ADORNO DEIDA, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6047 | ADORNO DEL RIO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6049 | ADORNO DELGADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6050 | ADORNO DENNIS, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6052 | ADORNO DIAZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6053 | ADORNO DIAZ, ADNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6054 | ADORNO DIAZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6055 | ADORNO DIAZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6057 | ADORNO DIAZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778198 | ADORNO DIAZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6059 | Adorno Diaz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6061 | ADORNO DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6064 | ADORNO DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778199 | ADORNO DIAZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778200 | ADORNO DIGIALLONARDO, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778201 | ADORNO DIGIALLONARDO, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6065 | ADORNO ESPINEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778202 | ADORNO ESPINEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6068 | ADORNO FELICIANO, ARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778203 | ADORNO FELICIANO, ARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778204 | ADORNO FELICIANO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6069 | ADORNO FELICIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778205 | ADORNO FELICIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778206 | ADORNO FELICIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6070 | ADORNO FELICIANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6071 | ADORNO FELICIANO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778207 | ADORNO FELICIANO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6072 | ADORNO FIGUEROA, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6073 | Adorno Figueroa, Gricelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6075 | ADORNO FIGUEROA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6076 | ADORNO FIGUEROA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6078 | ADORNO FIGUEROA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6079 | ADORNO FIGUEROA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778208 | ADORNO FONSECA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6080 | ADORNO FONSECA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6081 | ADORNO FONSECA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6083 | ADORNO GALAN, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6085 | ADORNO GALAY, MELINDA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778209 | ADORNO GALAY, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6086 | Adorno Garcia, Ana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778210 | ADORNO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6089 | ADORNO GONZALEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6091 | ADORNO GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6092 | ADORNO GONZALEZ, IVONNE DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6093 | Adorno Gonzalez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6094 | Adorno Gonzalez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6095 | ADORNO GONZALEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6096 | ADORNO GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6097 | ADORNO GUZMAN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778211 | ADORNO GUZMAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6099 | ADORNO HERNANDEZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778212 | ADORNO HERNANDEZ, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6101 | ADORNO HERNANDEZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6102 | ADORNO HERNANDEZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6103 | ADORNO HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6105 | ADORNO HERNANDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6108 | ADORNO IRIZARRY, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6111 | ADORNO LOPEZ, DIADESLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778213 | ADORNO LOPEZ, DIADESLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6112 | ADORNO LOPEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6113 | ADORNO LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6114 | ADORNO LOPEZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6116 | ADORNO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6117 | ADORNO LOPEZ, OLOVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6118 | ADORNO MAISONET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778214 | ADORNO MALAVE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6119 | ADORNO MALAVE, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6120 | ADORNO MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6121 | Adorno Maldonado, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6123 | ADORNO MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778215 | ADORNO MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6126 | ADORNO MARIN, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6128 | ADORNO MARQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6129 | Adorno Marquez, Luis Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6130 | ADORNO MARQUEZ, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6131 | ADORNO MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6133 | ADORNO MARRERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6134 | ADORNO MARRERO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 6138 | ADORNO MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778216 | ADORNO MARTINEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6140 | ADORNO MARTINEZ, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778217 | ADORNO MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6142 | ADORNO MARTINEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6146 | ADORNO MEDINA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6147 | ADORNO MEDINA, NILSALIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6148 | ADORNO MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778218 | ADORNO MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6149 | ADORNO MELENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6150 | ADORNO MELENDEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6151 | ADORNO MELENDEZ, RAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6152 | ADORNO MENDEZ, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6153 | ADORNO MENDOZA, DIOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6154 | ADORNO MERCADO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6156 | ADORNO MERCADO, ZUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6157 | ADORNO MERCED, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6158 | ADORNO MERCED, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6159 | ADORNO MERCED, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6160 | ADORNO MIGENES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6163 | ADORNO MOLINA, LYDIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6164 | ADORNO MONET, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6165 | ADORNO MONTANEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6167 | Adorno Montanez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6168 | ADORNO MONTANEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778219 | ADORNO MORALES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6170 | ADORNO MORALES, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6171 | ADORNO MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6172 | ADORNO MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6173 | ADORNO MORALES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778220 | ADORNO MORALES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6174 | ADORNO MORAN, ZEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6175 | ADORNO MORENO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778221 | ADORNO NARVAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6179 | ADORNO NARVAEZ, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6180 | ADORNO NATAL, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6181 | ADORNO NAVARRO, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6182 | ADORNO NAVEDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6183 | ADORNO NAVEDO, ZAIDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6184 | ADORNO NAZARIO, CANDIDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778222 | ADORNO NEGRON, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778223 | ADORNO NEGRON, MRYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6185 | ADORNO NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6186 | ADORNO NEGRON, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6187 | ADORNO NERIS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778224 | ADORNO NERIS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6188 | ADORNO NICHOL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6190 | ADORNO NICHOLS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6191 | ADORNO NIEVES, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6193 | ADORNO NIEVES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6195 | ADORNO OCASIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6196 | Adorno Ocasio, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6198 | ADORNO OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6203 | ADORNO OQUENDO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6204 | ADORNO OQUENDO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6205 | ADORNO OQUENDO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6206 | ADORNO ORILLANO, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778225 | ADORNO ORILLANO, KIOMARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6207 | ADORNO ORTEGA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6208 | ADORNO ORTIZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6209 | ADORNO ORTIZ, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6210 | ADORNO ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778226 | ADORNO ORTIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6212 | ADORNO OTERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6213 | ADORNO PABON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778227 | ADORNO PABON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6215 | ADORNO PADIN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778228 | ADORNO PADIN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6217 | ADORNO PANTOJA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6218 | ADORNO PANTOJA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6220 | Adorno Perez, Jena I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6221 | Adorno Perez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6222 | ADORNO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6223 | ADORNO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6224 | ADORNO PEREZ, ROSANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6227 | ADORNO PINEIRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6226 | ADORNO PINEIRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6228 | ADORNO PINERO, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6230 | ADORNO PINTO, EMELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6233 | ADORNO QUINONES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6234 | ADORNO QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6235 | ADORNO QUINONEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778229 | ADORNO QUINONEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6236 | ADORNO QUINONEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778230 | ADORNO RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6237 | ADORNO RAMOS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6238 | ADORNO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6239 | ADORNO RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6240 | ADORNO RAMOS, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6242 | ADORNO RESTO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6243 | ADORNO RESTO, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6244 | ADORNO RESTO, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6245 | ADORNO RIOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6246 | ADORNO RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778231 | ADORNO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6247 | ADORNO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6249 | ADORNO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6250 | ADORNO RIVERA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778232 | ADORNO RIVERA, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6251 | ADORNO RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6252 | Adorno Rivera, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6252 | Adorno Rivera, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6253 | ADORNO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6254 | ADORNO RIVERA, IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6255 | ADORNO RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778233 | ADORNO RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6256 | ADORNO RIVERA, JONALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6257 | Adorno Rivera, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6258 | ADORNO RIVERA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6259 | ADORNO RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778234 | ADORNO RIVERA, LINET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6262 | Adorno Rivera, Maiquie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6263 | ADORNO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6265 | ADORNO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6266 | ADORNO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6267 | ADORNO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6268 | ADORNO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6269 | Adorno Rivera, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6270 | ADORNO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6271 | ADORNO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6272 | ADORNO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6274 | ADORNO RIVERA, ZAIYARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6275 | ADORNO ROBINSON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6277 | ADORNO ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6278 | Adorno Rodriguez, Ana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6279 | ADORNO RODRIGUEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6280 | Adorno Rodriguez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6281 | ADORNO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778235 | ADORNO RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6282 | Adorno Rodriguez, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778236 | ADORNO RODRIGUEZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6283 | ADORNO RODRIGUEZ, EGGIE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778237 | ADORNO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6284 | ADORNO RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6285 | Adorno Rodriguez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6288 | ADORNO RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6291 | Adorno Rodriguez, Yamil R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6293 | ADORNO ROLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6294 | ADORNO ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6295 | ADORNO ROMAN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6296 | ADORNO ROMAN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6298 | ADORNO RONDON, DOLLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6299 | ADORNO RONDON, IDALYZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6300 | ADORNO ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6301 | ADORNO ROSA, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6302 | ADORNO ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6303 | ADORNO ROSADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6304 | ADORNO ROSADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6305 | ADORNO ROSARIO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778238 | ADORNO RUIZ, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6306 | ADORNO RUIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778239 | ADORNO RUIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778240 | ADORNO SALAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778241 | ADORNO SANCHEZ, ELIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778242 | ADORNO SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6309 | ADORNO SANCHEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6310 | ADORNO SANCHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6311 | ADORNO SANCHEZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6312 | ADORNO SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778243 | ADORNO SANTANA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6316 | ADORNO SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6317 | ADORNO SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6318 | ADORNO SANTOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778244 | ADORNO SANTOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6320 | ADORNO SANTOS, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6322 | ADORNO SANTOS, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6323 | ADORNO SANTOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6324 | ADORNO SANTOS, PETRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6326 | ADORNO SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6327 | ADORNO SERRANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778245 | ADORNO SERRANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6329 | ADORNO SERRANO, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778246 | ADORNO SERRANO, NOYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6331 | ADORNO SERRANO, NOYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6333 | ADORNO SOLIVAN, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6335 | ADORNO SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6337 | ADORNO SOTO, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778247 | ADORNO SOTO, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6339 | ADORNO SOTO, SANDRA WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6340 | ADORNO TAPIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6341 | ADORNO TAPIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6347 | ADORNO TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6349 | Adorno Torres, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6351 | ADORNO TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6352 | ADORNO TORRES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6353 | ADORNO TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6355 | ADORNO TRINIDAD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778248 | ADORNO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6357 | ADORNO VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6358 | ADORNO VAZQUEZ, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6359 | ADORNO VEGA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6360 | ADORNO VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6361 | ADORNO VEGA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778249 | ADORNO VELAZQUEZ, DANELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6362 | ADORNO VELAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6363 | ADORNO VELAZQUEZ, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6364 | ADORNO VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6365 | Adorno Velazquez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6366 | ADORNO VELEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6367 | ADORNO VELEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6369 | ADORNO WILSON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6370 | ADORNO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6371 | ADORNO, FERNAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6372 | ADORNO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6373 | ADORNO,ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6375 | ADORNOADORNA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6376 | ADORNOADORNO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6377 | ADORNOGOMEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6378 | ADORNONATAL, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6457 | ADRIAN SUAREZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778250 | ADRIS ALDOY, SAMIR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778251 | ADROVER BARRIOS, ITZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6523 | ADROVER BARRIOS, ITZAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6524 | ADROVER BARRIOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6525 | ADROVER BARRIOS, NELLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6526 | ADROVER FUEYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6528 | ADROVER JUARBE, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6529 | ADROVER LOPEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6530 | ADROVER MORALES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6532 | ADROVER MUNTANER, IDARMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6534 | ADROVER PONS, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6535 | Adrover Rivera, Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6536 | ADROVER ROBLES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6537 | ADROVER ROBLES, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6538 | ADROVER ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6539 | ADROVER ROBLES,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778252 | ADROVER RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778253 | ADROVER RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6540 | ADROVER RODRIGUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6541 | ADROVER RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6542 | ADROVER RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778254 | ADROVER SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6543 | ADROVER SANTIAGO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6545 | Adrovet Burgos, Angel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6547 | ADROVET MOLINA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6548 | ADROVET PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6549 | ADROVET RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6550 | ADROVET RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6551 | ADROVET RIVERA, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6563 | ADSUAR LLOMPART, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778255 | AFANADO BERMUDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6772 | AFANADOR AFANADOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6773 | AFANADOR AFANADOR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6774 | AFANADOR AFANADOR, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6775 | AFANADOR AGUILAR, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6776 | AFANADOR ANDUJAR, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6777 | AFANADOR ANDUJAR, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6778 | Afanador Andujar, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6780 | AFANADOR AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6781 | AFANADOR BERMUDEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778256 | AFANADOR BERMUDEZ, MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6783 | AFANADOR BERMUDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6784 | AFANADOR CABAN, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6786 | AFANADOR COLLAZO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6788 | AFANADOR COLLAZO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6789 | AFANADOR COLLAZO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6791 | AFANADOR CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6792 | AFANADOR CRUZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6793 | AFANADOR CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6794 | AFANADOR CRUZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6796 | AFANADOR DE JESUS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6797 | AFANADOR DE JESUS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6798 | Afanador Domenech, Damian J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256872 | AFANADOR GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 6801 | AFANADOR GIL, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6803 | AFANADOR GUTIERREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6804 | AFANADOR GUTIERREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6805 | AFANADOR HORNEDO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778257 | AFANADOR HORNEDO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6807 | AFANADOR MATOS, JORGE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6808 | AFANADOR MEJIAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778258 | AFANADOR MEJIAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6810 | AFANADOR MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778259 | AFANADOR MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6812 | AFANADOR MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6813 | AFANADOR NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6814 | AFANADOR NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6815 | AFANADOR REVERON, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6816 | AFANADOR RODRIGUEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6817 | AFANADOR RODRIGUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6818 | Afanador Rodriguez, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6820 | AFANADOR ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6821 | AFANADOR ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6822 | AFANADOR ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6824 | AFANADOR RUIZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6825 | AFANADOR SALGADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6827 | AFANADOR SOTO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6828 | AFANADOR SOTO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6829 | AFANADOR VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778260 | AFANADOR VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6830 | AFANADOR VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6832 | AFANADOR VILLANUEVA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6833 | AFANADOR, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6901 | AGELUIZ RODRIGUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6902 | AGELVIS IBARRA, EDUARDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7110 | AGENJO LAUREANO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7112 | AGENJO LAUREANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7115 | AGESTA HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7124 | AGIS ALVAREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7175 | AGOSTA FELIX, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7177 | AGOSTINI AVILES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778261 | AGOSTINI BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7178 | AGOSTINI BERRIOS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7180 | AGOSTINI CAMPOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7181 | AGOSTINI CHAMORRO, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7182 | AGOSTINI CISCO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7184 | AGOSTINI FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7185 | AGOSTINI GARCIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7186 | AGOSTINI GONZALEZ, DOMINICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7187 | AGOSTINI HERNANDEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7189 | AGOSTINI HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778262 | AGOSTINI HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778263 | AGOSTINI HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7190 | AGOSTINI HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7191 | AGOSTINI HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778264 | AGOSTINI HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7193 | Agostini Melendez, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7195 | AGOSTINI MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778265 | AGOSTINI MIRANDA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7196 | AGOSTINI MIRANDA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7197 | Agostini Miranda, Lizvette M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778266 | AGOSTINI ORTIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7199 | AGOSTINI ORTIZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7200 | AGOSTINI OTERO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7201 | AGOSTINI PEREIRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7202 | Agostini Perez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7203 | AGOSTINI PIETRI, JULIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7206 | AGOSTINI RAMOS, ROBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7207 | Agostini Reyes, Carlo A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7208 | Agostini Reyes, Mariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778267 | AGOSTINI REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7209 | AGOSTINI REYES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7210 | AGOSTINI RIOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7211 | AGOSTINI RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7212 | AGOSTINI RIVERA, INAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7213 | AGOSTINI RIVERA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7214 | Agostini Rodriguez, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7216 | AGOSTINI RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7217 | AGOSTINI RUIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778268 | AGOSTINI SAMBOLIN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7218 | AGOSTINI SANCHEZ, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7219 | AGOSTINI SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7221 | AGOSTINI VEGA, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7222 | AGOSTINI VELAZQUEZ, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7223 | AGOSTINI, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7224 | AGOSTINI, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7226 | Agosto Acosta, Daisy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7227 | AGOSTO ACOSTA, DAVIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778269 | AGOSTO ACOSTA, DAVIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7228 | AGOSTO ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7231 | AGOSTO ADORNO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7232 | Agosto Agosto, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7234 | AGOSTO AGOSTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7236 | AGOSTO AGOSTO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7238 | AGOSTO ALAMO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7239 | AGOSTO ALBERIO, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7240 | Agosto Albisuri, Sonia I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778270 | AGOSTO ALEJANDRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7241 | AGOSTO ALEJANDRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7242 | AGOSTO ALEJANDRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778271 | AGOSTO ALFONSO, XILEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7243 | AGOSTO ALFONSO, XILEF L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7245 | AGOSTO ALICEA, MODESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7249 | AGOSTO ALVELO, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7250 | AGOSTO AMEZQUITA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778272 | AGOSTO AMEZQUITA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7251 | AGOSTO ANDINO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7252 | AGOSTO ANDINO, ANGELY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7255 | AGOSTO ANDUJAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7256 | AGOSTO ANDUJAR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778273 | AGOSTO APONTE, SHAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778274 | AGOSTO APONTE, SHAROL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778275 | AGOSTO ARROYO, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7258 | AGOSTO ARROYO, EDWIN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7259 | AGOSTO ARROYO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7261 | AGOSTO ARROYO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7262 | AGOSTO ARVELO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7265 | Agosto Ayala, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7268 | AGOSTO BAEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7270 | AGOSTO BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7271 | AGOSTO BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7272 | AGOSTO BATISTA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7274 | AGOSTO BELTRAN, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778276 | AGOSTO BENCEBI, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7275 | AGOSTO BENCEBI, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7276 | AGOSTO BENCEBI, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7277 | AGOSTO BENITEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7280 | AGOSTO BERRIOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7281 | AGOSTO BETANCOURT, NYDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7282 | AGOSTO BONILLA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778277 | AGOSTO BULTRON, NAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778277 | AGOSTO BULTRON, NAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7284 | AGOSTO BULTRON, NAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7225 | Agosto Burgos, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7285 | AGOSTO BURGOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7286 | Agosto Burgos, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7287 | AGOSTO BURGOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7290 | AGOSTO CACERES, ELIVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778279 | AGOSTO CACERES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7291 | AGOSTO CALDERON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778280 | AGOSTO CALDERON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7292 | AGOSTO CALDERON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7294 | AGOSTO CAMACHO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7295 | AGOSTO CAMPS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7298 | AGOSTO CARRASQUILLO, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7301 | AGOSTO CARRASQUILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778281 | AGOSTO CARRASQUILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7302 | AGOSTO CARRASQUILLO, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7306 | AGOSTO CASAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7307 | AGOSTO CASAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7308 | AGOSTO CASTILLO, GILIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7309 | AGOSTO CASTRO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778282 | AGOSTO CASTRO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7310 | AGOSTO CASTRO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7312 | AGOSTO CASTRO, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7314 | AGOSTO CEDENO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7315 | AGOSTO CENTENO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7316 | AGOSTO CENTENO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7317 | AGOSTO CEPEDA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7318 | Agosto Cepeda, Carmen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7319 | AGOSTO CEPEDA, TAYNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7320 | Agosto Cirino, Arlene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7321 | AGOSTO CLAUDIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778283 | AGOSTO CLAUDIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7322 | Agosto Claudio, Maria I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7323 | AGOSTO CLEMENTE, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7324 | AGOSTO CLEMENTE, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7325 | AGOSTO CLEMENTE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778284 | AGOSTO COLLAZO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7326 | AGOSTO COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778285 | AGOSTO COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7328 | AGOSTO COLON, ELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778286 | AGOSTO COLON, ELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7329 | AGOSTO COLON, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778287 | AGOSTO COLON, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7330 | AGOSTO COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778288 | AGOSTO COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778289 | AGOSTO COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7331 | AGOSTO COLON, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7332 | AGOSTO COLON, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7334 | AGOSTO COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7335 | AGOSTO COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778290 | AGOSTO COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778291 | AGOSTO COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7336 | AGOSTO CORDERO, CHRISTIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7337 | Agosto Cordero, Dionisio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7338 | Agosto Cordero, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7339 | AGOSTO CORDERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778292 | AGOSTO CORDERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7340 | AGOSTO CORDERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7341 | AGOSTO CORREA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778293 | AGOSTO CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7342 | AGOSTO CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7344 | AGOSTO CORTES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7345 | AGOSTO COTTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778294 | AGOSTO COTTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7346 | AGOSTO CRUZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778295 | AGOSTO CRUZ, DASHIRAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7347 | AGOSTO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7348 | AGOSTO CRUZ, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7349 | AGOSTO CRUZ, JOHN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7351 | AGOSTO CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7352 | AGOSTO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7356 | AGOSTO DAVILA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778296 | AGOSTO DAVILA, ORISBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7357 | AGOSTO DE JESUS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7358 | AGOSTO DE JESUS, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7360 | Agosto De Jesus, Sujeily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7361 | Agosto De Leon, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7362 | AGOSTO DE LEON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7363 | AGOSTO DE LEON, NILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778297 | AGOSTO DE LEON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7364 | AGOSTO DE LEON, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7365 | AGOSTO DEL HOYO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7366 | AGOSTO DEL VALLE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7367 | Agosto Del Valle, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7369 | Agosto Delgado, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778298 | AGOSTO DELGADO, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7370 | AGOSTO DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7372 | AGOSTO DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7373 | AGOSTO DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7374 | AGOSTO DIAZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7375 | AGOSTO DIAZ, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7376 | AGOSTO DIAZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7377 | AGOSTO DIAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7379 | AGOSTO DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7380 | AGOSTO DIAZ, MIREYDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7381 | AGOSTO DUMAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7382 | AGOSTO DUMAS, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7383 | AGOSTO ENGLAND, MIRALYS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7385 | AGOSTO ESTRADA, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7387 | AGOSTO FEBO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7389 | AGOSTO FELICIANO, YARELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7391 | AGOSTO FERNANDEZ, MARCUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7392 | AGOSTO FERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7393 | AGOSTO FERNANDEZ, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7394 | AGOSTO FERRER, FELIX F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7395 | AGOSTO FIGUEROA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778299 | AGOSTO FIGUEROA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7396 | AGOSTO FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7397 | AGOSTO FIGUEROA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7400 | AGOSTO FIGUERQA, LINALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7401 | AGOSTO FLORES, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7402 | AGOSTO FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7403 | AGOSTO FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778300 | AGOSTO FUENTES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7404 | AGOSTO GARCIA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7405 | AGOSTO GARCIA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778301 | AGOSTO GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7406 | AGOSTO GARCIA, NILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7407 | AGOSTO GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7409 | AGOSTO GIMENEZ, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7410 | AGOSTO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7411 | AGOSTO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7412 | AGOSTO GONZALEZ, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778302 | AGOSTO GUARDIOLA, KEYLANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7416 | AGOSTO HERNANDEZ, ABNER J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7417 | AGOSTO HERNANDEZ, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7418 | AGOSTO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778303 | AGOSTO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778304 | AGOSTO HERNANDEZ, MAYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7423 | AGOSTO HERNANDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7424 | AGOSTO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778305 | AGOSTO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7425 | AGOSTO HERNANDEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7426 | AGOSTO HUERTAS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7428 | AGOSTO IZAGAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7429 | AGOSTO IZAGAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7430 | AGOSTO IZAGAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7431 | AGOSTO IZAGAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7433 | AGOSTO JIMENEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7434 | AGOSTO JIMENEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7435 | AGOSTO JORGE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7436 | AGOSTO JORGE, SOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7437 | AGOSTO LEAL, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7438 | AGOSTO LEBRON, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7439 | AGOSTO LEBRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7441 | AGOSTO LEDUC, GRAZIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7443 | AGOSTO LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7444 | AGOSTO LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7447 | AGOSTO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7450 | AGOSTO LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7451 | AGOSTO LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7452 | AGOSTO LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7453 | AGOSTO LOPEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7454 | AGOSTO LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7456 | AGOSTO LOPEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7457 | AGOSTO LORENZI, FRANCHESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7458 | AGOSTO LOUBRIEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7459 | AGOSTO LOUBRIEL, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7460 | AGOSTO LUGARDO, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7462 | Agosto Luna, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7464 | AGOSTO LUNA, LILIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7465 | AGOSTO LUNA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7467 | AGOSTO MALDONADO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7470 | AGOSTO MALDONADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7471 | AGOSTO MALDONADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7472 | AGOSTO MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7474 | AGOSTO MALDONADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7475 | AGOSTO MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7479 | AGOSTO MANSO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7480 | AGOSTO MANSO, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7481 | Agosto Manzo, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778306 | AGOSTO MARQUEZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7482 | AGOSTO MARQUEZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7483 | AGOSTO MARQUEZ, YALINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7485 | AGOSTO MARRERO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7486 | AGOSTO MARRERO, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7487 | AGOSTO MARTINEZ, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7488 | AGOSTO MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7489 | AGOSTO MARTINEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778307 | AGOSTO MARTINEZ, KATE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7490 | AGOSTO MARTINEZ, KATE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7491 | AGOSTO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7493 | AGOSTO MARTINEZ, MYRNA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7494 | Agosto Martinez, Pedro L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7495 | AGOSTO MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7497 | AGOSTO MATOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7499 | AGOSTO MAYSONET, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7500 | AGOSTO MAYSONET, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7503 | AGOSTO MEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7506 | AGOSTO MELENDEZ, JOAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7507 | AGOSTO MELENDEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778308 | AGOSTO MELENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7508 | AGOSTO MELENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7509 | AGOSTO MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7510 | AGOSTO MELENDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778309 | AGOSTO MENDEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7512 | AGOSTO MENDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7514 | AGOSTO MENDEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7515 | Agosto Mercado, Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778310 | AGOSTO MERCED, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7517 | Agosto Miranda, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7518 | AGOSTO MIRANDA, NITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7522 | AGOSTO MOLINA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7523 | AGOSTO MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7524 | AGOSTO MONTALVO, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7525 | AGOSTO MONTALVO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7527 | AGOSTO MONTANEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7528 | AGOSTO MONTANEZ, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7529 | AGOSTO MONTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7530 | AGOSTO MORALES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7531 | AGOSTO MORALES, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778311 | AGOSTO MORALES, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7532 | AGOSTO MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7537 | AGOSTO MORENO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7539 | AGOSTO MUJICA, ANARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7540 | AGOSTO MUJICA, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7541 | AGOSTO MUNOZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7542 | Agosto Muriel, Leticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7543 | AGOSTO NATAL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7544 | AGOSTO NAVARRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7546 | AGOSTO NAVARRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7545 | AGOSTO NAVARRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7547 | AGOSTO NEGRON, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7548 | Agosto Negron, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7549 | AGOSTO NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7551 | AGOSTO NIEVES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7552 | AGOSTO NIEVES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7553 | AGOSTO NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7555 | AGOSTO NIEVES, PEDRO U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778312 | AGOSTO NIEVES, PEDRO U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7556 | AGOSTO NIEVES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7557 | AGOSTO NIEVEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7558 | AGOSTO NUNEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7559 | AGOSTO NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7560 | AGOSTO NUNEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778313 | AGOSTO NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7561 | AGOSTO NUNEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7562 | AGOSTO NUNEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7563 | AGOSTO OLIVO, MARIAL DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7564 | AGOSTO OLIVO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7565 | AGOSTO OLMEDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7566 | AGOSTO OLMEDA, MARLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7567 | AGOSTO ORTEGA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7568 | AGOSTO ORTEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7569 | AGOSTO ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7570 | AGOSTO ORTIZ, ALEJANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7572 | Agosto Ortiz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7573 | AGOSTO ORTIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7574 | AGOSTO ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778314 | AGOSTO ORTIZ, MICHELLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7576 | AGOSTO ORTIZ, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7578 | AGOSTO ORTIZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7579 | AGOSTO ORTIZ, PRICILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7580 | AGOSTO ORTIZ, ROSA ALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7581 | AGOSTO ORTIZ, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7582 | AGOSTO ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7584 | AGOSTO OTERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7585 | AGOSTO OTERO, CRISTALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7587 | AGOSTO OTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7589 | AGOSTO PABON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7591 | AGOSTO PACHECO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7592 | AGOSTO PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7593 | AGOSTO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7594 | AGOSTO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7595 | AGOSTO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778315 | AGOSTO PEREZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7596 | AGOSTO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7597 | AGOSTO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7598 | Agosto Perez, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7599 | AGOSTO PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7600 | AGOSTO PEREZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7601 | AGOSTO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7602 | AGOSTO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7603 | AGOSTO PEREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7605 | AGOSTO PEREZ, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7605 | AGOSTO PEREZ, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778316 | AGOSTO PEREZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7607 | AGOSTO PEREZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7609 | Agosto Perez, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7610 | AGOSTO PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7611 | AGOSTO PEREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778317 | AGOSTO PEREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7612 | AGOSTO PEREZ, WANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7615 | AGOSTO PIMENTEL, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7616 | AGOSTO PIMENTEL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7617 | AGOSTO PINEIRO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7619 | AGOSTO QUILES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7620 | AGOSTO QUINONES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7621 | AGOSTO QUINONES, GLENDANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7622 | AGOSTO QUINONES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7623 | AGOSTO QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7625 | AGOSTO RAMOS, LOURDES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7626 | AGOSTO RAMOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7627 | AGOSTO REYES, AXEL ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778318 | AGOSTO REYES, JESSICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7628 | AGOSTO REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7629 | AGOSTO REYES, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7631 | AGOSTO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7632 | Agosto Reyes, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7633 | AGOSTO REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778319 | AGOSTO RIOS, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7636 | Agosto Rios, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7637 | AGOSTO RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7638 | AGOSTO RIOS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7639 | AGOSTO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7640 | AGOSTO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7642 | AGOSTO RIVERA, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7643 | AGOSTO RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778320 | AGOSTO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7645 | AGOSTO RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7646 | AGOSTO RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7647 | AGOSTO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7648 | AGOSTO RIVERA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778321 | AGOSTO RIVERA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7649 | AGOSTO RIVERA, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7650 | AGOSTO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7651 | AGOSTO RIVERA, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778322 | AGOSTO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778323 | AGOSTO RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7655 | AGOSTO RIVERA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7656 | AGOSTO RIVERA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7657 | Agosto Rivera, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7658 | AGOSTO RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7660 | AGOSTO RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7661 | AGOSTO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7662 | AGOSTO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7663 | AGOSTO RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7664 | AGOSTO RIVERA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7665 | AGOSTO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7667 | AGOSTO RIVERA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778324 | AGOSTO RIVERA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7668 | AGOSTO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7671 | AGOSTO RIVERA, SENIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778325 | AGOSTO RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7672 | AGOSTO RIVERA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7673 | AGOSTO RIVIERE, ANDREA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7674 | AGOSTO RIVIERE, GABRIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7675 | AGOSTO ROBLES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7676 | AGOSTO RODRIGUES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7680 | Agosto Rodriguez, Angel E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7681 | AGOSTO RODRIGUEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256873 | AGOSTO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778326 | AGOSTO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7684 | AGOSTO RODRIGUEZ, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7685 | AGOSTO RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7686 | AGOSTO RODRIGUEZ, ELBA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7688 | Agosto Rodriguez, Hector E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7689 | AGOSTO RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7690 | AGOSTO RODRIGUEZ, IBEDIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778327 | AGOSTO RODRIGUEZ, IBEDIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7691 | AGOSTO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7693 | AGOSTO RODRIGUEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7695 | AGOSTO RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7696 | AGOSTO RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778328 | AGOSTO RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7697 | AGOSTO RODRIGUEZ, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7698 | AGOSTO RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778329 | AGOSTO RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7699 | AGOSTO RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7700 | AGOSTO RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778330 | AGOSTO RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778331 | AGOSTO RODRIGUEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7703 | AGOSTO ROJAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7704 | AGOSTO ROJAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7705 | AGOSTO ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7707 | AGOSTO ROMAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7708 | AGOSTO ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7709 | AGOSTO ROMAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778332 | AGOSTO ROMAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778333 | AGOSTO ROMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7710 | AGOSTO ROMAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7711 | AGOSTO ROMERO, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778334 | AGOSTO ROMERO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7712 | AGOSTO ROMERO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7713 | Agosto Rondon, Daniel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7715 | AGOSTO ROSA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7716 | AGOSTO ROSADO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7717 | AGOSTO ROSADO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7721 | AGOSTO ROSARIO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7722 | AGOSTO ROSARIO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778335 | AGOSTO ROSARIO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7723 | AGOSTO ROSARIO, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7724 | AGOSTO ROSARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7727 | AGOSTO ROSARIO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7729 | AGOSTO RUIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7730 | Agosto Ruiz, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256874 | AGOSTO SALGADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7732 | AGOSTO SALGADO, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7733 | AGOSTO SANABRIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7734 | AGOSTO SANCHEZ V, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7735 | AGOSTO SANCHEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7738 | AGOSTO SANCHEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7739 | AGOSTO SANCHEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7740 | AGOSTO SANCHEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7741 | AGOSTO SANCHEZ, RONY O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7742 | AGOSTO SANCHEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778336 | AGOSTO SANCHEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7743 | AGOSTO SANJURJO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7744 | AGOSTO SANJURJO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7745 | AGOSTO SANTANA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7746 | AGOSTO SANTANA, CHARITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778337 | AGOSTO SANTANA, CHARITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7747 | AGOSTO SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7748 | AGOSTO SANTANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7749 | AGOSTO SANTANA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7750 | Agosto Santiago, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7751 | AGOSTO SANTIAGO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7753 | AGOSTO SANTIAGO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7754 | AGOSTO SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7756 | AGOSTO SANTIAGO, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7757 | AGOSTO SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7759 | AGOSTO SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778338 | AGOSTO SANTOS, ALEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7761 | AGOSTO SANTOS, GRISELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7762 | AGOSTO SANTOS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778339 | AGOSTO SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7763 | AGOSTO SANTOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778340 | AGOSTO SANTOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7764 | AGOSTO SEPULVEDA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7765 | AGOSTO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7767 | AGOSTO SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7770 | AGOSTO SERRANO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7771 | AGOSTO SERRANO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778341 | AGOSTO SERRANO, NICOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7772 | AGOSTO SERRANO, NICOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7773 | AGOSTO SIERRA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256875 | AGOSTO SOTO,FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778342 | AGOSTO STERLING, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778343 | AGOSTO STIMMEL, SELINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7779 | AGOSTO TORRES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7780 | AGOSTO TORRES, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7783 | AGOSTO TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7784 | AGOSTO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7785 | AGOSTO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7787 | AGOSTO TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7788 | AGOSTO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7790 | AGOSTO TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778344 | AGOSTO VALENTIN, AMAIRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7793 | AGOSTO VARGAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7795 | AGOSTO VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7794 | AGOSTO VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7796 | AGOSTO VARGAS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778345 | AGOSTO VARGAS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7797 | AGOSTO VARGAS, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7798 | AGOSTO VARGAS, WANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7800 | AGOSTO VAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7801 | AGOSTO VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7803 | AGOSTO VAZQUEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256876 | AGOSTO VAZQUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7806 | AGOSTO VAZQUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7808 | AGOSTO VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7809 | Agosto Vazquez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7816 | AGOSTO VAZQUEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7818 | AGOSTO VAZQUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7819 | AGOSTO VEGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7820 | AGOSTO VEGA, APOLINAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7822 | AGOSTO VEGA, EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778346 | AGOSTO VEGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7823 | AGOSTO VEGA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7825 | AGOSTO VEGA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7826 | AGOSTO VELAZQUEZ, ADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7827 | AGOSTO VELAZQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7828 | AGOSTO VELAZQUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7829 | AGOSTO VELAZQUEZ, JACINTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7830 | AGOSTO VELAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778347 | AGOSTO VELAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778348 | AGOSTO VELAZQUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7831 | AGOSTO VELAZQUEZ, WANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7832 | AGOSTO VELEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7835 | AGOSTO VELEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778349 | AGOSTO VELEZ, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7836 | AGOSTO VELEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7837 | AGOSTO VENTURA, ABBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7838 | AGOSTO VIERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7839 | AGOSTO VIERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778350 | AGOSTO VIERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7840 | AGOSTO VILLAFANE, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7841 | AGOSTO WALKER, TAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7843 | AGOSTO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7844 | AGOSTO ZAPATA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7845 | AGOSTO ZAYAS, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7846 | AGOSTO ZAYAS, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7848 | AGOSTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778351 | AGOSTO, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7849 | AGOSTO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7851 | AGOSTO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7853 | AGOSTO,MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7854 | AGOSTOAGOSTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7855 | AGOSTOORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7856 | AGOSTORIVERA, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7860 | AGRAIT BELTRAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7862 | AGRAIT CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7865 | AGRAIT GARCIA, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778352 | AGRAIT GUILLET, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7866 | AGRAIT LABIOSA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7870 | AGRAIT RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7872 | AGRAIT RUIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7873 | AGRAIT ZAPATA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7874 | AGRAITDELVALLE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778353 | AGRAMONTE, KATY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7882 | AGREDA REYES, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7890 | AGRELOT APONTE, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7894 | AGRINSONI CARRILLO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7895 | AGRINSONI CARRILLO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7896 | AGRINSONI DELGAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7897 | AGRINSONI FEBRE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7899 | AGRINSONI LEBRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7900 | AGRINSONI MALAVE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7901 | AGRINSONI MERCADO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7902 | AGRINSONI OLIVER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778354 | AGRINSONI OLIVER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7904 | Agrinsoni Pacheco, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7905 | Agrinsoni Reyes, Luis R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7906 | AGRINSONI ROJAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 7907 | AGRINSONI SANTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7909 | AGRINZONI CARRILLO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778355 | AGRINZONI CARRILLO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7912 | AGRISONI MEJIAS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7932 | AGRON ACOSTA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7933 | AGRON AGRON, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7937 | AGRON CHAPARRO, REINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7938 | AGRON CORDERO, SULMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7939 | AGRON CRESPO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7940 | AGRON CRESPO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7941 | AGRON FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7942 | AGRON GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7943 | AGRON LUGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7946 | Agron Munoz, Ricardo E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7949 | Agron Orsini, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7950 | AGRON ORSINI, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7951 | AGRON PATINO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7952 | AGRON PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778356 | AGRON PINEIRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7953 | AGRON PITRE, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7954 | AGRON RAMIREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7955 | Agron Ramos, Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7956 | Agron Rivera, Francheska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7957 | AGRON RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7958 | AGRON RODRIGUEZ, DARMAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7959 | AGRON RODRIGUEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7961 | AGRON ROSARIO, SIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7963 | AGRON RUIZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7964 | AGRON SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7966 | AGRON TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7967 | AGRON VALENTIN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7968 | Agron Valentin, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7969 | AGRONT ACEVEDO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7970 | Agront Castro, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7971 | AGRONT CHAPARRO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7972 | Agront Class, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778357 | AGRONT CORTES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7974 | AGRONT CORTES, FRANCES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7975 | AGRONT CORTEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7976 | Agront Davo, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7979 | AGRONT FERRERAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7980 | AGRONT LEON, EREINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778358 | AGRONT MARRERO, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7981 | Agront Matos, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7982 | AGRONT MENDEZ, LILIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7983 | Agront Mendoza, Lisandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7985 | AGRONT PENA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7986 | AGRONT PEREZ, TAIRA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778359 | AGRONT PEREZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7987 | AGRONT PEREZ, YANITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7988 | Agront Rivera, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7989 | Agront Roman, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7990 | AGRONT ROMAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7991 | AGRONT RUIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778360 | AGRONT SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7992 | AGRONT SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7993 | AGRONT SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7994 | AGRONT SANCHEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7995 | AGRONT SANCHEZ, VERANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8029 | AGUADA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8044 | AGUADO RAMIREZ, ESTERVINA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8047 | AGUAYO ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8048 | AGUAYO ADORNO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8049 | AGUAYO AGUAYO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8050 | AGUAYO ALAMO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8052 | AGUAYO ALICEA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778361 | AGUAYO ALLENDE, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778362 | AGUAYO AMADOR, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8053 | AGUAYO ARIAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8054 | AGUAYO ARIAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8055 | AGUAYO ARIAS, JOSUE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8056 | AGUAYO ARROYO, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8057 | AGUAYO BADILLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8059 | AGUAYO BONILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778363 | AGUAYO CABALLERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8060 | AGUAYO CABALLERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8061 | AGUAYO CARRASQUILLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8066 | AGUAYO CINTRON, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8067 | AGUAYO CIURO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8068 | AGUAYO COLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8069 | AGUAYO COLON, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778364 | AGUAYO COLON, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8070 | AGUAYO CORDARA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778365 | AGUAYO COSS, DENNIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8072 | AGUAYO CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8073 | AGUAYO CRUZ, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8074 | AGUAYO CRUZ, KARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8076 | AGUAYO DE JESUS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8077 | AGUAYO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8079 | AGUAYO DIAZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778366 | AGUAYO DIAZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8080 | AGUAYO DIAZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8085 | AGUAYO FORTUNO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8086 | Aguayo Garcia, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8088 | AGUAYO GOMEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8090 | AGUAYO GONZALES, MATHEW S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8091 | AGUAYO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8092 | AGUAYO GUZMAN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8094 | Aguayo Hiraldo, Amaury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8095 | AGUAYO HIRALDO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8097 | AGUAYO JIMENEZ, LORNA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8096 | AGUAYO JIMENEZ, LORNA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8098 | AGUAYO LASANTA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8099 | AGUAYO LASANTA, EXILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8101 | AGUAYO LEBRON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8102 | AGUAYO LOPEZ, ERIC S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8103 | AGUAYO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8104 | AGUAYO LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8105 | AGUAYO MARCANO, WANDA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8106 | AGUAYO MARRERO, VANESSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8111 | AGUAYO MENDOZA, BRENDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778367 | AGUAYO MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8117 | AGUAYO OLIVERAS, ALONSO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778368 | AGUAYO OLIVERAS, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8118 | AGUAYO ORTIZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8119 | Aguayo Paez, Luis R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8120 | AGUAYO PEREZ, ALBA MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8121 | AGUAYO PEREZ, ELIZABETH NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8122 | AGUAYO PEREZ, LAURA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8123 | AGUAYO PILLOT, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778369 | AGUAYO PILLOT, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8124 | AGUAYO PIZARRO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8125 | AGUAYO PIZARRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8126 | AGUAYO PIZARRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8127 | AGUAYO PIZARRO, MELVA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8128 | AGUAYO REYES, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8129 | AGUAYO REYES, SANDRA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8130 | AGUAYO RIVERA, ALANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8131 | AGUAYO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8135 | Aguayo Rivera, Luis Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778370 | AGUAYO RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8136 | AGUAYO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778371 | AGUAYO RODRIGUEZ, LESLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8137 | AGUAYO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8138 | AGUAYO RODRIGUEZ, WALLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778372 | AGUAYO RODRIGUEZ, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256877 | AGUAYO ROLDAN, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8141 | AGUAYO ROSA, LORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8142 | AGUAYO ROSADO, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8143 | AGUAYO ROSARIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8144 | AGUAYO ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8147 | AGUAYO RUIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8151 | Aguayo Santiago, Lisandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8153 | AGUAYO SANTOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8154 | AGUAYO SEGARRA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8156 | AGUAYO SELLES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8157 | AGUAYO SEPULVEDA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8158 | AGUAYO VAZQUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8159 | AGUAYO VELLON, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8160 | AGUAYO VELLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8162 | AGUAYO ZAYAS, ISRAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8163 | AGUAYO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778373 | AGUDELO CANO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8165 | AGUDELO CANO, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8167 | AGUDO CALDERON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778374 | AGUDO COLON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8168 | AGUDO COLON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8169 | AGUDO CUMBA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8171 | AGUDO GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8172 | AGUDO GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 8173 | AGUDO GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8155 | Agudo Hilerio, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8174 | AGUDO MUNIZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8175 | AGUDO MUNIZ, VIVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8177 | AGUDO RUIZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8178 | AGUDO SANTONI, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8181 | AGUEDA BETANCOURT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8182 | AGUEDA CENTENO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8183 | AGUEDA CENTENO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8184 | AGUEDA COLON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8185 | AGUEDA CRESPO, SULEIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8186 | AGUEDA LLANES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8188 | Agueda Rios, Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8189 | AGUEDA RIOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8193 | AGUEDA SOSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8194 | AGUEDA SOTO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8195 | AGUEDA SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8196 | AGUEDA VINAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8199 | AGUEDO RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8200 | AGUERO JOUBERT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778375 | AGUERO RIOS, ICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8202 | AGUERO RIOS, ICELA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8203 | AGUERO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8206 | AGUIAR AVILES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8207 | Aguiar Calderon, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8208 | AGUIAR CRUZ, JULIO JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8209 | Aguiar Cruz, Julio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8210 | AGUIAR CRUZ, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8211 | AGUIAR CRUZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8212 | AGUIAR CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8213 | AGUIAR CRUZ, ROSENIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8217 | AGUIAR GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8218 | AGUIAR GOTAY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8219 | AGUIAR GUEVAREZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8220 | AGUIAR GUTIERREZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8221 | Aguiar Hidalgo, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8222 | Aguiar Hidalgo, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8224 | AGUIAR LEGUILLOU, ANGEL TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8225 | AGUIAR LUNA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8226 | AGUIAR MARQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8227 | AGUIAR MARTINEZ, NOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8229 | AGUIAR MULERO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8230 | AGUIAR MULERO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778376 | AGUIAR REYES, LORENA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8233 | AGUIAR RIVAS, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778377 | AGUIAR RIVAS, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8234 | AGUIAR ROZADA, SOLSIRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8235 | Aguiar Santana, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8236 | AGUIAR SAVELLI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8237 | AGUIAR SOTO, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8238 | AGUIAR TOSADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8241 | AGUIARDIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8243 | Aguila Arroyo, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8245 | AGUILA CASTRO, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8246 | AGUILA DE JESUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8247 | AGUILA DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8247 | AGUILA DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778378 | AGUILA DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8248 | AGUILA DUARTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8250 | Aguila Gaona, Pedro I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8252 | AGUILA HERNANDEZ, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8254 | AGUILA MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8257 | Aguila Nunez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8259 | AGUILA RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8260 | AGUILA RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8261 | AGUILA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8262 | AGUILA RIVERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8264 | AGUILA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8265 | AGUILA RODRIGUEZ, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8266 | Aguila Rodriguez, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8268 | AGUILA ROSARIO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8270 | AGUILA SANTANA, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8271 | AGUILA TORRES, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8273 | AGUILA VALE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8275 | AGUILAR ACEVEDO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8276 | AGUILAR ACEVEDO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8277 | AGUILAR ACEVEDO, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8278 | AGUILAR AGOSTO, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8279 | Aguilar Alcaide, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8280 | AGUILAR ALVAREZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8282 | AGUILAR ANDINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778380 | AGUILAR ARROYO, SAIDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8285 | AGUILAR BAEZ, ROSA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778381 | AGUILAR BORRERO, NICOLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8286 | AGUILAR CABALLER, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8287 | AGUILAR CAMERON, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8288 | AGUILAR CAMERON, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8289 | AGUILAR CAMERON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8291 | AGUILAR CARABALLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8292 | Aguilar Carmona, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8294 | AGUILAR CARMONA, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8295 | Aguilar Castellano, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8296 | AGUILAR CASTILLO, LEONILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8297 | AGUILAR CASTILLO, LEONILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8300 | AGUILAR CENTENO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8301 | AGUILAR CHARON, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8302 | AGUILAR COLL, ASTRID Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8303 | AGUILAR COLL, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778382 | AGUILAR COLL, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8304 | AGUILAR CRESPO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8305 | AGUILAR CRUZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8306 | AGUILAR DE LOS SANTOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8307 | AGUILAR DESIDERIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8309 | AGUILAR ESTREMERA, LEOBARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310 | AGUILAR ESTREMERA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778383 | AGUILAR ESTREMERA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8311 | AGUILAR FELICIANO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8312 | AGUILAR FELICIANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256878 | AGUILAR FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8314 | AGUILAR GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8316 | AGUILAR GARCIA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8317 | AGUILAR GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8318 | AGUILAR GERARDINO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8319 | AGUILAR GIBOYEAUX, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8320 | AGUILAR GIBOYEAUX, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8321 | AGUILAR GONZALEZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8322 | Aguilar Gonzalez, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8323 | Aguilar Jimenez, Erick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8325 | AGUILAR JUSINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8328 | AGUILAR LLANES, HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8329 | AGUILAR LLANES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778385 | AGUILAR LLANES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778386 | AGUILAR LOPEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8330 | AGUILAR LOPEZ, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8332 | AGUILAR MARQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8333 | AGUILAR MARTINEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8334 | AGUILAR MARTINEZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8335 | AGUILAR MARTINEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778387 | AGUILAR MARTINEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8336 | AGUILAR MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8337 | AGUILAR MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8339 | AGUILAR MARTINEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8340 | AGUILAR MARTINEZ, TIRSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8342 | AGUILAR MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778388 | AGUILAR MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8343 | Aguilar Mercado, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8344 | Aguilar Mercado, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8347 | Aguilar Mieles, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8348 | AGUILAR MIELES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8349 | AGUILAR MONTALVO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8350 | AGUILAR MORALES, CLARA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8351 | AGUILAR MORALES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8352 | Aguilar Moya, Myrna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8353 | AGUILAR NARVAEZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8354 | AGUILAR NATAL, GILEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8355 | AGUILAR NAZARIO, GLORYBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8357 | Aguilar Nieves, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8358 | AGUILAR OCASIO, FREDDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8360 | AGUILAR OSORIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8361 | AGUILAR PADILLA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8362 | AGUILAR PADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8364 | AGUILAR PEREZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8365 | AGUILAR PEREZ, ITZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8366 | AGUILAR PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8367 | AGUILAR PEREZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8368 | AGUILAR PEREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8369 | AGUILAR PEREZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8370 | AGUILAR PEREZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 8371 | AGUILAR PILLOT, ANGELIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778389 | AGUILAR RIOS, JENILEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8375 | AGUILAR RODRIGUEZ, ERNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778390 | AGUILAR RODRIGUEZ, LEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8376 | AGUILAR ROMAN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8377 | AGUILAR ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8378 | AGUILAR ROSARIO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8379 | AGUILAR RUBINO, ALBIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8382 | AGUILAR SANCHEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8384 | AGUILAR SARTORI, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8385 | AGUILAR SERRANO, GIESKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8386 | AGUILAR SOTO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8387 | Aguilar Soto, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8390 | AGUILAR TRABAL, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8392 | AGUILAR VALENTIN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778391 | AGUILAR VALENTIN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778392 | AGUILAR VAZQUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8393 | AGUILAR VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8395 | AGUILAR VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8396 | AGUILAR VELEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8397 | AGUILAR VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8399 | AGUILAR VELEZ, MILLED P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8400 | AGUILAR VELEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778393 | AGUILAR VELEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8401 | AGUILAR VIRUET, YASILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8403 | AGUILAR ZAPATA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8405 | AGUILAR, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8406 | AGUILARIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778394 | AGUILAZOCHO GUTIERREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8407 | AGUILAZOCHO GUTIERREZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8408 | AGUILAZOCHO SANCHEZ, BELIANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778395 | AGUILERA BATTISTINI, HANELYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8413 | Aguilera Franco, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8415 | AGUILERA MERCADO, HANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8417 | AGUILERA NAZARIO, THELMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8418 | AGUILERA NAZARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8419 | Aguilera Nazario, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8420 | AGUILERA OJEDA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8421 | AGUILERA OJEDA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778396 | AGUILERA RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8423 | AGUILERA RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8424 | Aguilera Tirado, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8425 | AGUILERA TROYANO, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8426 | AGUILERA TROYANO, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8428 | AGUILLO LOURIDO, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8429 | AGUILLO PAGAN, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8430 | AGUILO BIRRIEL, ZOE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8435 | AGUILO LOURIDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778397 | AGUILO LOURIDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8436 | AGUILO MARTE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8437 | AGUILO PICO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8438 | AGUILO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8439 | AGUILO RODRIGUEZ, LOURDES X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8441 | AGUILOMARTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8442 | AGUILU APONTE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8443 | AGUILU ATILES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8444 | AGUILU BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8445 | AGUILU BAEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8446 | Aguilu De Rodriguez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778398 | AGUILU HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8450 | AGUILU HERNANDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8451 | AGUILU LAVALETT, DALILA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8452 | AGUILU LOPEZ, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8453 | AGUILU LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8454 | AGUILU LOPEZ, CATHIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8455 | AGUILU LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8456 | AGUILU LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8457 | AGUILU LOPEZ, IVAN X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8458 | AGUILU LOPEZ, IVAN X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8461 | AGUILU MORALES, CARLOS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8462 | AGUILU MORALES, CARLOS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8465 | AGUILU RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8466 | AGUILU RODRIGUEZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8467 | AGUILU RUIZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8468 | AGUILU RUIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8469 | AGUILU VEGA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8471 | AGUILU VEVE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256879 | AGUINO COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8473 | AGUINO RAMOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8475 | AGUIRRE BASCO, MARIE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8476 | AGUIRRE CHICO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8477 | AGUIRRE COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8479 | AGUIRRE COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778399 | AGUIRRE COLON, SOFIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8481 | AGUIRRE CORA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8482 | AGUIRRE CORA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8483 | AGUIRRE CORA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778400 | AGUIRRE CORA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8485 | AGUIRRE COTTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8486 | Aguirre Del Valle, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8487 | AGUIRRE DUEN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8488 | AGUIRRE DUEN, MIRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8489 | AGUIRRE ECHEVARRIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8490 | AGUIRRE ENCHAUTEGUI, MARYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778401 | AGUIRRE ESPADA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8491 | AGUIRRE ESQUILIN, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8492 | AGUIRRE FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8496 | AGUIRRE FRANCO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8499 | AGUIRRE GONZALEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8502 | AGUIRRE GUZMAN, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8503 | AGUIRRE GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8505 | AGUIRRE LAGUER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8506 | AGUIRRE LAGUER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8507 | AGUIRRE LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8508 | AGUIRRE LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778402 | AGUIRRE MALDONADO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8511 | AGUIRRE MEDINA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8512 | AGUIRRE MELENDEZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778403 | AGUIRRE MONTALVO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8513 | AGUIRRE MONTALVO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8514 | AGUIRRE MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778404 | AGUIRRE MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8518 | AGUIRRE OLIVIERI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778405 | AGUIRRE ORTIZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8519 | AGUIRRE ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8521 | AGUIRRE ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8523 | Aguirre Pena, Edwin A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8524 | AGUIRRE PEREZ, GABRIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8525 | AGUIRRE PILLOT, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8526 | AGUIRRE QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8527 | AGUIRRE RESTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8528 | AGUIRRE REYES, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8529 | AGUIRRE RIOS, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8530 | AGUIRRE RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8531 | AGUIRRE RIVERA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778406 | AGUIRRE RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8532 | AGUIRRE RIVERA, MYRTA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8535 | AGUIRRE RODRIGUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8536 | AGUIRRE RODRIGUEZ, TAYCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8537 | AGUIRRE RODRIGUEZ, WANDAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8540 | AGUIRRE ROSADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778407 | AGUIRRE ROSARIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8541 | AGUIRRE SALINAS, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8542 | AGUIRRE SANTIAGO, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778408 | AGUIRRE SEDA, IRMARELIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8543 | AGUIRRE SILVA, JELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8544 | AGUIRRE TIRADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8545 | Aguirre Torres, Juan D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778409 | AGUIRRE TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8546 | AGUIRRE VARGAS, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8547 | Aguirre Vargas, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778410 | AGUIRRE VARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8549 | AGUIRRE VARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8550 | AGUIRRE VARGAS, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8551 | Aguirre Vargas, Teodoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778411 | AGUIRRE VAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8552 | AGUIRRE VAZQUEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8553 | AGUIRRE VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8554 | AGUIRRE VEGA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8555 | AGUIRRE VELAZQUEZ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8556 | AGUIRRE VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8558 | AGUIRRE VELAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8559 | AGUIRRE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778412 | AGUIRRE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778413 | AGULAR VELEZ, MILLED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778414 | AGULLO NEGRON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8562 | AGUNDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8653 | AGUSTO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778415 | AGUSTY REYES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8654 | AGUSTY REYES, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8655 | AGUSTY REYES, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8659 | AHAMED MUSA, ZAHIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8661 | AHERAN APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8666 | Ahmad Abdalla, Anwar Zuhair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8667 | Ahmad Abdalla, Samer Zuhair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8669 | AHMAD PEREIRA, YOUSSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8682 | AHORRIO AVILES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8683 | AHORRIO AVILES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8684 | AHORRIO AVILES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8685 | AHORRIO HUERTAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8686 | AHORRIO MARTINEZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8688 | AHORRIOS MERCED, YARY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8702 | AIAS HERNANDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9266 | AIME CELION, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9268 | AIME JEROME, GERARD R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9294 | AINSLIE SOLIS, JOHN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9325 | AIRANDO TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778416 | AIRANDO TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9350 | AISA VICTORERO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9351 | AISA VICTORERO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778417 | AIZPRUA DE GRACIA, JURY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9481 | AJA RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9515 | ALABARCES FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9516 | ALABARCES LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9517 | ALABARCES LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778418 | ALABARCES LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9523 | Alago Ayala, Aida L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9524 | ALAGO AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9525 | ALAGO AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9528 | ALAGO COLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778419 | ALAGO COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9529 | ALAGO CORDERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9531 | ALAGO CRESPO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9532 | ALAGO CRESPO, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9534 | Alago De La Rosa, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9535 | ALAGO DEL VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9536 | ALAGO DEL VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9537 | Alago Feliciano, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9538 | ALAGO FLORES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9539 | ALAGO GALARZA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9540 | ALAGO GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9541 | Alago Gonzalez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9542 | ALAGO LUCIANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9544 | ALAGO MEDINA, ANID P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778420 | ALAGO MEDINA, ANID P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9545 | ALAGO MENDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9546 | ALAGO MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778421 | ALAGO MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9547 | ALAGO MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9548 | ALAGO MONTALVO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9549 | ALAGO PEREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9550 | ALAGO RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778422 | ALAGO RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9551 | ALAGO ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9552 | ALAGO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9553 | ALAGO SERRANO, SHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9554 | ALAGO SOSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9555 | ALAGO SOTO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9556 | ALAGO VALLE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9557 | ALAGO VALLE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9560 | ALAGO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9561 | ALAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9565 | ALAMA RODRIGUEZ, EDENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9566 | ALAMEDA ALBINO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9568 | ALAMEDA BETANCOURT, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9570 | ALAMEDA CAMACHO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9571 | ALAMEDA CARABALLO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9575 | Alameda Cordero, Modesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9576 | ALAMEDA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9577 | ALAMEDA DROS, AURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9578 | ALAMEDA FIGUEROA, INELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9579 | ALAMEDA GONZALEZ, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9580 | ALAMEDA GONZALEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9582 | ALAMEDA JUSINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9584 | ALAMEDA LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778423 | ALAMEDA MADERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9586 | ALAMEDA MADERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9587 | ALAMEDA MALDONADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778424 | ALAMEDA MALDONADO, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9589 | ALAMEDA MARTINEZ, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9590 | ALAMEDA MARTINEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9592 | ALAMEDA MERCADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9593 | ALAMEDA MERCADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9594 | ALAMEDA MERCADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9595 | ALAMEDA NAZARIO, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9596 | Alameda Negron, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9597 | Alameda Ortiz, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9599 | ALAMEDA OTERO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778425 | ALAMEDA PEREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9600 | ALAMEDA PEREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9603 | ALAMEDA RAMIREZ, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9604 | ALAMEDA RIVERA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9605 | ALAMEDA ROBLES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9606 | ALAMEDA ROBLES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9607 | ALAMEDA RODRIGUEZ, ANGELA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9608 | Alameda Rodriguez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778426 | ALAMEDA ROJAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778427 | ALAMEDA ROJAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9610 | ALAMEDA ROJAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9613 | ALAMEDA ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9614 | ALAMEDA ROMAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9616 | ALAMEDA ROSAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9617 | ALAMEDA SANABRIA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9618 | ALAMEDA VARGAS, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778428 | ALAMEDA VEGA, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9621 | ALAMEDA VEGA, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9622 | ALAMENDA BASORA, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9624 | ALAMO ADORNO, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9626 | ALAMO ADORNO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9627 | ALAMO AGOSTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9628 | ALAMO AGUAYO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9629 | ALAMO ALAMO, ARCADIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9630 | ALAMO ALAMO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9632 | Alamo Alicea, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9634 | ALAMO ALVAREZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9637 | ALAMO ARRIAGA, AMELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9638 | ALAMO ARRIAGA, NORMARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9639 | Alamo Arroyo, Jadiel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9642 | Alamo Berdecia, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9643 | ALAMO BERRIOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9644 | ALAMO BERRIOS, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9646 | ALAMO BRUNO, ADONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9648 | ALAMO CACERES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9650 | ALAMO CALO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778429 | ALAMO CAMACHO, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9651 | ALAMO CAMPOS, KATHERINE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9652 | ALAMO CANALES, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778430 | ALAMO CARRION, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9653 | ALAMO CARRION, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9654 | ALAMO CASIANO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9656 | ALAMO CHARBONIER, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9657 | ALAMO COLON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778431 | ALAMO COLON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9659 | ALAMO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9660 | Alamo Correa, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9661 | Alamo Correa, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9663 | ALAMO CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9664 | ALAMO CRUZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9665 | Alamo Cruz, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778432 | ALAMO CUADRADO, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778433 | ALAMO CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9667 | ALAMO CUEVAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9668 | ALAMO CURBELO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9669 | ALAMO DAVILA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9670 | ALAMO DE ALVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9671 | ALAMO DE JESUS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9673 | ALAMO DE RIVERA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9674 | ALAMO DEL VALLE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9676 | ALAMO DELVALLE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9678 | ALAMO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778434 | ALAMO DIAZ, GINESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9679 | ALAMO DIAZ, GINESCA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9682 | ALAMO DIAZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778435 | ALAMO DIAZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9683 | ALAMO DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9684 | ALAMO FELICIANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9685 | ALAMO FERNANDEZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778436 | ALAMO FERNANDEZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9686 | Alamo Fernandez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 9687 | ALAMO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778437 | ALAMO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9689 | ALAMO FIGUEROA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9690 | ALAMO FIGUEROA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9692 | ALAMO FLORES, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9693 | ALAMO FONSECA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9694 | ALAMO FONSECA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9695 | ALAMO FONTANEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9696 | ALAMO FONTANEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9697 | ALAMO GARCIA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778438 | ALAMO GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9698 | ALAMO GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9699 | ALAMO GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9700 | ALAMO GONZALEZ, ANGELICA MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9701 | ALAMO GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9702 | ALAMO GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9703 | ALAMO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778439 | ALAMO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9704 | ALAMO GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9705 | ALAMO GONZALEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9706 | ALAMO GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778440 | ALAMO GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9707 | ALAMO GUADALUPE, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9709 | Alamo Guzman, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9710 | ALAMO GUZMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778441 | ALAMO GUZMAN, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9711 | ALAMO HERNANDEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9712 | ALAMO HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9713 | ALAMO HERRANS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9714 | ALAMO HORNEDO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9715 | ALAMO HORNEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9717 | ALAMO LANDRAU, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9719 | ALAMO LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9720 | ALAMO LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9721 | ALAMO LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9722 | ALAMO LOPEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9723 | ALAMO LOZADA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9724 | ALAMO LOZADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778442 | ALAMO LOZADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778443 | ALAMO LOZADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9727 | ALAMO MARRERO, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9728 | ALAMO MARRERO, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9729 | ALAMO MARTINEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9730 | ALAMO MARTINEZ, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9732 | ALAMO MARTINEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9734 | ALAMO MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9735 | ALAMO MEDINA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9736 | ALAMO MELECIO, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778444 | ALAMO MENDOZA, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778445 | ALAMO MILLAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9738 | ALAMO MILLAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9739 | ALAMO MONTALVO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 9740 | ALAMO MONTANEZ, IGSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9741 | ALAMO MONTAQEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9743 | ALAMO MORALES, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9744 | ALAMO MORALES, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9745 | ALAMO MORALES, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9747 | ALAMO MORENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9749 | ALAMO NEGRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9750 | ALAMO NIEVES, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9752 | ALAMO NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9753 | Alamo Nieves, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9754 | ALAMO ORLANDO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9756 | ALAMO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9757 | Alamo Otero, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9759 | ALAMO PARRILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9761 | ALAMO PENA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9762 | ALAMO PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9763 | Alamo Perez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9765 | ALAMO PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9766 | ALAMO PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9767 | ALAMO PEREZ, SIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9768 | ALAMO QUINONES, IMEEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9769 | ALAMO QUINONES, IMEEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9770 | ALAMO QUINONES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9771 | ALAMO RAMIREZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9772 | Alamo Ramos, Carmen E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9773 | ALAMO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9774 | ALAMO RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9777 | ALAMO REYES, CLARIS V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9778 | ALAMO REYES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9780 | ALAMO REYES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9781 | ALAMO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9783 | ALAMO RIVERA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9784 | ALAMO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9786 | ALAMO RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9787 | ALAMO RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778446 | ALAMO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9788 | ALAMO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9789 | ALAMO RIVERA, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9790 | ALAMO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9791 | Alamo Rivera, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9793 | ALAMO RIVERA, NAIHOMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9794 | ALAMO RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9795 | ALAMO RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9797 | Alamo Rodriguez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9801 | ALAMO RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9803 | ALAMO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9806 | ALAMO RODRIGUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9809 | ALAMO ROMAN, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9810 | ALAMO ROMERO, HADASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9811 | ALAMO ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9812 | ALAMO ROSARIO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9813 | ALAMO RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9814 | ALAMO SALGADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9815 | ALAMO SAMOT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9816 | ALAMO SANCHEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9817 | Alamo Sanchez, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9818 | Alamo Santana, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9819 | Alamo Santiago, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9823 | ALAMO SANTOS, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9824 | ALAMO SANTOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9825 | Alamo Santos, Yoanitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9827 | ALAMO SERRANO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9828 | ALAMO SERRANO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9829 | ALAMO SIERRA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9834 | ALAMO TIRADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9835 | ALAMO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9839 | ALAMO TORRES, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9841 | ALAMO VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9842 | ALAMO VELAZQUEZ, ADILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778447 | ALAMO VELAZQUEZ, ADILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9843 | ALAMO VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9844 | ALAMO VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9845 | ALAMO VELAZQUEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9846 | ALAMO VELAZQUEZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778448 | ALAMO VELAZQUEZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9847 | ALAMO VELEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9848 | ALAMO VELEZ, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9849 | ALAMO VELEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9850 | ALAMO VIERA, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9851 | ALAMO VIERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9852 | ALAMO VILLANUEVA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9853 | ALAMO VINALES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9855 | ALAMO, ANA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9856 | ALAMO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9874 | ALANCASTRO BURGOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9875 | ALANCASTRO BURGOS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9838 | Alancastro Miranda, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9876 | ALANCASTRO MIRANDA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9877 | ALANCASTRO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9880 | ALARCON BARON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778449 | ALARCON BARON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778450 | ALARCON BARONN, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9888 | Alarcon Ortiz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9889 | ALARCON TARAZONA, NOVIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9890 | ALARCON TARAZONA, NOVIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778451 | ALARCON VELAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9897 | ALAVA DEL VALLE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9899 | ALAYON ALVAREZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9901 | ALAYON BETANCOURT, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9902 | ALAYON BETANCOURT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9903 | ALAYON BETANCOURT, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9904 | Alayon Castillo, Amado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9905 | Alayon Castillo, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9907 | ALAYON DEL VALLE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778452 | ALAYON ESTEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9911 | ALAYON GONZALEZ, SHEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9912 | Alayon Hernandez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9913 | ALAYON MARTINEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778453 | ALAYON MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9916 | ALAYON MORELL, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9917 | ALAYON OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9919 | ALAYON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9920 | ALAYON RIVERA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9923 | ALAYON RIVERA, SERGIO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778454 | ALAYON RUIZ, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778455 | ALAYON SANTIAGO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9925 | ALAYON SERRANO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9928 | ALAYON TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9941 | ALBA CARBALLO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9949 | ALBA DAVILA, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778456 | ALBA DAVILA, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778457 | ALBA DAVILA, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778458 | ALBA FERMIN, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9960 | ALBA GARCIA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10000 | ALBA MALDONADO, YVELIZZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778459 | ALBA MORALES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778460 | ALBA ROJAS, YARIMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10033 | ALBADALEJO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10035 | ALBALADEJO ALBALADEJO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778461 | ALBALADEJO ARROYO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10036 | ALBALADEJO ARROYO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778462 | ALBALADEJO ARROYO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778463 | ALBALADEJO ARROYO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778464 | ALBALADEJO ARROYO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778465 | ALBALADEJO CARABALLO, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10039 | ALBALADEJO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10040 | ALBALADEJO DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778466 | ALBALADEJO DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10041 | ALBALADEJO DIAZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10043 | ALBALADEJO DIAZ, RALFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10044 | ALBALADEJO DIAZ, SHOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10045 | Albaladejo Diaz, Timiscy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10046 | Albaladejo Diaz, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10047 | ALBALADEJO GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778467 | ALBALADEJO GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10048 | ALBALADEJO MAISONET, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10049 | ALBALADEJO MALDONADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10050 | ALBALADEJO MARRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10051 | ALBALADEJO MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10052 | ALBALADEJO MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10053 | ALBALADEJO MEDINA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10054 | ALBALADEJO MEDINA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10056 | ALBALADEJO MELENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778468 | ALBALADEJO MELENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778469 | ALBALADEJO MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10057 | ALBALADEJO NARVAEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10058 | ALBALADEJO NIEVES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10059 | Albaladejo Nieves, Hector Abrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10060 | ALBALADEJO NIEVES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778470 | ALBALADEJO OCASIO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10061 | ALBALADEJO OCASIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10062 | ALBALADEJO ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10063 | ALBALADEJO ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10064 | ALBALADEJO OTERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10066 | ALBALADEJO RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10067 | ALBALADEJO RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10069 | Albaladejo Rivera, Mike G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10070 | ALBALADEJO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10071 | ALBALADEJO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10072 | ALBALADEJO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10076 | ALBALADEJO SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10077 | ALBALADEJO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10078 | ALBALADEJO SANTIAGO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10079 | ALBALADEJO SANTIAGO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10080 | ALBALADEJO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10081 | ALBALADEJO SUAREZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10084 | ALBALADEJO SUAREZ, LUZ ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10083 | ALBALADEJO SUAREZ, LUZ ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10086 | ALBALADEJO TORRES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10087 | ALBALADEJO TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10088 | ALBALADEJO TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10089 | ALBALADEJO TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10094 | ALBAN DURAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10096 | ALBANDOZ BETANCOURT, FEDERICO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10098 | ALBANDOZ CALZADA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778471 | ALBANDOZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10099 | ALBANDOZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10100 | ALBANDOZ LIARD, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10101 | ALBANDOZ OCASIO, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778472 | ALBANDOZ OCASIO, ILXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10102 | ALBANDOZ OCASIO, ILXIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10105 | ALBANDOZ RODRIGUEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10106 | ALBANDOZ RODRIGUEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10107 | ALBANDOZ SANCHEZ, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778473 | ALBANDOZ SANCHEZ, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10108 | ALBANESE BRAS, DINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10110 | ALBANESI, NELLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10118 | Albarati Casanas, Osvaldo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10120 | ALBARRAN BUONO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10121 | ALBARRAN CARABALLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10122 | ALBARRAN CARABALLO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10124 | ALBARRAN CRESPO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10125 | ALBARRAN CRESPO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10126 | ALBARRAN CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778474 | ALBARRAN CRUZ, JUMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10127 | ALBARRAN DE JESUS, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10128 | ALBARRAN DIAZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10130 | ALBARRAN FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778475 | ALBARRAN FELICIANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10131 | ALBARRAN FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778476 | ALBARRAN FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10134 | Albarran Fuentes, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10135 | ALBARRAN GARCIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10137 | ALBARRAN GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10140 | ALBARRAN GORBEA, FELICIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10141 | ALBARRAN HEREDIA, ALIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10144 | ALBARRAN IRIZARRY, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10145 | ALBARRAN IRIZARRY, TALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10147 | ALBARRAN IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778477 | ALBARRAN IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10148 | ALBARRAN LOPEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10149 | ALBARRAN LOPEZ, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10151 | ALBARRAN LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10153 | ALBARRAN LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10154 | ALBARRAN MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10155 | ALBARRAN MARTINES, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778478 | ALBARRAN MENDEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10156 | ALBARRAN MENDEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778479 | ALBARRAN MENDEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10157 | ALBARRAN MERCADO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778480 | ALBARRAN MERCADO, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10158 | ALBARRAN MOLINA, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10159 | ALBARRAN MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10160 | ALBARRAN MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10161 | ALBARRAN NATAL, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10162 | ALBARRAN OQUENDO, MARIELA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10165 | ALBARRAN PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10166 | ALBARRAN REYES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10168 | ALBARRAN REYES, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10170 | ALBARRAN RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10172 | ALBARRAN RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10174 | ALBARRAN RODRIGUEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10175 | Albarran Ruiz, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778481 | ALBARRAN SALCEDO, ELBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10176 | ALBARRAN SALCEDO, ELBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10177 | ALBARRAN SALCEDO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778482 | ALBARRAN SALCEDO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10178 | Albarran Sanchez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10180 | ALBARRAN SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10181 | ALBARRAN SUAREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10182 | ALBARRAN SUAREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10184 | ALBARRAN VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778483 | ALBARRAN VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10185 | ALBARRAN VAZQUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10187 | Albarran Villafane, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778484 | ALBELO BERRIOS, SIGDELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10196 | ALBELO CARTAGENA, CLOVIS W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10197 | ALBELO CARTAGENA, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10199 | ALBELO COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10200 | ALBELO CORDERO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10202 | ALBELO COSME, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10205 | ALBELO FIGUEROA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10206 | ALBELO GONZALEZ, NIDYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10207 | ALBELO HERNANDEZ, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 10208 | ALBELO LOPEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778485 | ALBELO LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10209 | ALBELO LOPEZ, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10210 | ALBELO MARRERO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10213 | ALBELO MATOS, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10212 | ALBELO MATOS, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10214 | ALBELO MATOS, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10215 | ALBELO NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10216 | ALBELO OLIVERAS, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10217 | ALBELO OLIVERAS, JENYFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778486 | ALBELO OLIVERAS, JENYFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10201 | Albelo Padilla, Mariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10220 | ALBELO PAGAN, EDNA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10221 | ALBELO PAGAN, YARITZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10224 | ALBELO RAMIREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10225 | ALBELO RAMIREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256880 | ALBELO RAMIREZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10228 | ALBELO RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10229 | ALBELO RIVERA, MILET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10230 | ALBELO ROBLES, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778487 | ALBELO ROBLES, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10232 | ALBELO RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10234 | ALBELO ROSADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10235 | ALBELO ROSARIO, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10237 | ALBELO ROSAS, NITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10239 | ALBELO ROURI, HILDA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778488 | ALBELO SANCHEZ, JOANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10240 | ALBELO SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10242 | ALBELO SERRANO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10244 | ALBELO SOLER, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778489 | ALBELO SOLER, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10245 | ALBELO SOTO, BETTY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10246 | ALBELO SOTO, DALILAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10249 | ALBELO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10252 | ALBERDESTON GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10253 | ALBERDI TORRES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10273 | ALBERINO RENAUD, JOHMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10274 | ALBERIO MALAVE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10275 | ALBERIO OTERO, TYRONE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10276 | ALBERIO OTERO, TYRONE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10277 | ALBERIO QUINONES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10278 | ALBERRO FERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10280 | ALBERRO ZENO, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10283 | Albert Albert, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778490 | ALBERT AMARO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10285 | ALBERT CAMACHO, EVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10286 | ALBERT CAMACHO, MARLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10287 | ALBERT CONCEPCION, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10288 | ALBERT CONCEPCION, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10290 | ALBERT CORDERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10291 | ALBERT CORDERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10292 | ALBERT CORREA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778491 | ALBERT CRUZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10299 | ALBERT ESTELA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10303 | ALBERT GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10304 | ALBERT HANSON, DARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778492 | ALBERT LAMBOY, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778493 | ALBERT MARIN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10313 | ALBERT MEDINA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10315 | ALBERT MONTANEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10316 | ALBERT MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778494 | ALBERT MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778495 | ALBERT MONTANEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778496 | ALBERT MORALES, LOURELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10317 | ALBERT MORALES, LOURELIZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10323 | ALBERT NAVARRO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10330 | ALBERT RAMIREZ, JOANNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778497 | ALBERT RIVERA, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10332 | ALBERT RIVERA, LIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778498 | ALBERT RIVERA, LIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778499 | ALBERT RIVERA, LIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10333 | ALBERT RIVERA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778500 | ALBERT RODRIGUEZ, ANGEL X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10337 | ALBERT SAURI, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10340 | ALBERT TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10341 | ALBERT TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10344 | ALBERT TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10345 | ALBERT TORRES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10350 | ALBERT VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10354 | ALBERTI FELICIANO, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10357 | ALBERTI TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10358 | ALBERTI VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10706 | ALBERTO ROSARIO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10731 | ALBERTO SANTOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10770 | ALBERTORIO AYALA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10771 | ALBERTORIO BARNES, NERMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10772 | ALBERTORIO BERMUDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10773 | ALBERTORIO BLONDET, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10775 | ALBERTORIO CINTRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10776 | ALBERTORIO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10777 | ALBERTORIO IRIZARRY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10778 | ALBERTORIO MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10779 | ALBERTORIO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10780 | ALBERTORIO MALDONADO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10781 | ALBERTORIO MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10784 | ALBERTORIO MATOS, OLIMPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10787 | ALBERTORIO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10788 | ALBERTORIO ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10789 | ALBERTORIO RENTAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778501 | ALBERTORIO REYES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10790 | ALBERTORIO RIVERA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10791 | ALBERTORIO RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10792 | ALBERTORIO RIVERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10793 | ALBERTORIO RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10795 | ALBERTORIO SAEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778502 | ALBERTORIO SAEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10796 | ALBERTORIO SAEZ, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10797 | ALBERTORIO SANTORI, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10800 | ALBERTORIOCINTRO, GLODOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10801 | ALBERTY CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10804 | ALBERTY MARRERO, SOCORRO N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10805 | ALBERTY MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10807 | ALBERTY OLLER, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10808 | ALBERTY OMS, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10809 | ALBERTY OMS, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778503 | ALBERTY OMS, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778504 | ALBERTY ROMAN, ILEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10813 | ALBERTY ROMAN, ILEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10814 | ALBERTY ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778505 | ALBERTY ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778506 | ALBERTY ROMAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778506 | ALBERTY ROMAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10815 | ALBERTY RUIZ, XIOMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10816 | ALBERTY TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10817 | ALBERTY VELEZ, MODESTA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10818 | ALBERTY VELEZ, VICTORIA LIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778508 | ALBETORIO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10819 | ALBETORIO RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10826 | ALBINO AGOSTO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10828 | ALBINO ALBINO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10829 | ALBINO ALBINO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10830 | ALBINO ALVAREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10831 | ALBINO APONTE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10832 | ALBINO BAEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10834 | ALBINO BAEZ, GERDMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778509 | ALBINO BAEZ, GERDMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10835 | ALBINO BAEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778510 | ALBINO BARNECETT, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10836 | ALBINO BASCO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778511 | ALBINO BASCO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10838 | ALBINO BERRIOS, JISSABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10839 | ALBINO CARABALLO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10840 | ALBINO CEDENO, EXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10841 | ALBINO CEDENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10842 | ALBINO CEDENO, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10843 | ALBINO CEDENO, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10844 | ALBINO CHARLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778512 | ALBINO CHARLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778513 | ALBINO COLLAZO, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10845 | ALBINO COLLAZO, NORKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10846 | ALBINO COLLAZO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10847 | ALBINO COSME, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10848 | ALBINO CRESPO, CAMALICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10850 | ALBINO CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10851 | Albino De Jesus, Sandra I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10852 | ALBINO DE SEISE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10853 | ALBINO DELGADO, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 10854 | ALBINO ESCOBAR, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10855 | ALBINO FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10856 | ALBINO FELICIANO, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778514 | ALBINO FELICIANO, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10858 | Albino Figueroa, Jorge C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10859 | Albino Figueroa, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10860 | ALBINO FIGUEROA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10862 | ALBINO FLORES, XAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10864 | ALBINO FUENTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10866 | Albino Garcia, Eilynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778515 | ALBINO GARCIA, JINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10867 | ALBINO GIUNDINELLI, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10868 | Albino Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10869 | ALBINO GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10871 | ALBINO GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10872 | ALBINO GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10873 | ALBINO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10874 | Albino Gonzalez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10875 | ALBINO GONZALEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778516 | ALBINO HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10878 | ALBINO HERNANDEZ, XIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10879 | ALBINO HERNANDEZ, YANOSHKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10880 | ALBINO HORRACH, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10882 | ALBINO IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10883 | ALBINO IRIZARRY, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10884 | ALBINO ITHIER, VALERIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10885 | ALBINO JUSTINIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778517 | ALBINO JUSTINIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10886 | ALBINO LEBRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10887 | ALBINO LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778518 | ALBINO LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10888 | ALBINO LOPEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10889 | ALBINO LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10890 | ALBINO LUGO, CATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10892 | ALBINO MARRERO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10893 | ALBINO MARTINEZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10894 | ALBINO MARTINEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10895 | ALBINO MARTINEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778519 | ALBINO MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10896 | ALBINO MARTINEZ, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10898 | ALBINO MELENDEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10899 | Albino Montalvo, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10901 | ALBINO MORALES, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10904 | ALBINO MORALES, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778520 | ALBINO MOSCATO, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10905 | ALBINO MOSCATO, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10906 | ALBINO NAVARRO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10907 | ALBINO NAZARIO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10908 | Albino Nazario, Sandra I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778521 | ALBINO NEGRON, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10910 | ALBINO NUNEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10911 | ALBINO OCASIO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10912 | ALBINO ORRACA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10914 | ALBINO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778522 | ALBINO ORTIZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10916 | ALBINO OYOLA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10917 | Albino Pabon, Donny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10919 | ALBINO PABON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10921 | ALBINO PADILLA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10922 | ALBINO PADILLA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10923 | ALBINO PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10925 | ALBINO PEREZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10927 | ALBINO PEREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10928 | ALBINO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10929 | ALBINO PEREZ, REY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10930 | ALBINO PICHARDO, IRAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10931 | ALBINO RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10933 | ALBINO RAMOS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10934 | Albino Rentas, Edwin G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10935 | ALBINO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10936 | ALBINO RIOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10937 | ALBINO RIOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778523 | ALBINO RIOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10938 | Albino Rios, Leonel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10939 | ALBINO RIOS, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10940 | ALBINO RIOS, MARKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10941 | ALBINO RIVERA, CICMA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10942 | ALBINO RIVERA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10943 | ALBINO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10944 | ALBINO RIVERA, EDUARDO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10945 | ALBINO RIVERA, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10946 | ALBINO RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10947 | ALBINO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10948 | ALBINO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10950 | ALBINO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10953 | ALBINO RIVERA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778524 | ALBINO RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10954 | ALBINO RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778525 | ALBINO RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778526 | ALBINO RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10956 | ALBINO ROBLES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10957 | ALBINO ROBLES, LESLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10958 | ALBINO RODRIGUEZ, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10959 | ALBINO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10961 | ALBINO RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778527 | ALBINO ROLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10962 | ALBINO ROLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10963 | ALBINO ROMAN, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10964 | ALBINO ROSARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10966 | ALBINO RUIZ, ACENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10967 | ALBINO RUIZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10969 | ALBINO RUIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10970 | ALBINO SAEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10972 | ALBINO SAEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778528 | ALBINO SAEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10973 | ALBINO SAEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778529 | ALBINO SAEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778530 | ALBINO SAEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10974 | ALBINO SANCHEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10975 | Albino Sanchez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10976 | Albino Sanchez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778531 | ALBINO SANTIAGO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10978 | ALBINO SANTIAGO, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10980 | ALBINO SANTOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10981 | ALBINO SEPULVEDA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778532 | ALBINO SERRANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10982 | ALBINO SERRANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10984 | ALBINO SERRANO, ISIDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10986 | ALBINO SERRANO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10988 | ALBINO TORRES, ACTRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10989 | ALBINO TORRES, ANIBAL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778533 | ALBINO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10991 | ALBINO TORRES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10992 | ALBINO TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10993 | ALBINO TORRES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778534 | ALBINO TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10995 | ALBINO TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10996 | ALBINO TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778535 | ALBINO TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10998 | ALBINO VALENTIN, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11000 | ALBINO VAZQUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778536 | ALBINO VEGA, LISED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11002 | ALBINO VEGA, LISED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11003 | ALBINO VELAZQUEZ, MARILYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11004 | ALBINO VELAZQUEZ, MARILYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11005 | ALBINO VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11006 | ALBINO VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11007 | ALBINO VELEZ, NILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11008 | ALBINO VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778537 | ALBINO VILLAFANE, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11010 | ALBINO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11012 | ALBINOMARTINEZ, RESTITUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11013 | ALBINQ RIVERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11017 | ALBITE VELEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11018 | ALBITE VELEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11021 | ALBIZU ALICEA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11022 | ALBIZU ALICEA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11023 | ALBIZU APONTE, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11024 | ALBIZU BARBOSA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778538 | ALBIZU BARBOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11025 | ALBIZU BARBOSA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11026 | ALBIZU BARBOSA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11029 | ALBIZU CORDERO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11030 | ALBIZU DE JESUS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11031 | ALBIZU ESTIEN, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11032 | Albizu Garcia, Felix R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11033 | Albizu Garcia, Mirta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778539 | ALBIZU MERCED, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11036 | ALBIZU MERCED, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11037 | ALBIZU MERCED, ANTONIA MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11038 | ALBIZU MERCED, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11039 | ALBIZU MERCED, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11040 | ALBIZU MERCED, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11041 | ALBIZU MORALES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11043 | ALBIZU RIVERA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11045 | ALBIZU RIVERA, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11046 | ALBIZU RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11047 | ALBIZU ROSARIO, LUCIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11048 | ALBIZU SANCHEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778540 | ALBIZU SANCHEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11049 | ALBIZU SANTOS, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11050 | ALBIZU SEPULVEDA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11052 | ALBIZU, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778541 | ALBIZU, EMILY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11053 | ALBO MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11054 | ALBÓ VELÁZQUEZ, AIDA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11055 | ALBO VELAZQUEZ, AIDA CAMILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11057 | ALBORS MELIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11060 | ALBORS ORTIZ, ADRIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11062 | ALBORS PERALTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11064 | ALBORS VELEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11067 | ALBRIGHT LINERA, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11069 | ALBURQUERQUE DIAZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11071 | ALBURQUERQUE MELENDEZ, AMANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11073 | ALBURQUERQUE SOLANO, JOHANNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778542 | ALCABES LOPEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11074 | ALCABES LOPEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11076 | ALCAIDE ALCAIDE, VIRGINIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11078 | ALCAIDE ARROYO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11079 | ALCAIDE CANDELARIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778543 | ALCAIDE CANDELARIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11081 | Alcaide Gonzalez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11082 | Alcaide Martinez, Jorge E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11084 | ALCAIDE MUNOZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11089 | ALCALA CABRERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778544 | ALCALA CABRERA, LICELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11091 | ALCALA CABRERA, LICELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11093 | ALCALA CABRERA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11095 | ALCALA MUNOZ, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11096 | ALCALA MUQOZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11099 | ALCALA OCINALDI, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11102 | ALCALA ROSADO, LIZETTE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11104 | ALCALA ROSADO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11103 | ALCALA ROSADO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778545 | ALCALA SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11105 | ALCALA SANTIAGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11106 | ALCALA VEGA, MARCHELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11115 | ALCANTARA FELIX, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11117 | ALCANTARA GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11122 | ALCANTARA MANANA, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11123 | ALCANTARA MARTE, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11126 | ALCANTARA PANIAGUA, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11127 | ALCANTARA REYES, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778546 | ALCANTARA TAVAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11131 | ALCANTARA TAVAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11132 | ALCANTARA TEJADA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11133 | ALCANTARA TEJEDA, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11136 | ALCANTARAFAMILIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11137 | ALCANTARO GOMEZ, CLAUDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11138 | ALCANTARO GOMEZ, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11143 | ALCARAZ AGOSTO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11145 | ALCARAZ EMMANUEL, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11146 | ALCARAZ EMMANUELLI, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11147 | ALCARAZ ESCOBAR, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11148 | ALCARAZ HERNANDEZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11149 | ALCARAZ MELENDEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778547 | ALCARAZ MELENDEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11151 | ALCARAZ RIOS, LUISG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778548 | ALCARAZ SUYAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11153 | ALCARAZ SUYAS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11154 | ALCARAZ SUYAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11155 | ALCARAZ VELAZQUEZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11156 | ALCARAZ VELAZQUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778549 | ALCAZAR CRESPO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11157 | ALCAZAR CRESPO, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11158 | ALCAZAR FLORES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11159 | ALCAZAR GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11160 | ALCAZAR HERNANDEZ, ADOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11163 | ALCAZAR MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11164 | ALCAZAR MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11166 | ALCAZAR RAMOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11168 | ALCAZAR RAMOS, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778550 | ALCAZAR RAMOS, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11169 | ALCAZAR RAMOS, MELINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11170 | ALCAZAR RIVERO, LINA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11171 | Alcazar Rodriguez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11172 | ALCAZAR ROMAN, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11173 | ALCAZAR ROMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11174 | ALCAZAR ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11176 | ALCAZAR RUIZ, INGRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11182 | ALCIDES AROCHO, FIBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11196 | ALCOBA FREYTES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11197 | ALCOBA RAMOS, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11198 | ALCOBA ROSADO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11199 | ALCOCER RODRIGUEZ, RONESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11200 | ALCOCER VICENTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11201 | ALCON HORTA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11202 | ALCON VEGA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11204 | ALCOVER AYGUABIBAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11205 | ALCOVER COLON, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11207 | ALCOVER ELIAS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11208 | ALCOVER FERNANDEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11209 | ALCOVER IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778551 | ALCOVER IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11210 | ALCOVER MIRANDA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11211 | ALCOVER OL, ALFONSO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11212 | ALCOVER ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11213 | ALCOVER QUILES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11214 | Alcover Ramos, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11215 | Alcover Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11216 | ALCOVER RIVERA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778552 | ALCOVER RIVERA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11217 | ALCOVER RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11218 | ALCOVER RODRIGUEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11219 | ALCOVER RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11220 | ALCOVER SAUL, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11223 | ALCOVER,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11225 | ALCUMBRAC, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11228 | ALDAHONDA MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778553 | ALDAHONDA MENDEZ, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11229 | Aldahondo Cuperes, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11230 | Aldahondo Cuperez, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11231 | ALDAHONDO HERNANDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11232 | ALDAHONDO MEDINA, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11233 | ALDAHONDO MORALES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11234 | ALDAHONDO RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11235 | Aldahondo Rosa, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11236 | ALDAHONDO SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11237 | ALDAHONDO SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11239 | ALDAHONDO SOTO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11240 | ALDAHONDO VERA, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778554 | ALDAHONDO VERA, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11241 | ALDAMUY ALBERTY, JAVIER FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11242 | ALDANONDO MARCANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11243 | ALDANONDO MARCANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11244 | ALDANONDO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11247 | ALDARONDO ACEVEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11248 | ALDARONDO ALFARO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11249 | ALDARONDO ANDUJAR, WILDER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11251 | ALDARONDO BARADA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778555 | ALDARONDO CABRERA, NELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11252 | ALDARONDO CANALES, JOANELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11253 | ALDARONDO CONCEPCION, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11255 | ALDARONDO CRUZ, ROMEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11256 | ALDARONDO DELGADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11258 | ALDARONDO GARCIA, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778556 | ALDARONDO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778557 | ALDARONDO HERNANDEZ, DEYCHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11262 | ALDARONDO LOPEZ, NEYSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11263 | ALDARONDO LUGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11265 | ALDARONDO MALDONADO, LORELEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778558 | ALDARONDO MALDONADO, LORELEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11266 | Aldarondo Matias, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11267 | ALDARONDO MORALES, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11268 | ALDARONDO OCASIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11269 | ALDARONDO ORTEGA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11270 | ALDARONDO PADRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11273 | ALDARONDO PEREZ, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11274 | ALDARONDO QUINONES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778559 | ALDARONDO RODRIGUEZ, BEATRIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11275 | ALDARONDO RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11277 | ALDARONDO RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11278 | ALDARONDO RODRIGUEZ, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11279 | ALDARONDO RUIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778560 | ALDARONDO RUIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778561 | ALDARONDO RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11280 | ALDARONDO RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11281 | ALDARONDO SANTIAGO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11282 | ALDARONDO SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11283 | ALDARONDO SOTO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11285 | Aldarondo Torres, Martin Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11286 | Aldarondo Torres, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11287 | ALDARONDO VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11288 | ALDARONDO VEGA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11290 | ALDARONDO VELAZQUEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778562 | ALDARONDO VELAZQUEZ, ROSENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11292 | ALDARONDO VELAZQUEZ, ROSENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11293 | ALDARONDO, MARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11294 | ALDARONDO, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11295 | ALDARONDOALFONSO, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778563 | ALDEA ALDEA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11299 | ALDEA CARRION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11300 | ALDEA CLAUDIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11301 | ALDEA CLAUDIO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11302 | ALDEA DELGADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11304 | ALDEA DELGADO, JANELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11305 | Aldea Delgado, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11306 | ALDEA DELGADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11308 | ALDEA FIGUEROA, EDDIE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11309 | ALDEA FLORES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11311 | ALDEA LOZADA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11312 | ALDEA MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778564 | ALDEA MORENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11316 | Aldea Neriz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11320 | ALDEA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11321 | ALDEA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778565 | ALDEA RODRIGUEZ, MARIECARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11324 | ALDEACLAUDIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11325 | ALDEBOL COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778566 | ALDEBOL GUASH, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11327 | ALDEBOL GUASH, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11328 | ALDEBOL MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11329 | ALDEBOL MIRANDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11331 | ALDEBOL MORA, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11332 | ALDEBOL RIOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11335 | Aldecoa Figueroa, Omar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11339 | ALDERA ORTIZ, JAVIER AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11343 | ALDEVOL SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11347 | Aldiva Delgado, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11350 | Aldiva Hernandez, Josue Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11351 | ALDIVA LOPEZ, DAMARYS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11352 | ALDIVA LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11353 | ALDIVA RUIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11354 | ALDIVA SOTO, GLORIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11362 | ALDOY LOPEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11363 | ALDOY LOPEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11364 | ALDOY MEXIA, BIANCA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11366 | ALDREY CUADRO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11365 | ALDREY CUADRO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11367 | ALDREY CUADRO, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11370 | ALDREY MORALES, DIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11372 | ALDRICH CENTENO, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11374 | ALDRICH MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11375 | ALDRICH MENDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11379 | ALDRIDGE KONTOS, LEONARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11381 | Alduen Ross, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11382 | ALDUEN RUBIO, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11383 | ALDUENDE APONTE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778567 | ALDUENDE APONTE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11384 | ALE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11390 | ALEDO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11392 | ALEDO DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11393 | ALEDO GARCIA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11394 | ALEDO RENTAS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11396 | ALEDO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11399 | Alegre Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11401 | ALEGRIA HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11403 | ALEGRIA RIVERA, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11405 | ALEGRIA ROMAN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11406 | ALEGRIA SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778568 | ALEGRIA SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11407 | Alegria Serrano, Juan M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11408 | ALEGRIA SERRANO, SORAYA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11491 | ALEJANDRINO CRUZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11492 | ALEJANDRINO CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11493 | ALEJANDRINO DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11495 | ALEJANDRINO FRANQUI, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11496 | ALEJANDRINO FRANQUI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778569 | ALEJANDRINO GUZMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11497 | ALEJANDRINO GUZMAN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778570 | ALEJANDRINO LUGO, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11499 | ALEJANDRINO MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11501 | ALEJANDRINO OSORIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11502 | ALEJANDRINO OSORIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11503 | ALEJANDRINO OSORIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11504 | ALEJANDRINO OSORIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11505 | ALEJANDRINO OSORIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11507 | ALEJANDRINO TORRES, OMAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778571 | ALEJANDRINO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11516 | Alejandro Aleja, Candelario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11517 | ALEJANDRO ALEJANDRO, ADA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11518 | ALEJANDRO ALEJANDRO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11519 | ALEJANDRO ALEJANDRO, ROBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11520 | ALEJANDRO ALEJANDRO, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11529 | ALEJANDRO ANDALUZ, RAMON ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11530 | ALEJANDRO ANDINO, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11531 | ALEJANDRO ANDINO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11532 | Alejandro Andino, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11540 | Alejandro Ayala, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11541 | ALEJANDRO BAS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11546 | ALEJANDRO BENITEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11550 | ALEJANDRO BERMUDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11553 | ALEJANDRO BERRIOS, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11554 | ALEJANDRO BERRIOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11557 | ALEJANDRO BLONDET, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11560 | ALEJANDRO CABRERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11561 | Alejandro Calcano, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11562 | ALEJANDRO CAMACHO, JOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11564 | ALEJANDRO CANCEL, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11565 | Alejandro Cancel, Angel M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11566 | ALEJANDRO CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778572 | ALEJANDRO CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11569 | ALEJANDRO CARRASQUILLO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11570 | Alejandro Castro, Confesor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11571 | Alejandro Castro, Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11572 | ALEJANDRO CASTRO, LEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11573 | ALEJANDRO CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11575 | ALEJANDRO CENTENO, CHRISTIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11576 | ALEJANDRO CHARON, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778573 | ALEJANDRO CHARON, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11578 | ALEJANDRO CINTRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11579 | ALEJANDRO CISNEROS, ROGELIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11580 | ALEJANDRO CLAUSELL, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11581 | ALEJANDRO CLAUSELL, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778574 | ALEJANDRO COLON, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778575 | ALEJANDRO COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11589 | ALEJANDRO COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11591 | ALEJANDRO CORDERO, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11592 | ALEJANDRO CORDERO, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778576 | ALEJANDRO CORREA, DEYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11598 | ALEJANDRO COTTO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11599 | ALEJANDRO COTTO, LINO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11600 | ALEJANDRO COTTO, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11601 | ALEJANDRO COTTO, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11602 | ALEJANDRO COTTO, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11603 | ALEJANDRO COWAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11604 | ALEJANDRO COWAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11606 | ALEJANDRO CRUZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778577 | ALEJANDRO CRUZ, JULIEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11607 | ALEJANDRO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11608 | ALEJANDRO CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11609 | ALEJANDRO CRUZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11620 | ALEJANDRO DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11621 | ALEJANDRO DONES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11625 | ALEJANDRO ESCRIBANO, ALENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11626 | ALEJANDRO ESCRIBANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11627 | ALEJANDRO ESQUILIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778578 | ALEJANDRO ESTRELLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11636 | ALEJANDRO ESTRELLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11638 | ALEJANDRO FEBRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11641 | ALEJANDRO FELIX, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778579 | ALEJANDRO FERNANDEZ, ISAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11650 | ALEJANDRO FIGUEROA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11651 | ALEJANDRO FIGUEROA, CARMELO H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11652 | ALEJANDRO FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11653 | ALEJANDRO FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11655 | ALEJANDRO FLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11660 | ALEJANDRO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11661 | ALEJANDRO GARCIA, IVONNE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778580 | ALEJANDRO GARCIA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11662 | ALEJANDRO GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11663 | ALEJANDRO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11664 | ALEJANDRO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778581 | ALEJANDRO GOMEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11666 | ALEJANDRO GOMEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11670 | Alejandro Gonzalez, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11671 | Alejandro Gonzalez, Eluber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11672 | ALEJANDRO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11674 | ALEJANDRO GONZALEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11675 | ALEJANDRO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11676 | ALEJANDRO GONZALEZ, YARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11681 | ALEJANDRO HERNANDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778582 | ALEJANDRO HERNANDEZ, GLENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11682 | ALEJANDRO HERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11684 | ALEJANDRO HILL, ANILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11688 | ALEJANDRO IRIZARRY, NILDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11702 | ALEJANDRO JORGE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11711 | ALEJANDRO LANDRON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11714 | ALEJANDRO LOPE Z, ZAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11719 | ALEJANDRO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11725 | Alejandro Maldonado, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11726 | ALEJANDRO MALDONADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11729 | ALEJANDRO MARRERO, LAURA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11734 | ALEJANDRO MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11735 | ALEJANDRO MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778583 | ALEJANDRO MATOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778584 | ALEJANDRO MATOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11736 | ALEJANDRO MATOS, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778585 | ALEJANDRO MENDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11739 | ALEJANDRO MENDEZ, ELIEZER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778586 | ALEJANDRO MENDEZ, ELIEZER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778587 | ALEJANDRO MENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11740 | ALEJANDRO MENDEZ, JANICE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11743 | ALEJANDRO MILLAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11748 | ALEJANDRO MONTANEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778588 | ALEJANDRO MONTANEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11749 | ALEJANDRO MONTANEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11751 | ALEJANDRO MORALES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11752 | ALEJANDRO MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11753 | ALEJANDRO MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11754 | ALEJANDRO MORALES, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11755 | ALEJANDRO MORALES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11756 | ALEJANDRO MORGADO, LUARIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11762 | ALEJANDRO NARVAEZ, HELVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11766 | ALEJANDRO NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11769 | ALEJANDRO NEGRON, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11773 | ALEJANDRO NUNEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778589 | ALEJANDRO NUNEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11777 | ALEJANDRO NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11796 | ALEJANDRO OLIVERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11797 | ALEJANDRO OLIVERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11798 | ALEJANDRO ONEILL, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778590 | ALEJANDRO ORTEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778591 | ALEJANDRO ORTEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11801 | ALEJANDRO ORTEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11802 | ALEJANDRO ORTEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11809 | ALEJANDRO ORTIZ, GERMAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11810 | ALEJANDRO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11811 | ALEJANDRO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11812 | ALEJANDRO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778592 | ALEJANDRO ORTIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11813 | ALEJANDRO ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11814 | ALEJANDRO ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11819 | Alejandro Oyola, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11820 | Alejandro Oyola, Soris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11821 | ALEJANDRO PABON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778593 | ALEJANDRO PENA, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11826 | ALEJANDRO PENA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11827 | ALEJANDRO PENA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11833 | ALEJANDRO PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11834 | ALEJANDRO PEREZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11836 | ALEJANDRO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11837 | ALEJANDRO PIERALDI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11840 | ALEJANDRO PONCE, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11844 | ALEJANDRO QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778594 | ALEJANDRO QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11845 | ALEJANDRO QUINONES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11847 | ALEJANDRO QUINTANA, JOHANNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11851 | Alejandro Ramirez, Crescensio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11853 | ALEJANDRO RAMIREZ, WILMA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778595 | ALEJANDRO RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11854 | ALEJANDRO RAMOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778596 | ALEJANDRO RAMOS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11857 | ALEJANDRO RESTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11858 | ALEJANDRO RESTO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778597 | ALEJANDRO REYES, HYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11859 | ALEJANDRO REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11866 | ALEJANDRO RIVERA, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11867 | ALEJANDRO RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11868 | ALEJANDRO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11871 | ALEJANDRO RIVERA, GILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11872 | ALEJANDRO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11873 | Alejandro Rivera, Jose D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11874 | Alejandro Rivera, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11876 | ALEJANDRO RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11877 | ALEJANDRO RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11878 | ALEJANDRO RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778598 | ALEJANDRO ROBLES, AIDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11879 | ALEJANDRO ROBLES, AIDA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11885 | ALEJANDRO RODRIGUEZ, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11886 | ALEJANDRO RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11888 | ALEJANDRO RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11889 | ALEJANDRO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11890 | ALEJANDRO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11891 | ALEJANDRO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11893 | ALEJANDRO ROJAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11894 | ALEJANDRO ROJAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256881 | ALEJANDRO ROMAN, EVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11903 | Alejandro Rosado, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11905 | ALEJANDRO ROSARIO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11914 | Alejandro Sanchez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11916 | ALEJANDRO SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11917 | ALEJANDRO SANCHEZ, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11918 | ALEJANDRO SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11919 | ALEJANDRO SANTANA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11925 | ALEJANDRO SANTOS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11927 | ALEJANDRO SERRANO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11928 | ALEJANDRO SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11929 | ALEJANDRO SERRANO, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778599 | ALEJANDRO SIERRA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 11930 | ALEJANDRO SIERRA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11931 | ALEJANDRO SIERRA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778600 | ALEJANDRO SIERRA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11932 | ALEJANDRO SILVA, ALPHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11933 | ALEJANDRO SILVA, IRISBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11948 | Alejandro Vazquez, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11949 | ALEJANDRO VAZQUEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11950 | Alejandro Vazquez, James O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11951 | ALEJANDRO VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11955 | ALEJANDRO VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11956 | ALEJANDRO VEGA, LUIS ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11959 | Alejandro Velazquez, Luis E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11960 | ALEJANDRO VELAZQUEZ, YEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11963 | ALEJANDRO VELEZ, YITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11966 | ALEJANDRO VERDEJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11971 | Alejandro Zavala, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11973 | ALEJANDRO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11974 | ALEJANDRO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11975 | ALEJANDRO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11977 | ALEJANRO ESCRIBANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778601 | ALEMAN ALEMAN, FRACHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11990 | ALEMAN ALEMAN, FRANZUAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11991 | Aleman Aleman, Ivelisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11993 | ALEMAN ALEMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11994 | ALEMAN ALEMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11995 | ALEMAN ALEMAN, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11997 | ALEMAN ANDINO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11998 | ALEMAN ARCE, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11999 | ALEMAN ARCE, JOHNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12003 | ALEMAN BATISTA, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12007 | ALEMAN BIGIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12009 | Aleman Cantres, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12010 | ALEMAN CARDONA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12011 | ALEMAN CARDONA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12012 | ALEMAN CARDONA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778602 | ALEMAN CARDONA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12013 | ALEMAN CASTRO, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12017 | Aleman Colon, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12018 | Aleman Colon, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12019 | ALEMAN COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12022 | ALEMAN CRUZ, ANGELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12024 | ALEMAN CRUZ, ANGELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12025 | ALEMAN CRUZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778603 | ALEMAN CRUZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12026 | ALEMAN DE VILLANOVA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12028 | ALEMAN DIAZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12029 | ALEMAN DIAZ, SALVADOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778604 | ALEMAN ESCALERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12031 | ALEMAN FIGUEROA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12032 | ALEMAN FIGUEROA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12033 | Aleman Figueroa, Arturo I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12038 | ALEMAN GAETAN, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12039 | ALEMAN GERENA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 12040 | ALEMAN GERENA, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778605 | ALEMAN GONZALEZ, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12042 | ALEMAN GONZALEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12043 | ALEMAN GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12044 | ALEMAN GONZALEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12046 | ALEMAN GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778606 | ALEMAN GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12047 | ALEMAN GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12048 | ALEMAN GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12049 | ALEMAN GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12050 | ALEMAN GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12051 | ALEMAN GONZALEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12052 | ALEMAN GONZALEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12053 | ALEMAN GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12054 | ALEMAN GONZALEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12056 | ALEMAN HERNANDEZ, ESTEFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12057 | ALEMAN HERNANDEZ, ESTEFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12058 | ALEMAN HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778607 | ALEMAN IBARRONDO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12059 | ALEMAN IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12062 | ALEMAN LANDOR, JULY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12064 | ALEMAN LUCIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12066 | ALEMAN MALDONADO, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12067 | ALEMAN MALDONADO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12069 | ALEMAN MARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12072 | ALEMAN MARTINEZ, JENELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12074 | ALEMAN MARTINEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12075 | ALEMAN MARTINEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12076 | Aleman Massane, Ivonne De L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12077 | ALEMAN MAYMI, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12078 | ALEMAN MAYMI, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12079 | ALEMAN MEANA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12081 | ALEMAN MONTALVO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12082 | ALEMAN MONTALVO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12083 | ALEMAN MONTANEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12085 | ALEMAN MORALES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12086 | ALEMAN MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12087 | ALEMAN MORALES, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12088 | ALEMAN MORALES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12089 | ALEMAN MOYETT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12091 | ALEMAN NIEVES, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12092 | ALEMAN NIEVES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12095 | ALEMAN ONEILL, YESSIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12096 | ALEMAN ORTEGA, ELI ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12097 | ALEMAN ORTIZ, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12098 | ALEMAN ORTIZ, JESSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12099 | ALEMAN ORTIZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12100 | ALEMAN ORTIZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12102 | ALEMAN PABON, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12104 | ALEMAN PABON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12106 | ALEMAN PACHECO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12107 | Aleman Perez, Irmaliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12109 | ALEMAN PIZARRO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778608 | ALEMAN PIZARRO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778609 | ALEMAN PRADA, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12110 | ALEMAN QUILES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12111 | ALEMAN QUILES, JULIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778610 | ALEMAN RAMIREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12112 | ALEMAN RAMIREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12113 | ALEMAN RAMOS, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778611 | ALEMAN REYES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12118 | ALEMAN RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12119 | ALEMAN RIVERA, ALEXANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778612 | ALEMAN RIVERA, ALEXANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12120 | ALEMAN RIVERA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12121 | Aleman Rivera, Cesar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778613 | ALEMAN RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12124 | ALEMAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778614 | ALEMAN RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12127 | ALEMAN RIVERA, MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12131 | ALEMAN RODRIGUEZ, DORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12134 | Aleman Rodriguez, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12135 | ALEMAN RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12138 | ALEMAN ROMAN, TALIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12140 | ALEMAN ROQUE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778615 | ALEMAN ROQUE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12141 | ALEMAN ROSARIO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12142 | ALEMAN SALGADO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12143 | ALEMAN SANCHEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256882 | ALEMAN SANTANA, ELI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12145 | ALEMAN SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12146 | ALEMAN SANTIAGO, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12147 | ALEMAN SANTIAGO, MYRTA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12151 | ALEMAN SOISA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12154 | ALEMAN VALENTIN, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12155 | ALEMAN VALENTIN, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12156 | ALEMAN VELAZQUEZ, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12157 | ALEMAN VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12158 | ALEMAN VELAZQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12159 | ALEMAN VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12160 | ALEMAN VERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12161 | ALEMAN VERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778616 | ALEMAN VEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12163 | ALEMAN, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12165 | ALEMANY ALVAREZ, AUREA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12166 | ALEMANY APONTE, CRISTINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12167 | ALEMANY CALDERON, ANA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778617 | ALEMANY COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12170 | ALEMANY CRUZ, ABIMAELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12171 | ALEMANY CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778618 | ALEMANY DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12173 | ALEMANY DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12174 | ALEMANY DELGADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778619 | ALEMANY DELGADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12175 | ALEMANY DIAZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12177 | ALEMANY GARCIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12178 | ALEMANY GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 12179 | ALEMANY MARTINEZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12242 | ALEMANY MENDEZ, EDWIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12244 | ALEMANY MICHEO, RICARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12245 | ALEMANY MINGUELA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12247 | ALEMANY NORIEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778620 | ALEMANY OJEDA, ALEXANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12248 | ALEMANY OLIVENCIA, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12249 | ALEMANY OLIVENCIA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12250 | ALEMANY PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12184 | Alemany Perez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12252 | ALEMANY ROBLES, KERILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12253 | ALEMANY RODRIGUEZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12255 | ALEMANY RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12258 | ALEMANY SAISI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778621 | ALEMANY SAISI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778622 | ALEMANY SAISI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12259 | ALEMANY SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12260 | ALEMANY SERRANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778623 | ALEMANY TORRES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12261 | ALEMANY TORRES, ALMA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12262 | Alemany Valdez, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12263 | ALEMANY VALDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12264 | ALEMANY VALENTIN, LUISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12265 | ALEMANY VELEZ, BETZAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778624 | ALEMAR ALONSO, KARINEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12268 | ALEMAR DIAZ, CARLA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12270 | ALEMAR ESCABI, JEANELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12271 | ALEMAR HERNANDEZ, HILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12272 | ALEMAR JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12273 | ALEMAR JIMENEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12274 | Alemar Mercado, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778625 | ALEMAR ORSINI, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12276 | ALEMAR ORSINI, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12277 | ALEMAR PEREZ, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12278 | ALEMAR PEREZ, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12279 | ALEMAR RIVERA, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778626 | ALEMAR RODRIGUEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12281 | ALEMAR RODRIGUEZ, ROSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12282 | ALEMAR SUAREZ, ISAURA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12283 | ALEMAR,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12287 | ALENO BOSCH, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12288 | ALENO MERCADO, ASHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12290 | ALENO MERCADO, ASHIE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12291 | ALENO TORRES, THAIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12293 | ALEQUIN AVILES, LIXIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12294 | ALEQUIN BAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12296 | ALEQUIN BARRET, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12297 | ALEQUIN BARRETO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12298 | ALEQUIN CABAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12299 | Alequin Cruz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12303 | ALEQUIN LUGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12304 | ALEQUIN MALAVE, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12305 | ALEQUIN MENDOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12306 | ALEQUIN MERCADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12307 | ALEQUIN PEREZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12308 | ALEQUIN PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12309 | Alequin Perez, Carmen E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12310 | ALEQUIN RAMOS, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778627 | ALEQUIN RAMOS, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12312 | ALEQUIN RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12314 | ALEQUIN RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12315 | ALEQUIN RIVERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12316 | ALEQUIN RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778628 | ALEQUIN RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12319 | ALEQUIN ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12321 | ALEQUIN RUIZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778629 | ALEQUIN RUIZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12322 | ALEQUIN SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12323 | ALEQUIN SANTIAGO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12324 | ALEQUIN SANTIAGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12326 | ALEQUIN TORO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12327 | ALEQUIN VALLES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778630 | ALEQUIN VALLES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12328 | Alequin Valles, Octavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12329 | ALEQUIN VEGA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12330 | ALEQUIN VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12331 | ALEQUIN VENTURA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12332 | ALEQUIN VERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12333 | ALER, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12335 | ALERS ALERS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12336 | Alers Alers, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12337 | ALERS ARCE, DARY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12338 | ALERS ARCE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12339 | ALERS AYALA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12342 | ALERS CARDONA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12343 | ALERS CARRERO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12345 | ALERS CASTILLO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778631 | ALERS CHAPARRO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12347 | ALERS COLON, CARLOS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12349 | ALERS CRUZ, CHARISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778632 | ALERS CRUZ, CHARISSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12350 | ALERS CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12351 | ALERS DUMENG, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778633 | ALERS DUMENG, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778634 | ALERS ESTRELLA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778635 | ALERS FANTAUZZI, CELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12352 | ALERS FANTAUZZI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12355 | ALERS FLORES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12356 | ALERS FLORES, STEPHAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12357 | ALERS GALARZA, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12358 | ALERS GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12359 | ALERS HOWARD, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12360 | ALERS LARRIEUX, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778636 | ALERS LARRIEUX, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12362 | ALERS LEBRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12364 | ALERS LEBRON, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12365 | ALERS LEDOUX, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 12366 | ALERS LOPEZ, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12368 | ALERS LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12371 | ALERS LORA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12372 | ALERS MARQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12373 | ALERS MARTINEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778637 | ALERS MARTINEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778638 | ALERS MARTINEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12375 | ALERS MARTY, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12376 | ALERS MENDET, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12377 | ALERS MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12378 | ALERS MENDEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12379 | ALERS MENDEZ, MICHELLE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12380 | ALERS MERCADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12381 | ALERS MERCADO, MYRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12382 | ALERS MILLAN, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12383 | ALERS MILLET, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12385 | ALERS NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12386 | ALERS ORIONDO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12388 | ALERS PEREZ, ANGEL B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12389 | ALERS PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12390 | ALERS PONCE, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12391 | ALERS PONCE, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12392 | ALERS PONCE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12394 | ALERS PRESTAMO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12395 | ALERS PRESTAMO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12396 | Alers Quinones, Gamalier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12397 | ALERS QUINONES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12398 | Alers Quintana, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12399 | ALERS RAMIREZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12400 | ALERS RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12401 | ALERS RIVERA,JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12402 | ALERS RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12403 | ALERS RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12404 | ALERS RODRIGUEZ, HEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12405 | Alers Rodriguez, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12413 | Alers Salas, Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12415 | ALERS SEGARRA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12416 | ALERS SEGARRA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12417 | ALERS SERRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12418 | ALERS SERRA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12419 | ALERS SOLER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12420 | ALERS SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778639 | ALERS SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12422 | ALERS SOTO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12424 | ALERS TALAVERA, AIDYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12425 | ALERS TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12427 | ALERS VALLE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778640 | ALERS VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778641 | ALERS VARGAS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12428 | ALERS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12430 | ALERS VENDRELL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12431 | ALERS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778642 | ALETRIZ MONTALVO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12983 | ALEXANDRINO DE JESUS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 12984 | ALEXANDRINO MENDEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12986 | ALEXANDRINO ROSARIO, NERYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778643 | ALEXANDRINO VIDOT, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12987 | ALEXANDRINO VIDOT, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13231 | Alexis Santiago, Yanelis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13280 | Alfalla Alvarez, Alexis Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778644 | ALFALLA MUNIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13281 | ALFALLA MUNIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13282 | ALFALLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13284 | ALFARO ALAS, MARTHA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13287 | ALFARO ALFARO, MARI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13288 | ALFARO ALFARO, RENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13291 | ALFARO BONILLA, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13292 | ALFARO CALDERON, RITALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13293 | ALFARO CALERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13294 | ALFARO CALERO, AURA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13295 | ALFARO CALERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13297 | ALFARO CALERO, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13298 | ALFARO COLON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13299 | ALFARO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13338 | Alfaro Del Toro, Pedro Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13301 | ALFARO DROZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13302 | ALFARO FAURA, NICOLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13303 | ALFARO FLORES, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13304 | ALFARO HERMINA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13305 | ALFARO IBERICO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13306 | ALFARO JUARBE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13310 | ALFARO MELENDEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13313 | ALFARO MERCADO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778645 | ALFARO MERCADO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13314 | ALFARO MERCADO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778646 | ALFARO MERCADO, LIZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13315 | ALFARO MERCADO, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13316 | ALFARO MONGE, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13317 | ALFARO MORON, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13318 | ALFARO MULERO, SIBELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13320 | Alfaro Nieves, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13322 | ALFARO ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13323 | ALFARO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13324 | ALFARO PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13325 | ALFARO PIAR, TERELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13326 | ALFARO QUINTERO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13328 | ALFARO RAMOS, RICARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13330 | ALFARO RIVERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778647 | ALFARO RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13331 | ALFARO RIVERA, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13333 | ALFARO ROBLES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13335 | Alfaro Sanchez, Betzaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778648 | ALFARO SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13336 | ALFARO SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13337 | ALFARO SEDA, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778649 | ALFARO SOTO, AIDYL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778650 | ALFARO SOTO, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13339 | ALFAU ALEMAN, MARIALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 13340 | Alfau Aleman, Marialma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13346 | ALFINEZ RIOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13348 | ALFONSECA BAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778651 | ALFONSECA BAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13349 | ALFONSECA CARABALLO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778652 | ALFONSO ALFONSO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13359 | Alfonso Almodovar, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13360 | ALFONSO ANDINO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13363 | ALFONSO ARROYO, MIRTA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13365 | ALFONSO BORGES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13366 | ALFONSO BORGES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13369 | ALFONSO CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13374 | ALFONSO CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778653 | ALFONSO CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13375 | ALFONSO CIRIACO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13379 | ALFONSO COLON, RAMON I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13383 | ALFONSO DE CUMPIANO, LADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13384 | ALFONSO DELGADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13390 | ALFONSO FERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13393 | ALFONSO GARAY, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13394 | ALFONSO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778654 | ALFONSO GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13396 | ALFONSO GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13397 | Alfonso Gonzalez, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13399 | ALFONSO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13401 | ALFONSO GONZALEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13416 | ALFONSO LOPEZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13418 | ALFONSO LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13419 | ALFONSO LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13420 | ALFONSO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13423 | ALFONSO MANGUAL, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13424 | Alfonso Mangual, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13425 | ALFONSO MANGUAL, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13426 | ALFONSO MANZANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13427 | ALFONSO MANZANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13428 | ALFONSO MARTI, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13438 | ALFONSO MORA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13439 | ALFONSO MORALES, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13441 | ALFONSO MURPHY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778655 | ALFONSO NAZARIO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13443 | ALFONSO ONTIVERO, VALENTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13447 | ALFONSO OTERO, RICHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13450 | ALFONSO PASTRANA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778656 | ALFONSO PEREZ, NAYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13454 | ALFONSO PEREZ, NAYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13455 | ALFONSO PINERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778657 | ALFONSO RAMIREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13458 | ALFONSO RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13459 | ALFONSO RAMIREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13466 | ALFONSO RIVERA, KRISIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13468 | ALFONSO RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13470 | ALFONSO ROCHE, JAVIER I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13473 | ALFONSO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 13474 | Alfonso Rodriguez, Justo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778658 | ALFONSO ROLDAN, WILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13479 | ALFONSO RUIZ, DIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13480 | ALFONSO SANCHEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13481 | ALFONSO SANCHEZ, NOEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13486 | Alfonso Taveras, Edilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13487 | ALFONSO TORRES, SUE ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13489 | ALFONSO URBINA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13490 | ALFONSO VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778659 | ALFONSO VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778660 | ALFONSO VALLE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13492 | ALFONSO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13495 | Alfonso Vazquez, Sylgrin Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13496 | ALFONSO VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13499 | ALFONSO VIERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13500 | ALFONSO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13501 | ALFONSO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13502 | ALFONSO, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13504 | ALFONSOROLDAN, WILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13509 | ALFONZO GONZALEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13510 | ALFONZO GONZALEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13512 | ALFONZO LOPEZ, ABDIER O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13513 | ALFONZO LOPEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778661 | ALFONZO LOPEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13514 | Alfonzo Marrero, Pelegrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13519 | ALFONZO VALLE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778662 | ALFONZO VAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13520 | ALFONZO VAZQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778663 | ALFONZO VELEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778664 | ALFONZO VELEZ, NELIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13522 | ALFONZO ZAMOT, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13757 | ALGARI ARROYO, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13758 | ALGARIN AGOSTO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778665 | ALGARIN ALGARIN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778666 | ALGARIN ALGARIN, HECTOR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13759 | Algarin Algarin, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13760 | ALGARIN ALGARIN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13761 | ALGARIN ALGARIN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13762 | ALGARIN ALGARIN, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13764 | ALGARIN ALLEN, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13765 | ALGARIN ALMODOVAR, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778667 | ALGARIN ALMODOVAR, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13766 | ALGARIN ALMODOVAR, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778668 | ALGARIN ALMODOVAR, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13767 | ALGARIN ALMODOVAR, SHAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13768 | ALGARIN ALVAREZ, JAHZEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13769 | ALGARIN APONTE, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13770 | ALGARIN ARROYO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13772 | ALGARIN ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13773 | ALGARIN ARROYO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13776 | ALGARIN BURGOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13778 | ALGARIN CARRASQUILLO, CARMEN ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 13779 | ALGARIN CARRASQUILLO, CLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13780 | ALGARIN CARRASQUILLO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13783 | ALGARIN COLON, MILLYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778669 | ALGARIN CONCEPCION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778670 | ALGARIN COSS, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778671 | ALGARIN DAVILA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13785 | ALGARIN DAVILA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13787 | Algarin De Jesus, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13788 | ALGARIN DE JESUS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13790 | ALGARIN DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13791 | ALGARIN DE LEON, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13792 | ALGARIN DE LEON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13793 | ALGARIN DELGADO, GLADYS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13794 | ALGARIN DIAZ, IVETTE ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13797 | ALGARIN ECHANDI, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13798 | ALGARIN ECHANDI, MARCOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256883 | ALGARIN ECHANDI, MARCOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13800 | ALGARIN FEBO, ADA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13801 | ALGARIN FEBRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13803 | ALGARIN FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778672 | ALGARIN FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13806 | ALGARIN FRANCO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13807 | ALGARIN FRED, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778673 | ALGARIN FUENTES, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13808 | ALGARIN GARCIA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13809 | Algarin Garcia, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13810 | ALGARIN GARCIA, GEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13811 | ALGARIN GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778674 | ALGARIN GARCIA, MARYELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778675 | ALGARIN GARCIA, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778676 | ALGARIN GARCIA, YESSIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13813 | ALGARIN GONZALEZ, ITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13814 | ALGARIN GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13815 | ALGARIN GONZALEZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13816 | ALGARIN GUADALUPE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13817 | ALGARIN GUADALUPE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778677 | ALGARIN GUADALUPE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778678 | ALGARIN GUADALUPE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13819 | ALGARIN HERNANDEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778679 | ALGARIN LOPEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13821 | ALGARIN LOPEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13822 | ALGARIN LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13824 | ALGARIN LUNA, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778680 | ALGARIN LUNA, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13825 | Algarin Maldonado, Harold I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13826 | ALGARIN MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13828 | ALGARIN MATOS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13829 | ALGARIN MENDOZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778681 | ALGARIN MILLAN, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13830 | ALGARIN MOLINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13832 | ALGARIN MORALES, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778682 | ALGARIN MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13836 | ALGARIN MORALES, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13838 | ALGARIN MORENO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778683 | ALGARIN NADAL, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13839 | ALGARIN NARVAEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13840 | ALGARIN NARVAEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13842 | ALGARIN NEGRON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13843 | ALGARIN NEGRON, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778684 | ALGARIN NEGRON, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778685 | ALGARIN NEGRON, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13845 | ALGARIN OJEDA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13846 | ALGARIN ORONA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778686 | ALGARIN ORONA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13847 | ALGARIN ORTEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13848 | ALGARIN ORTEGA, WIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13849 | ALGARIN ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778687 | ALGARIN ORTIZ, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13851 | ALGARIN ORTIZ, JOSE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13852 | ALGARIN ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13853 | ALGARIN ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13854 | ALGARIN ORTIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13855 | ALGARIN ORTIZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13856 | ALGARIN ORTIZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13857 | ALGARIN OTERO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13858 | Algarin Oyola, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13859 | ALGARIN PABON, YARAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13860 | ALGARIN PACHECO, SHEILA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13861 | ALGARIN PEREZ, ARISCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13862 | ALGARIN PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13862 | ALGARIN PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13863 | ALGARIN PEREZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778689 | ALGARIN PIZARRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778690 | ALGARIN PLAZA, LESLIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13864 | ALGARIN PRINCIPE, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13865 | Algarin Ramirez, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13866 | ALGARIN RAMOS, AGRIPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13867 | ALGARIN RAMOS, DAYSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13868 | ALGARIN RAMOS, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13869 | ALGARIN RAMOS, MIREIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778691 | ALGARIN RIOS, CELIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13870 | Algarin Rivera, Alexis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778692 | ALGARIN RIVERA, ALEXIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13871 | ALGARIN RIVERA, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13872 | ALGARIN RIVERA, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13873 | ALGARIN RIVERA, CANTALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13875 | ALGARIN RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13879 | ALGARIN RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13880 | ALGARIN RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13881 | ALGARIN RIVERA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13882 | ALGARIN RIVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778693 | ALGARIN RIVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13883 | ALGARIN RIVERA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13884 | ALGARIN RIVERA,OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778694 | ALGARIN RODRIGUEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 13885 | ALGARIN RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13886 | Algarin Rodriguez, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13887 | ALGARIN RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778695 | ALGARIN RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13888 | ALGARIN RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13890 | ALGARIN RODRIGUEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13891 | ALGARIN RODRIGUEZ, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13892 | ALGARIN RODRIGUEZ, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778696 | ALGARIN RODRIGUEZ, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13893 | Algarin Rodriguez, Omayra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13895 | ALGARIN RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13896 | ALGARIN ROMAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778697 | ALGARIN ROMAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13898 | ALGARIN ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13899 | ALGARIN ROSADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13900 | ALGARIN ROSADO, NOLLYRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13901 | ALGARIN ROSADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13902 | ALGARIN ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13904 | ALGARIN SAEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13905 | ALGARIN SAEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13907 | Algarin Sanchez, Erick G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13908 | ALGARIN SANCHEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13909 | ALGARIN SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13910 | ALGARIN SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13911 | ALGARIN SANTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13912 | ALGARIN SANTOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13913 | ALGARIN SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13914 | ALGARIN SANTOS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13915 | ALGARIN SANTOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13916 | ALGARIN SEGARRA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13917 | ALGARIN SERRANO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13918 | ALGARIN SORRENTINI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13920 | ALGARIN SOTO, NEFTALI O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778698 | ALGARIN TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13921 | ALGARIN TORRES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13922 | ALGARIN TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778699 | ALGARIN TORRES, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13926 | Algarin Vargas, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13927 | ALGARIN VARGAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778700 | ALGARIN VARGAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13928 | ALGARIN VARGAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13930 | ALGARIN VAZQUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13931 | Algarin Vazquez, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13932 | ALGARIN VAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13934 | ALGARIN ZAES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13936 | ALGARIN ZAYAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13937 | ALGARIN ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13938 | ALGARIN, NORA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13940 | ALGARIU CRUZ, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13944 | Algea Resto, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13945 | ALGEA RESTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13949 | ALGORRI FLORES, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 13950 | ALGORRI FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778701 | ALGORRI MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778702 | ALGORRI MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13951 | ALGORRI MATOS, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13953 | ALGORRI NAVARRO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778703 | ALGORRI NAVARRO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13955 | ALGORRI NAVARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13956 | Algorri Navarro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13957 | ALGORRI, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13961 | ALI FARES, EYAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13963 | ALI MAHMUD CONTRERAS, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13968 | ALI ROSADO, SHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13970 | ALI SULEIMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13971 | ALI SULEIMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778704 | ALI VALENTIN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14009 | ALICANO BALBUENA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14010 | ALICANO CALDERON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14011 | ALICANO CANTRES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14012 | ALICANO DONES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14013 | ALICANO ESCALERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14014 | ALICANO ESCALERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14015 | ALICANO GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14016 | ALICANO HERNANDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14017 | ALICANO MARTINEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14018 | Alicano Miranda, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14020 | ALICANO ROBLES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14065 | ALICEA ACEVEDO, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14066 | ALICEA ACEVEDO, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14067 | ALICEA ACEVEDO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14070 | ALICEA AGOSTO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14071 | ALICEA AGOSTO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14071 | ALICEA AGOSTO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14073 | ALICEA AGOSTO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14074 | ALICEA AGOSTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14075 | Alicea Aguayo, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14076 | Alicea Aguayo, Manuelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14078 | ALICEA ALERS, THELMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14079 | ALICEA ALICEA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14080 | ALICEA ALICEA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14081 | ALICEA ALICEA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778705 | ALICEA ALICEA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14082 | ALICEA ALICEA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778706 | ALICEA ALICEA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14083 | ALICEA ALICEA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14084 | Alicea Alicea, Glicelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14085 | ALICEA ALICEA, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14086 | ALICEA ALICEA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14087 | ALICEA ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14088 | ALICEA ALICEA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778707 | ALICEA ALICEA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14089 | ALICEA ALICEA, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14090 | ALICEA ALICEA, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14091 | ALICEA ALMODOVAR, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14092 | ALICEA ALONSO, ISANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14093 | ALICEA ALVARADO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14094 | ALICEA ALVARADO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14097 | ALICEA ALVARADO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14099 | ALICEA ALVARADO, RICARDO I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14100 | ALICEA ALVARADO, SHEKIRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14101 | ALICEA ALVARADO, YARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14102 | ALICEA ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14103 | ALICEA ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14104 | ALICEA ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14105 | ALICEA ALVAREZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14106 | ALICEA ALVAREZ, MARIANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778708 | ALICEA ALVAREZ, MARIANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14107 | ALICEA ALVAREZ, TAMMY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14108 | ALICEA ALVAREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14110 | ALICEA AMADOR, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14111 | Alicea Amador, Maria E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14112 | ALICEA AMADOR, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14113 | ALICEA AMADOR, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14114 | ALICEA AMARO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778709 | ALICEA AMARO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14115 | ALICEA ANAYA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14116 | ALICEA ANAYA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14117 | ALICEA ANAYA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14118 | Alicea Andino, Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14120 | ALICEA ANTONGIORGI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14122 | Alicea Aponte, Angel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14123 | ALICEA APONTE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14124 | ALICEA APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14125 | ALICEA APONTE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14126 | ALICEA APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14127 | ALICEA APONTE, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14129 | ALICEA APONTE, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778710 | ALICEA APONTE, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14130 | ALICEA APONTE, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14131 | ALICEA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14132 | ALICEA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778711 | ALICEA APONTE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14133 | ALICEA APONTE, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14134 | ALICEA APONTE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14136 | ALICEA ARCE, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14137 | ALICEA ARCE, NILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14138 | ALICEA ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14139 | ALICEA ARROYO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14140 | ALICEA ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778712 | ALICEA ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14142 | ALICEA AVILA, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14143 | ALICEA AVILA, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14144 | Alicea Aviles, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14145 | ALICEA AVILES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14146 | ALICEA AVILES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14147 | ALICEA AVILES, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14148 | ALICEA AYALA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14149 | ALICEA AYALA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778713 | ALICEA AYALA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 14150 | Alicea Ayala, Edgardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14151 | ALICEA AYALA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778714 | ALICEA AYALA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14153 | ALICEA AYALA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14154 | ALICEA AYALA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14156 | ALICEA AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778715 | ALICEA AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14157 | ALICEA AYALA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14158 | ALICEA AYALA, YELITSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14159 | ALICEA BABILONIA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14160 | ALICEA BAEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14161 | ALICEA BAEZ, ANGELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14162 | Alicea Baez, Apolos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778716 | ALICEA BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14163 | ALICEA BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14165 | ALICEA BAEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14166 | ALICEA BARRETO, EDNA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14169 | ALICEA BARRETO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14170 | ALICEA BARRETO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14172 | ALICEA BARRETO, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14174 | ALICEA BARRETO, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14175 | ALICEA BATISTA, FERNANDO G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14176 | ALICEA BAUZA, SUSAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14178 | ALICEA BELEN, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778717 | ALICEA BELEN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778718 | ALICEA BELLO, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14179 | ALICEA BELLO, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14180 | ALICEA BELTRAN, ELMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14181 | ALICEA BELTRAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778719 | ALICEA BENITEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14182 | ALICEA BENITEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14185 | ALICEA BERNIER, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14188 | ALICEA BERRIOS, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14190 | ALICEA BERRIOS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14191 | ALICEA BERRIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14192 | ALICEA BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14193 | ALICEA BERRIOS, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14195 | ALICEA BERRIOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14196 | ALICEA BERRIOS, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14197 | ALICEA BERRIOS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14198 | ALICEA BERRIOS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778720 | ALICEA BERRIOS, YAIZANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14200 | ALICEA BONHOME, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778721 | ALICEA BONILLA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14201 | Alicea Bonilla, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14203 | ALICEA BONILLA, HUMBERTO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14204 | ALICEA BORRERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14206 | Alicea Borrero, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778722 | ALICEA BRITO, HILLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14207 | Alicea Bruno, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14208 | Alicea Bruno, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14209 | ALICEA BUFFILL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778723 | ALICEA BUFFILL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14210 | ALICEA BURBON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778724 | ALICEA BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14212 | ALICEA BURGOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14213 | ALICEA BURGOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14214 | ALICEA CABASSA, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778725 | ALICEA CABASSA, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14215 | ALICEA CABRERA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14216 | ALICEA CALDERIN, ALODIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14218 | ALICEA CALDERON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778726 | ALICEA CALDERON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14219 | ALICEA CALDERON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14222 | ALICEA CALDERON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14223 | ALICEA CALIXTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14225 | ALICEA CALIXTO,EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14227 | ALICEA CAMPOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14228 | ALICEA CAMPOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14229 | ALICEA CAMPOS, RAFAEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14230 | ALICEA CANDELARIO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14231 | ALICEA CANDELARIO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14232 | ALICEA CARABALLO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14233 | ALICEA CARABALLO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14234 | ALICEA CARABALLO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778727 | ALICEA CARABALLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14235 | ALICEA CARABALLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256884 | ALICEA CARABALLO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14237 | ALICEA CARABALLO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14240 | ALICEA CARABALLO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14241 | ALICEA CARABALLO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14243 | ALICEA CARDONA, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778728 | ALICEA CARDONA, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14244 | ALICEA CARDONA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14245 | ALICEA CARRASCO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778729 | ALICEA CARRASQUILLO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14246 | ALICEA CARRASQUILLO, LAURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14249 | ALICEA CARRILLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14251 | ALICEA CARRION, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256885 | ALICEA CARRION, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778730 | ALICEA CARRION, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14253 | Alicea Cartagena, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14254 | ALICEA CARTAGENA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778731 | ALICEA CASTILLO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14257 | ALICEA CASTILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14258 | ALICEA CASTILLO, RADZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14259 | ALICEA CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778732 | ALICEA CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14260 | ALICEA CASTRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778733 | ALICEA CASTRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14261 | ALICEA CEBOLLERO, TAINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14264 | ALICEA CHETRANGOLO, GLIZETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14265 | ALICEA CHETRANGOLO, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778734 | ALICEA CHETRANGOLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14266 | ALICEA CHETRANGOLO, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14269 | Alicea Cintron, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14270 | ALICEA CINTRON, ELISNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14271 | Alicea Cintron, Enjolras E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14272 | ALICEA CINTRON, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778735 | ALICEA CLAUDIO, LESHLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14273 | ALICEA COLLADO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14275 | ALICEA COLLAZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14278 | Alicea Colon, Carlos Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778736 | ALICEA COLON, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14279 | Alicea Colon, Cruz Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14280 | ALICEA COLON, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778737 | ALICEA COLON, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778738 | ALICEA COLON, GERAIMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778739 | ALICEA COLON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14281 | ALICEA COLON, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14282 | ALICEA COLON, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14283 | ALICEA COLON, GLORINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778740 | ALICEA COLON, GLORINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14284 | ALICEA COLON, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14285 | ALICEA COLON, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14286 | ALICEA COLON, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778741 | ALICEA COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14288 | ALICEA COLON, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14290 | ALICEA COLON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14289 | Alicea Colon, Maria L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14291 | ALICEA COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14292 | Alicea Colon, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14293 | ALICEA COLON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14294 | ALICEA COLON, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14295 | ALICEA COLON, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14297 | Alicea Colon, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14299 | ALICEA COLON, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14300 | ALICEA COLON, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14301 | ALICEA COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14306 | ALICEA CONCEPCION, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14307 | ALICEA CONTES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14310 | Alicea Contreras, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14312 | ALICEA CORDERO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14313 | ALICEA CORREA, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778742 | ALICEA CORREA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14315 | ALICEA COSME, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14317 | Alicea Cosme, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14319 | ALICEA COTTO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14320 | ALICEA COTTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14321 | ALICEA COTTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778743 | ALICEA COTTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14322 | ALICEA COTTO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14323 | ALICEA COTTO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14325 | ALICEA COTTO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14326 | ALICEA COTTO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778744 | ALICEA COTTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14328 | ALICEA COTTO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14329 | ALICEA CRESPO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14330 | ALICEA CRESPO, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778745 | ALICEA CRESPO, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14331 | ALICEA CRISPIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14332 | ALICEA CRUZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14333 | ALICEA CRUZ, DELANISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778746 | ALICEA CRUZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256886 | ALICEA CRUZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14335 | Alicea Cruz, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14337 | ALICEA CRUZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14340 | ALICEA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14341 | ALICEA CRUZ, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14342 | ALICEA CRUZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14343 | ALICEA CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14344 | ALICEA CRUZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14345 | ALICEA CRUZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14346 | ALICEA CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14347 | Alicea Cruz, Sonia E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14348 | Alicea Cruz, Sugerly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14349 | ALICEA CRUZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14350 | ALICEA CRUZ, VALERIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14351 | ALICEA CRUZ,BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14353 | ALICEA CUEVAS, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14354 | ALICEA CUEVAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778747 | ALICEA CUEVAS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14355 | ALICEA CUEVAS, LOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778748 | ALICEA CUEVAS, LOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14356 | ALICEA CUEVAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778749 | ALICEA CURBELO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14358 | ALICEA CURBELO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14360 | ALICEA DAVILA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14361 | ALICEA DAVILA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14363 | ALICEA DE DIAZ, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778750 | ALICEA DE JESUS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14364 | ALICEA DE JESUS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778751 | ALICEA DE JESUS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14367 | ALICEA DE JESUS, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14369 | ALICEA DE JESUS, ROEMELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778752 | ALICEA DE JESUS, ROEMELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14371 | ALICEA DE LEON, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14372 | ALICEA DE LEON, INGRID N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14373 | ALICEA DE LEON, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14374 | ALICEA DE LEON, PATRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14375 | ALICEA DE VAZQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14376 | ALICEA DECLET, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14377 | ALICEA DEL RIO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14378 | ALICEA DEL RIO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14379 | Alicea Delgado, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14380 | Alicea Delgado, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14381 | ALICEA DELGADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14382 | ALICEA DEVARIE, ALICE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778753 | ALICEA DEVARIE, ALICE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778754 | ALICEA DEVARIE, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778755 | ALICEA DEVARIE, ELIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14383 | ALICEA DEVARIE, ELIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14384 | ALICEA DEVARIE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14385 | Alicea Devarie, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14386 | ALICEA DIAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14388 | ALICEA DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14389 | ALICEA DIAZ, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14390 | ALICEA DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14391 | ALICEA DIAZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14392 | ALICEA DIAZ, EDWIN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14393 | ALICEA DIAZ, FRANCIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14394 | ALICEA DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14395 | ALICEA DIAZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778756 | ALICEA DIAZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778757 | ALICEA DIAZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14398 | ALICEA DIAZ, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14399 | ALICEA DIAZ, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14400 | ALICEA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14401 | ALICEA DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14402 | ALICEA DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778758 | ALICEA DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14403 | ALICEA DIAZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14405 | ALICEA DIAZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14408 | ALICEA DONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778759 | ALICEA DONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14409 | ALICEA DONES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14411 | ALICEA ELIAS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14413 | ALICEA ESCRIBANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14416 | ALICEA ESPARRA, VALERY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14417 | ALICEA ESPINOSA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14418 | ALICEA ESTRADA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14420 | ALICEA FALCON, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14421 | ALICEA FALCON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778760 | ALICEA FALCON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14422 | ALICEA FALCON, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14424 | ALICEA FARDONK, DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14425 | ALICEA FEBUS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14426 | ALICEA FEBUS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14427 | Alicea Feliberty, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14428 | ALICEA FELIBERTY, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14429 | ALICEA FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778761 | ALICEA FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14430 | ALICEA FELICIANO, HELDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778762 | ALICEA FELIX, ADALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14431 | ALICEA FELIX, ADALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14432 | ALICEA FELIX, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14433 | Alicea Fernandez, Alejandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14435 | Alicea Fernandez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14436 | ALICEA FERNANDEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14438 | ALICEA FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14441 | ALICEA FERRERIS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14443 | Alicea Figueroa, Abner A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14444 | ALICEA FIGUEROA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14446 | ALICEA FIGUEROA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14447 | ALICEA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14449 | ALICEA FIGUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778763 | ALICEA FIGUEROA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778764 | ALICEA FIGUEROA, DARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14450 | ALICEA FIGUEROA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14451 | ALICEA FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14452 | ALICEA FIGUEROA, FELIX B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14453 | ALICEA FIGUEROA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14454 | ALICEA FIGUEROA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14456 | ALICEA FIGUEROA, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14458 | ALICEA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778765 | ALICEA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14459 | ALICEA FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778766 | ALICEA FIGUEROA, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14461 | ALICEA FIGUEROA, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14463 | ALICEA FIGUEROA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14464 | ALICEA FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14466 | ALICEA FIGUEROA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778767 | ALICEA FIGUEROA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14467 | Alicea Flores, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14469 | ALICEA FLORES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14472 | ALICEA FLORES, TOMAS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14473 | ALICEA FLORES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14474 | ALICEA FLORES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14475 | ALICEA FLYNN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14476 | ALICEA FONCECA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14477 | ALICEA FONSECA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14478 | ALICEA FONSECA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778768 | ALICEA FONTANEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14481 | ALICEA FONTANEZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778769 | ALICEA FONTANEZ, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14482 | ALICEA FOURNIER, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14484 | ALICEA FRANCO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778770 | ALICEA FRANCO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778771 | ALICEA FUENTES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14489 | ALICEA GALARZA, EDDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14490 | ALICEA GALARZA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14491 | ALICEA GALLOZA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14494 | Alicea Garcia, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14495 | ALICEA GARCIA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14496 | ALICEA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14497 | ALICEA GARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14498 | ALICEA GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14499 | ALICEA GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14500 | Alicea Garcia, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778772 | ALICEA GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14506 | ALICEA GARCIA, KAREN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14507 | ALICEA GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14508 | ALICEA GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14509 | ALICEA GARCIA, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14510 | ALICEA GARCIA, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14511 | ALICEA GARCIA, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14512 | ALICEA GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14513 | ALICEA GERENA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14514 | ALICEA GERENA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14515 | ALICEA GOMEZ, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14517 | ALICEA GOMEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778773 | ALICEA GOMEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14518 | ALICEA GOMEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778774 | ALICEA GOMEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778775 | ALICEA GOMEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14520 | ALICEA GOMEZ, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778776 | ALICEA GOMEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14522 | ALICEA GOMEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14523 | ALICEA GOMEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14524 | ALICEA GOMEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14525 | ALICEA GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778777 | ALICEA GOMEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778778 | ALICEA GONZALEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778779 | ALICEA GONZALEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14528 | ALICEA GONZALEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14529 | ALICEA GONZALEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14530 | ALICEA GONZALEZ, ALEXI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14532 | ALICEA GONZALEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14533 | ALICEA GONZALEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14535 | ALICEA GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778780 | ALICEA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14538 | ALICEA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14539 | ALICEA GONZALEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778781 | ALICEA GONZALEZ, FREDDY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14540 | ALICEA GONZALEZ, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14541 | ALICEA GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14542 | ALICEA GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14543 | ALICEA GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778782 | ALICEA GONZALEZ, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778783 | ALICEA GONZALEZ, KARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14545 | ALICEA GONZALEZ, LUREIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14546 | ALICEA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14547 | ALICEA GONZALEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14548 | ALICEA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14549 | ALICEA GONZALEZ, RENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14550 | ALICEA GONZALEZ, ROSECANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778784 | ALICEA GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14552 | ALICEA GRACIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14554 | ALICEA GRANIELA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778785 | ALICEA GRANIELA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14556 | Alicea Guzman, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14558 | ALICEA GUZMAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14559 | ALICEA GUZMAN, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14560 | ALICEA GUZMAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14561 | ALICEA GUZMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14563 | ALICEA GUZMAN, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14564 | ALICEA HANSLEY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14566 | Alicea Hensley, Daniel F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14567 | ALICEA HERNANDE, GRISELDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14570 | ALICEA HERNANDEZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14571 | ALICEA HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14572 | Alicea Hernandez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14574 | ALICEA HERNANDEZ, JENNYFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14575 | ALICEA HERNANDEZ, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14576 | ALICEA HERNANDEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14577 | ALICEA HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14578 | ALICEA HERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14579 | ALICEA HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14581 | Alicea Hernandez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14584 | ALICEA HERNANDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14585 | ALICEA HERNANDEZ, WALESKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14586 | ALICEA HERNANDEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778786 | ALICEA HERNANDEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14587 | ALICEA HORRACH, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14588 | ALICEA HUERTAS, JOHN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778787 | ALICEA ILDEFONSO, ENNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778788 | ALICEA IMEE, SARELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14590 | ALICEA IRIZARRY, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14591 | ALICEA IRIZARRY, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14592 | ALICEA IRIZARRY, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14593 | ALICEA IRIZARRY, GABRIELA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14595 | ALICEA IZQUIERDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778789 | ALICEA IZQUIERDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778790 | ALICEA JIMENEZ, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14597 | ALICEA JIMENEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14598 | ALICEA JIMENEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14599 | ALICEA JIMENEZ, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14602 | ALICEA JIMENEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14603 | ALICEA JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14605 | ALICEA JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14606 | ALICEA JIMENEZ, SAINETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14608 | ALICEA LA FONTAINE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14610 | ALICEA LAFOSE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14611 | ALICEA LAPORTE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14612 | ALICEA LAPORTE, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14613 | ALICEA LARACUENTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14614 | ALICEA LARACUENTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14619 | Alicea Leon, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14621 | ALICEA LOPEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14622 | Alicea Lopez, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14624 | ALICEA LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14627 | ALICEA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14628 | ALICEA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14629 | ALICEA LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14631 | ALICEA LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14632 | Alicea Lopez, Jorge S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256887 | ALICEA LOPEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14633 | ALICEA LOPEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14635 | ALICEA LOPEZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14636 | ALICEA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14637 | Alicea Lopez, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14638 | ALICEA LOPEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14640 | ALICEA LOPEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778791 | ALICEA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14641 | ALICEA LOPEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14642 | ALICEA LOPEZ, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14643 | ALICEA LOPEZ, MARILYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14644 | ALICEA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14645 | ALICEA LOPEZ, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778792 | ALICEA LOZADA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14647 | Alicea Lozada, Brandon L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14648 | ALICEA LOZADA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14650 | Alicea Lozada, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14652 | ALICEA LOZADA, NAYDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14653 | ALICEA LOZADA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14654 | ALICEA LOZADA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14655 | ALICEA LUCIANO, AGREIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778793 | ALICEA LUCIANO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14658 | ALICEA LUGO, CARLOS DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14659 | ALICEA LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14660 | ALICEA LUGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14661 | ALICEA LUGO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778794 | ALICEA MALAVE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14663 | ALICEA MALAVE, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778795 | ALICEA MALAVE, SEBASTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778796 | ALICEA MALAVE, SOFIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14666 | ALICEA MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14669 | ALICEA MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14670 | ALICEA MALDONADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14672 | ALICEA MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14673 | Alicea Maldonado, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778797 | ALICEA MALDONADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778798 | ALICEA MARADIAGA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778799 | ALICEA MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14677 | ALICEA MARRERO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14678 | ALICEA MARRERO, SHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778800 | ALICEA MARTINEZ, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14679 | ALICEA MARTINEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14680 | ALICEA MARTINEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778801 | ALICEA MARTINEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14681 | ALICEA MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14682 | Alicea Martinez, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778802 | ALICEA MARTINEZ, ILIANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14683 | ALICEA MARTINEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14684 | ALICEA MARTINEZ, LIZ F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256888 | ALICEA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14686 | ALICEA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778803 | ALICEA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14688 | ALICEA MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14689 | ALICEA MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14690 | ALICEA MARTINEZ, YALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14691 | ALICEA MARTINEZ, YELAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14692 | ALICEA MARTY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14693 | ALICEA MARTY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14694 | ALICEA MASSAS, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14695 | ALICEA MATIAS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14697 | ALICEA MATOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14698 | ALICEA MATOS, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14699 | ALICEA MATOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14701 | ALICEA MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14703 | ALICEA MEDINA, MIGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14704 | ALICEA MEDINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14705 | ALICEA MEDINA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14706 | Alicea Mejias, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14707 | ALICEA MEJIAS, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14708 | ALICEA MELENDEZ, AGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778804 | ALICEA MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14709 | ALICEA MELENDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14711 | ALICEA MELENDEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14712 | ALICEA MELENDEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14714 | ALICEA MELERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14715 | Alicea Mendez, Cesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14717 | ALICEA MENDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14722 | ALICEA MENDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14724 | ALICEA MENDEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14725 | Alicea Mendez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14726 | ALICEA MERCADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14728 | ALICEA MERCADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778805 | ALICEA MERCADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14729 | ALICEA MERCED, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14731 | ALICEA MILLAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14733 | ALICEA MILLET, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14735 | ALICEA MIRANDA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14736 | ALICEA MIRANDA, JORDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14737 | ALICEA MIRANDA, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14738 | ALICEA MOLINA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14742 | ALICEA MONTALVO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14743 | ALICEA MONTANEZ, SUHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14744 | ALICEA MONTANEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14745 | ALICEA MORALES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14748 | ALICEA MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14750 | ALICEA MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14751 | ALICEA MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14752 | ALICEA MORALES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14753 | Alicea Morales, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14755 | ALICEA MORALES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14756 | ALICEA MORALES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14757 | ALICEA MORALES, NAYADARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14758 | ALICEA MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14759 | ALICEA MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14763 | ALICEA MORENO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14766 | Alicea Muniz, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14768 | ALICEA MUNIZ, OBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14769 | ALICEA NATAL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14770 | ALICEA NAVARRO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14773 | Alicea Nazario, Loida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14774 | ALICEA NAZARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14775 | Alicea Nazario, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14776 | ALICEA NAZARIO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14777 | ALICEA NEGRON, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14778 | ALICEA NEGRON, SARELI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778806 | ALICEA NEGRON, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14779 | ALICEA NEGRON, ZIRANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14781 | ALICEA NIEVES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778807 | ALICEA NIEVES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14783 | ALICEA NIEVES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14784 | Alicea Nieves, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778808 | ALICEA NIEVES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14785 | ALICEA NIEVES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14786 | ALICEA NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14787 | ALICEA NIEVES, SONLARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14788 | ALICEA OCASIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778809 | ALICEA OCASIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14789 | ALICEA OCASIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778810 | ALICEA OCASIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778811 | ALICEA OCASIO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14790 | ALICEA OCASIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778812 | ALICEA OCASIO, LISSETTE Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14793 | ALICEA OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14794 | ALICEA OJEDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778813 | ALICEA OJEDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778814 | ALICEA OJEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14795 | ALICEA OJEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14796 | ALICEA OLIVENCIA, CINDIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14797 | ALICEA OLIVENCIA, DOEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14798 | ALICEA OLIVERAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14800 | ALICEA OQUENDO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778815 | ALICEA OQUENDO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14802 | ALICEA ORTEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14803 | ALICEA ORTIR, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14805 | ALICEA ORTIZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778816 | ALICEA ORTIZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14806 | ALICEA ORTIZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14807 | ALICEA ORTIZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14809 | ALICEA ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14810 | ALICEA ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14811 | Alicea Ortiz, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778817 | ALICEA ORTIZ, ELBA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14813 | ALICEA ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14815 | ALICEA ORTIZ, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14816 | ALICEA ORTIZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14817 | ALICEA ORTIZ, GLORIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778818 | ALICEA ORTIZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778819 | ALICEA ORTIZ, JENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14819 | Alicea Ortiz, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14820 | ALICEA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14821 | Alicea Ortiz, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14822 | ALICEA ORTIZ, KADDIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14823 | ALICEA ORTIZ, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14824 | ALICEA ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778820 | ALICEA ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14825 | ALICEA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14826 | ALICEA ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14827 | ALICEA ORTIZ, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778821 | ALICEA ORTIZ, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778822 | ALICEA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14831 | ALICEA ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778823 | ALICEA ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14832 | ALICEA ORTIZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14834 | ALICEA ORTIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14835 | ALICEA ORTIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 14836 | Alicea Ortiz, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14838 | ALICEA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14839 | ALICEA ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778824 | ALICEA ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14840 | ALICEA ORTIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14841 | ALICEA OTERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14842 | ALICEA OYOLA, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778825 | ALICEA OYOLA, EDDIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778826 | ALICEA OYOLA, EMERIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778827 | ALICEA OYOLA, EMERIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14843 | ALICEA OYOLA, EMERIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14844 | ALICEA PACHECO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14845 | ALICEA PACHECO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14846 | ALICEA PADILLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14830 | Alicea Padin, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14849 | ALICEA PADRON, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14850 | Alicea Padron, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14851 | ALICEA PAGAN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14853 | ALICEA PAGAN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14854 | ALICEA PAGAN, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778828 | ALICEA PAGAN, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14855 | ALICEA PAGAN, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14856 | ALICEA PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14857 | ALICEA PAGAN, ZULEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14858 | ALICEA PARRILLA, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778829 | ALICEA PEDRAZA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14859 | ALICEA PEDRAZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14860 | ALICEA PEDROZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14861 | ALICEA PERELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14862 | ALICEA PEREZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14863 | ALICEA PEREZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14864 | ALICEA PEREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14865 | Alicea Perez, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14866 | ALICEA PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14867 | ALICEA PEREZ, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14868 | ALICEA PEREZ, ERIC JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14869 | Alicea Perez, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14871 | ALICEA PEREZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14873 | ALICEA PEREZ, KENIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14874 | ALICEA PEREZ, LORRELEYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14875 | ALICEA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14876 | Alicea Perez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14877 | ALICEA PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14878 | ALICEA PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778830 | ALICEA PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14880 | ALICEA PEREZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14881 | ALICEA PEREZ, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14882 | ALICEA PEREZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14883 | ALICEA PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14884 | ALICEA PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14886 | ALICEA PINERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14887 | ALICEA PINERO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778831 | ALICEA PINERO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778832 | ALICEA PIZARRO, IRYSBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 14889 | ALICEA PLAZA, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14890 | ALICEA PONCE, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14891 | ALICEA POU, ILSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14893 | ALICEA POU, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14895 | Alicea Quiles, Aida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14896 | ALICEA QUILES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14897 | ALICEA QUINONES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778833 | ALICEA QUINONES, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14899 | ALICEA QUINONES, MEYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778834 | ALICEA QUINTANA, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14902 | ALICEA QUINTERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778835 | ALICEA RAINEY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14903 | ALICEA RAINEY, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14904 | ALICEA RAMIREZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14905 | ALICEA RAMIREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778836 | ALICEA RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14906 | ALICEA RAMOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14910 | Alicea Ramos, Hector L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14911 | ALICEA RAMOS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14912 | ALICEA RAMOS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14913 | ALICEA RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14915 | ALICEA RAMOS, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14916 | ALICEA RAMOS, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14918 | ALICEA RAMOS, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14919 | ALICEA RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14920 | ALICEA RAMOS, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14921 | ALICEA RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14922 | ALICEA RAMOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14923 | ALICEA RAMOS, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14924 | ALICEA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14925 | ALICEA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778837 | ALICEA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14926 | Alicea Rentas, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14927 | ALICEA RENTAS, MARILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14929 | ALICEA RESTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14932 | Alicea Resto, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14933 | ALICEA RESTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14935 | ALICEA REYES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14936 | ALICEA REYES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14937 | ALICEA REYES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14938 | ALICEA REYES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778838 | ALICEA REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14940 | ALICEA REYES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256889 | ALICEA REYES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14941 | ALICEA REYES, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14942 | ALICEA REYES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778840 | ALICEA REYES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14944 | Alicea Rios, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14945 | ALICEA RIOS, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14946 | ALICEA RIOS, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14948 | ALICEA RIOS, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14949 | ALICEA RIOS, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14950 | ALICEA RIOS, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14951 | ALICEA RIOS, MAGDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 14952 | ALICEA RIOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778841 | ALICEA RIOS, YUOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14955 | ALICEA RIVERA, ADELA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14956 | ALICEA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14957 | ALICEA RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14959 | ALICEA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14960 | ALICEA RIVERA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14961 | ALICEA RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14963 | ALICEA RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14966 | ALICEA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778842 | ALICEA RIVERA, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14969 | ALICEA RIVERA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14970 | ALICEA RIVERA, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778843 | ALICEA RIVERA, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14971 | ALICEA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14974 | ALICEA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14975 | ALICEA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14976 | ALICEA RIVERA, JENIEDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778844 | ALICEA RIVERA, JENIEDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14977 | ALICEA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14978 | ALICEA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14981 | ALICEA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14982 | ALICEA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778845 | ALICEA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14984 | ALICEA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778846 | ALICEA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14985 | ALICEA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14986 | ALICEA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14987 | ALICEA RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14988 | Alicea Rivera, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778847 | ALICEA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14989 | ALICEA RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14990 | ALICEA RIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14991 | ALICEA RIVERA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14994 | ALICEA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14996 | ALICEA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14997 | ALICEA RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14998 | ALICEA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778848 | ALICEA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14999 | ALICEA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15000 | ALICEA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15001 | ALICEA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15002 | ALICEA RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15003 | ALICEA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15005 | ALICEA RIVERA, NAINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15006 | ALICEA RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15007 | ALICEA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15008 | ALICEA RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15010 | ALICEA RIVERA, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15012 | ALICEA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15013 | ALICEA RIVERA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15014 | Alicea Rivera, Rosa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15015 | ALICEA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778849 | ALICEA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15017 | ALICEA RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778850 | ALICEA RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15019 | ALICEA RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15020 | ALICEA RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15021 | ALICEA ROBLES, GLORILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15022 | ALICEA ROBLES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15023 | ALICEA ROBLES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15026 | ALICEA RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15028 | ALICEA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15030 | ALICEA RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15032 | ALICEA RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15033 | ALICEA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15035 | ALICEA RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778851 | ALICEA RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15036 | ALICEA RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15037 | ALICEA RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778852 | ALICEA RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15038 | ALICEA RODRIGUEZ, FRANCIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15039 | ALICEA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15040 | ALICEA RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15042 | ALICEA RODRIGUEZ, HELIODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15043 | ALICEA RODRIGUEZ, HERACLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15044 | ALICEA RODRIGUEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15045 | ALICEA RODRIGUEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15046 | ALICEA RODRIGUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15047 | ALICEA RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15048 | ALICEA RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15049 | ALICEA RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15051 | ALICEA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778853 | ALICEA RODRIGUEZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15052 | ALICEA RODRIGUEZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15053 | ALICEA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15054 | ALICEA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15056 | ALICEA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15057 | ALICEA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15058 | Alicea Rodriguez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15060 | ALICEA RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778854 | ALICEA RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15061 | ALICEA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15063 | ALICEA RODRIGUEZ, LARRY EMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15064 | ALICEA RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778855 | ALICEA RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15066 | ALICEA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15067 | ALICEA RODRIGUEZ, LUZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15069 | ALICEA RODRIGUEZ, MARELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15070 | ALICEA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15071 | ALICEA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778856 | ALICEA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778857 | ALICEA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15073 | ALICEA RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778858 | ALICEA RODRIGUEZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15074 | ALICEA RODRIGUEZ, MARICELYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15075 | ALICEA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15076 | ALICEA RODRIGUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15077 | ALICEA RODRIGUEZ, MAYLISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15078 | ALICEA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15079 | ALICEA RODRIGUEZ, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15080 | ALICEA RODRIGUEZ, NEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15081 | ALICEA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15082 | ALICEA RODRIGUEZ, NILKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778859 | ALICEA RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15083 | ALICEA RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15084 | Alicea Rodriguez, Pablo H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15085 | ALICEA RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778860 | ALICEA RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15086 | ALICEA RODRIGUEZ, REBECCA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15087 | ALICEA RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15089 | ALICEA RODRIGUEZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778861 | ALICEA RODRIGUEZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15093 | Alicea Rodriguez, Wilmil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15094 | ALICEA RODRIGUEZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15095 | ALICEA RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15096 | ALICEA ROJAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15097 | ALICEA ROLDAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15098 | ALICEA ROLDAN, DEBBIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15099 | ALICEA ROLDAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15100 | ALICEA ROLDAN, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15103 | ALICEA ROLON, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15104 | ALICEA ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778862 | ALICEA ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15105 | ALICEA ROMAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15106 | ALICEA ROMAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15108 | ALICEA ROMAN, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15110 | ALICEA ROMERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15111 | ALICEA ROMERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15114 | ALICEA ROSA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15115 | ALICEA ROSA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15117 | Alicea Rosa, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15118 | ALICEA ROSA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778863 | ALICEA ROSA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15119 | ALICEA ROSA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15121 | ALICEA ROSADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778864 | ALICEA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15122 | ALICEA ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778865 | ALICEA ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15123 | ALICEA ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15124 | ALICEA ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15126 | ALICEA ROSADO, KAVIRMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778866 | ALICEA ROSADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15127 | ALICEA ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15129 | ALICEA ROSADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15132 | Alicea Rosado, Otoniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15133 | ALICEA ROSADO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15134 | ALICEA ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15135 | ALICEA ROSARIO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15136 | Alicea Rosario, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15137 | ALICEA ROSARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15138 | Alicea Rosario, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 15140 | ALICEA ROSAS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778867 | ALICEA RUIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15142 | ALICEA RUIZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15144 | Alicea Ruiz, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15145 | ALICEA RUIZ, LUCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15146 | ALICEA RUIZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15147 | ALICEA RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256890 | ALICEA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15150 | ALICEA RUIZ, RAY HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15153 | ALICEA RUIZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15154 | ALICEA RUIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15155 | ALICEA SALAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778868 | ALICEA SANABRIA, CHRISTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15156 | ALICEA SANABRIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15159 | ALICEA SANCHEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15160 | ALICEA SANCHEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15161 | ALICEA SANCHEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15162 | ALICEA SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15163 | ALICEA SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15164 | ALICEA SANITAGO, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15165 | ALICEA SANTA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15166 | ALICEA SANTANA, DIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15168 | ALICEA SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15170 | ALICEA SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15171 | Alicea Santiago, Calixto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778869 | ALICEA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15172 | ALICEA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778870 | ALICEA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15173 | Alicea Santiago, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15176 | ALICEA SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15177 | ALICEA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15178 | ALICEA SANTIAGO, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778871 | ALICEA SANTIAGO, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15179 | ALICEA SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15180 | ALICEA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15181 | ALICEA SANTIAGO, MYRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15183 | ALICEA SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15184 | ALICEA SANTIAGO, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15186 | ALICEA SANTIAGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778872 | ALICEA SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15188 | ALICEA SANTINI, YORAIMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15190 | ALICEA SANTOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15191 | ALICEA SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778873 | ALICEA SANTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15192 | ALICEA SANTOS, ARNALDO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778874 | ALICEA SANTOS, ARNALDO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15193 | Alicea Santos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15194 | ALICEA SANTOS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15196 | ALICEA SANTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778875 | ALICEA SANTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15197 | ALICEA SANTOS, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778876 | ALICEA SANTOS, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15198 | ALICEA SASTRE, MARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778877 | ALICEA SEGARRA, DELMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 778878 | ALICEA SEGARRA, DELMIS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778879 | ALICEA SEPULVEDA, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778880 | ALICEA SEPULVEDA, DELIRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15200 | ALICEA SEPULVEDA, DELIRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15202 | Alicea Sepulveda, Edgardo Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15203 | ALICEA SEPULVEDA, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15204 | ALICEA SEPULVEDA, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15205 | ALICEA SERRA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15206 | ALICEA SERRANO, BETTY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15207 | ALICEA SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15189 | Alicea Serrano, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15208 | ALICEA SERRANO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15210 | ALICEA SERRANO, WANDA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15211 | ALICEA SEVILLA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778881 | ALICEA SEVILLA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15214 | ALICEA SILVA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15215 | ALICEA SOLIBERAS, JUBETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15216 | ALICEA SOLIVERAS, JUBETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15217 | Alicea Soto, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15218 | ALICEA SOTO, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15219 | ALICEA SOTO, FELIX D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15220 | ALICEA SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15222 | ALICEA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15224 | ALICEA SOTO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15225 | ALICEA SOTO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15227 | Alicea Soto, Luis O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15229 | ALICEA SOTOMAYOR, JEANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15230 | ALICEA SUAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778882 | ALICEA SUAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15232 | ALICEA TACORONTE, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778883 | ALICEA TAPIA, LESLINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778884 | ALICEA TAPIA, LESLINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778885 | ALICEA TAPIA, RAY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15233 | ALICEA THILLET, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15235 | ALICEA TOLEDO, LIZ MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15236 | ALICEA TOMASSINI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15238 | ALICEA TORO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15239 | ALICEA TORRADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15240 | Alicea Torres, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15241 | ALICEA TORRES, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15243 | ALICEA TORRES, DAMARIS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15246 | ALICEA TORRES, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15247 | ALICEA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15248 | ALICEA TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15250 | ALICEA TORRES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15252 | Alicea Torres, Jose Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15253 | ALICEA TORRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15254 | ALICEA TORRES, LIZ JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15255 | ALICEA TORRES, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15256 | ALICEA TORRES, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15257 | ALICEA TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15258 | ALICEA TORRES, MARIEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 15259 | ALICEA TORRES, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15261 | ALICEA TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778886 | ALICEA TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15262 | ALICEA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15263 | ALICEA TORRES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15264 | ALICEA TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15265 | ALICEA TORRES, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15266 | ALICEA TORRES, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15267 | ALICEA TORRES, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15268 | ALICEA TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15269 | ALICEA TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15271 | ALICEA TRINIDAD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15272 | ALICEA TRINIDAD, JUNIRYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15274 | ALICEA TROCHE, IDALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15275 | ALICEA VALENTI N, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15276 | ALICEA VALENTIN, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15277 | ALICEA VALENTIN, ELIANETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778887 | ALICEA VALENTIN, ELIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15278 | ALICEA VALENTIN, ELIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15279 | ALICEA VALENTIN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15281 | ALICEA VALENTIN, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15282 | ALICEA VALENTIN, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778888 | ALICEA VALENTIN, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15284 | ALICEA VALENTIN, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778889 | ALICEA VARGAS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15286 | ALICEA VARGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778890 | ALICEA VARGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15287 | ALICEA VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15288 | Alicea Vargas, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15289 | ALICEA VASALLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15290 | ALICEA VAZQUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15293 | ALICEA VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15294 | ALICEA VAZQUEZ, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15295 | ALICEA VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15296 | ALICEA VAZQUEZ, ELGA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15298 | ALICEA VAZQUEZ, EUFRASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15299 | ALICEA VAZQUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15300 | ALICEA VAZQUEZ, HELEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15301 | Alicea Vazquez, Leonel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15302 | ALICEA VAZQUEZ, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15303 | ALICEA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15304 | ALICEA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15306 | ALICEA VAZQUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778891 | ALICEA VAZQUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15307 | ALICEA VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15308 | ALICEA VAZQUEZ, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15309 | ALICEA VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15310 | ALICEA VEGA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778892 | ALICEA VEGA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15311 | ALICEA VEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15312 | ALICEA VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778893 | ALICEA VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15313 | Alicea Vega, Faustino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15314 | Alicea Vega, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15315 | ALICEA VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15316 | ALICEA VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15317 | ALICEA VEGA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15319 | Alicea Vega, Robert L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15320 | Alicea Vega, Ronnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15321 | ALICEA VELAZQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778894 | ALICEA VELAZQUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256891 | ALICEA VELAZQUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15323 | ALICEA VELAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15325 | ALICEA VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15326 | ALICEA VELAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15327 | Alicea Velazquez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15329 | ALICEA VELAZQUEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15330 | ALICEA VELAZQUEZ, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778895 | ALICEA VELEZ, EMELYN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15332 | ALICEA VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15333 | ALICEA VELEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15334 | ALICEA VELEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778896 | ALICEA VELEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15336 | ALICEA VELEZ, YOARICK Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15337 | ALICEA VICENTE, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15338 | ALICEA VICENTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15339 | Alicea Vidal, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15342 | ALICEA VILLEGAS, ELIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15343 | ALICEA VILLEGAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15344 | Alicea Villegas, Noraida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15347 | ALICEA VIROLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15348 | ALICEA VIRUET, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15349 | ALICEA VIZCARRONDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15350 | ALICEA VIZCARRONDO, EDWIN V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15351 | Alicea Zambrana, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15352 | ALICEA ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15353 | ALICEA ZAYAS, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15354 | ALICEA ZAYAS, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15355 | ALICEA ZAYAS, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15356 | ALICEA ZAYAS, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15357 | ALICEA, ABDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15361 | ALICEA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15362 | ALICEA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15363 | ALICEA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778897 | ALICEA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15365 | ALICEA, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15367 | ALICEA, JONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15368 | ALICEA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15369 | ALICEA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778898 | ALICEA, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778899 | ALICEA, LAUROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15371 | ALICEA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15372 | ALICEA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15373 | ALICEA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15376 | ALICEAHERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15377 | ALICEAPEREZ, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15378 | ALICEAPUIG, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15381 | ALICEATORO, DALMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15382 | ALICEAVAZQUEZ, KARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15409 | ALICIA DE LEON, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15430 | ALICIA LOREA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15448 | ALICIA MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778900 | ALICIA ROBLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15497 | ALICK CANALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15526 | ALIER LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15528 | ALIER LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15529 | ALIER MATOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778901 | ALIER PAGAN, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15530 | ALIER RODRIGUEZ, ERNIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15531 | ALIER SIERRA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778902 | ALIER VAZQUEZ, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15532 | ALIERS COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15533 | ALIERS RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15534 | ALIFF ZAITER, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15535 | ALIFONSO AMADOR, YAMINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15536 | Alifonso Aponte, Carmen S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778903 | ALIFONSO APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15537 | ALIFONSO APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15557 | ALINDATO BONET, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15558 | ALINDATO JIMENEZ, CUMAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15559 | ALINDATO NEGRON, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778904 | ALINDATO NEGRON, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15560 | ALINDATO PETER, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15561 | ALINDATO RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15564 | ALIO CORTADA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778905 | ALLARD HERNANDEZ, DIALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15660 | ALLARD HERNANDEZ, DIALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15672 | ALLEN CALDERON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15674 | ALLEN DE ZAIDI, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15678 | ALLEN NICHOLAS, JAY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15683 | ALLEN RIVAS, LORAINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15684 | ALLEN RIVERA, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15685 | Allen Rodriguez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15690 | ALLEN TORRES, MAYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15691 | Allende Alago, Jose E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15692 | ALLENDE ANDINO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15693 | ALLENDE ANDRADES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15695 | ALLENDE BARREIRO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15696 | Allende Borges, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15697 | ALLENDE BURGOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15698 | ALLENDE BURGOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15699 | ALLENDE CANDELARIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15700 | ALLENDE CANDELARIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15701 | ALLENDE CARRASQUILLO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15702 | ALLENDE CARRASQUILLO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15703 | ALLENDE CASANOVA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15704 | ALLENDE CASTRO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15705 | ALLENDE CEBALLO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15706 | ALLENDE CECILIO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15710 | Allende Colmenero, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15711 | ALLENDE CORTIJO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15713 | ALLENDE CRUZ, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15714 | ALLENDE CRUZ, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15715 | ALLENDE CRUZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15716 | ALLENDE CRUZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15717 | ALLENDE CUEVAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15719 | ALLENDE CUEVAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778906 | ALLENDE CUEVAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15720 | ALLENDE DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15721 | ALLENDE DE JESUS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15724 | ALLENDE ESCALERA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15725 | ALLENDE ESCALERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15726 | ALLENDE FIGUEROA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15728 | Allende Fuentes, Vilmari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15730 | ALLENDE GUADALUPE, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15731 | ALLENDE HERES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15732 | ALLENDE HERNANDEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15733 | ALLENDE HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15734 | ALLENDE ISAAC, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15735 | ALLENDE JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778907 | ALLENDE JIMENEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15737 | ALLENDE LOPEZ, NORELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778908 | ALLENDE MALDONADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15738 | ALLENDE MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15739 | ALLENDE MARTINEZ, CARMELO II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15741 | ALLENDE MATOS, JESUS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15742 | ALLENDE MATTA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778909 | ALLENDE MELENDEZ, ZULEYKA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15743 | Allende Mojica, Regino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15745 | ALLENDE NIEVES, JUAN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15746 | ALLENDE NIEVES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15747 | ALLENDE ORENGO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15748 | ALLENDE ORTIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15750 | ALLENDE OTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15751 | ALLENDE PASTRANA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15753 | ALLENDE PEREZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15754 | ALLENDE PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15755 | Allende Perez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15756 | ALLENDE PEREZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15757 | Allende Perez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15759 | Allende Quinones, Angel Cecilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15760 | ALLENDE QUINONES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15761 | ALLENDE QUINONES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15762 | ALLENDE QUINONEZ, ANGEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15763 | ALLENDE QUINONEZ, CECILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15765 | ALLENDE RIOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15767 | ALLENDE RIVERA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778910 | ALLENDE RIVERA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15769 | ALLENDE RIVERA, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778911 | ALLENDE RIVERA, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778912 | ALLENDE RIVERA, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778913 | ALLENDE RIVERA, YEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15770 | ALLENDE RIVERA, YEISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15771 | ALLENDE RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 15773 | ALLENDE ROLON, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15778 | ALLENDE SAN MIGUEL, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15779 | ALLENDE SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15780 | ALLENDE SANTANA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15781 | ALLENDE SANTIAGO, BRENDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15783 | ALLENDE SANTOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15784 | ALLENDE SANTOS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15785 | ALLENDE SANTOS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15786 | ALLENDE SIERRA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15787 | ALLENDE SOTO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15788 | ALLENDE SUAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15789 | ALLENDE TAPIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15790 | ALLENDE TAPIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15791 | ALLENDE TORRES, IVELISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15792 | ALLENDE TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15793 | ALLENDE TORRES, JOSE ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15794 | ALLENDE TORRES, JURISAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15795 | ALLENDE TORRES, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778914 | ALLENDE TORRES, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15796 | ALLENDE TORRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15799 | ALLENDE VELAZQUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15801 | ALLENDE VIERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778915 | ALLENDE WALROD, MERCEDES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15802 | ALLENDE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15803 | ALLENDE, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15804 | ALLENDEOCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15809 | ALLEVA CUEVAS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15810 | ALLEY CRUZ, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15853 | ALLIERS GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15886 | ALMA ALMA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15887 | ALMA ALMA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15891 | ALMA BONILLA, YARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15897 | ALMA CRUZ, ANA RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15898 | Alma Cruz, Esaud D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15917 | ALMA FELICIANO, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15920 | ALMA GUEVARA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778916 | ALMA HERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15938 | ALMA JIMENEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778917 | ALMA JIMENEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15945 | ALMA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15952 | ALMA MATOS, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15953 | Alma Matos, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15968 | ALMA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15969 | ALMA PEREZ, JOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15981 | ALMA ROSA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778918 | ALMA ROSA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15982 | ALMA ROSADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15984 | ALMA ROZADA, SIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15988 | ALMA SUAREZ, DORANELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778919 | ALMANZAR CAMACHO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16031 | ALMANZAR CAMACHO, YNGRID V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16033 | ALMANZAR FLORES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16035 | ALMANZAR FRANQUI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16036 | ALMANZAR MERCEDES, ONEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 16037 | ALMANZAR MERCEDES, ONEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16039 | ALMANZAR PRANDI, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16040 | ALMANZAR PRANDI, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16043 | ALMANZAR VAZQUEZ, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16047 | ALMAZAN PUEYO, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16048 | ALMEDA ACEVEDO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16049 | ALMEDA ACEVEDO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16050 | ALMEDA BUXO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778920 | ALMEDA CASTRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16052 | ALMEDA CRUZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16051 | ALMEDA CRUZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16053 | ALMEDA FLORES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16054 | ALMEDA FLORES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778921 | ALMEDA FLORES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16055 | ALMEDA LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16056 | ALMEDA RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16057 | ALMEDA RODRIGUEZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16058 | ALMEDA SANCHEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16061 | ALMEDA SANTIAGO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16062 | ALMEDADE HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16063 | ALMEDINA ACEVEDO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16064 | ALMEDINA BAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16067 | Almedina Crespo, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16070 | ALMEDINA MALLERY, AISHA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16071 | Almedina Martine, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16073 | ALMEDINA MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778922 | ALMEDINA MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16074 | ALMEDINA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16075 | ALMEDINA ORTIZ, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16076 | ALMEDINA ORTIZ, ZAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16078 | ALMEDINA QUIRINDONGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16079 | ALMEDINA RIVAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16080 | ALMEDINA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16081 | ALMEDINA RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16082 | ALMEDINA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16083 | ALMEDINA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16086 | ALMEIDA CRUZ, MARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16088 | ALMEIDA DIAZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16094 | ALMEIDA, ISABEL CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16096 | ALMENA SANTOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16097 | ALMENA SANTOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16098 | ALMENA SANTOS, MIRKUEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16099 | ALMENA SOSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778923 | ALMENA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16103 | ALMENAS DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16106 | ALMENAS MARQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16108 | ALMENAS OCASIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778924 | ALMENAS OCASIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778924 | ALMENAS OCASIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16109 | ALMENAS RAMIREZ, EDITH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16113 | ALMENAS SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16115 | ALMENAS SOSA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16116 | ALMENAS SOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16117 | ALMENAS TORRES, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16118 | ALMENAS TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778926 | ALMENAS TRISTANI, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16124 | ALMESTICA ALLENDE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16069 | Almestica Ayala, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16128 | ALMESTICA BARBOSA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16129 | ALMESTICA BATISTA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16130 | ALMESTICA BRACERO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16131 | ALMESTICA CASTRO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16132 | ALMESTICA CASTRO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16134 | ALMESTICA CATALA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256892 | ALMESTICA CATALA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16135 | ALMESTICA COLON, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16136 | ALMESTICA CRUZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16137 | ALMESTICA DE JESUS, NEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778927 | ALMESTICA DUMENG, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16138 | ALMESTICA DUMENG, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778928 | ALMESTICA ENCARNACION, ADAMALIZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16139 | Almestica Enchauteg, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16140 | ALMESTICA FIGUEROA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16142 | ALMESTICA GARCIA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16143 | ALMESTICA GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16144 | Almestica Hernande, Salomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778929 | ALMESTICA LOPEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16146 | ALMESTICA LOPEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778930 | ALMESTICA LOPEZ, MADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16147 | ALMESTICA LOPEZ, MARTIN JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16148 | ALMESTICA LUYANDA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16150 | ALMESTICA MARRERO, PETRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16151 | ALMESTICA MARRERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16153 | ALMESTICA PACHECO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778931 | ALMESTICA PACHECO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16154 | ALMESTICA PACHECO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778932 | ALMESTICA PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16155 | ALMESTICA PEREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16156 | ALMESTICA RIVERA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16158 | ALMESTICA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778933 | ALMESTICA ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16162 | ALMESTICA ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16163 | ALMESTICA SANCHEZ, MIRIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778934 | ALMESTICA SANTANA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16164 | ALMESTICA SASTRE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16166 | ALMESTICA SASTRE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16167 | ALMESTICA SASTRE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16168 | ALMESTICA SERRANO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16169 | ALMESTICA TORRES, JEZEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16170 | ALMESTICA VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16171 | ALMESTICA VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778935 | ALMESTICA ZAYAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16172 | ALMEYDA ACEVEDO, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16174 | ALMEYDA ACEVEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16175 | ALMEYDA ALVAREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 16177 | ALMEYDA AVILES, YEIDEE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16178 | ALMEYDA BRUNET, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778936 | ALMEYDA CABAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16180 | ALMEYDA CABAN, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778937 | ALMEYDA CABAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16181 | ALMEYDA CABAN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16182 | ALMEYDA CORDERO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16185 | ALMEYDA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16186 | ALMEYDA GONZALEZ, SIXTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778938 | ALMEYDA MANGOME, DANISHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16191 | ALMEYDA MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16194 | ALMEYDA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16195 | ALMEYDA RAMOS, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778939 | ALMEYDA ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16198 | ALMEYDA ROMAN, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16199 | ALMEYDA ROMAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16202 | ALMEYDA RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16203 | Almeyda Sotomayor, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16209 | ALMODOVA,MOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778940 | ALMODOVAL CARDONA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16210 | ALMODOVAR ACOSTA, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16211 | ALMODOVAR ACOSTA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16212 | Almodovar Acosta, Mariselly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16213 | Almodovar ACOSTA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16215 | Almodovar Albino, Elding E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16216 | ALMODOVAR ALCANTARA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16219 | Almodovar Almodovar, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16221 | Almodovar Almodovar, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16222 | ALMODOVAR ALMODOVAR, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16223 | ALMODOVAR ALVAREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16224 | ALMODOVAR ALVAREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16225 | ALMODOVAR ANDINO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16226 | ALMODOVAR ANDINO, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16227 | Almodovar Antongiorgi, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16228 | ALMODOVAR ANTONGIORGI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778941 | ALMODOVAR ANTONGIORGI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16229 | ALMODOVAR ANTONSANTI, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16231 | ALMODOVAR ARBELO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778942 | ALMODOVAR BAEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16233 | ALMODOVAR BERDECIA, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16234 | ALMODOVAR BERMUDEZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778943 | ALMODOVAR BERMUDEZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16235 | ALMODOVAR BERRIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16236 | ALMODOVAR BORRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16237 | ALMODOVAR BORRERO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16238 | Almodovar Burgos, Roberto L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16240 | ALMODOVAR CABRERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16242 | ALMODOVAR CAMACHO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16241 | ALMODOVAR CAMACHO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16243 | ALMODOVAR CANCEL, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16244 | ALMODOVAR CANDELARIO, SILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16247 | ALMODOVAR CARDONA, WILBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16248 | ALMODOVAR CASTRO, URSULA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16249 | ALMODOVAR CHERENA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16252 | ALMODOVAR COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16253 | ALMODOVAR COLON, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778944 | ALMODOVAR CORDERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16254 | ALMODOVAR CORDERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16256 | ALMODOVAR CORNIER, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16257 | ALMODOVAR CORREA, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16258 | Almodovar Correa, Tomas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16259 | ALMODOVAR CORTES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16260 | ALMODOVAR COURET, ELDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16261 | ALMODOVAR COURET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16262 | ALMODOVAR CRUZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778945 | ALMODOVAR CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16263 | ALMODOVAR CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16265 | ALMODOVAR CRUZ, NICOLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16266 | Almodovar Delgado, Nitza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16267 | ALMODOVAR DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16268 | ALMODOVAR DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16269 | ALMODOVAR ESPINOSA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16270 | ALMODOVAR FABREGAS, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16272 | ALMODOVAR FARIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16274 | ALMODOVAR FEBLES, VALERIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778946 | ALMODOVAR FEBLES, VALERIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16275 | ALMODOVAR FEBUS, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16276 | ALMODOVAR FELICIANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16278 | ALMODOVAR FELICIANO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16279 | ALMODOVAR FERNANDEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16281 | ALMODOVAR FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16283 | ALMODOVAR FIGUEROA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16285 | ALMODOVAR FLORES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16289 | ALMODOVAR GALARZA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16290 | Almodovar Galarza, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16291 | ALMODOVAR GALARZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16292 | Almodovar Galarza, Walky O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16293 | ALMODOVAR GALINDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16294 | Almodovar Galindo, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16295 | ALMODOVAR GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16296 | ALMODOVAR GARCIA, CAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16299 | ALMODOVAR GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16300 | ALMODOVAR GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778947 | ALMODOVAR GARCIA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778948 | ALMODOVAR GARCIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778949 | ALMODOVAR GARCIA, MARILYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16301 | ALMODOVAR GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16304 | ALMODOVAR GIBOYEAUX, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16306 | ALMODOVAR GONZALEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16307 | ALMODOVAR GONZALEZ, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16308 | ALMODOVAR GONZALEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16310 | ALMODOVAR GONZALEZ, MARCOS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16311 | ALMODOVAR GUERRA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16312 | Almodovar Hernand, Carlos I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16313 | ALMODOVAR HOYOS, CORALIE DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16314 | ALMODOVAR JIMENEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16315 | ALMODOVAR JUSINO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16316 | ALMODOVAR JUSINO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16318 | ALMODOVAR LABORDE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16319 | ALMODOVAR LABORDE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16320 | ALMODOVAR LEBRON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16322 | ALMODOVAR LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16323 | ALMODOVAR LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16324 | ALMODOVAR LOPEZ, SAHYLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16326 | ALMODOVAR LOPEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778950 | ALMODOVAR LUCENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16327 | ALMODOVAR LUCENA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16328 | ALMODOVAR LUCENA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16329 | ALMODOVAR LUGO, DENIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16331 | ALMODOVAR LUGO, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16332 | Almodovar Lugo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16333 | ALMODOVAR LUGO, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16334 | Almodovar Lugo, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16335 | ALMODOVAR LUGO, SAHILY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16336 | ALMODOVAR LUGO, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16338 | ALMODOVAR MALDONADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16342 | ALMODOVAR MALDONADO, YIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16343 | ALMODOVAR MALDONADO, YIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16345 | ALMODOVAR MARCHANY, CESAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16346 | Almodovar Martin, Ruperto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16348 | ALMODOVAR MARTINEZ, ARGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16350 | ALMODOVAR MARTINEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16352 | ALMODOVAR MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16353 | ALMODOVAR MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 16354 | ALMODOVAR MARTINEZ, HENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16355 | ALMODOVAR MARTINEZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16356 | ALMODOVAR MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16357 | Almodovar Matos, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16359 | ALMODOVAR MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16360 | ALMODOVAR MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16361 | ALMODOVAR MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16362 | ALMODOVAR MELENDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16364 | ALMODOVAR MILAN, ELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16365 | Almodovar Millan, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16366 | ALMODOVAR MILLAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16367 | ALMODOVAR MONTALVO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778951 | ALMODOVAR MORALES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16370 | ALMODOVAR MORALES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16372 | ALMODOVAR MORALES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16373 | ALMODOVAR MUNIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16374 | ALMODOVAR MUSSE, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16375 | ALMODOVAR MUSSEDEN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16376 | ALMODOVAR MUSSENDEN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16377 | ALMODOVAR MUSSENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16379 | ALMODOVAR NAZARIO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16380 | Almodovar Nazario, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16381 | ALMODOVAR NAZARIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16382 | ALMODOVAR NAZARIO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16383 | ALMODOVAR NIEVES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778952 | ALMODOVAR NIEVES, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16384 | ALMODOVAR OLIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16385 | ALMODOVAR OLMEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16386 | Almodovar Ortiz, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16388 | ALMODOVAR ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16389 | ALMODOVAR ORTIZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16390 | ALMODOVAR ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778953 | ALMODOVAR ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16392 | ALMODOVAR ORTIZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16393 | ALMODOVAR ORTIZ, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16394 | ALMODOVAR ORTIZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16396 | Almodovar Ortiz, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16397 | ALMODOVAR ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16398 | ALMODOVAR PABON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16402 | ALMODOVAR PADIN, ROLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16403 | ALMODOVAR PAGAN, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16404 | ALMODOVAR PAGAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778954 | ALMODOVAR PEREZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16405 | ALMODOVAR PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778955 | ALMODOVAR PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16406 | ALMODOVAR PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 778956 | ALMODOVAR PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16407 | Almodovar Perez, Willy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16410 | ALMODOVAR PONCE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16411 | ALMODOVAR PUANTONG, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16412 | Almodovar Qui&ones, Julio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16413 | Almodovar Quiles, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16414 | Almodovar Quiles, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16415 | ALMODOVAR QUILES, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16416 | ALMODOVAR QUIRIND., AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16417 | ALMODOVAR QUIRINDONGO, MIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16418 | ALMODOVAR RAMIREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16419 | ALMODOVAR RAMIREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778957 | ALMODOVAR RAMIREZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16420 | ALMODOVAR RAMIREZ, CAROL S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16422 | Almodovar Ramirez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16423 | Almodovar Ramirez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16424 | ALMODOVAR RAMOS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16425 | ALMODOVAR RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16426 | ALMODOVAR RAMOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16427 | ALMODOVAR RETEGUIS, NAYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16428 | ALMODOVAR RETEGUIS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16429 | ALMODOVAR RIOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16431 | ALMODOVAR RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256893 | ALMODOVAR RIVERA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16433 | ALMODOVAR RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16434 | ALMODOVAR RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16438 | ALMODOVAR RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16439 | ALMODOVAR RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16440 | ALMODOVAR RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16442 | ALMODOVAR RIVERA, LYZNERIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16443 | ALMODOVAR RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16444 | ALMODOVAR RIVERA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16445 | ALMODOVAR ROBLES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16446 | ALMODOVAR ROBLES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16449 | ALMODOVAR RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778959 | ALMODOVAR RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16451 | ALMODOVAR RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16452 | ALMODOVAR RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16454 | ALMODOVAR RODRIGUEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16455 | ALMODOVAR RODRIGUEZ, ELSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16456 | ALMODOVAR RODRIGUEZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16457 | ALMODOVAR RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16459 | Almodovar Rodriguez, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16462 | ALMODOVAR RODRIGUEZ, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16463 | ALMODOVAR RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16464 | ALMODOVAR RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778960 | ALMODOVAR RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778961 | ALMODOVAR RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16465 | ALMODOVAR RODRIGUEZ, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16466 | ALMODOVAR RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16467 | ALMODOVAR RODRIGUEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16468 | ALMODOVAR RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16469 | Almodovar Rodriguez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16470 | ALMODOVAR RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16472 | ALMODOVAR RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16473 | ALMODOVAR RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16477 | ALMODOVAR RODRIGUEZ, XAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16478 | ALMODOVAR RODRIGUEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778962 | ALMODOVAR RODRIGUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16479 | ALMODOVAR ROMAN, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16480 | ALMODOVAR RONDA, PARISATIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16481 | ALMODOVAR ROSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16483 | ALMODOVAR RUIZ, LIDIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16486 | Almodovar Sanchez, Vergil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16487 | ALMODOVAR SANTANA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16489 | Almodovar Santiago, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778963 | ALMODOVAR SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16490 | ALMODOVAR SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16491 | ALMODOVAR SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778964 | ALMODOVAR SANTIAGO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16492 | ALMODOVAR SANTIAGO, ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16493 | ALMODOVAR SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778965 | ALMODOVAR SANTOS, JONATHAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16495 | ALMODOVAR SCOTT, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778966 | ALMODOVAR SEGARRA, ELIAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16496 | ALMODOVAR SEGARRA, YAMIRKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16497 | ALMODOVAR SEPULVEDA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16498 | ALMODOVAR SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16501 | ALMODOVAR SOTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16502 | ALMODOVAR SOTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16503 | ALMODOVAR SOTO, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778967 | ALMODOVAR TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16504 | ALMODOVAR TIRADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16505 | ALMODOVAR TIRADO, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16506 | ALMODOVAR TIRADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778968 | ALMODOVAR TIRADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16507 | ALMODOVAR TOLENTINO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16508 | ALMODOVAR TORO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16509 | ALMODOVAR TORO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16510 | ALMODOVAR TORO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16511 | ALMODOVAR TORO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16514 | Almodovar Toro, Yolanda Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778969 | ALMODOVAR TORRERS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16515 | ALMODOVAR TORRES, DORCAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16516 | ALMODOVAR TORRES, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16517 | ALMODOVAR TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16518 | ALMODOVAR TORRES, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778970 | ALMODOVAR TORRES, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16519 | ALMODOVAR TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16520 | ALMODOVAR TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16521 | ALMODOVAR TORRES, MARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778971 | ALMODOVAR TORRES, MARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778972 | ALMODOVAR TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16522 | ALMODOVAR TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16523 | ALMODOVAR TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16524 | ALMODOVAR TORRUELLA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778973 | ALMODOVAR TRINTA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16526 | ALMODOVAR TRINTA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16530 | ALMODOVAR VARGAS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16531 | ALMODOVAR VARGAS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16532 | ALMODOVAR VARGAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16533 | ALMODOVAR VARGAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16534 | ALMODOVAR VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16535 | ALMODOVAR VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16537 | ALMODOVAR VEGA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16538 | ALMODOVAR VEGA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16539 | Almodovar Vega, Wendy I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778974 | ALMODOVAR VELAZQUEZ, DARMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16540 | ALMODOVAR VELAZQUEZ, DARMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16541 | ALMODOVAR VELAZQUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778975 | ALMODOVAR VELAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16542 | ALMODOVAR VELAZQUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778976 | ALMODOVAR VELEZ, DIENEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16543 | ALMODOVAR VELEZ, ILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778977 | ALMODOVAR VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778978 | ALMODOVAR, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16546 | ALMODOVAR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16547 | ALMODOVAR, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16548 | ALMODOVAR, FELIPE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16550 | ALMODOVAR, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16552 | Almodovar, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16554 | ALMODOVAR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16555 | ALMODOVAR, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16556 | ALMODOVAR, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16558 | ALMODOVARTORRES, GLENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778979 | ALMON GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16559 | ALMON GARCIA, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778980 | ALMON GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16563 | ALMONTE ALMONTE, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16564 | ALMONTE ALMONTE, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16566 | ALMONTE ALVAREZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16569 | ALMONTE CAPELLAN, CECILIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16571 | ALMONTE CASTRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16573 | ALMONTE CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16575 | ALMONTE CRUZ, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16578 | ALMONTE DULUC, GITTEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16582 | ALMONTE FELIX, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16583 | ALMONTE FIGUEROA, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16584 | ALMONTE FLETE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16585 | ALMONTE FLETE, SORANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16586 | ALMONTE GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16587 | ALMONTE GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16588 | ALMONTE GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778981 | ALMONTE GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16589 | ALMONTE GONZALEZ, SILVERIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16590 | ALMONTE GONZALEZ, SILVERIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16591 | ALMONTE GUZMAN, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16592 | ALMONTE GUZMAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16595 | Almonte Hernandez, Rosa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16596 | ALMONTE HIDALGO, DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16597 | ALMONTE MARTINEZ, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778982 | ALMONTE ORTEGA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16598 | ALMONTE ORTIZ, FRANCHELLI. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16599 | ALMONTE PEREZ, EDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16601 | ALMONTE RIOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778983 | ALMONTE ROBLES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16602 | ALMONTE ROBLES, MIGUEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16607 | ALMONTE SILVERIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16608 | ALMONTE SUERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16610 | ALMONTE VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16613 | ALMONTE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16615 | ALMONTES FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778984 | ALMUINA VAQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16622 | ALNARDY CARRILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16624 | ALNARDY MOJICA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16628 | ALOCEASOTOMAYOR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16635 | ALOISE, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778985 | ALOMAR ALMODOVAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16637 | ALOMAR ALMODOVAR, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778986 | ALOMAR ALMODOVAR, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16638 | ALOMAR ALMODOVAR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16639 | ALOMAR AMADOR, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16641 | ALOMAR BERMUDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16642 | ALOMAR BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16643 | ALOMAR BURGOS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16646 | ALOMAR CARMONA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16648 | ALOMAR COLON, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16649 | ALOMAR COLON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16650 | ALOMAR CONCEPCION, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16651 | ALOMAR ESPINAL, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16652 | ALOMAR IRIZARRY, THAIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16655 | ALOMAR MARTINEZ, ALEJANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778987 | ALOMAR MARTINEZ, CHARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16657 | ALOMAR MARTINEZ, CHARLYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16658 | ALOMAR MELERO, ETIBALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16660 | ALOMAR ORTIZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778988 | ALOMAR ORTIZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16661 | ALOMAR ORTIZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16663 | ALOMAR ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16665 | ALOMAR OTERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16666 | ALOMAR OTERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16670 | ALOMAR RIGUAL, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16671 | ALOMAR RIGUAL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778989 | ALOMAR RIVERA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16672 | ALOMAR RIVERA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16673 | ALOMAR RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16675 | ALOMAR ROBLES, GLORIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778990 | ALOMAR ROBLES, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16676 | ALOMAR RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16677 | ALOMAR RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16678 | ALOMAR ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16679 | ALOMAR SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16680 | ALOMAR SANTIAGO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16681 | ALOMAR SANTIAGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16682 | ALOMAR SASTRE, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16684 | Alomar Sierra, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16685 | ALOMAR SUAREZ, CELIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778991 | ALOMAR TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16686 | ALOMAR TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778992 | ALOMAR TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16687 | ALOMAR TORRES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16688 | ALOMAR USERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16689 | ALOMIA DIAZ, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16705 | ALONSO ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16715 | ALONSO AMARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16717 | Alonso Bernier, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16718 | ALONSO BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16719 | Alonso Berrios, Omayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16720 | Alonso Burgos, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16721 | ALONSO BURGOS, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16722 | ALONSO CABAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16724 | ALONSO CALDERON, ADRIANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16725 | ALONSO CALDERON, MARIELIZ V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16726 | ALONSO CARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16727 | ALONSO CARRERO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16728 | ALONSO CINTRON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16729 | ALONSO COLON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778993 | ALONSO COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16730 | ALONSO COLON, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16731 | Alonso Cortes, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16733 | ALONSO CORTEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16734 | ALONSO COSTA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16736 | ALONSO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16737 | ALONSO CUEVAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16741 | ALONSO DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16742 | ALONSO DE LA CRUZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16743 | ALONSO DEFENDINI, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16744 | ALONSO DIAZ, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16745 | ALONSO DIAZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16746 | ALONSO DIAZ, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16748 | ALONSO ECHANOVE, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16749 | ALONSO FERNANDEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16750 | ALONSO FUENTES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16752 | ALONSO GARCIA, FRANCISCO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16754 | ALONSO GAY, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16755 | ALONSO GAY, MARIA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16756 | ALONSO GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16759 | ALONSO GUERRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16761 | ALONSO HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16763 | Alonso Jimenez, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16764 | ALONSO LABATUT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16765 | ALONSO LABORI, ERNESTO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16767 | ALONSO LUNA, HEYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16770 | ALONSO MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16771 | ALONSO MARTI, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16773 | ALONSO MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778994 | ALONSO MATEO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16774 | ALONSO MATEO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16775 | ALONSO MATEO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16776 | ALONSO MATOS, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16777 | ALONSO MEDINA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16778 | ALONSO MELETICHE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16780 | ALONSO MENDEZ, BRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16782 | ALONSO MONROUZEAU, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16784 | ALONSO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778995 | ALONSO NEVAREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16788 | ALONSO NEVAREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16790 | ALONSO ORTEGA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16791 | ALONSO PAGAN, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16792 | ALONSO PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16793 | ALONSO PINEIRO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16795 | ALONSO RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16796 | Alonso Ramos, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16797 | ALONSO REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16798 | ALONSO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16800 | ALONSO RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16801 | ALONSO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16802 | ALONSO RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16804 | ALONSO RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16806 | ALONSO ROMAN, EDNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16807 | Alonso Roman, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16808 | ALONSO ROSADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778996 | ALONSO ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16809 | ALONSO ROSARIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16810 | ALONSO RUIZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16811 | ALONSO SANCHEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16813 | Alonso Sastre, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16816 | ALONSO SERRA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16818 | ALONSO SOTO, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16819 | ALONSO TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16820 | ALONSO TORRES, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16822 | ALONSO TORRES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16825 | ALONSO VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16828 | ALONSO VELEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16829 | ALONSO VELEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16833 | ALONSO ZAYAS, HANNIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16834 | ALONSO ZAYAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16836 | Alonzo Chacon, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16837 | ALONZO DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16843 | ALONZO RAMON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778997 | ALONZO SANCHEZ, ALANA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16844 | ALONZO SIERRA, FRANCISCA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16850 | ALOS RODRIGUEZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16851 | ALOS RULLAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16852 | ALOS RULLAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16854 | ALOYO CORCINO, JOSUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16855 | ALOYO NIEVES, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16856 | ALOYO OQUENDO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778998 | ALOYO OQUENDO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16857 | ALOYO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16858 | ALOYO ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16859 | ALOYO SUAREZ, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16861 | ALPEN SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16897 | ALPI FIGUEROA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16900 | ALPINO GRILLO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16906 | ALQUIZA ARCHILLA, LAURELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16921 | ALSINA COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16923 | ALSINA DIAZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16925 | ALSINA FIGUEROA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16927 | ALSINA GARCIA, JENNILISSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16931 | ALSINA HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 778999 | ALSINA HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16932 | ALSINA LETAURNEAUT, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16933 | ALSINA LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16935 | Alsina Lopez, Iladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16936 | Alsina Lopez, Iladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16937 | Alsina Lopez, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16940 | Alsina Lopez, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16941 | ALSINA LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16942 | ALSINA MARTINEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16943 | ALSINA MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16946 | ALSINA MELENDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16947 | ALSINA MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16948 | ALSINA MENDOZA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16949 | ALSINA MIRANDA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16950 | ALSINA ORTIZ, JOSE ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16951 | ALSINA PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16954 | ALSINA POMALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16955 | ALSINA RIOS, MARTA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16956 | ALSINA RIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16958 | ALSINA RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779000 | ALSINA RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16959 | ALSINA RIVERA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16960 | ALSINA RIVERA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16961 | ALSINA RIVERA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16964 | ALSINA RIVERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16966 | ALSINA SANCHEZ, CHERYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779001 | ALSINA SANCHEZ, JANICE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16967 | ALSINA SANTIAGO, ARLENE LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779002 | ALSINA VALDES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16968 | ALSINA VELEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16969 | ALSINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16974 | ALTACHE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16988 | ALTAGRACIA ESPADA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16989 | ALTAGRACIA ESPADA, KARINA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779003 | ALTAGRACIA ESPADA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16990 | ALTAGRACIA ESPADA, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16998 | ALTAGRACIA MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779004 | ALTAMAR MANGA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17016 | ALTAMAR MANGA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17020 | ALTAMIRANO GOMEZ, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17021 | ALTAMIRANO TORRES, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17058 | ALTIERI ACEVEDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17059 | ALTIERI ARCE, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17061 | ALTIERI AVILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779005 | ALTIERI AVILEZ, ANAYANTZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17062 | ALTIERI AVILEZ, ANAYANTZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17064 | ALTIERI MARTINEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17065 | ALTIERI MARTINO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17068 | ALTIERI PAGAN, YANEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779006 | ALTIERI RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17071 | ALTIERI RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17072 | ALTIERI ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17074 | ALTIERY CARRERO, DIANAENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17076 | ALTIERY FIGUEROA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17078 | ALTIERY ORTIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17079 | ALTIERY REYES, CRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17080 | ALTIERY RIOS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17081 | ALTIERY RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17083 | ALTIERY RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17091 | Altoran Mundo, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779007 | ALTORI VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17092 | ALTORI VARGAS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17094 | ALTORO VAZQUEZ, LYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17095 | ALTORY FLORES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17096 | ALTORY REYES, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17097 | ALTORY VARGAS, MARGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17099 | ALTOY FLORES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17100 | Altreche Barreto, Pedro J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17101 | ALTRECHE BERNAL, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17102 | ALTRECHE BURGOS, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17103 | ALTRECHE ESPONDA, MERY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17104 | ALTRECHE GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17105 | ALTRECHE LUGO, YAHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17106 | ALTRECHE MORO, AIRANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17107 | ALTRECHE PONCE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17108 | ALTRECHE TIRADO, EIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779008 | ALTRUZ ARCE, MARGERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17115 | ALTURET DAVILA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17116 | Alturet Marte, Aniceto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17117 | ALTUS LOPEZ, CHERRIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17128 | ALUSTIZA COLLAZO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779009 | ALVALADEJO ALVALADEJO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17132 | ALVALADEJO PLAZA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17133 | ALVALLE ALVARADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17134 | ALVALLE BERMUDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17135 | Alvalle Bermúdez, María L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17136 | ALVALLE BLANCO, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17139 | ALVALLE COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17140 | ALVALLE COLON, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17141 | ALVALLE COLON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17149 | ALVARADO ACEVEDO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779010 | ALVARADO ACEVEDO, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17150 | ALVARADO ACOSTA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17152 | ALVARADO ADAMES, GIOMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17153 | ALVARADO AGOSTO, DOMINGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779011 | ALVARADO AGOSTO, DOMINGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17154 | ALVARADO AGUILERA, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779012 | ALVARADO AGUILERA, JULIO W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17155 | ALVARADO AGUILERA, JULIO W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779013 | ALVARADO ALEJANDRO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17159 | ALVARADO ALFONSO, MIGUEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17160 | ALVARADO ALICEA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17161 | ALVARADO ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17163 | Alvarado Alicea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17164 | ALVARADO ALICEA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17166 | ALVARADO ALICEA, MYRTA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17167 | Alvarado Almodovar, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17168 | ALVARADO ALVAARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17169 | Alvarado Alvarado, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779014 | ALVARADO ALVARADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17171 | ALVARADO ALVARADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17172 | ALVARADO ALVARADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17172 | ALVARADO ALVARADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17173 | ALVARADO ALVARADO, BELMAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17174 | ALVARADO ALVARADO, BLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17175 | ALVARADO ALVARADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17176 | ALVARADO ALVARADO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779016 | ALVARADO ALVARADO, ELENIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17177 | Alvarado Alvarado, Elma I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17179 | ALVARADO ALVARADO, FRANCISCO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779017 | ALVARADO ALVARADO, JAINILEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17181 | ALVARADO ALVARADO, JEDDICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17182 | ALVARADO ALVARADO, JERRICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17184 | Alvarado Alvarado, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17185 | ALVARADO ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17186 | Alvarado Alvarado, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17188 | ALVARADO ALVARADO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779018 | ALVARADO ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17190 | ALVARADO ALVARADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17191 | ALVARADO ALVARADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17192 | ALVARADO ALVARADO, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17193 | ALVARADO ALVARADO, MARIXSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17195 | Alvarado Alvarado, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17195 | Alvarado Alvarado, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17196 | ALVARADO ALVARADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17197 | ALVARADO ALVARADO, REYITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17198 | ALVARADO ALVARADO, RITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17199 | ALVARADO ALVARADO, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17201 | Alvarado Alvarado, Wanda L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17202 | ALVARADO ALVARADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256894 | ALVARADO ALVIRA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779019 | ALVARADO APONTE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17205 | ALVARADO APONTE, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17207 | ALVARADO APONTE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17213 | ALVARADO APONTE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779020 | ALVARADO APONTE, YAMIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17214 | ALVARADO APONTE, YISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17216 | ALVARADO ARRIETA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17217 | ALVARADO ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17218 | ALVARADO ARROYO, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17219 | ALVARADO ARROYO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779021 | ALVARADO ARROYO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17220 | ALVARADO ARROYO, JESUS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17221 | ALVARADO ARZOLA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17222 | ALVARADO ARZOLA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17223 | ALVARADO ASTACIO, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17224 | ALVARADO AVILES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17225 | ALVARADO AVILES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17226 | Alvarado Aviles, Carmen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17229 | ALVARADO AVILES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17230 | ALVARADO AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17231 | ALVARADO AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17232 | ALVARADO AYALA, VIVIANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17234 | ALVARADO BAERGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17235 | Alvarado Baez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17236 | ALVARADO BAEZ, CELIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17238 | Alvarado Barbosa, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17239 | Alvarado Barbosa, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17241 | Alvarado Barrios, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17242 | Alvarado Barrios, Angel M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17243 | ALVARADO BARRIOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17244 | ALVARADO BARRIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779022 | ALVARADO BAUZA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17246 | ALVARADO BAUZA, FRANCES DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17247 | ALVARADO BENITEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17249 | ALVARADO BERMUDEZ, FELICITA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779023 | ALVARADO BERMUDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17253 | Alvarado Bermudez, Osvaldo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17254 | ALVARADO BERMUDEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17256 | ALVARADO BERRIOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17257 | ALVARADO BERRIOS, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17258 | ALVARADO BERRIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17259 | ALVARADO BERRIOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17260 | ALVARADO BERRIOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17261 | ALVARADO BERRIOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17262 | ALVARADO BETANCOURT, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17263 | ALVARADO BETANCOURT, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17264 | ALVARADO BONES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17265 | ALVARADO BONILLA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17267 | ALVARADO BORRERO, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779024 | ALVARADO BORRERO, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17268 | ALVARADO BORRERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17269 | ALVARADO BOSCHETTI, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17270 | ALVARADO BRIGANTTI, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17271 | ALVARADO BROWN, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17272 | ALVARADO BUONOMO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779025 | ALVARADO BURGOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17273 | ALVARADO BURGOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779026 | ALVARADO BURGOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17274 | ALVARADO BURGOS, DALIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17275 | ALVARADO BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17277 | ALVARADO BURGOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17278 | ALVARADO BURGOS, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17280 | ALVARADO BURGOS, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17281 | ALVARADO BURGOS, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17282 | ALVARADO BURGOS, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779027 | ALVARADO BURGOS, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17284 | ALVARADO BURGOS, MADELIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17286 | Alvarado Burgos, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17287 | ALVARADO BURGOS, SERGIO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779028 | ALVARADO BURGOS, SERGIO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779029 | ALVARADO BURGOS, YAZLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17288 | ALVARADO CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17289 | ALVARADO CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17292 | ALVARADO CANCEL, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17293 | ALVARADO CANDELARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17294 | ALVARADO CANDELARIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17296 | ALVARADO CANDELAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17297 | ALVARADO CANDELAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779030 | ALVARADO CAQUIAS, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17298 | ALVARADO CAQUIAS, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17299 | ALVARADO CARABALLO, YASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17300 | ALVARADO CARBONELL, AIDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17301 | Alvarado Carbonell, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17302 | Alvarado Carbonell, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17303 | ALVARADO CARBONELL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17304 | ALVARADO CARBONELL, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17306 | ALVARADO CARBONELL, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779031 | ALVARADO CARDONA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17307 | ALVARADO CARDONA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17308 | Alvarado Cardona, Aymee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17310 | ALVARADO CARDONA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17312 | ALVARADO CARRASQUILLO, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779032 | ALVARADO CARRASQUILLO, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17313 | Alvarado Cartagena, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17314 | ALVARADO CARTAGENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17315 | Alvarado Cartagena, Felix L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17316 | Alvarado Cartagena, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17317 | Alvarado Casanova, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17318 | ALVARADO CASIANO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17320 | ALVARADO CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17321 | ALVARADO CASTRO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17322 | ALVARADO CASTRO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17325 | ALVARADO CENTENO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779033 | ALVARADO CENTENO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17326 | ALVARADO CENTENO, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17327 | Alvarado Centeno, Ronaldo M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779034 | ALVARADO CHAHAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779035 | ALVARADO CINTRON, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17329 | ALVARADO CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779036 | ALVARADO CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17331 | ALVARADO CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17330 | ALVARADO CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17332 | ALVARADO CINTRON, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17333 | Alvarado Cintron, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17334 | Alvarado CINTRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17336 | ALVARADO COLLAZO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17337 | Alvarado Collazo, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17339 | ALVARADO COLLAZO, IDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779037 | ALVARADO COLLAZO, IRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17340 | ALVARADO COLLAZO, IRIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17341 | Alvarado Collazo, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17343 | ALVARADO COLLAZO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779038 | ALVARADO COLLAZO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17345 | ALVARADO COLLAZO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17348 | ALVARADO COLON, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779039 | ALVARADO COLON, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17349 | ALVARADO COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17350 | Alvarado Colon, Candido W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17351 | ALVARADO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17352 | Alvarado Colon, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17355 | Alvarado Colon, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17356 | Alvarado Colon, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17357 | ALVARADO COLON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779040 | ALVARADO COLON, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17358 | Alvarado Colon, Delbert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17360 | ALVARADO COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17362 | ALVARADO COLON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779041 | ALVARADO COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17363 | ALVARADO COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17365 | Alvarado Colon, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17366 | ALVARADO COLON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17367 | ALVARADO COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17369 | ALVARADO COLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779042 | ALVARADO COLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17370 | ALVARADO COLON, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17371 | ALVARADO COLON, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779043 | ALVARADO COLON, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17372 | ALVARADO COLON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17373 | ALVARADO COLON, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17374 | ALVARADO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779044 | ALVARADO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17375 | ALVARADO COLON, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779045 | ALVARADO COLON, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17376 | ALVARADO COLON, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779046 | ALVARADO COLON, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17377 | ALVARADO COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17378 | ALVARADO COLON, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17380 | ALVARADO COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779047 | ALVARADO COLON, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17384 | Alvarado Colon, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17385 | ALVARADO COLON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17386 | ALVARADO COLON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17388 | ALVARADO COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17389 | ALVARADO COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17390 | ALVARADO COLON, REY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17391 | ALVARADO COLON, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17393 | ALVARADO COLON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779048 | ALVARADO COLON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779049 | ALVARADO COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17395 | ALVARADO CONCEPCION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17397 | ALVARADO CORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17398 | ALVARADO CORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17401 | ALVARADO CORDERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17402 | ALVARADO CORDERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17403 | ALVARADO CORDERO, XENIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17404 | ALVARADO CORREA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17406 | ALVARADO CORTES, KEDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779050 | ALVARADO CORTES, KERLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17407 | ALVARADO CORTES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17408 | ALVARADO COSME, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17409 | ALVARADO COSME, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17410 | ALVARADO COSME, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17411 | ALVARADO COSME, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17414 | ALVARADO COTTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779051 | ALVARADO COTTO, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779052 | ALVARADO COTTO, KEISHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17415 | ALVARADO CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17416 | ALVARADO CRUZ, AXEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17417 | ALVARADO CRUZ, CAROLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17418 | ALVARADO CRUZ, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17419 | ALVARADO CRUZ, GERALDINE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17421 | ALVARADO CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779053 | ALVARADO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17424 | ALVARADO CRUZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17425 | ALVARADO CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17427 | ALVARADO CRUZ, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17428 | ALVARADO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17429 | ALVARADO CRUZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17430 | ALVARADO CRUZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17431 | ALVARADO CRUZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17432 | ALVARADO DALECCIO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17433 | ALVARADO DALECCIO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17434 | ALVARADO DAVID, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17435 | Alvarado Davila, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17436 | ALVARADO DAVILA, LIZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17437 | ALVARADO DE GRACIA, LENABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17438 | ALVARADO DE GRACIA, VINNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779054 | ALVARADO DE JESUS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17439 | ALVARADO DE JESUS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17440 | ALVARADO DE JESUS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17441 | ALVARADO DE JESUS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17442 | ALVARADO DE JESUS, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779055 | ALVARADO DE JESUS, JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17443 | ALVARADO DE JESUS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256895 | ALVARADO DE JESUS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17446 | ALVARADO DE JESUS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779057 | ALVARADO DE JESUS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17447 | ALVARADO DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17450 | ALVARADO DE JESUS, SANTOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17451 | ALVARADO DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779058 | ALVARADO DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17453 | Alvarado Declet, Carmen J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17454 | ALVARADO DECLET, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17454 | ALVARADO DECLET, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17455 | ALVARADO DECLET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17456 | ALVARADO DECLET, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17457 | ALVARADO DEJESUS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17458 | ALVARADO DEL VALLE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17460 | ALVARADO DELGADO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17461 | ALVARADO DELGADO, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779060 | ALVARADO DESSUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17462 | ALVARADO DIAZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17464 | Alvarado Diaz, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 17466 | ALVARADO DIAZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17467 | ALVARADO DIAZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17468 | ALVARADO DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17472 | ALVARADO DIAZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779061 | ALVARADO DIAZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17473 | ALVARADO DIAZ, GINIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17474 | ALVARADO DIAZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17475 | Alvarado Diaz, Hilcias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17477 | ALVARADO DIAZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17478 | ALVARADO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17479 | ALVARADO DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779062 | ALVARADO DIAZ, MIGDARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17480 | ALVARADO DIAZ, MILVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17482 | ALVARADO DIAZ, SABICH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17484 | Alvarado Diaz, Stephanie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17485 | ALVARADO DOMENECH, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17486 | ALVARADO DOMINICCI, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17490 | ALVARADO ESCOBALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779063 | ALVARADO ESPADA, DALMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17491 | ALVARADO ESPADA, ELI A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17492 | ALVARADO ESPADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779064 | ALVARADO FALCON, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17494 | Alvarado Febres, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256896 | ALVARADO FEBRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17498 | ALVARADO FELIBERTY, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779065 | ALVARADO FELICIANO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17500 | ALVARADO FELICIANO, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17502 | ALVARADO FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17503 | ALVARADO FELICIANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17504 | ALVARADO FELICIANO, WALTER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17505 | Alvarado Fernandez, Alex M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17506 | ALVARADO FERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779066 | ALVARADO FERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779067 | ALVARADO FERNANDEZ, EIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779068 | ALVARADO FERNANDEZ, EIDEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17507 | ALVARADO FERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17508 | ALVARADO FERNANDEZ, JOSELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17509 | ALVARADO FERNANDEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17511 | ALVARADO FERRER, ISBEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17512 | ALVARADO FERRER, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17513 | ALVARADO FERRER, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779069 | ALVARADO FERRER, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17514 | ALVARADO FERRER, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779070 | ALVARADO FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17516 | ALVARADO FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17517 | ALVARADO FIGUEROA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17518 | ALVARADO FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17519 | ALVARADO FIGUEROA, DAWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17520 | ALVARADO FIGUEROA, ELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17521 | ALVARADO FIGUEROA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17522 | ALVARADO FIGUEROA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 17524 | ALVARADO FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17527 | Alvarado Figueroa, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17529 | ALVARADO FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17530 | ALVARADO FIGUEROA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17533 | Alvarado Figueroa, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17534 | ALVARADO FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17535 | ALVARADO FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779071 | ALVARADO FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17536 | ALVARADO FIGUEROA, MORAIMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17537 | ALVARADO FIGUEROA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17538 | ALVARADO FIGUEROA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17539 | ALVARADO FIGUEROA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17541 | ALVARADO FIGUEROA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779072 | ALVARADO FIGUEROA, WINDELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17542 | ALVARADO FIGUEROA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17544 | ALVARADO FLORES, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17545 | ALVARADO FONTAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779073 | ALVARADO FONTAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17546 | ALVARADO FONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17547 | ALVARADO FONTANEZ, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17548 | ALVARADO FUENTES, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17551 | ALVARADO GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779074 | ALVARADO GARCIA, FRANZIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17552 | ALVARADO GARCIA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17553 | ALVARADO GARCIA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17554 | ALVARADO GARCIA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17555 | ALVARADO GARCIA, KEILA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17556 | Alvarado Garcia, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17557 | ALVARADO GARCIA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17558 | ALVARADO GARCIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17560 | ALVARADO GOMEZ, LELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17561 | ALVARADO GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17563 | ALVARADO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17566 | ALVARADO GONZALEZ, DIANA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17567 | Alvarado Gonzalez, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17568 | ALVARADO GONZALEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779075 | ALVARADO GONZALEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17572 | ALVARADO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17573 | Alvarado Gonzalez, Jose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17574 | ALVARADO GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779076 | ALVARADO GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17575 | ALVARADO GONZALEZ, LEILA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17576 | ALVARADO GONZALEZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779077 | ALVARADO GONZALEZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17577 | ALVARADO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17578 | ALVARADO GONZALEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17579 | ALVARADO GONZALEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17580 | ALVARADO GONZALEZ, RAMSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779078 | ALVARADO GONZALEZ, RUMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17582 | ALVARADO GONZALEZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17583 | Alvarado Gonzalez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779079 | ALVARADO GRANIELA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779080 | ALVARADO GRAU, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17587 | ALVARADO GRAU, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17588 | ALVARADO GUADALUPE, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779081 | ALVARADO GUADALUPE, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17589 | ALVARADO GUEVARA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17590 | ALVARADO GUEVARA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779082 | ALVARADO GUEVARA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17591 | ALVARADO GUILLOTY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17592 | ALVARADO GUZMAN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17593 | ALVARADO GUZMAN, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779083 | ALVARADO GUZMAN, AMARILLYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17594 | ALVARADO GUZMAN, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17595 | ALVARADO GUZMAN, ENID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17596 | ALVARADO GUZMAN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17599 | ALVARADO GUZMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17601 | ALVARADO GUZMAN, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17602 | ALVARADO HENRIQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17603 | ALVARADO HENRIQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17604 | ALVARADO HENRIQUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17605 | ALVARADO HENRIQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17608 | ALVARADO HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17608 | ALVARADO HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17609 | ALVARADO HERNANDEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779085 | ALVARADO HERNANDEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17610 | ALVARADO HERNANDEZ, ANAYISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779086 | ALVARADO HERNANDEZ, ANAYISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17611 | ALVARADO HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17612 | ALVARADO HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17613 | ALVARADO HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779087 | ALVARADO HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17616 | ALVARADO HERNANDEZ, EVELITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779088 | ALVARADO HERNANDEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17618 | ALVARADO HERNANDEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17620 | ALVARADO HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17621 | ALVARADO HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17622 | ALVARADO HERNANDEZ, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17623 | ALVARADO HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17624 | ALVARADO HERNANDEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779089 | ALVARADO HERNANDEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17625 | ALVARADO HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17626 | ALVARADO HOYOS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17628 | ALVARADO HUERTAS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 17629 | ALVARADO IGLESIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17630 | ALVARADO IGLESIAS, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17631 | ALVARADO IRIZARRY, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17632 | ALVARADO IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17633 | ALVARADO IRIZARRY, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17634 | ALVARADO JIMENEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17635 | ALVARADO JIMENEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779090 | ALVARADO JIMENEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17636 | ALVARADO JIMENEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17637 | Alvarado Jimenez, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17638 | ALVARADO JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779091 | ALVARADO JIMENEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779092 | ALVARADO JIMENEZ, YAILIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17639 | ALVARADO JURADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17641 | ALVARADO LA TORRE, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17642 | ALVARADO LABRADOR, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779093 | ALVARADO LABRADOR, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779094 | ALVARADO LAINES, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17645 | ALVARADO LAINES, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17646 | ALVARADO LEBRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17647 | ALVARADO LEON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779095 | ALVARADO LEON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17648 | ALVARADO LEON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779096 | ALVARADO LISTAK, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17650 | ALVARADO LISTAK, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779097 | ALVARADO LISTAK, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779098 | ALVARADO LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17652 | ALVARADO LOPEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17653 | Alvarado Lopez, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17654 | ALVARADO LOPEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17656 | Alvarado Lopez, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17657 | ALVARADO LOPEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17659 | ALVARADO LOPEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17660 | ALVARADO LOPEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17661 | ALVARADO LOPEZ, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779099 | ALVARADO LOPEZ, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17662 | ALVARADO LOPEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17664 | ALVARADO LOPEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17665 | ALVARADO LOPEZ, LESLIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17666 | ALVARADO LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17667 | ALVARADO LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17668 | ALVARADO LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779100 | ALVARADO LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17669 | ALVARADO LOPEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779101 | ALVARADO LOPEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17670 | ALVARADO LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17671 | ALVARADO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779102 | ALVARADO LOPEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17672 | ALVARADO LOPEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17673 | ALVARADO LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17674 | ALVARADO LOPEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17675 | ALVARADO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779103 | ALVARADO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17676 | ALVARADO LOPEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779104 | ALVARADO LOPEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17677 | ALVARADO LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17678 | ALVARADO LORENZO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17679 | ALVARADO LORENZO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17680 | ALVARADO LORENZO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17681 | ALVARADO LUCIANO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17682 | ALVARADO LUCIANO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17683 | ALVARADO LUGO, EGOTT R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17684 | ALVARADO LUGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17685 | ALVARADO LUGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779105 | ALVARADO LUNA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17686 | ALVARADO LUNA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17687 | ALVARADO LUNA, DORYS ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17688 | ALVARADO LUNA, KARELEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17689 | ALVARADO LUNA, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17690 | ALVARADO LUNA, SONIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17691 | ALVARADO LUNA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779106 | ALVARADO LUNA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779107 | ALVARADO LUNA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17693 | ALVARADO MALAVE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17695 | ALVARADO MALDONADO, ADRIANA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17696 | ALVARADO MALDONADO, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17698 | ALVARADO MALDONADO, ISELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17700 | Alvarado Maldonado, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17701 | ALVARADO MALDONADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17702 | ALVARADO MALDONADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17704 | ALVARADO MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779108 | ALVARADO MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17705 | ALVARADO MALDONADO, MIRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256897 | ALVARADO MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17708 | ALVARADO MALDONADO, YAZAMIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17709 | ALVARADO MARIN, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17710 | ALVARADO MARIN, MARIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17711 | ALVARADO MARQUEZ, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17713 | ALVARADO MARRERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17714 | ALVARADO MARRERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17715 | ALVARADO MARRERO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17716 | ALVARADO MARRERO, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17717 | ALVARADO MARRERO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779109 | ALVARADO MARRERO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17718 | ALVARADO MARRERO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17719 | Alvarado Marrero, Julio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17720 | Alvarado Marrero, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17721 | ALVARADO MARRERO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17722 | ALVARADO MARTIN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17723 | Alvarado Martin, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17724 | ALVARADO MARTINEZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17725 | ALVARADO MARTINEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17726 | Alvarado Martinez, Alex R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779110 | ALVARADO MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17729 | ALVARADO MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17730 | Alvarado Martinez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17731 | ALVARADO MARTINEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17732 | ALVARADO MARTINEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17733 | ALVARADO MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17734 | ALVARADO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17737 | ALVARADO MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779111 | ALVARADO MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17738 | Alvarado Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17739 | ALVARADO MARTINEZ, MODESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17740 | ALVARADO MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17741 | ALVARADO MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17742 | ALVARADO MARTINEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17743 | ALVARADO MATEO, CAMILLE HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17744 | ALVARADO MATEO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779112 | ALVARADO MATEO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17745 | ALVARADO MATEO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17747 | ALVARADO MATEO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17748 | ALVARADO MATIAS, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17749 | ALVARADO MATOS, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17750 | ALVARADO MATOS, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17751 | ALVARADO MATOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779113 | ALVARADO MATOS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17752 | ALVARADO MATOS, LELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779114 | ALVARADO MATOS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17753 | ALVARADO MATOS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779115 | ALVARADO MEDINA, AGNETE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17755 | ALVARADO MEDINA, AURELIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779116 | ALVARADO MEDINA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17756 | ALVARADO MEDINA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779117 | ALVARADO MEDINA, SYBARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17757 | ALVARADO MEDINA, SYBARIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17759 | ALVARADO MELENDEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779118 | ALVARADO MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17761 | ALVARADO MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17762 | ALVARADO MELENDEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17764 | ALVARADO MELENDEZ, JEILIMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17766 | ALVARADO MELENDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17768 | ALVARADO MELENDEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779119 | ALVARADO MELENDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17769 | ALVARADO MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17771 | ALVARADO MENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17773 | ALVARADO MERCADO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17774 | ALVARADO MERCADO, DEILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779120 | ALVARADO MERCADO, DEILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17775 | ALVARADO MERCADO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17776 | ALVARADO MERCADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17779 | ALVARADO MERCADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17780 | ALVARADO MERCADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17781 | ALVARADO MERCED, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17782 | ALVARADO MERCED, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17783 | ALVARADO MERCED, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17784 | ALVARADO MERLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17786 | ALVARADO MERLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17787 | ALVARADO MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779121 | ALVARADO MIRANDA, EVANGIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17788 | ALVARADO MIRANDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17789 | ALVARADO MIRANDA, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17790 | ALVARADO MIRANDA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17791 | ALVARADO MISKOWSKI, PAULA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779122 | ALVARADO MISKOWSKI, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17792 | ALVARADO MISKOWSKY, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17793 | ALVARADO MISKOWSKY, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17794 | ALVARADO MOLINA, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17795 | ALVARADO MOLINA, MARIE T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17797 | Alvarado Molina, Omayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779123 | ALVARADO MOLINA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17800 | ALVARADO MONTALVO, DELMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779124 | ALVARADO MONTALVO, DELMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17801 | ALVARADO MONTALVO, ERIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17802 | ALVARADO MONTALVO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779125 | ALVARADO MONTALVO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17803 | ALVARADO MONTALVO, NINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17804 | Alvarado Montes, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779126 | ALVARADO MONTICETT, ANABITH K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779127 | ALVARADO MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17807 | ALVARADO MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17808 | ALVARADO MORALES, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779128 | ALVARADO MORALES, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17809 | ALVARADO MORALES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17810 | Alvarado Morales, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17811 | ALVARADO MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17812 | ALVARADO MORALES, FRANCISCO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17814 | ALVARADO MORALES, JOSEFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17815 | Alvarado Morales, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17816 | ALVARADO MORALES, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17817 | ALVARADO MORALES, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17819 | ALVARADO MORALES, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17820 | ALVARADO MUNOZ, HILCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17821 | ALVARADO MUNOZ, MISAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779129 | ALVARADO MUNOZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17822 | ALVARADO NARVAEZ, MARYCRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17823 | ALVARADO NATAL, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 17824 | ALVARADO NATAL, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17825 | ALVARADO NATAL, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17826 | ALVARADO NATAL, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17827 | ALVARADO NAVARRO, RINA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17828 | ALVARADO NAVARRO, RINA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17830 | ALVARADO NAZARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17833 | Alvarado Negron, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17834 | ALVARADO NEGRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17835 | ALVARADO NEGRON, ISMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17836 | ALVARADO NEGRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779130 | ALVARADO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17841 | ALVARADO NEGRON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17842 | ALVARADO NEGRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779131 | ALVARADO NEGRON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17843 | ALVARADO NIEVES, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17844 | Alvarado Nieves, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17845 | ALVARADO NIEVES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17846 | ALVARADO NIEVES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779132 | ALVARADO NIEVES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17847 | ALVARADO NOA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17848 | ALVARADO NOA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779133 | ALVARADO OCANA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17849 | ALVARADO OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17850 | ALVARADO OCASIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17851 | ALVARADO OCASIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17853 | ALVARADO OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17855 | ALVARADO OCASIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779134 | ALVARADO OLIVERAS, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17856 | ALVARADO OLIVERAS, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17857 | ALVARADO OLIVIERI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17858 | ALVARADO OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779135 | ALVARADO ORTIZ, ALEJANDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17860 | ALVARADO ORTIZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17862 | ALVARADO ORTIZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17863 | Alvarado Ortiz, Angel G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17864 | ALVARADO ORTIZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779136 | ALVARADO ORTIZ, ARACELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17866 | ALVARADO ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779137 | ALVARADO ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17865 | ALVARADO ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17867 | ALVARADO ORTIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17869 | ALVARADO ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17870 | ALVARADO ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17871 | ALVARADO ORTIZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17872 | ALVARADO ORTIZ, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779138 | ALVARADO ORTIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779139 | ALVARADO ORTIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17873 | ALVARADO ORTIZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17874 | ALVARADO ORTIZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779140 | ALVARADO ORTIZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779141 | ALVARADO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17875 | ALVARADO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17876 | ALVARADO ORTIZ, GIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779142 | ALVARADO ORTIZ, IVYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17878 | ALVARADO ORTIZ, IVYS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17879 | ALVARADO ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17881 | ALVARADO ORTIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17883 | Alvarado Ortiz, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17884 | ALVARADO ORTIZ, JOSMARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17885 | ALVARADO ORTIZ, JULIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17888 | ALVARADO ORTIZ, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17890 | ALVARADO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17891 | ALVARADO ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17892 | ALVARADO ORTIZ, LYDIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17893 | ALVARADO ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17894 | ALVARADO ORTIZ, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17896 | ALVARADO ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17897 | Alvarado Ortiz, Marili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17899 | ALVARADO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17900 | Alvarado Ortiz, Maritza I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17901 | ALVARADO ORTIZ, MARLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17903 | Alvarado Ortiz, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17905 | ALVARADO ORTIZ, NELSOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17906 | ALVARADO ORTIZ, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17907 | ALVARADO ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17908 | ALVARADO ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17909 | ALVARADO ORTIZ, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779143 | ALVARADO ORTIZ, SHAYLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17911 | ALVARADO ORTIZ, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17912 | ALVARADO ORTIZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17917 | Alvarado Pabon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17918 | ALVARADO PACHECO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17919 | ALVARADO PACHECO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17920 | ALVARADO PACHECO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17924 | ALVARADO PADILLA, BETTY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17925 | ALVARADO PADILLA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17928 | Alvarado Padilla, Luis R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17931 | ALVARADO PAGAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779144 | ALVARADO PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17934 | ALVARADO PAGAN, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779145 | ALVARADO PAGAN, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17935 | ALVARADO PAGAN, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779146 | ALVARADO PAGAN, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17936 | ALVARADO PAGAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17937 | ALVARADO PAGAN, JESSICAA. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17939 | Alvarado Pagan, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779147 | ALVARADO PAGAN, MARINES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17941 | Alvarado Pagan, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17942 | ALVARADO PAGAN, NORVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17943 | ALVARADO PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17944 | ALVARADO PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17945 | ALVARADO PAGAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17946 | ALVARADO PAGAN, SONYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17948 | ALVARADO PAZO, MARIVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17949 | ALVARADO PAZO, VIDMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 17950 | ALVARADO PEDRAZA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17953 | ALVARADO PENA, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17954 | ALVARADO PERDOMO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779148 | ALVARADO PERDOMO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17955 | ALVARADO PERDOMO, LIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779149 | ALVARADO PERDOMO, LIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17956 | ALVARADO PERDOMO, MARIBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17958 | ALVARADO PEREZ, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17960 | ALVARADO PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17961 | ALVARADO PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17962 | ALVARADO PEREZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17963 | ALVARADO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779150 | ALVARADO PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17965 | ALVARADO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17967 | ALVARADO PEREZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17968 | Alvarado Perez, Ruben R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17969 | ALVARADO PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17970 | ALVARADO PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17971 | ALVARADO PÉREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17972 | ALVARADO PIETRI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17973 | ALVARADO PIZARRO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17974 | Alvarado Pomales, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17975 | ALVARADO PRATTS, FLOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17976 | ALVARADO QUINONES, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17977 | ALVARADO QUINONES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17978 | ALVARADO QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779151 | ALVARADO QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17980 | ALVARADO QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17984 | ALVARADO QUINONEZ, GIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17985 | Alvarado Ramirez, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17986 | ALVARADO RAMIREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17989 | ALVARADO RAMIREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17990 | ALVARADO RAMIREZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17991 | ALVARADO RAMIREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17994 | ALVARADO RAMOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17996 | ALVARADO RAMOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779152 | ALVARADO RAMOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17997 | ALVARADO RAMOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17998 | ALVARADO RAMOS, JANICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18003 | ALVARADO RAMOS, MAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18004 | ALVARADO RAMOS, MARIBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779153 | ALVARADO RAMOS, MARIBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18005 | ALVARADO RAMOS, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779154 | ALVARADO RAMOS, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779155 | ALVARADO RAMOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18006 | ALVARADO RAMOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18007 | ALVARADO RAMOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779156 | ALVARADO RAMOS, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18008 | ALVARADO RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18009 | ALVARADO RAMOS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18010 | ALVARADO RAMY, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18012 | ALVARADO RESTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18013 | ALVARADO RESTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779157 | ALVARADO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18015 | ALVARADO REYES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779158 | ALVARADO REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18017 | Alvarado Reyes, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18018 | Alvarado Reyes, Varwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18019 | ALVARADO REYES, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18020 | ALVARADO RIOS, MARTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779159 | ALVARADO RIOS, RUT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18021 | ALVARADO RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18022 | ALVARADO RIVERA, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18023 | Alvarado Rivera, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18024 | ALVARADO RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18026 | ALVARADO RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18027 | ALVARADO RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18028 | ALVARADO RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18030 | ALVARADO RIVERA, ANGELM. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18031 | ALVARADO RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779160 | ALVARADO RIVERA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18032 | ALVARADO RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18034 | Alvarado Rivera, Axel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779161 | ALVARADO RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18035 | ALVARADO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18036 | ALVARADO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18037 | ALVARADO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18038 | ALVARADO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779162 | ALVARADO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18039 | ALVARADO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18040 | ALVARADO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18041 | ALVARADO RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779163 | ALVARADO RIVERA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18042 | ALVARADO RIVERA, CHRISTINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18043 | Alvarado Rivera, Easterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18045 | ALVARADO RIVERA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779164 | ALVARADO RIVERA, EDNAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779165 | ALVARADO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779166 | ALVARADO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18047 | ALVARADO RIVERA, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18048 | ALVARADO RIVERA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18049 | ALVARADO RIVERA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18050 | ALVARADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18051 | ALVARADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779167 | ALVARADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18052 | ALVARADO RIVERA, EMILIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18053 | ALVARADO RIVERA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18055 | ALVARADO RIVERA, EMMANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18056 | ALVARADO RIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18057 | ALVARADO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779168 | ALVARADO RIVERA, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18061 | ALVARADO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18062 | ALVARADO RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18063 | ALVARADO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18064 | ALVARADO RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18066 | ALVARADO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779169 | ALVARADO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18071 | Alvarado Rivera, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18072 | ALVARADO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18073 | ALVARADO RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18074 | ALVARADO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18075 | Alvarado Rivera, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18076 | ALVARADO RIVERA, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18077 | Alvarado Rivera, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18079 | ALVARADO RIVERA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18080 | ALVARADO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18082 | ALVARADO RIVERA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18084 | ALVARADO RIVERA, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18085 | ALVARADO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779170 | ALVARADO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18086 | ALVARADO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18087 | ALVARADO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779171 | ALVARADO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18089 | ALVARADO RIVERA, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18090 | Alvarado Rivera, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18090 | Alvarado Rivera, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18092 | Alvarado Rivera, Migna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18093 | ALVARADO RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18094 | ALVARADO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18095 | ALVARADO RIVERA, MIRTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18096 | ALVARADO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18097 | ALVARADO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779172 | ALVARADO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18098 | ALVARADO RIVERA, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18099 | ALVARADO RIVERA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18100 | ALVARADO RIVERA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18101 | ALVARADO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18102 | ALVARADO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18103 | ALVARADO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18105 | ALVARADO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779173 | ALVARADO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18106 | ALVARADO RIVERA, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18107 | ALVARADO RIVERA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18108 | ALVARADO RIVERA, SHEYLLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779174 | ALVARADO RIVERA, SMYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18109 | ALVARADO RIVERA, SMYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18110 | ALVARADO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18111 | ALVARADO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779175 | ALVARADO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18112 | ALVARADO RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779176 | ALVARADO RIVERA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18113 | ALVARADO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18114 | ALVARADO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779177 | ALVARADO RIVERA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779178 | ALVARADO RIVERA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18115 | ALVARADO RIVERA, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18116 | ALVARADO RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18117 | ALVARADO RIVERA, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18118 | ALVARADO RIVERA, YEIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779179 | ALVARADO RIVERA, YELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18119 | ALVARADO RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779180 | ALVARADO RIVERA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18120 | ALVARADO ROBLES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779181 | ALVARADO ROBLES, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18122 | ALVARADO ROBLES, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779182 | ALVARADO ROCHE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18124 | ALVARADO RODRI, ESPERANZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18125 | ALVARADO RODRIGUE, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18136 | ALVARADO RODRIGUEZ, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18137 | ALVARADO RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18138 | Alvarado Rodriguez, Amparo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18139 | ALVARADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18140 | ALVARADO RODRIGUEZ, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18141 | Alvarado Rodriguez, Aracelys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18142 | ALVARADO RODRIGUEZ, ARCILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18143 | ALVARADO RODRIGUEZ, BETHZALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18144 | ALVARADO RODRIGUEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18145 | ALVARADO RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18147 | ALVARADO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779183 | ALVARADO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18148 | ALVARADO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18150 | ALVARADO RODRIGUEZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18151 | ALVARADO RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779184 | ALVARADO RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18152 | ALVARADO RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18153 | ALVARADO RODRIGUEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18154 | ALVARADO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18155 | ALVARADO RODRIGUEZ, ELIZAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18157 | ALVARADO RODRIGUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779185 | ALVARADO RODRIGUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18159 | ALVARADO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18161 | Alvarado Rodriguez, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18162 | ALVARADO RODRIGUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18163 | ALVARADO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18164 | ALVARADO RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18165 | ALVARADO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18166 | ALVARADO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18167 | ALVARADO RODRIGUEZ, JESSIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18168 | ALVARADO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18169 | ALVARADO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779186 | ALVARADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18170 | ALVARADO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18171 | ALVARADO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18172 | Alvarado Rodriguez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779187 | ALVARADO RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18173 | ALVARADO RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18174 | ALVARADO RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18175 | ALVARADO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18176 | ALVARADO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18177 | ALVARADO RODRIGUEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18179 | ALVARADO RODRIGUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779188 | ALVARADO RODRIGUEZ, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18180 | ALVARADO RODRIGUEZ, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18181 | Alvarado Rodriguez, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18182 | ALVARADO RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18184 | ALVARADO RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18185 | ALVARADO RODRIGUEZ, MARYNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18187 | ALVARADO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18188 | ALVARADO RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18190 | ALVARADO RODRIGUEZ, NODIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18191 | ALVARADO RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18193 | Alvarado Rodriguez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18194 | ALVARADO RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779189 | ALVARADO RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779190 | ALVARADO RODRIGUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18195 | ALVARADO RODRIGUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18197 | ALVARADO RODRIGUEZ, SHELLY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779191 | ALVARADO RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18198 | ALVARADO RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18200 | ALVARADO RODRIGUEZ, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18201 | ALVARADO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779192 | ALVARADO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18202 | ALVARADO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18203 | ALVARADO RODRIGUEZ, WILLIAM ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18204 | ALVARADO RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18205 | ALVARADO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779193 | ALVARADO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779194 | ALVARADO RODRIQUEZ, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18207 | Alvarado Roig, Marie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18210 | ALVARADO ROJAS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18211 | ALVARADO ROLON, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779195 | ALVARADO ROLON, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18214 | ALVARADO ROMAN, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18215 | ALVARADO ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779196 | ALVARADO ROMAN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18216 | ALVARADO ROMAN, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18217 | ALVARADO ROMERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18218 | ALVARADO ROMERO, OLIVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18220 | ALVARADO ROMERO, VILMA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18222 | Alvarado Rosa, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779197 | ALVARADO ROSADO, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779198 | ALVARADO ROSARIO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18225 | ALVARADO ROSARIO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779199 | ALVARADO ROSARIO, NORMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18227 | Alvarado Rosario, Ramnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18229 | ALVARADO ROSARIO, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18232 | ALVARADO ROURA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18231 | ALVARADO ROURA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18233 | ALVARADO RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18234 | Alvarado Ruiz, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18236 | ALVARADO RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779200 | ALVARADO RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18238 | ALVARADO SAEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779201 | ALVARADO SAEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18239 | ALVARADO SAEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18240 | ALVARADO SAEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18241 | ALVARADO SALDANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18242 | ALVARADO SANCHEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18243 | Alvarado Sanchez, Alex W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18244 | ALVARADO SANCHEZ, ALEX W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18247 | ALVARADO SANCHEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18248 | ALVARADO SANCHEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18249 | ALVARADO SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18250 | ALVARADO SANCHEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18251 | ALVARADO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18252 | ALVARADO SANCHEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18254 | ALVARADO SANCHEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18255 | ALVARADO SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779202 | ALVARADO SANCHEZ, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18256 | ALVARADO SANCHEZ, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18257 | ALVARADO SANCHEZ, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18258 | ALVARADO SANTAELLA, YELKA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779203 | ALVARADO SANTAELLA, YELKA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18259 | ALVARADO SANTIAGO, AMARRELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779204 | ALVARADO SANTIAGO, AMARRELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18260 | ALVARADO SANTIAGO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18261 | ALVARADO SANTIAGO, ARLEEN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18262 | ALVARADO SANTIAGO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18264 | ALVARADO SANTIAGO, AURICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18265 | ALVARADO SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18266 | ALVARADO SANTIAGO, DIANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18267 | ALVARADO SANTIAGO, EDMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18268 | ALVARADO SANTIAGO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18270 | ALVARADO SANTIAGO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18272 | ALVARADO SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779205 | ALVARADO SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18273 | ALVARADO SANTIAGO, HAROLD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18275 | ALVARADO SANTIAGO, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779206 | ALVARADO SANTIAGO, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18277 | ALVARADO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18278 | ALVARADO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18279 | ALVARADO SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779207 | ALVARADO SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18280 | ALVARADO SANTIAGO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18281 | ALVARADO SANTIAGO, LUISIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18282 | ALVARADO SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18283 | ALVARADO SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18284 | Alvarado Santiago, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779208 | ALVARADO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779209 | ALVARADO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18285 | ALVARADO SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18286 | ALVARADO SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18288 | Alvarado Santiago, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18289 | ALVARADO SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18291 | ALVARADO SANTIAGO, MIRELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18293 | ALVARADO SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18294 | ALVARADO SANTIAGO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18295 | ALVARADO SANTOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18296 | ALVARADO SANTOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18297 | ALVARADO SANTOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779210 | ALVARADO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18298 | ALVARADO SANTOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18300 | ALVARADO SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18301 | ALVARADO SANTOS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18302 | ALVARADO SANTOS, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18305 | ALVARADO SANTOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779211 | ALVARADO SANTOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18307 | ALVARADO SANTOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18308 | ALVARADO SANTOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18310 | Alvarado Seda, Daris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18311 | ALVARADO SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18313 | Alvarado Sierra, Elba I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18314 | ALVARADO SIERRA, ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18315 | ALVARADO SIERRA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18319 | ALVARADO SOLIVAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18320 | ALVARADO SOSTRE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18321 | ALVARADO SOTO, BERTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18322 | ALVARADO SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18323 | ALVARADO SOTO, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18324 | ALVARADO SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779212 | ALVARADO SOTO, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18327 | ALVARADO SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18331 | ALVARADO SUAREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779213 | ALVARADO SUAREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18333 | Alvarado Suliveras, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18335 | ALVARADO TAPIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18336 | ALVARADO TARDY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18318 | Alvarado Toledo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18337 | ALVARADO TOLEDO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779214 | ALVARADO TORRES, ADIANIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18338 | ALVARADO TORRES, ALDIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18340 | ALVARADO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18341 | ALVARADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18342 | ALVARADO TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18343 | Alvarado Torres, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18344 | ALVARADO TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18345 | ALVARADO TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18346 | ALVARADO TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18347 | ALVARADO TORRES, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18348 | ALVARADO TORRES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18349 | ALVARADO TORRES, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18350 | Alvarado Torres, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18351 | Alvarado Torres, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18352 | ALVARADO TORRES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18353 | ALVARADO TORRES, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779215 | ALVARADO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18354 | ALVARADO TORRES, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779216 | ALVARADO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18355 | ALVARADO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18356 | ALVARADO TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18357 | Alvarado Torres, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18358 | ALVARADO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18359 | ALVARADO TORRES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18360 | ALVARADO TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779217 | ALVARADO TORRES, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18361 | ALVARADO TORRES, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18362 | ALVARADO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779218 | ALVARADO TORRES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18363 | ALVARADO TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18364 | ALVARADO TORRES, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18365 | ALVARADO TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18367 | Alvarado Torres, Javier Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18369 | Alvarado Torres, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18370 | Alvarado Torres, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779219 | ALVARADO TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18372 | ALVARADO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779220 | ALVARADO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18373 | ALVARADO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18374 | ALVARADO TORRES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18375 | ALVARADO TORRES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18376 | ALVARADO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18378 | ALVARADO TORRES, MELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18379 | ALVARADO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18380 | Alvarado Torres, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18381 | ALVARADO TORRES, NAYDA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18382 | ALVARADO TORRES, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18383 | ALVARADO TORRES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18384 | ALVARADO TORRES, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18386 | ALVARADO TORRES, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18387 | Alvarado Torres, Ramon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18388 | ALVARADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18389 | ALVARADO TORRES, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18392 | ALVARADO TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779221 | ALVARADO TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18394 | ALVARADO TRINIDAD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18395 | ALVARADO VALENTIN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18396 | ALVARADO VARELA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18397 | ALVARADO VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779222 | ALVARADO VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18398 | ALVARADO VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18399 | ALVARADO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779223 | ALVARADO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779224 | ALVARADO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18401 | ALVARADO VAZQUEZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18402 | ALVARADO VAZQUEZ, GRISSEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18403 | ALVARADO VAZQUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18404 | ALVARADO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18407 | ALVARADO VAZQUEZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18408 | ALVARADO VAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18410 | ALVARADO VAZQUEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18411 | ALVARADO VAZQUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18412 | Alvarado Vega, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18413 | Alvarado Vega, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18414 | ALVARADO VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18417 | ALVARADO VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18418 | ALVARADO VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18421 | ALVARADO VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779225 | ALVARADO VELEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779226 | ALVARADO VELEZ, EDVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18424 | ALVARADO VELEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18426 | ALVARADO VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18427 | ALVARADO VERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18428 | ALVARADO VERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18429 | ALVARADO VICENTE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779227 | ALVARADO VIERA, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18431 | ALVARADO VIERA, MARILINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18432 | ALVARADO VIERA, MARILINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18433 | Alvarado Viera, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18436 | ALVARADO YURET, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779228 | ALVARADO ZAMBRANA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18438 | ALVARADO ZAYAS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18439 | ALVARADO ZAYAS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18440 | ALVARADO ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18442 | ALVARADO ZAYAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18443 | ALVARADO ZAYAS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18444 | ALVARADO ZAYAS, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18445 | ALVARADO ZAYAS, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18446 | ALVARADO ZAYAS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18447 | ALVARADO ZAYAS, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18448 | ALVARADO ZAYAS, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18449 | ALVARADO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18450 | ALVARADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18451 | ALVARADO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18452 | ALVARADO, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18453 | ALVARADO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779229 | ALVARADO, CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18454 | ALVARADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18455 | ALVARADO, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18457 | ALVARADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18458 | ALVARADO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18459 | ALVARADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18460 | ALVARADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18461 | ALVARADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18464 | ALVARADO, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18465 | ALVARADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18466 | ALVARADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18467 | ALVARADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18468 | ALVARADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18470 | ALVARADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18472 | ALVARADOLUGO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18473 | ALVARADOMORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18474 | ALVARADONEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18476 | ALVARDO MIRANDA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18477 | ALVARDO OTERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18478 | ALVARDO SOTO, ALDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18479 | ALVARENGA RAMIREZ, MERCEDES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18480 | ALVARENGA RIVAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18484 | ALVARES CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18487 | ALVARES OLMEDO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18488 | ALVARES ONEILL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18489 | ALVARES RIOS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18493 | ALVAREZ ABRANTE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18494 | Alvarez Abreu, Benito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779230 | ALVAREZ ACEVEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18498 | ALVAREZ ACEVEDO, MARILYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18500 | ALVAREZ ACEVEDO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18501 | ALVAREZ ACEVEDO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18503 | ALVAREZ ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18507 | ALVAREZ ACOSTA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18509 | ALVAREZ ACOSTA, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18510 | ALVAREZ ADDARICH, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18511 | ALVAREZ ADORNO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18512 | Alvarez Adorno, Jackeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18513 | ALVAREZ ADORNO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18514 | ALVAREZ AGOSTO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18515 | ALVAREZ AGOSTO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18516 | ALVAREZ AGOSTO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18517 | ALVAREZ AGUAYO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18518 | ALVAREZ ALAMO, IRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18519 | ALVAREZ ALAMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18522 | ALVAREZ ALBALADEJO, CARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779231 | ALVAREZ ALBALADEJO, CARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18523 | ALVAREZ ALBARRAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18524 | ALVAREZ ALDAHONDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779232 | ALVAREZ ALDAHONDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18525 | ALVAREZ ALDOY, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18526 | ALVAREZ ALEJANDRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18527 | ALVAREZ ALGARIN, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18528 | ALVAREZ ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18529 | Alvarez Alicea, Melquiades | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18531 | ALVAREZ ALICEA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18536 | ALVAREZ ALMESTICA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779233 | ALVAREZ ALMODOVAR, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18537 | ALVAREZ ALMONTE, BELKIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18538 | ALVAREZ ALTRECHE, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779234 | ALVAREZ ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18540 | ALVAREZ ALVARADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18541 | ALVAREZ ALVARADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18542 | ALVAREZ ALVAREZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18544 | ALVAREZ ALVAREZ, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18546 | Alvarez Alvarez, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18547 | ALVAREZ ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18548 | ALVAREZ ALVAREZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18550 | Alvarez Alvarez, Jorge I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18551 | ALVAREZ ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18552 | ALVAREZ ALVAREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779235 | ALVAREZ ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18554 | ALVAREZ ALVAREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18556 | ALVAREZ ALVAREZ, YAMIL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18557 | ALVAREZ AMARO, ENID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779236 | ALVAREZ ANDINO, CANDIDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18560 | ALVAREZ ANDINO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18561 | ALVAREZ ANDINO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18565 | ALVAREZ ANTONINI, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18566 | ALVAREZ APONTE, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18568 | ALVAREZ APONTE, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18571 | ALVAREZ APONTE, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18572 | ALVAREZ APONTE, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18573 | ALVAREZ APONTE, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18575 | Alvarez Aponte, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779237 | ALVAREZ AQUILINA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18578 | ALVAREZ AQUINO, CRISTINA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18579 | ALVAREZ AQUINO, CRISTINA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18580 | ALVAREZ ARCE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779238 | ALVAREZ ARCE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18581 | ALVAREZ ARCHILLA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18582 | ALVAREZ ARCHILLA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18583 | ALVAREZ ARIAS, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18584 | ALVAREZ ARIAS, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18586 | ALVAREZ ARROYAVE, JULIAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18589 | ALVAREZ ARROYO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18590 | Alvarez Arroyo, Nayda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18592 | ALVAREZ ASENCIO, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18593 | ALVAREZ ASENCIO, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18594 | ALVAREZ ASENCIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18597 | ALVAREZ AVILES, BLANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18598 | ALVAREZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18600 | ALVAREZ AYALA, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18601 | ALVAREZ AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18602 | ALVAREZ AYALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18603 | ALVAREZ AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18604 | ALVAREZ AYALA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18605 | ALVAREZ AYALA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18606 | ALVAREZ AZPURUA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779239 | ALVAREZ AZPURUA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18608 | ALVAREZ BADILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18609 | ALVAREZ BADILLO, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18610 | ALVAREZ BADILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779240 | ALVAREZ BAEZ, JOCSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18612 | ALVAREZ BARRETO, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18613 | ALVAREZ BEAMUD, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18614 | ALVAREZ BEAUCHAMP, COLOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18615 | ALVAREZ BELTRAN, SILIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18619 | ALVAREZ BENEJAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18620 | ALVAREZ BENITEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18622 | ALVAREZ BERMUDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18624 | ALVAREZ BERMUDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18625 | ALVAREZ BERMUDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779241 | ALVAREZ BERMUDEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18626 | ALVAREZ BERMUDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18627 | ALVAREZ BERRIOS, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18629 | ALVAREZ BERRIOS, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18631 | ALVAREZ BERROCALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779242 | ALVAREZ BETANCOURT, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18635 | Alvarez Boneta, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18636 | ALVAREZ BONETA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779243 | ALVAREZ BONETA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779244 | ALVAREZ BONETA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18637 | ALVAREZ BONETA, WILMER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18638 | ALVAREZ BONILLA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779245 | ALVAREZ BONILLA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18640 | ALVAREZ BORDOY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256898 | ALVAREZ BORGES, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18645 | Alvarez Borges, Ledy's Merced | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18646 | ALVAREZ BORGES, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18648 | ALVAREZ BORONAT, ANAELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18649 | ALVAREZ BORRERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18650 | ALVAREZ BOYER, IVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18651 | ALVAREZ BRACERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18653 | ALVAREZ BRULL, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779246 | ALVAREZ BRULL, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18654 | Alvarez Burgo, Rical Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18656 | Alvarez Burgos, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18657 | Alvarez Burgos, Dimarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18659 | ALVAREZ BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18660 | ALVAREZ BURGOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18661 | Alvarez Burgos, Jose G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18663 | Alvarez Burgos, Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18664 | ALVAREZ BURGOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256899 | ALVAREZ BURGOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18667 | ALVAREZ BURGOS, WANDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18672 | Alvarez Caban, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18673 | ALVAREZ CABRERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18674 | ALVAREZ CABRERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18678 | ALVAREZ CALCANO, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18679 | ALVAREZ CALDERON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18680 | Alvarez Calderon, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18682 | ALVAREZ CALDERON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18683 | Alvarez Calo, Lilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18685 | ALVAREZ CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18686 | ALVAREZ CAMACHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18687 | ALVAREZ CAMACHO, IRMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779247 | ALVAREZ CAMACHO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18688 | ALVAREZ CAMACHO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18690 | ALVAREZ CANDELARIA, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18691 | ALVAREZ CANDELARIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18692 | ALVAREZ CANTRE, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18693 | ALVAREZ CANTRE, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18694 | ALVAREZ CARDENAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18697 | ALVAREZ CARMONA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18698 | ALVAREZ CARRASQUEL, JAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18699 | ALVAREZ CARRASQUILLO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18700 | Alvarez Carrasquillo, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18703 | Alvarez Carrion, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18705 | ALVAREZ CASTILLO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18708 | Alvarez Castro, Carmen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18710 | ALVAREZ CASTRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18709 | ALVAREZ CASTRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18711 | ALVAREZ CASTRO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18712 | ALVAREZ CASTRO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18714 | ALVAREZ CHAPARRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18715 | ALVAREZ CHARDON, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779248 | ALVAREZ CHEVERE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18717 | ALVAREZ CHEVERE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18719 | ALVAREZ CIFUENTES, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18720 | ALVAREZ CINTRON, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18721 | ALVAREZ CINTRON, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18722 | ALVAREZ CINTRON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18723 | ALVAREZ CLAS, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18727 | ALVAREZ COLBERG, JOSE PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18728 | ALVAREZ COLLADO, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18729 | ALVAREZ COLLAZO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779249 | ALVAREZ COLLAZO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18731 | ALVAREZ COLLAZO, YAMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18732 | ALVAREZ COLLINS, MARIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779250 | ALVAREZ COLLINS, MARIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779251 | ALVAREZ COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779252 | ALVAREZ COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18733 | ALVAREZ COLON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18734 | ALVAREZ COLON, HENRRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18735 | ALVAREZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18737 | ALVAREZ COLON, JESYKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18738 | ALVAREZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18739 | Alvarez Colon, Juan Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18740 | ALVAREZ COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18742 | ALVAREZ COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18743 | ALVAREZ COLON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18744 | ALVAREZ COLON, SHAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779253 | ALVAREZ COLON, SHAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18745 | ALVAREZ COLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18746 | Alvarez Colon, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18747 | ALVAREZ COLON, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18750 | ALVAREZ CONCEPCION, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18751 | ALVAREZ CONCEPCION, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779254 | ALVAREZ CONCEPCION, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18753 | ALVAREZ CONCEPCION, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18754 | ALVAREZ CONCEPCION, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779255 | ALVAREZ CORAZON, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18757 | ALVAREZ CORDERO, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18758 | ALVAREZ CORDERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18759 | ALVAREZ CORDERO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18760 | ALVAREZ CORDERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18761 | ALVAREZ CORNIER, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18762 | ALVAREZ CORREA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18763 | Alvarez Correa, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18766 | ALVAREZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18767 | ALVAREZ CORREA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779256 | ALVAREZ CORREA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18770 | Alvarez Correa, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18771 | ALVAREZ CORREA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18772 | ALVAREZ CORREA, SKARTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779257 | ALVAREZ CORREA, SKARTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779258 | ALVAREZ CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779259 | ALVAREZ COSME, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18778 | ALVAREZ COSS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18779 | ALVAREZ COSS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18780 | ALVAREZ COTTO, DIANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18782 | ALVAREZ COTTO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18783 | ALVAREZ COTTO, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18784 | ALVAREZ COTTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18785 | ALVAREZ COTTO, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18786 | Alvarez Cotto, Wilhelm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18788 | ALVAREZ CRESPO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18791 | ALVAREZ CRUZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18793 | Alvarez Cruz, Brenda O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18794 | ALVAREZ CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18795 | ALVAREZ CRUZ, CLAUDIO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18797 | ALVAREZ CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18798 | ALVAREZ CRUZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18799 | Alvarez Cruz, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18800 | Alvarez Cruz, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18801 | ALVAREZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18802 | ALVAREZ CRUZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18803 | ALVAREZ CRUZ, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18804 | ALVAREZ CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18806 | ALVAREZ CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18807 | ALVAREZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779260 | ALVAREZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18809 | ALVAREZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18812 | ALVAREZ CRUZ, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18813 | ALVAREZ CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18814 | ALVAREZ CRUZ, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18815 | ALVAREZ CRUZ, RAISHA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18816 | ALVAREZ CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18817 | ALVAREZ CRUZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779261 | ALVAREZ CRUZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18818 | ALVAREZ CRUZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779262 | ALVAREZ CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18824 | ALVAREZ CUEVAS, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18825 | ALVAREZ CURZ, JOHANYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18826 | ALVAREZ CUSTODIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779263 | ALVAREZ DALIZ, KEISHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18827 | ALVAREZ DAVID, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18828 | ALVAREZ DAVILA, DOLORES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18829 | ALVAREZ DE BORRI, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18830 | ALVAREZ DE CARAMBOT, ORIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18831 | ALVAREZ DE CORO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18832 | ALVAREZ DE EXCLUSA, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779264 | ALVAREZ DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18833 | ALVAREZ DE JESUS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18835 | ALVAREZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18836 | ALVAREZ DE JESUS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18837 | ALVAREZ DE JESUS, LISANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18838 | ALVAREZ DE JESUS, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18839 | ALVAREZ DE JESUS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18840 | ALVAREZ DE JESUS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18841 | ALVAREZ DE LA MATA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18842 | ALVAREZ DE LA ROSA, DELILAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18844 | ALVAREZ DE LA ROSA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18845 | ALVAREZ DE MENDEZ, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18846 | ALVAREZ DEAL, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18847 | ALVAREZ DEL MANZANO FELICIANO, EDGAR Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18848 | Alvarez Del Pilar, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18849 | ALVAREZ DEL VALLE, ALBA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18851 | ALVAREZ DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18854 | ALVAREZ DEL VALLE, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779265 | ALVAREZ DELGADO, DEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18859 | ALVAREZ DELGADO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18860 | ALVAREZ DELGADO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18861 | ALVAREZ DELGADO, LESBIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18862 | ALVAREZ DELGADO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18863 | Alvarez Diaz, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18864 | Alvarez Diaz, Angel O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18866 | ALVAREZ DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18870 | ALVAREZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18872 | ALVAREZ DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18873 | ALVAREZ DIAZ, KATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18874 | ALVAREZ DIAZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18876 | ALVAREZ DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18877 | ALVAREZ DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18879 | ALVAREZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18880 | ALVAREZ DIAZ, MYRELIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18881 | ALVAREZ DIAZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18883 | ALVAREZ DIAZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18885 | ALVAREZ DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18886 | ALVAREZ DOMENECH, JOSEPH R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18887 | ALVAREZ DOMENECH, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18889 | ALVAREZ ECHEANDIA, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18891 | ALVAREZ EFRECE, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779266 | ALVAREZ EMMANUELLI, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18894 | ALVAREZ ENCARNACION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18895 | ALVAREZ ENCARNACION, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18896 | Alvarez Encarnacion, Shariff J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18897 | ALVAREZ ESCALERA, JELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18898 | ALVAREZ ESCALERA, JELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18899 | ALVAREZ ESCALERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 18900 | ALVAREZ ESCALERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18901 | ALVAREZ ESCOBAR, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18902 | ALVAREZ ESCRIBANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18903 | ALVAREZ ESCRIBANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779267 | ALVAREZ ESPADA, WILLMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18904 | ALVAREZ ESPONDA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18905 | ALVAREZ ESQUILIN, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18907 | ALVAREZ ESQUILIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18909 | ALVAREZ ESTEBAN, CLORIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18910 | ALVAREZ ESTEPA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18911 | ALVAREZ ESTEVES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18912 | ALVAREZ ESTRADA, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18914 | ALVAREZ ESTRADA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779268 | ALVAREZ ESTRADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18916 | Alvarez Falero, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18917 | ALVAREZ FARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18918 | ALVAREZ FARO, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18919 | ALVAREZ FEBLES, ROSALIGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18920 | ALVAREZ FEBRES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18922 | Alvarez Febus, Carlos C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18923 | Alvarez Febus, Nelida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18924 | ALVAREZ FELIBERTY, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18926 | Alvarez Feliciano, Angel D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18928 | ALVAREZ FELICIANO, AXEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18929 | ALVAREZ FELICIANO, AXEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18931 | ALVAREZ FELICIANO, LOURDES S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18932 | ALVAREZ FELICIANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18933 | ALVAREZ FELICIANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18934 | ALVAREZ FELIX, ZELMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18935 | Alvarez Fernandez, Aladino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18936 | Alvarez Fernandez, Arcilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18939 | ALVAREZ FERNANDEZ, KATIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18940 | ALVAREZ FERRER, LESLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18941 | ALVAREZ FERRER, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18942 | ALVAREZ FERRER, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18944 | ALVAREZ FIGUEROA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18946 | ALVAREZ FIGUEROA, ANLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779269 | ALVAREZ FIGUEROA, ANLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18948 | Alvarez Figueroa, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18949 | Alvarez Figueroa, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779270 | ALVAREZ FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18950 | ALVAREZ FIGUEROA, JOEL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18952 | Alvarez Figueroa, Maria De Los | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18953 | ALVAREZ FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18955 | ALVAREZ FIGUEROA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18956 | ALVAREZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18958 | ALVAREZ FIGUEROA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18960 | ALVAREZ FLORES, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779271 | ALVAREZ FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18961 | ALVAREZ FLORES, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18962 | ALVAREZ FLORES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18964 | ALVAREZ FONSECA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779272 | ALVAREZ FONSECA, DARALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779273 | ALVAREZ FONSECA, DORALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 18966 | ALVAREZ FONSECA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18967 | ALVAREZ FONSECA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18968 | ALVAREZ FONSECA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779274 | ALVAREZ FONSECA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18969 | ALVAREZ FONTANEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18970 | ALVAREZ FONTANEZ, CAROL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18971 | ALVAREZ FONTANEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18972 | ALVAREZ FONTANEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18974 | ALVAREZ FRANCESCHI, DARIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18975 | ALVAREZ FUENTES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779275 | ALVAREZ FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18976 | ALVAREZ FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18977 | ALVAREZ GABRIEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18979 | ALVAREZ GALARZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18980 | ALVAREZ GALARZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18981 | ALVAREZ GALARZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18983 | ALVAREZ GALVAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18984 | ALVAREZ GANDEL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18987 | ALVAREZ GARCIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18989 | ALVAREZ GARCIA, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18991 | Alvarez Garcia, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779276 | ALVAREZ GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18993 | ALVAREZ GARCIA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18994 | ALVAREZ GARCIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18995 | ALVAREZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18996 | ALVAREZ GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18997 | ALVAREZ GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779277 | ALVAREZ GARCIA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18999 | ALVAREZ GARCIA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19000 | ALVAREZ GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19001 | ALVAREZ GARCIA, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19002 | ALVAREZ GARCIA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19004 | ALVAREZ GASTON, DIALMA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19005 | ALVAREZ GERENA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19007 | ALVAREZ GIBOYEAUX, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779278 | ALVAREZ GIBOYEAUX, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19009 | ALVAREZ GOMEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19010 | ALVAREZ GOMEZ, MELODIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19012 | ALVAREZ GONZALEZ, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19013 | ALVAREZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19015 | Alvarez Gonzalez, Anicasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19016 | ALVAREZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19017 | ALVAREZ GONZALEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19018 | Alvarez Gonzalez, Cecilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19019 | ALVAREZ GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779279 | ALVAREZ GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19020 | ALVAREZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779280 | ALVAREZ GONZALEZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19021 | ALVAREZ GONZALEZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19023 | ALVAREZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19024 | ALVAREZ GONZALEZ, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19025 | ALVAREZ GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19027 | ALVAREZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19029 | ALVAREZ GONZALEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19031 | ALVAREZ GONZALEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19032 | ALVAREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19033 | ALVAREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779281 | ALVAREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19036 | ALVAREZ GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19037 | Alvarez Gonzalez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19038 | ALVAREZ GONZALEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19039 | ALVAREZ GONZALEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779282 | ALVAREZ GONZALEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779283 | ALVAREZ GONZALEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19043 | ALVAREZ GONZALEZ, NANCY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19046 | ALVAREZ GONZALEZ, OLGA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19048 | ALVAREZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19049 | ALVAREZ GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19050 | Alvarez Gonzalez, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19053 | ALVAREZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19054 | ALVAREZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19055 | ALVAREZ GONZALEZ, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19056 | ALVAREZ GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779284 | ALVAREZ GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19057 | ALVAREZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19058 | ALVAREZ GONZALEZ, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779285 | ALVAREZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19062 | ALVAREZ GUZMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19064 | ALVAREZ GUZMAN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19066 | ALVAREZ GUZMAN, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19067 | Alvarez Hance, Leonyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19068 | ALVAREZ HERNANDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19069 | ALVAREZ HERNANDEZ, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19070 | ALVAREZ HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779286 | ALVAREZ HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19072 | ALVAREZ HERNANDEZ, DANILO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779287 | ALVAREZ HERNANDEZ, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19076 | Alvarez Hernandez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19077 | ALVAREZ HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19080 | ALVAREZ HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779288 | ALVAREZ HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19081 | ALVAREZ HERNANDEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19082 | ALVAREZ HERNANDEZ, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19084 | ALVAREZ IBANEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19085 | ALVAREZ INOA, ANTONIO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19087 | ALVAREZ IRIARTE, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19089 | Alvarez Irizarry, Carolyn S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19091 | ALVAREZ IRIZARRY, JOZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19092 | ALVAREZ ISALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19095 | ALVAREZ JAIMES, YENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779289 | ALVAREZ JIMENEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19096 | ALVAREZ JIMENEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19097 | ALVAREZ JIMENEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19098 | ALVAREZ JIMENEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779290 | ALVAREZ JIMENEZ, JEYRALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 19099 | ALVAREZ JIMENEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19101 | ALVAREZ LABIOSA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19102 | ALVAREZ LABOY, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19103 | Alvarez Laboy, Katherine I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19104 | ALVAREZ LAGUER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19105 | ALVAREZ LAINES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19106 | ALVAREZ LAINES, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779291 | ALVAREZ LAZAGA, YESHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19108 | ALVAREZ LEBRON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19109 | ALVAREZ LEBRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19110 | ALVAREZ LEBRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19111 | ALVAREZ LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19114 | ALVAREZ LEON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19118 | Alvarez Linares, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19119 | ALVAREZ LISBOA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19120 | ALVAREZ LISBOA, RAMSES J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19121 | ALVAREZ LLANOS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779292 | ALVAREZ LLANOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19122 | ALVAREZ LLANOT, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19123 | ALVAREZ LLORENS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19124 | ALVAREZ LLORENS, YALEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19125 | ALVAREZ LOAYZA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19126 | ALVAREZ LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19128 | Alvarez Lopez, Eliud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779293 | ALVAREZ LOPEZ, FRANCES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19129 | ALVAREZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779294 | ALVAREZ LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19130 | ALVAREZ LOPEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19132 | ALVAREZ LOPEZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779295 | ALVAREZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19133 | ALVAREZ LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19134 | ALVAREZ LOPEZ, MARIA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19135 | ALVAREZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19136 | ALVAREZ LOPEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19137 | ALVAREZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779296 | ALVAREZ LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19139 | ALVAREZ LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19141 | ALVAREZ LOPEZ, ROXANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19142 | ALVAREZ LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19143 | ALVAREZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19144 | ALVAREZ LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19147 | ALVAREZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19148 | ALVAREZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19150 | ALVAREZ LORA, DAYNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19154 | ALVAREZ LOZADA, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19155 | Alvarez Lozada, Ivelisse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19156 | ALVAREZ LOZADA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779297 | ALVAREZ LUCIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19158 | ALVAREZ LUCIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19159 | ALVAREZ LUGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19160 | ALVAREZ LUGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19161 | ALVAREZ LUGO, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19162 | ALVAREZ LUGO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 19163 | ALVAREZ LUGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19164 | ALVAREZ LUGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779298 | ALVAREZ LUGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779299 | ALVAREZ LUGO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19165 | ALVAREZ LUGO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19167 | ALVAREZ LUNA, HILDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19168 | ALVAREZ MALAVE, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19169 | ALVAREZ MALAVE, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19170 | ALVAREZ MALDONADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779300 | ALVAREZ MALDONADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19171 | ALVAREZ MALDONADO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19173 | ALVAREZ MALDONADO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19174 | ALVAREZ MALDONADO, JAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19176 | Alvarez Maldonado, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779301 | ALVAREZ MALDONADO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19178 | ALVAREZ MALDONADO, KARINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19179 | ALVAREZ MALDONADO, LEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19180 | Alvarez Maldonado, Rosalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19181 | ALVAREZ MALDONADO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19187 | ALVAREZ MARIANI, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779302 | ALVAREZ MARIANI, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19189 | ALVAREZ MARQUEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19190 | ALVAREZ MARRERO, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779303 | ALVAREZ MARRERO, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19191 | ALVAREZ MARRERO, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19193 | Alvarez Marrero, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19194 | ALVAREZ MARRERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19196 | ALVAREZ MARTE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779304 | ALVAREZ MARTES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19197 | ALVAREZ MARTES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19199 | ALVAREZ MARTINEZ, AMARALIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19200 | ALVAREZ MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19201 | ALVAREZ MARTINEZ, EDITH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19202 | ALVAREZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19203 | ALVAREZ MARTINEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19205 | Alvarez Martinez, Elis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19206 | ALVAREZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19208 | ALVAREZ MARTINEZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19209 | ALVAREZ MARTINEZ, GLORY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19210 | ALVAREZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19212 | ALVAREZ MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19219 | ALVAREZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19220 | Alvarez Martinez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19222 | ALVAREZ MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19223 | ALVAREZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19225 | ALVAREZ MARTINEZ, NAYDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19226 | ALVAREZ MARTINEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19228 | Alvarez Martinez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19229 | ALVAREZ MARTINEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19230 | ALVAREZ MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19231 | ALVAREZ MARTINEZ, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19232 | ALVAREZ MARTINEZ, WILLENIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19236 | ALVAREZ MATOS, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779305 | ALVAREZ MATOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19238 | ALVAREZ MATOS, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19239 | ALVAREZ MATTA, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19240 | ALVAREZ MAYOL, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19241 | ALVAREZ MAYSONET, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19244 | ALVAREZ MEDINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19245 | Alvarez Medina, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19246 | ALVAREZ MEDINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19247 | ALVAREZ MEDINA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19249 | ALVAREZ MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19251 | Alvarez Medina, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19252 | ALVAREZ MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19253 | ALVAREZ MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19257 | ALVAREZ MEDINA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19258 | Alvarez Medina, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19259 | ALVAREZ MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19260 | Alvarez Medina, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779306 | ALVAREZ MEDINA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19261 | ALVAREZ MEDINA, YADIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19263 | ALVAREZ MELENDEZ, MAGDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779307 | ALVAREZ MELENDEZ, MAGDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779308 | ALVAREZ MELENDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19264 | ALVAREZ MELENDEZ, YVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19265 | ALVAREZ MENDEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19266 | Alvarez Mendez, Glorivee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19268 | ALVAREZ MENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19269 | ALVAREZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19271 | Alvarez Mendez, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19272 | Alvarez Mendez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19273 | ALVAREZ MENDOZA, MELQIADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19274 | Alvarez Mendoza, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19276 | ALVAREZ MENENDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19277 | Alvarez Mercado, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19278 | ALVAREZ MERCADO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19279 | ALVAREZ MERCADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19280 | Alvarez Mercado, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19281 | Alvarez Mercado, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19282 | ALVAREZ MERCADO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19283 | ALVAREZ MERCADO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19284 | ALVAREZ MERCADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19285 | ALVAREZ MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19286 | Alvarez Mercado, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19287 | ALVAREZ MERCADO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19288 | ALVAREZ MERCADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19289 | ALVAREZ MERCADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779309 | ALVAREZ MERCADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19290 | ALVAREZ MERCADO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19291 | ALVAREZ MERCER, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19293 | ALVAREZ MILIAN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19295 | ALVAREZ MIRANDA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19296 | ALVAREZ MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19300 | ALVAREZ MOJICA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19301 | ALVAREZ MOJICA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19303 | ALVAREZ MOLINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19304 | Alvarez Molina, Brenda Liz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19307 | ALVAREZ MOLINA, MAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19309 | Alvarez Monge, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779310 | ALVAREZ MONSEGUR, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19310 | ALVAREZ MONSEGUR, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19311 | ALVAREZ MONTALVO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19312 | Alvarez Montalvo, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19314 | ALVAREZ MONTALVO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779311 | ALVAREZ MONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19315 | ALVAREZ MONTALVO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19316 | ALVAREZ MONTALVO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19316 | ALVAREZ MONTALVO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779313 | ALVAREZ MONTALVO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19320 | ALVAREZ MONTENEGRO, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779314 | ALVAREZ MONTIJO, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19326 | ALVAREZ MORALES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19328 | ALVAREZ MORALES, AMAURY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19329 | ALVAREZ MORALES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19330 | ALVAREZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19331 | Alvarez Morales, Emma N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19332 | ALVAREZ MORALES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19335 | ALVAREZ MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19337 | ALVAREZ MORALES, IONEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19338 | ALVAREZ MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779315 | ALVAREZ MORALES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19340 | ALVAREZ MORALES, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779316 | ALVAREZ MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19341 | ALVAREZ MORALES, NELSON X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19342 | ALVAREZ MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19344 | ALVAREZ MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19345 | ALVAREZ MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19346 | ALVAREZ MORALES, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779317 | ALVAREZ MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19347 | ALVAREZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19348 | ALVAREZ MOREL, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19349 | ALVAREZ MORETA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19351 | ALVAREZ MULLERT, TAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19352 | ALVAREZ MUNET, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19353 | ALVAREZ MUNIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19354 | ALVAREZ MUNIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19355 | ALVAREZ MUNOZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19356 | ALVAREZ MUNOZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779318 | ALVAREZ MUNOZ, YANCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19357 | Alvarez Munoz, Yanira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19359 | ALVAREZ MURPHY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19361 | Alvarez Natal, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19362 | ALVAREZ NATAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19364 | Alvarez Navarro, Roberto R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19366 | ALVAREZ NAZARIO, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779319 | ALVAREZ NAZARIO, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19369 | ALVAREZ NAZARIO, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19371 | ALVAREZ NAZARIO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 19372 | ALVAREZ NAZARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19374 | ALVAREZ NEGRON, DOMINGA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19375 | ALVAREZ NEGRON, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19376 | ALVAREZ NEGRON, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779320 | ALVAREZ NEGRON, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19377 | ALVAREZ NEGRON, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19378 | ALVAREZ NEGRON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19379 | ALVAREZ NEGRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19380 | Alvarez Negron, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19381 | ALVAREZ NEGRON, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19382 | ALVAREZ NEGRON, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19384 | Alvarez Nieves, Anel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779321 | ALVAREZ NIEVES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19386 | ALVAREZ NIEVES, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19387 | ALVAREZ NIEVES, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19389 | ALVAREZ NIEVES, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779322 | ALVAREZ NIEVES, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19391 | Alvarez Nieves, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19393 | ALVAREZ NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19395 | ALVAREZ NOVALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19396 | ALVAREZ NUQEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19397 | ALVAREZ OCASIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779323 | ALVAREZ OCASIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19401 | ALVAREZ OHARRIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19402 | ALVAREZ OJEDA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19403 | ALVAREZ OJEDA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19407 | Alvarez Olmeda, Karine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19408 | ALVAREZ OLMEDA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19409 | ALVAREZ OLMO, YESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779324 | ALVAREZ OLMO, YESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779325 | ALVAREZ OLMO, YESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19410 | ALVAREZ ONEILL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19411 | ALVAREZ ORENGO, DENISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256900 | ALVAREZ ORENGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19412 | ALVAREZ ORENGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19413 | Alvarez Orozco, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19414 | Alvarez Orriols, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19415 | ALVAREZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19416 | ALVAREZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779327 | ALVAREZ ORTIZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19417 | ALVAREZ ORTIZ, DINORAH DE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19418 | ALVAREZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19419 | Alvarez Ortiz, Erwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19420 | ALVAREZ ORTIZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19422 | ALVAREZ ORTIZ, IXAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19423 | ALVAREZ ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19425 | ALVAREZ ORTIZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19426 | ALVAREZ ORTIZ, KILMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19427 | ALVAREZ ORTIZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19428 | ALVAREZ ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19431 | ALVAREZ ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779328 | ALVAREZ ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19433 | ALVAREZ ORTIZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19434 | ALVAREZ ORTIZ, MARIE TERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19435 | ALVAREZ ORTIZ, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19437 | ALVAREZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19439 | ALVAREZ ORTIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19441 | Alvarez Ortiz, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19441 | Alvarez Ortiz, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19442 | ALVAREZ ORTIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779329 | ALVAREZ ORTIZ, YARIVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19444 | ALVAREZ ORTIZ, ZILKIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19446 | ALVAREZ OTERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19447 | ALVAREZ OTERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19448 | ALVAREZ PABON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19449 | ALVAREZ PACHECO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779330 | ALVAREZ PACHECO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19453 | ALVAREZ PADILLA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779331 | ALVAREZ PADILLA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19455 | ALVAREZ PADILLA, HUGO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19456 | ALVAREZ PADILLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19458 | ALVAREZ PADILLA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19460 | ALVAREZ PADRO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19461 | ALVAREZ PAGAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19462 | ALVAREZ PAGAN, ERICK O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19464 | ALVAREZ PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19465 | ALVAREZ PAGAN, ISAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19466 | ALVAREZ PAGAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779332 | ALVAREZ PAGAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19467 | ALVAREZ PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779333 | ALVAREZ PAGAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19469 | Alvarez Paredes, Mario P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779334 | ALVAREZ PEARSON, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779335 | ALVAREZ PEARSON, MARYANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19470 | ALVAREZ PEDRAZA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779336 | ALVAREZ PENA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19473 | ALVAREZ PEREIRA, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19475 | ALVAREZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19477 | ALVAREZ PEREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779337 | ALVAREZ PEREZ, EVELYN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19478 | Alvarez Perez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19481 | ALVAREZ PEREZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19483 | Alvarez Perez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19484 | ALVAREZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19485 | ALVAREZ PEREZ, JOSE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19489 | ALVAREZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19491 | ALVAREZ PEREZ, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19493 | Alvarez Perez, Manuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19494 | ALVAREZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19495 | Alvarez Perez, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19497 | ALVAREZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19499 | ALVAREZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19500 | Alvarez Perez, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19501 | Alvarez Perez, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779338 | ALVAREZ PEREZ, SUHAIL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19503 | ALVAREZ PEREZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19504 | Alvarez Perez, Tito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19505 | Alvarez Perez, Victor L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19506 | Alvarez Perez, William Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19507 | Alvarez Perez, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19508 | ALVAREZ PESANTE, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19509 | Alvarez Pesante, Nathanael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19511 | ALVAREZ PIMENTEL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19511 | ALVAREZ PIMENTEL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19512 | ALVAREZ PINET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19513 | ALVAREZ PINET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19514 | ALVAREZ PINET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19515 | ALVAREZ PINO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19518 | ALVAREZ PIZARRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19521 | ALVAREZ PLAZA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19522 | ALVAREZ PLUMEY, YADIRA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19523 | Alvarez Ponce, Silmirey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19524 | ALVAREZ PONS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19526 | ALVAREZ PORRATA, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19528 | ALVAREZ PRINCIPE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19530 | ALVAREZ QUINONES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19532 | Alvarez Quinones, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19534 | ALVAREZ QUINONES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19535 | ALVAREZ QUINONES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19537 | ALVAREZ QUINONEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19538 | ALVAREZ QUINONEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19539 | ALVAREZ QUINONEZ, MARIELKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19541 | ALVAREZ QUINTANA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19542 | ALVAREZ QUINTANA, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779340 | ALVAREZ QUINTANA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19543 | ALVAREZ QUINTANA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19544 | ALVAREZ QUINTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19545 | ALVAREZ QUINTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256901 | ALVAREZ RALAT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19546 | ALVAREZ RALAT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19547 | ALVAREZ RAMAT, CHELATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19548 | ALVAREZ RAMIREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779342 | ALVAREZ RAMIREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19549 | ALVAREZ RAMIREZ, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19550 | ALVAREZ RAMIREZ, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19551 | Alvarez Ramirez, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779343 | ALVAREZ RAMIREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19554 | ALVAREZ RAMIREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19556 | ALVAREZ RAMIREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19558 | ALVAREZ RAMIREZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19559 | ALVAREZ RAMIREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779344 | ALVAREZ RAMIREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19560 | ALVAREZ RAMIREZ, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19561 | Alvarez Ramos, Carl M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19562 | Alvarez Ramos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19564 | ALVAREZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19565 | Alvarez Ramos, Iris V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19566 | ALVAREZ RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19566 | ALVAREZ RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19567 | ALVAREZ RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19568 | ALVAREZ RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19569 | ALVAREZ RAMOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19571 | Alvarez Ramos, Nilda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19572 | ALVAREZ RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19573 | ALVAREZ RAMOS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19574 | ALVAREZ RAMOS, WANDY MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19577 | ALVAREZ REMESAL, TANYA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19578 | ALVAREZ REQUERO, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19580 | ALVAREZ REYES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19581 | Alvarez Reyes, Adelaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19582 | ALVAREZ REYES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19583 | ALVAREZ REYES, CAROL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779346 | ALVAREZ REYES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779347 | ALVAREZ REYES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19586 | ALVAREZ REYES, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19587 | ALVAREZ REYES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19588 | Alvarez Reyes, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779348 | ALVAREZ REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19590 | ALVAREZ REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19593 | ALVAREZ RIOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19594 | ALVAREZ RIOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19595 | ALVAREZ RIOS, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19597 | ALVAREZ RIOS, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19598 | ALVAREZ RIOS, GLENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779349 | ALVAREZ RIOS, GLENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19600 | ALVAREZ RIOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19601 | ALVAREZ RIOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19602 | ALVAREZ RIOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19603 | ALVAREZ RIOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19604 | ALVAREZ RIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779350 | ALVAREZ RIOS, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19605 | ALVAREZ RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19606 | ALVAREZ RIOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19607 | ALVAREZ RIOS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19608 | ALVAREZ RIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19608 | ALVAREZ RIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19609 | ALVAREZ RIOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19610 | ALVAREZ RIVAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19613 | ALVAREZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19614 | ALVAREZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19617 | Alvarez Rivera, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19618 | ALVAREZ RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19619 | ALVAREZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19620 | ALVAREZ RIVERA, ARELIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19621 | ALVAREZ RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19625 | ALVAREZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779352 | ALVAREZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19628 | ALVAREZ RIVERA, CECILIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779353 | ALVAREZ RIVERA, DADMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779353 | ALVAREZ RIVERA, DADMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19630 | ALVAREZ RIVERA, DADMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779355 | ALVAREZ RIVERA, DAISY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779356 | ALVAREZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779357 | ALVAREZ RIVERA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19633 | ALVAREZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19634 | ALVAREZ RIVERA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779358 | ALVAREZ RIVERA, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19636 | ALVAREZ RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19637 | ALVAREZ RIVERA, FERDY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19638 | ALVAREZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779359 | ALVAREZ RIVERA, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19640 | ALVAREZ RIVERA, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19641 | ALVAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19642 | ALVAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779360 | ALVAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19644 | ALVAREZ RIVERA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19645 | ALVAREZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19649 | ALVAREZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19650 | ALVAREZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19652 | ALVAREZ RIVERA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779361 | ALVAREZ RIVERA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19653 | ALVAREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19655 | ALVAREZ RIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779362 | ALVAREZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256902 | ALVAREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19658 | ALVAREZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19660 | Alvarez Rivera, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19661 | ALVAREZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779364 | ALVAREZ RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19662 | ALVAREZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19663 | ALVAREZ RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19664 | ALVAREZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779365 | ALVAREZ RIVERA, NAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19666 | ALVAREZ RIVERA, NAURY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779366 | ALVAREZ RIVERA, NAURY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19667 | ALVAREZ RIVERA, NEIZKA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19668 | ALVAREZ RIVERA, NIDIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19671 | Alvarez Rivera, Ramon E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19673 | ALVAREZ RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19674 | ALVAREZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19675 | ALVAREZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19676 | ALVAREZ RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19677 | ALVAREZ RIVERA, WILEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779367 | ALVAREZ RIVERA, WILEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19678 | ALVAREZ RIVERA, WILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19679 | ALVAREZ RIVERA, WILNERYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19680 | ALVAREZ RIVERA, YAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19680 | ALVAREZ RIVERA, YAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19681 | ALVAREZ RIVERO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779369 | ALVAREZ RIVERO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19683 | ALVAREZ ROBLES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19685 | ALVAREZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779370 | ALVAREZ RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19694 | ALVAREZ RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779371 | ALVAREZ RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19697 | Alvarez Rodriguez, Enos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19699 | ALVAREZ RODRIGUEZ, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19700 | Alvarez Rodriguez, Erwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19701 | ALVAREZ RODRIGUEZ, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19702 | ALVAREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19703 | ALVAREZ RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19704 | ALVAREZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19706 | ALVAREZ RODRIGUEZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779372 | ALVAREZ RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779373 | ALVAREZ RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19708 | ALVAREZ RODRIGUEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779374 | ALVAREZ RODRIGUEZ, JACQUELINE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19709 | ALVAREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19710 | ALVAREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19711 | ALVAREZ RODRIGUEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19716 | ALVAREZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19717 | ALVAREZ RODRIGUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19718 | ALVAREZ RODRIGUEZ, KAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19719 | ALVAREZ RODRIGUEZ, KAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19720 | ALVAREZ RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19721 | ALVAREZ RODRIGUEZ, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19722 | ALVAREZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19723 | ALVAREZ RODRIGUEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19724 | ALVAREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779375 | ALVAREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19725 | ALVAREZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19726 | ALVAREZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19727 | ALVAREZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779376 | ALVAREZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779377 | ALVAREZ RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19728 | ALVAREZ RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19730 | ALVAREZ RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19732 | ALVAREZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19733 | ALVAREZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19734 | ALVAREZ RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19735 | Alvarez Rodriguez, Maria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19737 | Alvarez Rodriguez, Marlyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19739 | ALVAREZ RODRIGUEZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19740 | ALVAREZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19743 | Alvarez Rodriguez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19744 | ALVAREZ RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19745 | ALVAREZ RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19749 | ALVAREZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19749 | ALVAREZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19750 | ALVAREZ RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19751 | ALVAREZ RODRIGUEZ, TRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19752 | ALVAREZ RODRIGUEZ, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19753 | ALVAREZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19754 | ALVAREZ RODRIGUEZ, WALLACE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19756 | ALVAREZ RODRIGUEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19757 | ALVAREZ ROHENA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19758 | ALVAREZ ROHENA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 19759 | Alvarez Rohena, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19760 | Alvarez Rohena, Marcial O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19761 | ALVAREZ ROJAS, FAVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19764 | ALVAREZ ROLDAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19765 | ALVAREZ ROLDAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779379 | ALVAREZ ROLDAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19766 | ALVAREZ ROLDAN, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19770 | Alvarez Roman, Erik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779380 | ALVAREZ ROMAN, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19772 | ALVAREZ ROMAN, RACHEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19773 | ALVAREZ ROMAN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19775 | ALVAREZ ROMERO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19774 | ALVAREZ ROMERO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19776 | ALVAREZ ROMERO, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19777 | ALVAREZ ROMERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19778 | ALVAREZ ROMERO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19782 | ALVAREZ RONDON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19783 | ALVAREZ RONDON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19784 | ALVAREZ ROSA, DOMINGO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19785 | ALVAREZ ROSA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19786 | ALVAREZ ROSA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779381 | ALVAREZ ROSA, YANAEIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19787 | ALVAREZ ROSADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779382 | ALVAREZ ROSADO, JOMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19788 | ALVAREZ ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779383 | ALVAREZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19789 | ALVAREZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19790 | ALVAREZ ROSADO, NARDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19793 | Alvarez Rosario, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19794 | Alvarez Rosario, Bernardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19795 | Alvarez Rosario, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779384 | ALVAREZ ROSARIO, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19797 | Alvarez Rosario, Reinaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19799 | ALVAREZ ROURE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19800 | ALVAREZ ROURE, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19801 | ALVAREZ ROURE, LOURDESM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19802 | ALVAREZ RUBERT, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779385 | ALVAREZ RUIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19807 | ALVAREZ RUIZ, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19808 | ALVAREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19809 | ALVAREZ RUIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19809 | ALVAREZ RUIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19810 | ALVAREZ RUIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19813 | ALVAREZ RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19814 | ALVAREZ RUIZ, RANFIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19815 | ALVAREZ RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19816 | ALVAREZ SALAMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19819 | ALVAREZ SANABRIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779387 | ALVAREZ SANABRIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19821 | ALVAREZ SANCHEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19822 | ALVAREZ SANCHEZ, BELISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19823 | ALVAREZ SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19824 | ALVAREZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19828 | ALVAREZ SANCHEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 19829 | ALVAREZ SANCHEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19830 | ALVAREZ SANCHEZ, MILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779388 | ALVAREZ SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19832 | ALVAREZ SANCHEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779389 | ALVAREZ SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779390 | ALVAREZ SANS, YANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19835 | Alvarez Santana, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19840 | ALVAREZ SANTANA, SANDRA XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19843 | ALVAREZ SANTIAGO, ANDERSON MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779391 | ALVAREZ SANTIAGO, ANGELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19844 | ALVAREZ SANTIAGO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19845 | ALVAREZ SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19847 | ALVAREZ SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19848 | ALVAREZ SANTIAGO, ELSA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19849 | ALVAREZ SANTIAGO, ELSIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19850 | ALVAREZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19851 | Alvarez Santiago, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19852 | ALVAREZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19854 | ALVAREZ SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19856 | ALVAREZ SANTIAGO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19857 | ALVAREZ SANTIAGO, LADIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19839 | Alvarez Santiago, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19858 | ALVAREZ SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779392 | ALVAREZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19860 | ALVAREZ SANTIAGO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779393 | ALVAREZ SANTIAGO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19862 | ALVAREZ SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19863 | Alvarez Santiago, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19863 | Alvarez Santiago, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19865 | Alvarez Santiago, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19866 | ALVAREZ SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19868 | ALVAREZ SANTIAGO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19869 | ALVAREZ SANTIESTEBAN, YOSVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779394 | ALVAREZ SEDA, MYRAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19872 | ALVAREZ SEGUI, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19871 | ALVAREZ SEGUI, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19873 | ALVAREZ SEMIDEI, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19874 | ALVAREZ SEMIDEY, ROSALLYS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19875 | ALVAREZ SERRANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779395 | ALVAREZ SERRANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19876 | ALVAREZ SERRANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779396 | ALVAREZ SIERRA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19877 | ALVAREZ SIERRA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19878 | ALVAREZ SIERRA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19880 | ALVAREZ SILVA, RAFAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19881 | ALVAREZ SILVA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779397 | ALVAREZ SOSA, PAOLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19884 | ALVAREZ SOSA, YTSHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779398 | ALVAREZ SOTO, ANA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19886 | ALVAREZ SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779399 | ALVAREZ SOTO, GRISZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19887 | ALVAREZ SOTO, GRISZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 19888 | ALVAREZ SOTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19890 | ALVAREZ SOTO, YANILTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19891 | ALVAREZ SUAREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19893 | ALVAREZ SUAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19894 | ALVAREZ SUAREZ, MINNIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19896 | ALVAREZ SWIHART, RICARDO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19897 | ALVAREZ TAVAREZ, JOMARYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19901 | ALVAREZ TERRON, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779400 | ALVAREZ TEXIDOR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19902 | ALVAREZ TEXIDOR, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19903 | Alvarez Toledo, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19904 | ALVAREZ TOLEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19905 | ALVAREZ TOLEDO, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19906 | ALVAREZ TORRALES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19908 | ALVAREZ TORRES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19909 | ALVAREZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19910 | ALVAREZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19911 | ALVAREZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19729 | Alvarez Torres, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19912 | ALVAREZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19913 | ALVAREZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19914 | ALVAREZ TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19915 | ALVAREZ TORRES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19918 | ALVAREZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19919 | ALVAREZ TORRES, DARA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19920 | ALVAREZ TORRES, EFRAIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19921 | ALVAREZ TORRES, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779401 | ALVAREZ TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779402 | ALVAREZ TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19923 | Alvarez Torres, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19924 | ALVAREZ TORRES, LESTER ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19925 | Alvarez Torres, Luis R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19926 | ALVAREZ TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19927 | ALVAREZ TORRES, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19928 | ALVAREZ TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19929 | ALVAREZ TORRES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19930 | ALVAREZ TORRES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779403 | ALVAREZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19931 | ALVAREZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19932 | ALVAREZ TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19933 | ALVAREZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19934 | ALVAREZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19935 | ALVAREZ TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19936 | ALVAREZ TORRES, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779404 | ALVAREZ TORRES, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19937 | Alvarez Torres, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779405 | ALVAREZ TORRES, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19940 | ALVAREZ TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779406 | ALVAREZ TORRES, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19941 | ALVAREZ TORRES, VIRGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19942 | ALVAREZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19943 | ALVAREZ TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779407 | ALVAREZ TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779408 | ALVAREZ TORRES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19954 | ALVAREZ TRAVERZO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19955 | ALVAREZ TROSSI, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19956 | ALVAREZ ULLOA, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19957 | ALVAREZ VALDERRAMA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779409 | ALVAREZ VALDERRAMA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19958 | ALVAREZ VALDES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19959 | ALVAREZ VALDEZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19960 | ALVAREZ VALENTIN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19961 | ALVAREZ VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19962 | ALVAREZ VALENTIN, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19963 | ALVAREZ VALENTIN, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19964 | ALVAREZ VALENTIN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19968 | ALVAREZ VALENTIN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779411 | ALVAREZ VALENTIN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19969 | ALVAREZ VALENTIN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19970 | ALVAREZ VALENTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19971 | ALVAREZ VALENTIN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19973 | ALVAREZ VALENTIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19976 | ALVAREZ VALENTIN, SALYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19977 | ALVAREZ VALENTIN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779412 | ALVAREZ VALENTIN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19978 | ALVAREZ VALENTIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19979 | ALVAREZ VALLE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779413 | ALVAREZ VALLE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19980 | ALVAREZ VALLE, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19982 | ALVAREZ VALLEDOR, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779414 | ALVAREZ VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19985 | Alvarez Vargas, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19987 | ALVAREZ VARGAS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779415 | ALVAREZ VAZQUEZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19990 | ALVAREZ VAZQUEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19991 | ALVAREZ VAZQUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19992 | Alvarez Vazquez, Jaime L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19994 | ALVAREZ VAZQUEZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779416 | ALVAREZ VAZQUEZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19995 | ALVAREZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19997 | ALVAREZ VAZQUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19998 | Alvarez Vazquez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19999 | ALVAREZ VAZQUEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20001 | ALVAREZ VAZQUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20003 | ALVAREZ VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779417 | ALVAREZ VEGA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20004 | ALVAREZ VEGA, KAREN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20005 | ALVAREZ VEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20006 | ALVAREZ VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779418 | ALVAREZ VEGA, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20008 | Alvarez Veguilla, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20009 | ALVAREZ VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20010 | Alvarez Velazquez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 20012 | ALVAREZ VELAZQUEZ, JUANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20013 | ALVAREZ VELAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20014 | ALVAREZ VELEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20015 | ALVAREZ VELEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20016 | ALVAREZ VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779419 | ALVAREZ VELEZ, CRISTHIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20017 | ALVAREZ VELEZ, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779420 | ALVAREZ VELEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20018 | ALVAREZ VELEZ, ISTRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20019 | Alvarez Velez, Joaquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20021 | ALVAREZ VELEZ, LILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779421 | ALVAREZ VELEZ, MIKEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20023 | ALVAREZ VELEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20024 | ALVAREZ VELEZ, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20025 | ALVAREZ VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20028 | ALVAREZ VERSACE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779422 | ALVAREZ VIALIZ, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20029 | ALVAREZ VIDAL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20030 | ALVAREZ VIERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20031 | ALVAREZ VILLAFANE, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20032 | ALVAREZ VILLANUEVA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20035 | ALVAREZ VILLANUEVA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779423 | ALVAREZ VILLANUEVA, SHEIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20036 | Alvarez Villaran, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20037 | ALVAREZ VILLARAN, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20039 | ALVAREZ VILLAREAL, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779424 | ALVAREZ VILLAREAL, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779425 | ALVAREZ VILLARINI, DAYANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20041 | ALVAREZ VIRUET, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20042 | ALVAREZ VIRUET, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20044 | ALVAREZ XILOJ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20045 | ALVAREZ YULFO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20046 | ALVAREZ YULFO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20047 | ALVAREZ ZAMBRANA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20049 | ALVAREZ ZAYAS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20050 | ALVAREZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20052 | ALVAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20054 | ALVAREZ, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20055 | ALVAREZ, ELIEZER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779426 | ALVAREZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779427 | ALVAREZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779428 | ALVAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20058 | ALVAREZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20059 | ALVAREZ, LERIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20062 | ALVAREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20063 | ALVAREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20064 | ALVAREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20066 | ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20065 | ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20067 | ALVAREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779429 | ALVAREZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779430 | ALVAREZ, STYASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20068 | ALVAREZ, YIDDISH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20070 | ALVAREZMONSEGUR, AGNES I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 20071 | ALVAREZMUNET, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20072 | ALVAREZNOVALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20073 | ALVAREZQUINTANA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20074 | ALVAREZROMAN, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20098 | ALVEAR RODIGUEZ, BIANCA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779431 | ALVEIRO CLAUDIO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20100 | ALVEIRO MOYET, JASON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20101 | ALVELIO SANTANA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20102 | ALVELO ABRAHANTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20105 | ALVELO AVEVALO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20106 | ALVELO BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20107 | ALVELO BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20109 | ALVELO BURGOS, LUIS T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20110 | ALVELO BURGOS, LUIS T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20112 | ALVELO CANTRES, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20113 | ALVELO CARDIN, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20114 | ALVELO COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20116 | ALVELO DIAZ, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20118 | ALVELO FLORES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20118 | ALVELO FLORES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20121 | ALVELO GONZALEZ, SYNDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20122 | Alvelo Gutierrez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20124 | ALVELO HUERTAS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20126 | ALVELO LAMBOY, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20127 | ALVELO LAMBOY, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20128 | ALVELO MALDONADO, LAUREANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20130 | ALVELO MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20131 | ALVELO MARCANO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779433 | ALVELO MARCANO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20132 | ALVELO MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20133 | ALVELO MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20134 | ALVELO MARTINEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20135 | ALVELO MELENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20136 | ALVELO MELENDEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20140 | ALVELO MORALES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20142 | ALVELO ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20144 | Alvelo Pagan, Victor R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20145 | ALVELO PANTOJAS, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20146 | ALVELO PLUMEY, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20149 | ALVELO QUINTANA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779434 | ALVELO QUINTANA, AMILCAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20150 | ALVELO QUINTANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20151 | Alvelo Ramos, Christian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20153 | ALVELO RAMOS, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20154 | ALVELO RIJOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20155 | ALVELO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20156 | ALVELO RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20158 | ALVELO RIVERA, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20160 | ALVELO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20162 | ALVELO RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20163 | ALVELO RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20164 | ALVELO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779435 | ALVELO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20166 | ALVELO RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 20168 | ALVELO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20170 | ALVELO ROMAN, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20171 | ALVELO ROSADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20173 | ALVELO SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20174 | Alvelo Santiago, Felix A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20175 | ALVELO SANTIAGO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779436 | ALVELO SANTIAGO, JACKELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779437 | ALVELO SANTIAGO, JULIANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20177 | ALVELO SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20178 | ALVELO SILVA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779438 | ALVELO TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20179 | ALVELO TRINIDAD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20180 | ALVELO VAZQUEZ, MILCA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779439 | ALVELO, ABNERYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20181 | ALVERIO ALVERIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20183 | ALVERIO CARABALLO, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779440 | ALVERIO CARABALLO, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20184 | ALVERIO CARO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779441 | ALVERIO CARO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20186 | ALVERIO CHINEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20187 | Alverio Cintron, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20188 | ALVERIO CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20189 | ALVERIO CINTRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20190 | ALVERIO CINTRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20192 | ALVERIO COLLAZO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779442 | ALVERIO COLLAZO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20193 | ALVERIO COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20194 | ALVERIO COLON, JUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779443 | ALVERIO COLON, JUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20195 | ALVERIO COLON, YVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20196 | ALVERIO CORREA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20197 | Alverio Cotto, Javier A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20198 | ALVERIO CUEVAS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20200 | ALVERIO DEJESUS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20201 | ALVERIO DELGADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20202 | ALVERIO DELGADO, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20203 | ALVERIO DIAZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20204 | ALVERIO DOMINGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20206 | ALVERIO FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20207 | ALVERIO FLORES, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20208 | ALVERIO GARAY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20209 | ALVERIO GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20210 | ALVERIO GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256903 | ALVERIO HERNANDEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779444 | ALVERIO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20214 | ALVERIO HERNANDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20215 | ALVERIO HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779445 | ALVERIO HERNANDEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20217 | ALVERIO LAUREANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20217 | ALVERIO LAUREANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20218 | ALVERIO LAZU, JULISSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20219 | ALVERIO LEBRON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20220 | ALVERIO MARZANT, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 20221 | ALVERIO MELENDEZ, DELIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779447 | ALVERIO MELENDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20222 | ALVERIO MELENDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20223 | ALVERIO MELENDEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20224 | ALVERIO MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779448 | ALVERIO MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20226 | ALVERIO MODESTI, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20227 | ALVERIO MODESTI, LIZNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779449 | ALVERIO MODESTI, LIZNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20228 | ALVERIO MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779450 | ALVERIO MORAN, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779451 | ALVERIO MOYET, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20229 | ALVERIO MOYET, WANDIREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779452 | ALVERIO MOYET, WANDIREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20230 | ALVERIO ORDONEZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20231 | ALVERIO ORTIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20233 | ALVERIO ORTIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20234 | ALVERIO ORTIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20236 | ALVERIO PARES, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20238 | ALVERIO PENALBERT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779453 | ALVERIO QUINONES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20242 | ALVERIO RAMOS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20243 | ALVERIO RAMOS, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20244 | ALVERIO RIVERA, DERNITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20245 | Alverio Rivera, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20248 | ALVERIO RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20249 | ALVERIO RIVERA, LYGIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20250 | ALVERIO RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20251 | ALVERIO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20252 | ALVERIO RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20255 | ALVERIO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20256 | ALVERIO RODRIGUEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20257 | ALVERIO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20258 | ALVERIO ROLDAN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20260 | ALVERIO ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20261 | ALVERIO ROSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779454 | ALVERIO ROSADO, ALINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20264 | ALVERIO SAN MIGUEL, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779455 | ALVERIO SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20265 | ALVERIO SANCHEZ, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20266 | ALVERIO SANCHEZ, LEIZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20267 | ALVERIO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779456 | ALVERIO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20268 | ALVERIO SANTANA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20269 | ALVERIO SANTANA, MARANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20270 | ALVERIO SANTANA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20271 | ALVERIO TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20272 | ALVERIO VALIENTE, ENRIQUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20274 | ALVERIO VALIENTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20276 | ALVERIO WILLIAMS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20277 | Alves Cruz, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20278 | Alves Ferrer, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20281 | ALVES RUIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20282 | ALVES RUIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779457 | ALVES SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20284 | ALVES TROCHE, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779458 | ALVES TROCHE, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20286 | ALVEZ MILLAYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20288 | ALVEZ SCHULT, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20352 | Alvino Acosta, Flerin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20353 | ALVINO FIGUEROA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20354 | Alvino Flores, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20356 | ALVIRA ACOSTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20357 | ALVIRA AGUAYO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20358 | ALVIRA ALVAREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20359 | ALVIRA ARZON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20360 | ALVIRA BENITEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20361 | ALVIRA BENITEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20362 | ALVIRA BERMUDEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20363 | ALVIRA CABAN, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20364 | ALVIRA CALDERON, JULIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20366 | ALVIRA CARMONA, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20367 | ALVIRA CARMONA, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20368 | ALVIRA CARMONA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20370 | ALVIRA CONCEPCION, WILMAYRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20370 | ALVIRA CONCEPCION, WILMAYRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20371 | ALVIRA CORREA, BRENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20372 | ALVIRA DIAZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779460 | ALVIRA ENCARNACION, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20373 | ALVIRA ENCARNACION, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20375 | ALVIRA FIGUEROA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20376 | Alvira Infante, Ariel I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20377 | Alvira Jurado, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20378 | Alvira Lebron, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20379 | ALVIRA LOPEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20380 | ALVIRA LOPEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20382 | ALVIRA LOPEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20383 | ALVIRA LUGO, SHAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20384 | ALVIRA MARQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20385 | ALVIRA MARQUEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20388 | ALVIRA MELENDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779461 | ALVIRA MENDEZ, JENNIFER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20389 | ALVIRA MULERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20391 | ALVIRA NEGRON, EVE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779462 | ALVIRA NEGRON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20392 | ALVIRA NEGRON, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20394 | ALVIRA PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20395 | ALVIRA PARILLA, ISAMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20397 | ALVIRA PIZARRO, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20398 | ALVIRA RAMIREZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20399 | ALVIRA RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779463 | ALVIRA REYES, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20400 | ALVIRA RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20403 | ALVIRA RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20405 | ALVIRA ROBLES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20406 | ALVIRA ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20407 | ALVIRA ROBLES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20408 | ALVIRA ROBLES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 20409 | ALVIRA ROBLES, NILKA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20410 | ALVIRA ROBLES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20411 | ALVIRA RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20413 | ALVIRA ROSA, GINNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20414 | ALVIRA RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779464 | ALVIRA SANCHEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20415 | ALVIRA SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20416 | ALVIRA SANTIAGO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20419 | ALVIRA VAZQUEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20421 | ALVIRA VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20422 | ALVIRA VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20437 | ALZAS RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20438 | ALZAS RODRIGUEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20463 | AMADEO ACEVEDO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20464 | AMADEO ALVARADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20465 | AMADEO ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779465 | AMADEO AMARO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20469 | AMADEO BURGOS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20473 | AMADEO DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20473 | AMADEO DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779467 | AMADEO DELGADO, FRANCHESKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779468 | AMADEO GUTIERREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20476 | AMADEO GUTIERREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779469 | AMADEO LAGARES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20481 | AMADEO RAMOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20483 | AMADEO RAMOS, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20484 | AMADEO RESTO, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20485 | AMADEO SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20487 | AMADEO VELAZQUEZ, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20488 | AMADEO VERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20490 | AMADEO, LILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20496 | AMADO BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20499 | AMADO FERNANDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20500 | AMADO GIBOYEAX, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20511 | Amador Acevedo, Caridad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20513 | AMADOR ACEVEDO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779470 | AMADOR ACEVEDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20514 | AMADOR ACEVEDO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20518 | AMADOR ACEVEDO, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779471 | AMADOR ALCALA, JENNY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20519 | AMADOR ALICEA, INGRID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20520 | AMADOR AMADOR, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779472 | AMADOR ARROYO, BETHAZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20524 | AMADOR AVILEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20525 | AMADOR BARRETO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256904 | AMADOR BEAUCHAMP, AURILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20528 | AMADOR BIDOT, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779474 | AMADOR CAJIGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20531 | AMADOR CASTILLO, DAISYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20532 | AMADOR CASTILLO, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20533 | AMADOR CASTILLO, SOFYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20535 | AMADOR CHACON, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 20537 | AMADOR CHACON, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20538 | AMADOR CHACON, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20539 | AMADOR CINTRON, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20540 | AMADOR COLON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20543 | AMADOR COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779475 | AMADOR COLON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20544 | AMADOR COLON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20545 | AMADOR COLON, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20548 | AMADOR CRUZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20549 | AMADOR CRUZ-ALVAREZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20550 | AMADOR DE LA PAZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20551 | AMADOR DE LA PAZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20552 | AMADOR DE PEREZ JOVET, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20553 | AMADOR DELGADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20554 | AMADOR DELGADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20556 | AMADOR DELGADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20560 | AMADOR FERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20561 | AMADOR FERNANDEZ, MONICA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779476 | AMADOR FERNANDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20562 | AMADOR FERNANDEZ, SUSANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20563 | AMADOR FERNANDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20564 | AMADOR FORTIER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20566 | AMADOR GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20567 | AMADOR GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20570 | Amador Garcia, Wilnelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20572 | AMADOR GOMEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779477 | AMADOR GOMEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20575 | AMADOR GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20576 | AMADOR GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20578 | AMADOR GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20579 | AMADOR GONZALEZ, VELMARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20580 | AMADOR GRAU, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20582 | AMADOR HERMINA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20583 | AMADOR HERMINA, MARITZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20585 | AMADOR HERNANDEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20586 | Amador Hernandez, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20587 | AMADOR LLORENS, EMILIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20588 | AMADOR LLORENS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20590 | AMADOR LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20591 | AMADOR LOZADA, LIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20592 | AMADOR LOZADA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20594 | AMADOR MALDONADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20602 | AMADOR MELENDEZ, VIVIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20603 | AMADOR MENENDEZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20604 | AMADOR MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20605 | AMADOR MERCADO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779478 | AMADOR MIELES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779479 | AMADOR MIELES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20606 | AMADOR MIELES, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20607 | AMADOR MIRANDA, ANAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20609 | AMADOR MONROIG, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779480 | AMADOR MONROIG, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779481 | AMADOR MONROIG, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20610 | AMADOR NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779482 | AMADOR NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779483 | AMADOR NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779484 | AMADOR NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20612 | AMADOR NEGRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20616 | AMADOR ORTIZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20618 | AMADOR OYOLA, MARTHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20619 | Amador Parrilla, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20620 | AMADOR PARRILLA, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20621 | AMADOR PEREYRA, FLORA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20623 | AMADOR PEREZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779485 | AMADOR PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20627 | AMADOR RAMIREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779486 | AMADOR REYES, CARLO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20631 | AMADOR RIOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779487 | AMADOR RIOS, LAURA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20633 | Amador Rivera, Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20636 | AMADOR ROBLE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20637 | AMADOR RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20639 | AMADOR RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20640 | AMADOR RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20642 | AMADOR RODRIGUEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20644 | AMADOR RODRIGUEZ, MONICA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20645 | AMADOR ROMAN, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20646 | AMADOR ROMAN, YAZNERI I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779488 | AMADOR ROMAN, YAZNERI I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20647 | Amador Romero, Samauria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20648 | AMADOR RONDON, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20650 | AMADOR RUIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20651 | AMADOR RUIZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20652 | AMADOR RUIZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779489 | AMADOR SOLIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779490 | AMADOR SOLIS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20654 | AMADOR SOLIS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20655 | AMADOR SOTO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20656 | AMADOR TEXIDOR, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20657 | AMADOR TEXIDOR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20658 | AMADOR TOLEDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20660 | AMADOR TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20661 | AMADOR TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20664 | AMADOR VALENTIN, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20666 | AMADOR VELEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20667 | AMADOR VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779491 | AMADOR VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20668 | AMADOR VELEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20670 | AMADOR VIRUET, NAHARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20671 | AMADOR VIVAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779492 | AMADOR ZARAGOZA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20672 | AMADOR ZARAGOZA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20673 | AMADOR, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20674 | AMADOR, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20675 | AMADOR, RICHARD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 20678 | AMAEZ ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20680 | AMALBERT FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20681 | AMALBERT GUADALUPE, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20682 | AMALBERT MILLAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20683 | Amalbert Perez, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20684 | AMALBERT PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20685 | AMALBERT RAMOS, IRMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20688 | Amalbert Sepulveda, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20689 | AMALBERT SEPULVEDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20690 | AMALBERT VILLEGAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20691 | AMALBERT,LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20734 | AMALVERT CORDOVA, GISSELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20735 | AMALVERT GONZALEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20773 | AMANTE MARTINEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20780 | AMARAL ARCE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20782 | AMARAL DE PAGANI, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20784 | AMARAL GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779493 | AMARAL IRIZARRY, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779494 | AMARAL IRIZARRY, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20785 | AMARAL MALDONADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20789 | AMARAL PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20792 | AMARAL RIVAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20794 | AMARAL SEIN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20796 | AMARAL TORRES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20798 | AMARALES SAAVEDRA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779495 | AMARANTE ANDUJAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20800 | AMARANTE ANDUJAR, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20802 | AMARANTE ANDUJAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20803 | AMARANTE ENCARNACION, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20804 | AMARANTE REYNOSO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20805 | Amarante Rivera, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20806 | AMARAT RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20809 | AMARGOS POTTS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779496 | AMARGOS POTTS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20949 | AMARO ACEVEDO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20950 | AMARO AGOSTO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779497 | AMARO ALVAREZ, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20952 | AMARO ALVAREZ, DARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779498 | AMARO AMARO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20954 | AMARO AMARO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20955 | Amaro Amaro, Arcadio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20956 | AMARO AMARO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20957 | AMARO AMARO, GINELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779499 | AMARO AMARO, GINELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20958 | AMARO AMARO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20959 | AMARO AMARO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20960 | AMARO AMARO, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20961 | AMARO AMARO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20962 | AMARO AMARO, VIVIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20963 | Amaro Arroyo, Damaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20965 | AMARO AYALA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779500 | AMARO BERLINGERI, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20967 | AMARO BERLINGERI, QUIANA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20968 | AMARO BERMUDEZ, MAYRA W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20969 | AMARO BLONDET, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20970 | AMARO BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20972 | AMARO BURGOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20973 | AMARO BUTTER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20976 | Amaro Cancel, Virgen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20978 | AMARO CARABALLO, BENGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20979 | AMARO CARABALLO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20980 | Amaro Castro, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20981 | AMARO CINTRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779501 | AMARO COLLAZO, ABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20982 | AMARO COLLAZO, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779502 | AMARO COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20984 | AMARO COLLAZO, SANTYOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20985 | AMARO COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779503 | AMARO COLON, JOSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779504 | AMARO COLON, JOSELINIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779505 | AMARO COLON, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20990 | AMARO CORA, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20992 | AMARO CORA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20994 | Amaro Cruz, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20995 | AMARO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779506 | AMARO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20996 | Amaro Cruz, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20997 | AMARO CRUZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20998 | AMARO CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21000 | AMARO CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21001 | Amaro Cruz, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21002 | AMARO CRUZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21004 | AMARO DE LEON, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21005 | AMARO DE RIVERA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21006 | AMARO DIAZ, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779507 | AMARO FALCON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21009 | AMARO FALCON, ERIKA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21010 | Amaro Fantauzzi, Geniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21011 | AMARO FANTAUZZI, GUITZALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21012 | AMARO FISCHBANCH, RANTHY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21013 | AMARO FLORES, ALEXANDRA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779508 | AMARO GABRIEL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21016 | AMARO GARCIA, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21017 | AMARO GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779509 | AMARO GARCIA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21018 | AMARO GARCIA, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21021 | AMARO GARCIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21022 | AMARO GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21023 | AMARO GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21026 | AMARO GARCIA, NINOSTKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21027 | AMARO GARCIA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21028 | Amaro Gonzalez, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21029 | AMARO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21030 | AMARO GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21031 | AMARO GONZALEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 21032 | AMARO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21033 | AMARO GUADALUPE, KETHSY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779510 | AMARO GUADALUPE, KETHSY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779511 | AMARO GUADALUPE, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21034 | AMARO GUADALUPE, YESSICA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21035 | AMARO HERNANDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21036 | AMARO HERNANDEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21037 | Amaro Hernandez, Jesus M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21038 | AMARO HERNANDEZ, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21039 | AMARO HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21040 | AMARO HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21041 | AMARO HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21042 | AMARO LABOY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21044 | AMARO LASANTA, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779512 | AMARO LEBRON, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21047 | AMARO LEBRON, GENEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21048 | AMARO LEBRON, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21049 | AMARO LEBRON, SANDRA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21050 | AMARO LEBRON, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21051 | AMARO LEON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21055 | AMARO LUGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21056 | AMARO LUNA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21057 | AMARO MACHUCA, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779513 | AMARO MALDONADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21060 | Amaro Martinez, Eusebio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21061 | AMARO MARTINEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21062 | AMARO MARTINEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779514 | AMARO MASSO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21063 | AMARO MASSO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21064 | AMARO MAURAS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21066 | AMARO MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21067 | AMARO MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21068 | AMARO MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21069 | AMARO MEDINA, YAZMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21070 | AMARO MOLINA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21071 | AMARO MONSENAT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21072 | AMARO MORALES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21074 | AMARO OQUENDO, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21075 | Amaro Oropeza, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21076 | AMARO ORTEGA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21077 | AMARO ORTIZ, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21078 | AMARO ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21079 | AMARO ORTIZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21080 | AMARO ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21081 | AMARO ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21082 | AMARO ORTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21083 | AMARO ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779515 | AMARO ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21084 | AMARO ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21085 | AMARO ORTIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21086 | AMARO ORTIZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21090 | AMARO PADILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21092 | AMARO PICART, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 224 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 21093 | AMARO PICART, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21094 | AMARO PINTOR, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21096 | AMARO RABRY, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21097 | AMARO RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779516 | AMARO RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21098 | AMARO RAMOS, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21100 | Amaro Reyes, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21102 | Amaro Rios, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779517 | AMARO RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21105 | AMARO RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21106 | AMARO RIVERA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21108 | AMARO RIVERA, GERMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21109 | AMARO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21110 | AMARO RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20966 | Amaro Rivera, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21111 | AMARO RIVERA, THAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779518 | AMARO RIVERA, THAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21112 | AMARO RIVERA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21113 | AMARO RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21115 | Amaro Rodriguez, Benny O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21117 | Amaro Rodriguez, Daisy Jannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21118 | Amaro Rodriguez, Diana L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21119 | AMARO RODRIGUEZ, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21121 | AMARO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21122 | AMARO RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21124 | AMARO RODRIGUEZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21125 | AMARO RODRIGUEZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21126 | AMARO RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21127 | AMARO ROSA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21128 | AMARO ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21129 | AMARO ROSARIO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21130 | AMARO ROSARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21134 | AMARO SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21135 | AMARO SANCHEZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21136 | Amaro Sanchez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21137 | AMARO SANCHEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21139 | AMARO SANCHEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21140 | Amaro Santiago, Artemio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21141 | AMARO SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779519 | AMARO SCHETTINI, PAHOLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21144 | Amaro Sierra, Juan F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21145 | AMARO SOLIS, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779520 | AMARO SOTO, DARELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21147 | AMARO SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21148 | AMARO SOTO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21149 | AMARO SOTO, MARTIN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21151 | AMARO SUAREZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21152 | AMARO TORRES, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21157 | AMARO VAZQUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21158 | AMARO VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21159 | AMARO VAZQUEZ, JASMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21160 | Amaro Vazquez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21162 | Amaro Vazquez, Nelson O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21163 | AMARO VAZQUEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 21165 | AMARO VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21166 | Amaro Velazquez, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21167 | Amaro Velazquez, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779521 | AMARO VILLODAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21168 | AMARO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21177 | AMATO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21218 | AMAYA IRENE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21220 | AMAYA MOLINA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21260 | AMBERT AYUSO, DADGANAMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21262 | AMBERT CASTRO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21263 | AMBERT COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21265 | AMBERT CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21266 | Ambert Cruz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779522 | AMBERT GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21269 | AMBERT GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21270 | AMBERT GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779523 | AMBERT GONZALEZ, LOURDES L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21271 | AMBERT LEFEBRES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21272 | AMBERT LLANES, YASHIRA LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21274 | AMBERT MARTINEZ, ELIZABETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21275 | AMBERT MORALES, IVETTE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779524 | AMBERT NOGUERAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21276 | Ambert Otero, Luz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21277 | AMBERT PABON, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21278 | AMBERT PADILLA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21279 | AMBERT PRIETO, KIERSSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21280 | AMBERT RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21281 | AMBERT RODRIGUEZ, CARHYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21282 | AMBERT RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779525 | AMBERT RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21283 | AMBERT SANCHEZ, AXEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21284 | Ambert Sanchez, Hector A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21286 | AMBERT SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21289 | AMBERT VALDERRAMA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21290 | AMBERT VAZQUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21301 | AMBROISE, HERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21303 | Ambrosiani Padilla, Ana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21304 | Ambrosiani Padilla, Carlos R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21305 | AMBROSIANI PADILLA, LETICI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21309 | AMBULO SOUSA, IRINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779526 | AMBULO SOUSA, IRINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779527 | AMELY AYALA, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21368 | AMELY GAVILAN, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21369 | AMELY GAVILAN, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779528 | AMELY GAVILAN, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21371 | AMELY GAVILAN, KRISTINA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21374 | AMENGUAL GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21749 | AMES RODRIGUEZ, RANDY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21767 | AMEZAGA PANTOJA, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21768 | AMEZAGA RIVERA, LESBIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21773 | AMEZQUITA ANDINO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21774 | AMEZQUITA CABRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 21775 | Amezquita Candelario, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21776 | AMEZQUITA CANDELARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21770 | AMEZQUITA CANDELIER, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21777 | AMEZQUITA CEPEDA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21778 | AMEZQUITA COTTO, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21779 | AMEZQUITA COTTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21780 | Amezquita Davila, Antonio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21781 | AMEZQUITA GASCOT, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21782 | AMEZQUITA MATTA, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21784 | AMEZQUITA OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779529 | AMEZQUITA OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21785 | AMEZQUITA ORTIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21787 | AMEZQUITA ORTIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21788 | AMEZQUITA ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21789 | AMEZQUITA ORTIZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21790 | AMEZQUITA PADILLA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21791 | AMEZQUITA PAGAN, ZULIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21792 | AMEZQUITA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21793 | AMEZQUITA RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21794 | AMEZQUITA RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21795 | AMEZQUITA ROBLE, TAHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779530 | AMEZQUITA ROBLE, TAHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21798 | AMEZQUITA RODRIGUEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21799 | AMEZQUITA RODRIGUEZ, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21800 | AMEZQUITA SEMPRIT, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21801 | AMEZQUITA SIERRA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21802 | AMEZQUITA SIERRA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21803 | AMEZQUITA TRAVESIER, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21804 | AMEZQUITA VELAZQUEZ, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21805 | AMEZQUITA VELAZQUEZ, LAURA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21806 | AMEZTICA REYES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779531 | AMIEIRO CUEBAS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21812 | AMIEIRO CUEBAS, ASTRID I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21828 | AMIL ACOSTA, CLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21831 | AMIL ROSARIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21849 | AMILIVIA DEL MORAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779532 | AMILL ACOSTA, CLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21853 | AMILL ACOSTA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21854 | AMILL ACOSTA, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779533 | AMILL ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21855 | AMILL ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21856 | AMILL ALGARIN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21859 | AMILL CAMARENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21861 | AMILL CINTRON, SUSAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21862 | AMILL CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21863 | AMILL CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21864 | AMILL CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21865 | AMILL FELICIANO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21866 | AMILL FELICIANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21867 | AMILL FELIX, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21868 | AMILL HERNANDEZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21870 | AMILL ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 21871 | AMILL QUILES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779534 | AMILL QUILES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21873 | AMILL RIVAS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21874 | AMILL RIVAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21875 | AMILL RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21877 | AMILL ROSARIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21879 | AMILL SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779535 | AMILL ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21880 | AMILL ZAYAS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21881 | AMILL, ANA LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21884 | AMIN ARZOLA, JOYLIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21900 | AMJAD, MOJAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21934 | AMON ZENON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779536 | AMONES GAUD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779537 | AMONES GAUD, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21935 | AMONES GAUD, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21936 | AMONES TORRES, JORGE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21938 | AMOR MAISONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21939 | AMOR MAISONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21940 | AMOROS ALVAREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21942 | AMOROS GONZALEZ, ANDREA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21943 | AMOROS MOJICA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21944 | AMOROS MUJICA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21946 | AMOROS QUINONES, GILCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21947 | AMOROS QUINONEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21948 | AMOROS RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21949 | AMOROS RAMOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21950 | AMORRORTU LLONA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21952 | AMORRORTU PAGAN, YOSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21953 | AMOS FONTANEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21961 | AMPARO ALVARADO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21963 | AMPARO CASTILLO, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21965 | AMPARO DE JESUS, LAUTERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21976 | AMPARO OQUENDO, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21982 | AMPARO RICHIEZ, GERINERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779538 | AMPARO RICHIEZ, GERINERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779539 | AMPARO RICHIEZ, GERINERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21994 | AMPARO, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21996 | AMPIER SANTIAGO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21997 | AMPIER TORRES, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21998 | AMPUDIA ALEJANDRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21999 | AMPUDIA ALEJANDRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22003 | AMSTRONG CLAVELL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22011 | AMU SIERRA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22020 | AMY BRUNET, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22023 | AMY CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779540 | AMY MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22033 | AMY MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22034 | AMY ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22035 | AMY ORTIZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22036 | AMY RODRIGUEZ, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22038 | AMY ROMAN, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22041 | AMY SANCHEZ, JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 22044 | AMY VALENTINE, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22046 | AMY VAZQUEZ, CARLOS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22047 | Amy Vazquez, Carlos E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22052 | AN DUJAR TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23325 | ANADON IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23326 | ANADON ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23327 | ANADON RAMIREZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23329 | ANADON RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779541 | ANADON RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23330 | ANADON VAZQUEZ, LINETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23427 | ANAVITARTE ROMAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779542 | ANAVITARTE ROMAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779543 | ANAVITATE CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23428 | ANAVITATE CORDERO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779544 | ANAVITATE CORDERO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23429 | ANAVITATE CUADRADO, ANTHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779545 | ANAVITATE CUADRADO, ANTONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23431 | ANAVITATE QUINTA, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779546 | ANAVITATE SANTIAGO, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23438 | ANAYA ALVAREZ, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23440 | ANAYA ARROYO, CARLOS TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23441 | Anaya Arroyo, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23444 | ANAYA BAEZ, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23445 | ANAYA BARBOSA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23446 | ANAYA BREA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23449 | ANAYA CORA, EVERGISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23450 | ANAYA CORDERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779547 | ANAYA CORREA, SHARON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23452 | ANAYA CORTIJO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23453 | ANAYA DE LEON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23454 | ANAYA DE LEON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23456 | ANAYA DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23457 | Anaya Diaz, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23459 | ANAYA FOURNIER, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23460 | Anaya Gonzalez, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23463 | ANAYA GONZALEZ, WILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23464 | ANAYA GRACIA, VIVIAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23465 | ANAYA JIMENEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23466 | ANAYA LARA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23467 | ANAYA LARA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23468 | ANAYA LAUREANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23469 | Anaya Laureano, Kermit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23471 | ANAYA MARTINEZ, MILDRED N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23473 | Anaya Nieves, Jose G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23474 | ANAYA NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23475 | ANAYA NIEVES, TAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23477 | ANAYA ORTIZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23478 | ANAYA ORTIZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23479 | ANAYA PADRO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23480 | ANAYA PADRO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23481 | ANAYA PADRO, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779548 | ANAYA PADRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23482 | ANAYA PADRO, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23483 | ANAYA PINERO, ANDY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23484 | Anaya Pinero, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23488 | ANAYA RAMOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23489 | ANAYA RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23490 | ANAYA RIVERA, DEIRDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23491 | ANAYA RIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23492 | ANAYA RIVERA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23495 | ANAYA RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23496 | ANAYA RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23497 | ANAYA ROJAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23499 | ANAYA ROMAN, RUFINO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23501 | ANAYA SANTIAGO, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23502 | Anaya Sifuentes, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23504 | ANAYA SOTO, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23505 | Anaya Suarez, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23506 | ANAYA VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23507 | ANAYA VAZQUEZ, ADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23508 | ANAYADEJESUS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23516 | ANAZAGASTY CEREZO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23517 | ANAZAGASTY JUARBE, DIABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23518 | ANAZAGASTY PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23519 | ANAZAGASTY RODRIGUEZ, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23520 | ANAZAGASTY RODRIGUEZ, YZIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23521 | ANAZAGASTY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23523 | ANCA SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23524 | ANCA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23525 | ANCA VELEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23526 | ANCALLE FERNANDEZ, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779549 | ANCHEZ OLMO, JESUS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23527 | ANCHONDIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23528 | ANCIANI BATISTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23529 | Anciani Batista, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23530 | ANCIANI CRESPO, SANTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23536 | ANDALUZ BAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23538 | ANDALUZ BAEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23539 | ANDALUZ BAEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23540 | Andaluz Baez, Marilu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23541 | Andaluz Baez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23542 | ANDALUZ BAEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779550 | ANDALUZ CASILLAS, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23543 | ANDALUZ LOZANO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23545 | ANDALUZ MARQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23546 | Andaluz Mendez, Ramon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23546 | Andaluz Mendez, Ramon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23547 | ANDALUZ PAGAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779551 | ANDALUZ PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779551 | ANDALUZ PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23548 | ANDALUZ PAGAN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23553 | ANDERSEN HANSEN, ELI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23556 | ANDERSON ABRAMS, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 23562 | ANDERSON FERNANDEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23566 | ANDERSON MILLAN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23567 | ANDERSON PICA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23570 | ANDERSON RATCLIFFE, FREDERICK ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23572 | Anderson Rivera, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23573 | ANDERSON SANTIAGO, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23575 | Anderson Villafane, Dalvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23579 | ANDICULA CALDERON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23584 | ANDINO ALGARIN, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23585 | ANDINO ALICEA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23586 | ANDINO ALICEA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23588 | ANDINO ALICEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23589 | ANDINO ALVAREZ, DORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23590 | Andino Alvarez, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779553 | ANDINO ALVAREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23592 | ANDINO ALVAREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23593 | ANDINO AMADOR, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23594 | ANDINO AMADOR, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23595 | ANDINO AMADOR, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779554 | ANDINO AMARO, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23596 | ANDINO AMARO, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23597 | ANDINO ANDINO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23598 | ANDINO ANDINO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23599 | ANDINO ANDINO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779555 | ANDINO ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23601 | ANDINO ARROYO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23602 | ANDINO AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23603 | ANDINO AYALA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23604 | ANDINO AYALA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23605 | ANDINO AYALA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23608 | ANDINO AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23607 | ANDINO AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23609 | ANDINO AYALA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23610 | ANDINO AYALA, LUISA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23613 | ANDINO BARRETO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779556 | ANDINO BARROSO, ABEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779557 | ANDINO BERMUDEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23615 | ANDINO BERMUDEZ, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23616 | ANDINO BERMUDEZ, ZULAI Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23619 | ANDINO CABRERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23621 | ANDINO CALDERON, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23623 | Andino Calderon, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23624 | ANDINO CALDERON, JEAN K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23625 | ANDINO CAMACHO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23627 | Andino Cancel, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23629 | Andino Castro, Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23630 | ANDINO CATALAN, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23631 | ANDINO CEDENO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23632 | ANDINO CEDENO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23633 | ANDINO CINTRON, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23634 | Andino Cintron, Javier A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 23635 | ANDINO CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23636 | ANDINO CLAUDIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23637 | ANDINO CLEMENTE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779558 | ANDINO COLLAZO, JEFFREY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779559 | ANDINO COLON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23639 | ANDINO COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23640 | ANDINO COLON, GETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779560 | ANDINO COLON, GETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779561 | ANDINO COLON, GETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23641 | ANDINO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23642 | ANDINO COLON, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779562 | ANDINO COLON, YARISMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23643 | ANDINO CONCEPCION, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779563 | ANDINO CORDERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779564 | ANDINO CORREA, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23644 | ANDINO COTTO, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23645 | Andino Cruz, Abel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23646 | ANDINO CRUZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23648 | Andino Cruz, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23649 | ANDINO CRUZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23650 | ANDINO CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23651 | ANDINO CRUZADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23652 | ANDINO CURET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23653 | ANDINO DAVILA, AINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23655 | Andino Davila, Ivette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23656 | ANDINO DE JESUS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23657 | ANDINO DE JESUS, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23658 | ANDINO DE JESUS, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23659 | ANDINO DEL VALLE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23661 | ANDINO DEL VALLE, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23662 | ANDINO DELBREY, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23663 | ANDINO DELGADO, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23664 | ANDINO DELGADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23665 | ANDINO DELGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23666 | ANDINO DELGADO, SAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779565 | ANDINO DELGADO, SAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23667 | ANDINO DELGADO, SARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779566 | ANDINO DELGADO, SARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23668 | ANDINO DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23669 | ANDINO DIAZ, GLENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779567 | ANDINO DIAZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23670 | ANDINO DIAZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23671 | ANDINO DIAZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23672 | ANDINO ESCALERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23674 | ANDINO ESPINOZA, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23675 | ANDINO FEBRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23676 | ANDINO FEBRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23678 | ANDINO FERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23679 | ANDINO FERNANDEZ, NIXZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23680 | ANDINO FIGUEROA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23681 | ANDINO FIGUEROA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23683 | ANDINO FIGUEROA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23684 | ANDINO FIGUEROA, JYLCANID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23685 | ANDINO FLORAN, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 23687 | ANDINO FUENTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779568 | ANDINO GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23690 | ANDINO GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23692 | ANDINO GARCIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23693 | ANDINO GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23694 | Andino Garcia, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23695 | ANDINO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23696 | ANDINO GARCIA, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23697 | ANDINO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779569 | ANDINO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23698 | ANDINO GARCIA, RAFAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23700 | ANDINO GONZALEZ, ALBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23702 | ANDINO GONZALEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23704 | ANDINO GONZALEZ, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23705 | ANDINO GONZALEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23706 | ANDINO GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779570 | ANDINO GONZALEZ, NEISHA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779571 | ANDINO GONZALEZ, SIULIANN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23707 | Andino Gonzalez, Wanda Liz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23708 | ANDINO GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23709 | ANDINO GONZALEZ, YORNELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779572 | ANDINO GOTAY, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23712 | ANDINO GOTAY, IRVING A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23713 | ANDINO GUZMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23714 | ANDINO HERNANDEZ, GENESIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23716 | ANDINO HERNANDEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779573 | ANDINO HERNANDEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23717 | ANDINO HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23721 | ANDINO ISAAC, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23722 | ANDINO ISAAC, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23723 | ANDINO LABOY, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23724 | ANDINO LABOY, ROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23725 | ANDINO LAGO, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23726 | ANDINO LAGO, ANGELES DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23727 | ANDINO LAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23728 | ANDINO LANDRAU, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23729 | ANDINO LANDRAU, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23730 | ANDINO LIND, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23732 | ANDINO LLANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23733 | ANDINO LLANOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23734 | ANDINO LLANOS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23735 | ANDINO LLANOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23737 | ANDINO LOPEZ, AIDYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779574 | ANDINO LOPEZ, AIDYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23738 | ANDINO LOPEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779575 | ANDINO LOPEZ, ALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23739 | ANDINO LOPEZ, ALIZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23740 | ANDINO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23742 | ANDINO LOPEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23743 | ANDINO LOPEZ, EFREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23745 | Andino Lopez, Francisca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23745 | Andino Lopez, Francisca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23746 | ANDINO LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779576 | ANDINO LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 23747 | ANDINO LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779577 | ANDINO LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23749 | Andino Lopez, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23750 | ANDINO LOPEZ, STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23752 | ANDINO LUVIS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23754 | ANDINO MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779578 | ANDINO MARRERO, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23759 | ANDINO MARTINEZ, SONLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779579 | ANDINO MARTINEZ, SONLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23760 | ANDINO MATOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23761 | ANDINO MATOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23762 | ANDINO MATOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23764 | ANDINO MATOS, MARLYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779580 | ANDINO MEDINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23766 | ANDINO MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23768 | ANDINO MEDINA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23771 | ANDINO MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23773 | ANDINO MENDEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779581 | ANDINO MOJICA, SAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779582 | ANDINO MONTANEZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779583 | ANDINO MONTANEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23776 | ANDINO MONTANEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23777 | ANDINO MONTANEZ, ALIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23778 | ANDINO MONTANEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23779 | ANDINO MONTANEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23781 | ANDINO MONTILLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23783 | ANDINO MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23784 | ANDINO MORALES, MARIELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23785 | ANDINO MORALES, SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23787 | ANDINO MORENO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779584 | ANDINO NAVARRO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23789 | ANDINO NEVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23789 | ANDINO NEVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779586 | ANDINO NIEVES, BLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23790 | ANDINO NIEVES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23791 | Andino Nieves, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23792 | ANDINO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23794 | ANDINO NOGUERAS, ISSET V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23795 | ANDINO NOGUERAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23796 | ANDINO NOGUERAS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23798 | ANDINO NUNEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23799 | Andino Ocasio, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23803 | ANDINO ORTA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23805 | ANDINO ORTIZ, ANAXCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23806 | Andino Ortiz, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779587 | ANDINO ORTIZ, JOSEAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23808 | Andino Ortiz, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23809 | ANDINO ORTIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23810 | ANDINO ORTIZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23811 | ANDINO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23813 | ANDINO ORTIZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779588 | ANDINO ORTIZ, SIRIALIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779588 | ANDINO ORTIZ, SIRIALIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23814 | ANDINO PABON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 23815 | ANDINO PADILLA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23816 | ANDINO PAGAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23817 | ANDINO PAGAN, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23819 | ANDINO PEREIRA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23821 | ANDINO PEREZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23824 | ANDINO PEREZ, MIRTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23825 | ANDINO PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23826 | ANDINO PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23827 | ANDINO PIZARRO, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23829 | ANDINO PLAZA, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23830 | ANDINO PONCE, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23834 | Andino Quinones, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23835 | ANDINO QUINONES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23836 | ANDINO QUINTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23837 | ANDINO RAMOS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23838 | ANDINO RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23839 | ANDINO RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23840 | ANDINO RAMOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23841 | ANDINO REYES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23842 | ANDINO REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23843 | ANDINO REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23844 | ANDINO REYES, NIVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23846 | ANDINO RIVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779590 | ANDINO RIVAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779591 | ANDINO RIVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779592 | ANDINO RIVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23847 | ANDINO RIVAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23848 | ANDINO RIVERA, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23849 | ANDINO RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23851 | ANDINO RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23854 | ANDINO RIVERA, DIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23855 | ANDINO RIVERA, DINEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23856 | ANDINO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23857 | ANDINO RIVERA, ELBA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23858 | ANDINO RIVERA, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23859 | ANDINO RIVERA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23864 | Andino Rivera, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23865 | ANDINO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23866 | ANDINO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23867 | ANDINO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23870 | Andino Rivera, Marlene E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23873 | ANDINO RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23874 | ANDINO RIVERA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23876 | ANDINO RIVERA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779593 | ANDINO RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23877 | ANDINO RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23878 | Andino Robles, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23879 | Andino Robles, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23881 | ANDINO RODRIGUEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23883 | ANDINO RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23884 | ANDINO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23885 | ANDINO RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23886 | ANDINO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779594 | ANDINO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 23888 | ANDINO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23889 | ANDINO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23891 | ANDINO RODRIGUEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23893 | Andino Rodriguez, Willmary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23894 | ANDINO ROHENA, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23895 | Andino Rohena, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23896 | ANDINO ROMAN, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23897 | ANDINO ROMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23898 | ANDINO ROMAN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23900 | ANDINO ROMAN, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23901 | ANDINO ROSA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23902 | ANDINO ROSA, IRNARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23903 | ANDINO ROSADO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23904 | ANDINO ROSADO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23905 | ANDINO ROSADO, LIZBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23906 | ANDINO ROSADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23907 | ANDINO ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23908 | ANDINO ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23910 | ANDINO SABATER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779595 | ANDINO SABATER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23911 | ANDINO SABATER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23912 | ANDINO SALAMAN, JESS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23913 | ANDINO SALAMAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23914 | Andino Salgado, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779596 | ANDINO SANCHEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23916 | ANDINO SANCHEZ, GRACE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23918 | ANDINO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23919 | ANDINO SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23920 | Andino Sanchez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779597 | ANDINO SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23922 | ANDINO SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23923 | ANDINO SANTANA, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23924 | Andino Santana, Jose C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23925 | Andino Santana, Jose C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23926 | ANDINO SANTANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23927 | ANDINO SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23928 | ANDINO SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23930 | ANDINO SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23933 | ANDINO SANTIAGO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23934 | ANDINO SANTIAGO, SINDY Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23936 | ANDINO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23938 | ANDINO SOLER, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23939 | ANDINO SOLIS, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23940 | ANDINO SORIANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23941 | ANDINO SOTO, OBDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23942 | ANDINO TAPIA, D'LENNYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23943 | ANDINO TAPIA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23944 | ANDINO TAPIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23945 | ANDINO TAPIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23946 | ANDINO TAPIA, ZELMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23947 | ANDINO TIRADO, STACEY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23948 | ANDINO TIRADO, STACEY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23949 | ANDINO TORRECH, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23954 | ANDINO TORRES, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 23955 | ANDINO TORRES, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23956 | ANDINO TORRES, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23957 | ANDINO TORRES, SHAKYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779598 | ANDINO TORRUELLAS, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23960 | ANDINO TREMOLS, ROBERTO JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23961 | ANDINO TRINIDAD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779599 | ANDINO VARGAS, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23963 | ANDINO VARGAS, KAROL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23964 | ANDINO VAZQUE Z, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23966 | ANDINO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23967 | ANDINO VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23969 | ANDINO VAZQUEZ, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779600 | ANDINO VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23970 | ANDINO VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779601 | ANDINO VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23971 | ANDINO VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23972 | ANDINO VAZQUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23973 | ANDINO VAZQUEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779602 | ANDINO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23974 | ANDINO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23975 | ANDINO VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23977 | Andino Velazquez, Felix C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23978 | ANDINO VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23979 | ANDINO VELEZ, JULIO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23980 | ANDINO VELEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23982 | ANDINO VELEZ, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23983 | ANDINO VERGARA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779603 | ANDINO VERGARA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779604 | ANDINO VERGARA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23984 | ANDINO VERGARA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779605 | ANDINO VERGARA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23985 | ANDINO VERGARA, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23986 | ANDINO VERGARA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23988 | ANDINO VIERA, LESLIEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23989 | ANDINO VIGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23990 | Andino Vigo, Luisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23992 | ANDINO VILLEGA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23993 | ANDINO, BLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23996 | ANDINO, JOSE ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23997 | ANDINO, NICOLAS B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24000 | ANDOLZ CUEBAS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779606 | ANDOLZ CUEBAS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24001 | ANDON SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256905 | ANDON SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24004 | ANDRACA QUIROGA, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24005 | ANDRADE GARCIA, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24006 | ANDRADE GONZALEZ, LINETTE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24010 | ANDRADE MARTINEZ, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24012 | ANDRADE MENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24013 | ANDRADE MORALES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24014 | ANDRADE PIZARRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24016 | ANDRADE RAVELO, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24017 | ANDRADE RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24020 | ANDRADES ACEVEDO, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24021 | ANDRADES ANDINO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779607 | ANDRADES ANDRADES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779608 | ANDRADES ANDRADES, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24022 | ANDRADES ANDRADES, AIDA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24023 | ANDRADES ANDRADES, AIDA_CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24024 | ANDRADES BUTTER, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24026 | ANDRADES CARRASQUILLO, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779609 | ANDRADES CORREA, VEIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24027 | ANDRADES CORREA, VEIMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24028 | ANDRADES COTTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24029 | ANDRADES CRUZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24030 | ANDRADES DE COSME, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779610 | ANDRADES DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24031 | ANDRADES DE JESUS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24032 | ANDRADES DELGADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24033 | ANDRADES DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24034 | Andrades Diaz, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24035 | ANDRADES GARCIA, ELICELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24038 | ANDRADES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24040 | ANDRADES GUZMAN, GUSTAVO ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24041 | ANDRADES LABOY, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24043 | ANDRADES MACHUCA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24045 | ANDRADES MALDONADO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24046 | ANDRADES MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24047 | Andrades Mantilla, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24050 | ANDRADES NAVARRO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24051 | ANDRADES ORTIZ, MARILIDZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24052 | ANDRADES ORTIZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779611 | ANDRADES PADILLA, JONELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24053 | ANDRADES PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24054 | ANDRADES PANIAGUA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24055 | ANDRADES PEARSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24056 | ANDRADES PEARSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24058 | ANDRADES PORTALATIN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24059 | ANDRADES PORTALATIN, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24060 | ANDRADES RIOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24061 | ANDRADES RIVERA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24065 | ANDRADES RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24066 | ANDRADES ROCHE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24067 | ANDRADES RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24068 | ANDRADES RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24069 | ANDRADES RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24070 | ANDRADES ROSARIO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24073 | ANDRADES TELLERIAS, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24074 | ANDRADES VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24076 | ANDRADESCASTILLO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779612 | ANDRE SANCHEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24152 | ANDREAS MONTALVO, ALFREDO T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24396 | ANDREU ALICEA, FLOR DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24397 | Andreu Amador, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24398 | ANDREU BARRIOS, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24400 | ANDREU BENABE, MARIH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779613 | ANDREU BENABE, MARIH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24401 | Andreu Colon, Elvyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24402 | ANDREU CUEVAS, LEILA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24403 | ANDREU MARTINEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24405 | ANDREU PEREZ, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24406 | ANDREU PIETRI, DENISE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24407 | ANDREU REYES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24408 | ANDREU RIVERA, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24409 | ANDREU RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24410 | ANDREU ROSARIO, GINNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24413 | ANDREU SAGARDIA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779614 | ANDREU SAGARDIA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24414 | ANDREU SAGARDIA, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256906 | ANDREU SAGARDIA, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24418 | ANDREU SANTIAGO, ILEANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24419 | Andreu Segui, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24421 | ANDREW DIAZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24424 | Andrew Gonzalez, Erick M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779615 | ANDRILLON TOSTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24451 | ANDRILLON TOSTE, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779616 | ANDRINI MELENDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24452 | ANDRINI MELENDEZ, BETTY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24458 | ANDUCE RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24459 | ANDUCE RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24460 | ANDUJAR ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24461 | ANDUJAR ACOSTA, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24464 | ANDUJAR ALEJANDRO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24465 | ANDUJAR ALEJANDRO, JUAN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779617 | ANDUJAR ALVAREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779618 | ANDUJAR AMPARO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24468 | ANDUJAR AMPARO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24469 | ANDUJAR ANDUJAR, MARIAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24470 | ANDUJAR ANDUJAR, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24471 | ANDUJAR ANDUJAR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24472 | ANDUJAR ANDUJAR, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24473 | ANDUJAR ANDUJAR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24474 | Andujar Andujar, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24476 | ANDUJAR APONTE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24477 | Andujar Aponte, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24479 | Andujar Aponte, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24480 | ANDUJAR AROCA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779619 | ANDUJAR AROCA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24482 | ANDUJAR ARRIAGA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24484 | Andujar Arroyo, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24486 | Andujar Arroyo, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779620 | ANDUJAR AUSUA, JANINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 24488 | ANDUJAR AUSUA, JANINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24490 | ANDUJAR BATISTA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779621 | ANDUJAR BATISTA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24493 | ANDUJAR BETANCOURT, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24494 | ANDUJAR BETANCOURT, ARIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24496 | ANDUJAR BONILLA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24497 | ANDUJAR CAMACHO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24498 | ANDUJAR CANCEL, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24499 | ANDUJAR CANDELARIA, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24500 | ANDUJAR CASTANER, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24501 | Andujar Castrodad, Angel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24503 | ANDUJAR CEREZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779622 | ANDUJAR CHEVERE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24504 | ANDUJAR CINTRON, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24506 | ANDUJAR COLLAZO, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24507 | Andujar Colon, Humberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24508 | ANDUJAR COLON, RUT YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24509 | Andujar Colon, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24511 | ANDUJAR CORDERO, ALADINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24512 | ANDUJAR CORDERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24514 | ANDUJAR CORDERO, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779623 | ANDUJAR CORDERO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24516 | ANDUJAR CORDERO, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24517 | ANDUJAR CORTES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24519 | ANDUJAR CORTES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24520 | ANDUJAR CRUZ, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779624 | ANDUJAR CRUZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24522 | ANDUJAR DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24523 | ANDUJAR DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24524 | ANDUJAR DE JESUS, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24525 | ANDUJAR DE MATOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24526 | ANDUJAR DEJESUS, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24529 | ANDUJAR DIAZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24530 | ANDUJAR DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24531 | ANDUJAR DOMINGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24532 | Andujar Erazo, Lilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24533 | Andujar Feliciano, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24534 | ANDUJAR FERNANDEZ, NAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24535 | ANDUJAR FIGUEROA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24536 | ANDUJAR FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779625 | ANDUJAR FIGUEROA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24538 | ANDUJAR FIGUEROA, ZULMA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779626 | ANDUJAR GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779627 | ANDUJAR GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24539 | ANDUJAR GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24541 | ANDUJAR GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24543 | ANDUJAR GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24544 | ANDUJAR GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24545 | Andujar Gonzalez, Joselyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779628 | ANDUJAR GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779629 | ANDUJAR GUZMAN, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24548 | Andujar Guzman, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24549 | ANDUJAR HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24550 | ANDUJAR IGLESIAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 24551 | ANDUJAR IGLESIAS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24555 | ANDUJAR LACLAUSTRA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24556 | ANDUJAR LATORRE, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24557 | ANDUJAR LOPEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24558 | ANDUJAR LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24559 | ANDUJAR LOPEZ, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24560 | ANDUJAR LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24561 | Andujar Lugo, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24562 | ANDUJAR MALDONADO, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24563 | Andujar Maldonado, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24564 | ANDUJAR MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24565 | ANDUJAR MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24566 | Andujar Maldonado, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24568 | ANDUJAR MARRERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24569 | ANDUJAR MARRERO, GIDDEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24570 | ANDUJAR MARTINEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779630 | ANDUJAR MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24571 | ANDUJAR MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24572 | ANDUJAR MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24573 | ANDUJAR MATOS, GLORIMAR DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24574 | ANDUJAR MATOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24576 | ANDUJAR MEDINA, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779631 | ANDUJAR MEDINA, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24577 | ANDUJAR MELENDEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24579 | Andujar Mena, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24580 | Andujar Mena, Idalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24583 | Andujar Mercado, Cesar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779632 | ANDUJAR MERCADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779633 | ANDUJAR MIRANDA, YERITZA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779634 | ANDUJAR MOJICA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24585 | ANDUJAR MOJICA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779635 | ANDUJAR MONTAHO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779636 | ANDUJAR MONTALVO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24587 | ANDUJAR MONTALVO, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24588 | ANDUJAR MONTALVO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24589 | ANDUJAR MONTANEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779637 | ANDUJAR MONTANEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24592 | ANDUJAR MORALES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24593 | ANDUJAR MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24594 | ANDUJAR MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24595 | Andujar Morales, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779638 | ANDUJAR MORALES, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24597 | ANDUJAR MUNIZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779639 | ANDUJAR NEGRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24600 | ANDUJAR NEGRON, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24602 | Andujar Nieves, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24604 | ANDUJAR NIEVES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24607 | ANDUJAR ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779640 | ANDUJAR ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24609 | Andujar Osorio, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24610 | ANDUJAR OYOLA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24612 | ANDUJAR PACHECO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24613 | ANDUJAR PACHECO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24615 | ANDUJAR PAGAN, JOSEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 24616 | ANDUJAR PEREZ, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779641 | ANDUJAR QUINONES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24617 | ANDUJAR QUINONEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24618 | ANDUJAR RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24619 | ANDUJAR RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24620 | ANDUJAR RAMIREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24621 | ANDUJAR RAMIREZ, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779642 | ANDUJAR RAMOS, ARMANDO X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24623 | ANDUJAR RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24625 | ANDUJAR RAMOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24626 | ANDUJAR RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24627 | ANDUJAR RANGEL, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24628 | ANDUJAR REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24630 | ANDUJAR REYES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24631 | ANDUJAR REYES, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24632 | ANDUJAR REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24633 | ANDUJAR REYES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24635 | ANDUJAR RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24636 | ANDUJAR RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24637 | ANDUJAR RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24638 | ANDUJAR RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24639 | ANDUJAR RIVERA, FREMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24640 | ANDUJAR RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24641 | ANDUJAR RIVERA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24642 | ANDUJAR RIVERA, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24643 | ANDUJAR RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24646 | ANDUJAR RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24647 | ANDUJAR RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24648 | ANDUJAR RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24649 | ANDUJAR RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24652 | ANDUJAR RODRIGUEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24653 | ANDUJAR RODRIGUEZ, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24654 | ANDUJAR RODRIGUEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24656 | ANDUJAR RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24657 | ANDUJAR RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24658 | ANDUJAR RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24659 | ANDUJAR RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24660 | Andujar Roman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24661 | Andujar Roman, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24663 | ANDUJAR ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24664 | ANDUJAR ROMERO, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24665 | ANDUJAR ROMERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24666 | ANDUJAR ROSADO, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24667 | Andujar Rosado, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24672 | ANDUJAR SANCHEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24674 | ANDUJAR SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24675 | ANDUJAR SANTIAGO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24676 | ANDUJAR SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24678 | ANDUJAR SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24679 | ANDUJAR SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24680 | ANDUJAR SANTIAGO, MILCA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24681 | ANDUJAR SANTOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24683 | Andujar Sepulveda, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24684 | ANDUJAR SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 24685 | Andujar Serrano, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24686 | ANDUJAR SILVESTRY, LOIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24687 | ANDUJAR SILVESTRY, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24689 | ANDUJAR SOTO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24690 | ANDUJAR TERRERO, THAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24692 | ANDUJAR TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24693 | Andujar Torres, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24694 | ANDUJAR TORRES, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24695 | Andujar Torres, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24696 | ANDUJAR TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24697 | ANDUJAR TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24698 | ANDUJAR TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24699 | ANDUJAR TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24700 | ANDUJAR TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24701 | Andujar Torres, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24702 | ANDUJAR UBIDES, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779643 | ANDUJAR UBIDES, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24703 | Andujar Valentin, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24705 | ANDUJAR VALENTIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24707 | ANDUJAR VALENTIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24708 | ANDUJAR VARGAS, ERNESTO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24709 | Andujar Vazquez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24710 | Andujar Vazquez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24711 | ANDUJAR VEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24712 | ANDUJAR VEGA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24713 | ANDUJAR VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779644 | ANDUJAR VELAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779645 | ANDUJAR VELAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24715 | ANDUJAR VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24716 | Andujar Velez, Axel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24718 | Andujar Velez, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24719 | ANDUJAR VELEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24720 | ANDUJAR VELEZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24722 | ANDUJAR VERGANZO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24723 | ANDUJAR VIRUET, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24724 | ANDUJAR ZACCHEUS, JULIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779646 | ANDUJAR ZAMORA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24725 | ANDUJAR ZAMORA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24726 | ANDUJAR, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24727 | ANDUJAR, GILBERTO H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24729 | ANDUJAR, JOSUE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779647 | ANDUJAR, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24730 | ANDUJAR, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24765 | ANEIRO PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24786 | ANES CLAUDIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24789 | ANES GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24790 | ANES JIMENEZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779648 | ANES RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24793 | Anes Rodriguez, Jose Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24794 | ANES RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24795 | ANES RODRIGUEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779649 | ANES SANTOS, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24796 | ANES VAZQUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24797 | ANES VAZQUEZ, YERIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 24802 | ANESES MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24804 | ANESES TORRES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24805 | ANESES VELEZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25379 | ANGEL GUTIERREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25397 | ANGEL HOYOS, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27156 | ANGELES POLANCO, HUGO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27167 | ANGELET LOPEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27170 | ANGELI POMALES, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27171 | ANGELI POMALES, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27401 | ANGELUCCI MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27403 | Angelucci Rios, Johanne I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27404 | Angelucci Valentin, George O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27415 | ANGELY MARTINEZ, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779650 | ANGETUCCI MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27447 | ANGLADA ALERS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27449 | ANGLADA CAMACHO, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27450 | ANGLADA CASTILLOVEITI, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27451 | ANGLADA CINTRON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27452 | Anglada Del Ferrie, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27454 | ANGLADA FUENTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27455 | ANGLADA GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27458 | ANGLADA LOPEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27459 | ANGLADA MARQUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27461 | ANGLADA RIPOLL, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27462 | Anglada Rivera, Brenda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27464 | ANGLADA SANTIAGO, LIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27465 | ANGLADA SEGARRA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27466 | ANGLADA SEGARRA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27468 | ANGLADA SOTO, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27469 | Anglada Suarez, Angel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27469 | Anglada Suarez, Angel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27471 | ANGLADE MELENDEZ, JAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27474 | ANGLERO AUDINOT, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27475 | ANGLERO AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27476 | ANGLERO BULLET, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27477 | ANGLERO CAMACHO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27478 | ANGLERO DEL TORO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27479 | ANGLERO DEL TORO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27480 | Anglero Ferrer, Americo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27481 | ANGLERO FERRER, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27482 | ANGLERO FIGUEROA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27486 | ANGLERO GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27488 | ANGLERO GONZALEZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27489 | ANGLERO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27490 | ANGLERO GUZMAN, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27491 | ANGLERO GUZMAN, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27492 | ANGLERO GUZMAN, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27494 | ANGLERO MADERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779651 | ANGLERO MADERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27495 | Anglero Medina, Humberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27496 | ANGLERO MOJICA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27499 | ANGLERO PACHECO, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27500 | ANGLERO PACHECO, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779652 | ANGLERO QUESTELL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27503 | Anglero Questell, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27504 | ANGLERO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27505 | ANGLERO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27506 | ANGLERO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27507 | ANGLERO RODRIGUEZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27508 | ANGLERO ROSARIO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27510 | Anglero Soto, Daisy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27511 | ANGLERO TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27513 | ANGLERO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27529 | Angueira Acevedo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27530 | ANGUEIRA ACEVEDO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27531 | ANGUEIRA ALAMEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27532 | ANGUEIRA CALERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27533 | ANGUEIRA CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27534 | ANGUEIRA DEL VALLE, KRISHNA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27535 | ANGUEIRA FELICIANO, JAZAREHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779653 | ANGUEIRA FELICIANO, JAZAREHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27536 | ANGUEIRA GRANT, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27537 | ANGUEIRA IGUINA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27539 | ANGUEIRA MARTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27540 | ANGUEIRA MELENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27541 | ANGUEIRA MUNIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779654 | ANGUEIRA MUNIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779655 | ANGUEIRA MUNIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27544 | Anguero Echevarria, Edwin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27546 | ANGUITA OLIVERAS, ANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27547 | ANGUITA OTERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27548 | ANGUITA OTERO, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27549 | ANGUITA OTERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27550 | ANGUITA OTERO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27551 | ANGUITA RODRIGUEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27552 | ANGUITA SERRANO, RUPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27554 | ANGUITA VELEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27556 | ANGUITA VICENS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27557 | ANGUITA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27559 | ANGULO ALAMO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27561 | ANGULO BALLESTEROS, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27562 | ANGULO CAPELLA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27563 | ANGULO CARMONA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27564 | ANGULO COTTO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27566 | ANGULO CRUZ, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27569 | Angulo Diaz, Omar E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27570 | ANGULO ENCARNACION, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779656 | ANGULO FONSECA, ADALERYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27571 | ANGULO GOITIA, DANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27572 | ANGULO GONZALEZ, BARBARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779657 | ANGULO GONZALEZ, BARBARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27575 | ANGULO LABRADOR, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27576 | ANGULO MARQUEZ, MANNIX MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27577 | ANGULO MATOS, DIOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 27579 | ANGULO MUNOZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27580 | ANGULO PENA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27581 | ANGULO RIVERA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27582 | ANGULO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27583 | ANGULO RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27584 | ANGULO ROHENA, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27585 | ANGULO ROSA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27586 | ANGULO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27588 | ANGULO SUAREZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27589 | ANGULO SUAREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27590 | ANGULO VILLEGAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27591 | ANGULO VILLEGAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27592 | ANGULO VILLEGAS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27849 | ANN CARO, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27852 | ANN HANISCH, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27853 | ANN HERNANDEZ, LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27907 | Annable Lopez, Ernest W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27908 | Annable Lopez, John J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27909 | ANNABLE LOPEZ, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779658 | ANNABLE LOPEZ, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28035 | ANNEXY VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28070 | ANQUEIRA CASTRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28072 | ANSA COLLAZO, BRENDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28073 | ANSA FIGUEROA, NORALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28074 | ANSA TORO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28077 | Anselmi Ruemmele, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779659 | ANTGONETTY GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28099 | ANTHONY CAMACHO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28184 | ANTHONY RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779660 | ANTHONY, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28229 | ANTHONY, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28234 | ANTIGUA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28235 | ANTIGUA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779661 | ANTOMATTEI DELGADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28267 | ANTOMATTEI, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28268 | ANTOMMARCHI BONILLA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28272 | ANTOMPIETRI MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28276 | ANTOMPIETRI TRUJILLO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28279 | ANTONETTI ANTUNA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779662 | ANTONETTI ANTUNA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28280 | ANTONETTI AVILES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779663 | ANTONETTI AVILES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779664 | ANTONETTI AVILES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28281 | ANTONETTI CAMERON, OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28282 | ANTONETTI CARMONA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28284 | ANTONETTI CHEVRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28285 | ANTONETTI DE CUBILLE, CALIXTA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28286 | ANTONETTI GARCIA, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28287 | ANTONETTI GARCIA, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28288 | ANTONETTI GOMEZ, NOELYS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28289 | ANTONETTI LABOY, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28290 | ANTONETTI MONTAQEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28292 | ANTONETTI ORTIZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28293 | ANTONETTI ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28294 | ANTONETTI ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28295 | ANTONETTI ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28296 | ANTONETTI STUTTS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28298 | ANTONETTI, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28299 | ANTONETTI, DEVON V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779665 | ANTONETTY ARCE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28300 | ANTONETTY CARTAGENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28301 | ANTONETTY CLAUDELLS, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28304 | ANTONETTY GONZALEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28305 | ANTONETTY GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28306 | ANTONETTY GONZALEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28307 | Antonetty Gonzalez, Misael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779666 | ANTONETTY GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28308 | ANTONETTY GONZALEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28310 | ANTONETTY ORTIZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28311 | ANTONETTY RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28312 | ANTONETTY RODRIGUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28313 | ANTONETTY ROSA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28314 | ANTONETTY SANTIAGO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28316 | ANTONETTY VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28317 | ANTONEY DIAMANTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28319 | ANTONGIORGI ARCE, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28320 | ANTONGIORGI BUCHHOLZ, NOEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28321 | ANTONGIORGI CONCEPCION, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28322 | ANTONGIORGI DE ECHEGARAY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28323 | ANTONGIORGI DE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28324 | ANTONGIORGI DELGADO, SORAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779667 | ANTONGIORGI DIAZ, CORALY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28325 | ANTONGIORGI GARCIA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28326 | ANTONGIORGI JUSINO, BALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28327 | ANTONGIORGI LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28328 | ANTONGIORGI ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28329 | ANTONGIORGI ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28331 | ANTONGIORGI RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28332 | Antongiorgi Roman, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28334 | ANTONGIORGI SANTIAGO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28336 | ANTONGIORGI ZENON, GINA F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28337 | ANTONGIORGI, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28338 | ANTONGIORGIE ROSAS, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28345 | ANTONIA BETANCOURT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28443 | ANTONINI GONZALEZ, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28445 | ANTONINI NAZARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28446 | ANTONINI RODRIGUEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28447 | ANTONINO GARCIA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28488 | ANTONIO BARRETO, ADELSO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28536 | ANTONIO CHEESEBOROUGH, ELEANOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28640 | ANTONIO GOMEZ, BISMAILYS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28864 | ANTONIO PEREZ, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29060 | ANTONMARCHI RIVERA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29061 | ANTONMARCHI RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29063 | ANTONMATTEI GOITIA, SADI R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29065 | ANTONNETTI AVILES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29066 | Antonnetti Ruiz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29068 | ANTONSANTI ARBONA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29070 | Antonsanti Corre, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29071 | ANTONSANTI DAVILA, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779668 | ANTONSANTI DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29072 | ANTONSANTI DIAZ, ARMANDO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29073 | ANTONSANTI DIAZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29074 | ANTONSANTI GARCIA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29075 | ANTONSANTI PONS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779669 | ANTONSANTI RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29076 | ANTONSANTI RODRIGUEZ, ARMANDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29077 | ANTONSANTI RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29079 | ANTONY CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29085 | ANTRON AVILA, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29087 | ANTRON, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29094 | ANTUNA BERMUDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29095 | ANTUNA CAMACHO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779670 | ANTUNA CAMACHO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29097 | ANTUNA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29099 | ANTUNA DIAZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29101 | ANTUNA GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779671 | ANTUNA GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29102 | ANTUNA GUEVARA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29104 | ANTUNA GUEVARA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29106 | ANTUNA LEBRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29107 | ANTUNA MALAVE, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29108 | ANTUNA MARQUEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29110 | ANTUNA RIVERA, EDMA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29111 | ANTUNA ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29112 | ANTUNA ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29113 | ANTUNA VELAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29114 | ANTUNA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29115 | ANTUNES QUILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29117 | ANTUNEZ DIAZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29136 | ANZALOTA GUZMAN, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29138 | ANZUETA ALVARADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29139 | ANZUETA COLON, BENERIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29151 | AOSTINI FITCH, DINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29159 | APARICIO AMENGUAL, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29161 | APARICIO CARVAJAL, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29162 | APARICIO CESANI, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29164 | APARICIO CESANI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29165 | APARICIO DE LEON, MARIANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29166 | APARICIO DE, MARIANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29169 | APARICIO ENCARNACION, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29170 | APARICIO ENRIQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29171 | APARICIO LASPINA, JOSE JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29173 | APARICIO LASPINA, MARI NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29174 | APARICIO LOPEZ, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29178 | Aparicio Montes, Roberto L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29181 | APARICIO RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29183 | APARICIO TORRES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29192 | APELLANIZ BARRETO, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779672 | APELLANIZ BARRETO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29193 | APELLANIZ BARRETO, SANDRA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29194 | APELLANIZ BARROTO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29195 | APELLANIZ PALMA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29214 | APOLINARI CLEMENTE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29216 | APOLINARIO LOPEZ, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29220 | APOLINARIS MONTANEZ, ILIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29221 | APOLINARIS RIVERA, AMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29222 | APOLINARIS RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779673 | APOLINARIS SALABARRIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779674 | APOLINARIS SALABARRIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29231 | APONTE ACARON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29232 | APONTE ACEVEDO, AMITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29233 | APONTE ACEVEDO, SALVADOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29236 | APONTE ADORNO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29237 | APONTE ADORNO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29238 | APONTE ALEMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29239 | APONTE ALEMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29240 | APONTE ALEQUIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29242 | Aponte Alicea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29243 | Aponte Alicea, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29245 | APONTE ALICEA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29246 | APONTE ALICEA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779676 | APONTE ALICEA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29247 | APONTE ALICEA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29248 | APONTE ALICEA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29249 | APONTE ALICEA, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29250 | APONTE ALICEA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29251 | APONTE ALICEA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29253 | APONTE ALVARADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29255 | Aponte Alvarado, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29257 | APONTE ALVARADO, YOBANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29259 | APONTE ALVAREZ, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29260 | APONTE ALVAREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29261 | APONTE ALVAREZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779677 | APONTE ALVAREZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29263 | APONTE ANDINO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29264 | APONTE ANDINO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29266 | APONTE ANDINO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29267 | APONTE ANDINO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29268 | Aponte Andujar, Magdaliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29270 | APONTE ANDUJAR, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29271 | APONTE APONTE, AMARILIS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29272 | APONTE APONTE, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29274 | APONTE APONTE, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29276 | Aponte Aponte, Felix L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29277 | Aponte Aponte, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29278 | APONTE APONTE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29279 | APONTE APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29285 | APONTE APONTE, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29286 | APONTE APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779678 | APONTE APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29287 | APONTE APONTE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29288 | APONTE APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29289 | APONTE APONTE, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29290 | APONTE APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29291 | APONTE APONTE, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29292 | APONTE APONTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29293 | APONTE APONTE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29294 | Aponte Aponte, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779679 | APONTE APONTE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29297 | APONTE APONTE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779680 | APONTE APONTE, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29298 | APONTE APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779681 | APONTE AQUINO, EROILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779682 | APONTE AQUINO, NOEMI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29300 | APONTE ARCE, BRIZIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29301 | Aponte Arce, Nayil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29302 | APONTE ARCHE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29304 | APONTE ARROYO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29305 | APONTE ARROYO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779683 | APONTE ARROYO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29307 | APONTE ARROYO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29310 | APONTE ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29311 | APONTE ARROYO, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29312 | APONTE ARROYO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29313 | APONTE ARROYO, SILVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29314 | APONTE ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779684 | APONTE ARZUAGA, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29315 | APONTE ASTACIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29316 | APONTE AVILES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29318 | APONTE AVILES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29319 | APONTE AVILES, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29320 | APONTE AVILLAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29322 | APONTE AYALA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29323 | APONTE AYALA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29324 | APONTE AYALA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29325 | APONTE AYALA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29326 | APONTE AYALA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29327 | APONTE AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29329 | Aponte Ayala, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29330 | APONTE AYALA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29332 | APONTE AYALA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779685 | APONTE AYALA, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29334 | APONTE AYALA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29335 | Aponte Ayala, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29336 | APONTE AYALA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779686 | APONTE AYUSO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29337 | Aponte Baez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779687 | APONTE BAEZ, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29338 | Aponte Baez, Enoc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29339 | APONTE BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779688 | APONTE BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29341 | APONTE BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29343 | APONTE BARRIOS, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779689 | APONTE BATISTA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29345 | APONTE BATISTA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29347 | APONTE BELLAFLORES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29349 | Aponte Beltran, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29350 | Aponte Beltran, Nedliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29351 | APONTE BENEJANS, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29352 | APONTE BERDECIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29353 | APONTE BERDECIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29357 | APONTE BERMUDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29358 | APONTE BERMUDEZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29359 | Aponte Bermudez, Juan L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29362 | APONTE BERMUDEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29363 | APONTE BERMUDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29365 | APONTE BERMUDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29366 | APONTE BERMUDEZ, YEITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29367 | APONTE BERRIOS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29368 | Aponte Berrios, Anabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29371 | APONTE BERRIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29373 | APONTE BERRIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29375 | APONTE BERRIOS, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29376 | APONTE BERRIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29377 | APONTE BETANCOURT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29379 | APONTE BLANCO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29380 | APONTE BONILLA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29381 | APONTE BORGES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29382 | APONTE BORREL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779690 | APONTE BORREL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29383 | APONTE BORRERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29385 | APONTE BURGOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29386 | APONTE BURGOS, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29388 | Aponte Burgos, Juan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29389 | Aponte Burgos, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29390 | APONTE BURGOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29391 | APONTE BURGOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29392 | APONTE BURGOS, ROXANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779691 | APONTE BURGOS, ROXANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29393 | APONTE BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29395 | APONTE CABRERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29396 | APONTE CABRERA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29397 | APONTE CABRERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29399 | Aponte Cabrera, Teofilo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29401 | APONTE CAJIGAS, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779692 | APONTE CALDERON, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29403 | APONTE CALDERON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29404 | APONTE CALDERON, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29405 | APONTE CALDERON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29406 | APONTE CALDERON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29407 | APONTE CAMACHO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29408 | APONTE CAMACHO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29409 | APONTE CAMACHO, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29411 | APONTE CANALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29414 | APONTE CANALES, TANYA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29415 | APONTE CANALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29416 | Aponte Cancel, Jose C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29417 | APONTE CANCEL, SANTOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29418 | APONTE CARDENAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29420 | APONTE CARRASCO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29421 | APONTE CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29422 | Aponte Carrasquillo, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779693 | APONTE CARRASQUILLO, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29424 | APONTE CARRILLO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29425 | APONTE CARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29428 | Aponte Cartagena, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29429 | Aponte Cartagena, Narciso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29430 | APONTE CARTAGENA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779694 | APONTE CASTELLANO, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29431 | APONTE CASTELLANO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779695 | APONTE CASTELLANO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29432 | APONTE CASTELLANO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779696 | APONTE CASTILLO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29434 | APONTE CASTRO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29436 | APONTE CEPEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779697 | APONTE CHARBONIER, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29437 | APONTE CINTRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29438 | APONTE CINTRON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29439 | APONTE CINTRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29441 | Aponte Cintron, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29445 | APONTE CLEMENTE, JENNIFER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29446 | APONTE COLL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29448 | APONTE COLL, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779698 | APONTE COLL, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29449 | APONTE COLL, TITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779699 | APONTE COLL, TITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29450 | APONTE COLLAZO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29454 | APONTE COLON, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29455 | APONTE COLON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29456 | APONTE COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29457 | APONTE COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779700 | APONTE COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29459 | APONTE COLON, GIL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29461 | Aponte Colon, Hector I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29462 | APONTE COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29463 | APONTE COLON, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29465 | APONTE COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29468 | APONTE COLON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29470 | APONTE COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29473 | APONTE COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29474 | APONTE COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29475 | APONTE COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29476 | APONTE COLON, MARIELEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29477 | APONTE COLON, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29480 | APONTE COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29481 | APONTE COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29482 | APONTE COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29483 | APONTE COLON, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779701 | APONTE COLON, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29485 | APONTE COLON, YAIZA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29486 | APONTE COLON, YARELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29487 | APONTE COLON, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779702 | APONTE COLON, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29489 | APONTE COLON, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29491 | APONTE CONCEPCION, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29492 | APONTE CORA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29493 | APONTE CORALES, BELDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29495 | APONTE CORDOVA, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29496 | APONTE CORDOVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29498 | Aponte Cornier, Ramon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29500 | APONTE CORREA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29501 | Aponte Corujo, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29502 | APONTE COSME, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29503 | APONTE COSME, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29504 | APONTE COSME, JOSELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29505 | APONTE COSME, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29506 | APONTE COSME, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29507 | APONTE COTTO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29508 | APONTE COTTO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29509 | APONTE CRESPO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29510 | APONTE CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29511 | APONTE CRUZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29512 | APONTE CRUZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29514 | APONTE CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29515 | APONTE CRUZ, DARLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779703 | APONTE CRUZ, DARLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29516 | APONTE CRUZ, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29517 | APONTE CRUZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29519 | APONTE CRUZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29521 | APONTE CRUZ, MAYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29523 | APONTE CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29524 | APONTE CRUZ, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29526 | APONTE CRUZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29527 | APONTE CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779704 | APONTE CRUZ, WILNERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29528 | APONTE CRUZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29532 | APONTE DANOIS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779705 | APONTE DANOIS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29534 | Aponte Davila, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29535 | APONTE DAVILA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29536 | APONTE DAVILA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779706 | APONTE DAVILA, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29537 | APONTE DAVIS, GREISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29540 | APONTE DE JESUS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29542 | APONTE DE JESUS, PURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779707 | APONTE DEJESUS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29543 | APONTE DEL TORO, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29543 | APONTE DEL TORO, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29545 | APONTE DEL VALLE, AMILKA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29548 | APONTE DELGADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29549 | Aponte Delgado, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29550 | APONTE DELGADO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29551 | APONTE DELGADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29552 | APONTE DELGADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29553 | APONTE DELGADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29554 | APONTE DENTON, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779708 | APONTE DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779709 | APONTE DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29556 | APONTE DIAZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29558 | APONTE DIAZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29559 | APONTE DIAZ, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29560 | Aponte Diaz, German | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29562 | APONTE DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29563 | APONTE DIAZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29563 | APONTE DIAZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29565 | APONTE DIAZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29566 | APONTE DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29567 | APONTE DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29568 | APONTE DIAZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29569 | APONTE DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779710 | APONTE DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29229 | APONTE DIEPPA, ARDENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779711 | APONTE DIEPPA, ARDENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29571 | APONTE DIEZ, ANDRES C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29573 | APONTE DOMINGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29574 | APONTE DOMINGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29575 | APONTE DOMINGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29576 | APONTE DONES, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29577 | APONTE DONES, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779712 | APONTE DONES, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29578 | APONTE DONES, NILIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29579 | APONTE DONES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29581 | APONTE DROZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29582 | APONTE DUENO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29583 | APONTE ECHEVARRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29584 | APONTE ELIAS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29586 | APONTE ESPADA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779713 | APONTE ESPADA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29570 | Aponte Esteves, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779714 | APONTE ESTRADA, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29589 | APONTE ESTRADA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29592 | APONTE FALCON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29593 | APONTE FARIA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29596 | APONTE FELICIANO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779715 | APONTE FELICIANO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29597 | APONTE FELICIANO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29599 | APONTE FELICIANO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29600 | APONTE FELICIANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29601 | APONTE FELICIANO, NUNCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29602 | APONTE FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29603 | APONTE FELIX, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29604 | APONTE FELIX, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779716 | APONTE FELIX, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29605 | APONTE FELIX, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29606 | APONTE FELIX, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29607 | APONTE FERNANDEZ, ANA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29608 | APONTE FERNANDEZ, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29609 | APONTE FERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29610 | APONTE FERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29613 | APONTE FERNANDEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29611 | APONTE FERNANDEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29612 | APONTE FERNANDEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29614 | APONTE FERNANDEZ, KENDALL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779717 | APONTE FESHOLD, NORMAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29618 | APONTE FESHOLD, NORMAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29619 | APONTE FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29622 | APONTE FIGUEROA, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29624 | APONTE FIGUEROA, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29625 | APONTE FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29626 | APONTE FIGUEROA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29627 | APONTE FIGUEROA, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29628 | APONTE FIGUEROA, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29631 | APONTE FLORES, AHISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29632 | APONTE FLORES, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29634 | APONTE FLORES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29635 | APONTE FLORES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29637 | APONTE FONTANEZ, AIDAIVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29638 | Aponte Fontanez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29639 | APONTE FRANCO, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29640 | APONTE FRANCO, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779718 | APONTE FUENTES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29641 | APONTE FUENTES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29642 | APONTE FUENTES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29643 | APONTE FUENTES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29644 | APONTE FUENTES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29646 | APONTE FUENTES, MARIO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29648 | APONTE GALARZA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29649 | APONTE GALARZA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29650 | APONTE GANDIA, LURISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29654 | APONTE GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29655 | APONTE GARCIA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29656 | APONTE GARCIA, AXEL NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29657 | APONTE GARCIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779719 | APONTE GARCIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29658 | Aponte Garcia, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29659 | APONTE GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29660 | APONTE GARCIA, ERICK N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29661 | APONTE GARCIA, GLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29664 | APONTE GARCIA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29665 | APONTE GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29667 | APONTE GARCIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779720 | APONTE GARCIA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29670 | Aponte Garcia, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29674 | APONTE GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29676 | APONTE GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29677 | APONTE GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29679 | APONTE GEIGEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29682 | APONTE GOMEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29683 | Aponte Gomez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29684 | APONTE GOMEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29685 | APONTE GOMEZ, MELINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29686 | APONTE GOMEZ, NEYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29687 | APONTE GOMEZ, SIXTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29689 | APONTE GONZALEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29690 | APONTE GONZALEZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29691 | APONTE GONZALEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29692 | APONTE GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29693 | APONTE GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779721 | APONTE GONZALEZ, ASTRID V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29694 | APONTE GONZALEZ, ASTRID V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29695 | Aponte Gonzalez, Awilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29696 | APONTE GONZALEZ, DELYS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29697 | APONTE GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29699 | APONTE GONZALEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29702 | APONTE GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779722 | APONTE GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29705 | APONTE GONZALEZ, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29706 | APONTE GONZALEZ, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29707 | APONTE GONZALEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29708 | APONTE GONZALEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29709 | APONTE GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29710 | APONTE GONZALEZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29712 | APONTE GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29714 | APONTE GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29716 | APONTE GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29717 | APONTE GONZALEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29718 | APONTE GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29719 | APONTE GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779723 | APONTE GONZALEZ, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779724 | APONTE GONZANLEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29721 | APONTE GUADALUPE, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29722 | APONTE GUALDARRAMA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29723 | APONTE GUARDIOLA, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29725 | APONTE GUERRIDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29726 | APONTE GUTIERREZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29730 | APONTE GUZMAN, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29731 | APONTE GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779725 | APONTE GUZMAN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29733 | APONTE GUZMAN, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29734 | APONTE GUZMAN, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29735 | APONTE GUZMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779726 | APONTE GUZMAN, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29737 | APONTE GUZMAN, VIVIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29738 | APONTE GUZMAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29739 | APONTE GUZMAN, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29740 | APONTE HEREDIA, IDRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29742 | APONTE HERNANDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779727 | APONTE HERNANDEZ, BRIGITTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29745 | APONTE HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29746 | APONTE HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29748 | APONTE HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29747 | APONTE HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29749 | APONTE HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29751 | APONTE HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29752 | APONTE HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29753 | APONTE HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29754 | APONTE HERNANDEZ, JALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29756 | APONTE HERNANDEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29757 | APONTE HERNANDEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29758 | APONTE HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29760 | APONTE HERNANDEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29761 | Aponte Hernandez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29766 | APONTE HERNANDEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29767 | APONTE HERNANDEZ, TIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29769 | APONTE HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29770 | APONTE HERNANDEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29772 | APONTE HIRALDO, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29773 | APONTE HUERTAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29775 | APONTE HUERTAS, ROSA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29776 | APONTE INFANTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29777 | APONTE IRIZARRY, ANALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29778 | APONTE IRIZARRY, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29780 | APONTE IRIZARRY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29781 | Aponte Irizarry, Justo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29783 | APONTE IRIZARRY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779728 | APONTE IRIZARRY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779729 | APONTE IRIZARRY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29784 | APONTE JIMENEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29785 | APONTE JIMENEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29787 | APONTE JIMENEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29788 | APONTE JIMENEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29789 | APONTE JORDAN, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779730 | APONTE JORDAN, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29790 | APONTE JUSTINIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29792 | APONTE LABOY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779731 | APONTE LABOY, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29793 | APONTE LABOY, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29795 | Aponte Laboy, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29796 | APONTE LABOY, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29797 | APONTE LABOY, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29800 | APONTE LAMBERTY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29801 | APONTE LEBRON, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29802 | APONTE LEBRON, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29804 | APONTE LEON, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29805 | APONTE LEON, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29810 | APONTE LOPEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29811 | APONTE LOPEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29812 | APONTE LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29813 | APONTE LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29818 | APONTE LOPEZ, KIREMIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779732 | APONTE LOPEZ, KIREMIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29819 | APONTE LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29820 | APONTE LOPEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29821 | APONTE LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29823 | APONTE LOPEZ, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29824 | APONTE LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29826 | APONTE LOPEZ, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29827 | APONTE LOPEZ, NERISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29829 | APONTE LOPEZ, ORLANDO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29830 | APONTE LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29831 | APONTE LOPEZ, REYMERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29832 | APONTE LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29833 | APONTE LOYO, ANA F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29834 | APONTE LOZANO, JENELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29835 | APONTE LUCIANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29836 | APONTE LUCIANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29837 | Aponte Lugo, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29839 | APONTE LUYANDA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29842 | Aponte Maisonet, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29843 | APONTE MAISONET, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29844 | Aponte Maisonet, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29845 | APONTE MALAVE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29846 | APONTE MALAVE, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29847 | APONTE MALAVE, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29848 | APONTE MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29849 | APONTE MALDONADO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29852 | Aponte Maldonado, Reynaldo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29853 | APONTE MALDONADO, SARELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29854 | APONTE MALDONADO, SARELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779733 | APONTE MALDONADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29857 | APONTE MARICHAL, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29858 | APONTE MARIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779734 | APONTE MARISCAL, ALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29859 | APONTE MARISCAL, ALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29860 | APONTE MARQUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29862 | APONTE MARRERO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29864 | APONTE MARRERO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29866 | APONTE MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779735 | APONTE MARRERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29867 | APONTE MARRERO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29869 | Aponte Marrero, Marcos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29870 | APONTE MARRERO, MARLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29871 | APONTE MARRERO, NILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29872 | APONTE MARRERO, NILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29873 | APONTE MARRERO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29874 | APONTE MARRERO, RUBEN U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29875 | APONTE MARRERO, TOMAS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29876 | APONTE MARRERO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29877 | APONTE MARTE, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29878 | APONTE MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29879 | APONTE MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29882 | APONTE MARTINEZ, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29884 | APONTE MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29885 | APONTE MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29886 | APONTE MARTINEZ, LEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29887 | APONTE MARTINEZ, LOUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29889 | APONTE MARTINEZ, LYDIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29890 | APONTE MARTINEZ, LYDIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29891 | APONTE MARTINEZ, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779736 | APONTE MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29892 | APONTE MARTINEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779737 | APONTE MARTINEZ, MARILIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29894 | APONTE MARTINEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29895 | APONTE MARTINEZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779738 | APONTE MARTINEZ, SHADE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29896 | APONTE MARTINEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779739 | APONTE MARTINEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29897 | APONTE MARTINEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29898 | APONTE MARTINEZ, YEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29900 | APONTE MARTIR, NOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29901 | APONTE MARTIR, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779740 | APONTE MARTIR, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779741 | APONTE MARTIR, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29902 | Aponte Mass, Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29904 | APONTE MASSAS, DUVAL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29905 | APONTE MASSAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29910 | APONTE MATOS, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779742 | APONTE MATOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29914 | APONTE MEDERO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779743 | APONTE MEDERO, NALALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29915 | APONTE MEDERO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29916 | APONTE MEDERO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779744 | APONTE MEDINA, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29918 | APONTE MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29919 | APONTE MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29921 | APONTE MEDINA, MYRELLA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29922 | APONTE MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779745 | APONTE MEDINA, ZULEYKA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29924 | APONTE MELAZZI, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29926 | APONTE MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29927 | APONTE MELENDEZ, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29928 | APONTE MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29933 | APONTE MELENDEZ, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29935 | APONTE MELENDEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29936 | APONTE MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779746 | APONTE MELENDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29938 | APONTE MELENDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29939 | APONTE MELENDEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29940 | APONTE MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779747 | APONTE MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29941 | APONTE MELENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29942 | APONTE MELENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29944 | APONTE MELENDEZ, SARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29945 | APONTE MELLADO, ANAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29946 | APONTE MENDEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29947 | APONTE MENDEZ, XAVIER G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29948 | APONTE MERCADO, ADA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29949 | APONTE MERCADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29950 | APONTE MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779748 | APONTE MERCADO, ERNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29952 | APONTE MERCADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779749 | APONTE MERCADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779750 | APONTE MERCADO, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779750 | APONTE MERCADO, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779751 | APONTE MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29955 | APONTE MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779752 | APONTE MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29956 | APONTE MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779753 | APONTE MERCADO, ROSANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29957 | APONTE MERCADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29958 | APONTE MERCED, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29960 | APONTE MERCED, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29962 | APONTE MILIAN, FRANCISCO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29961 | APONTE MILIAN, FRANCISCO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29963 | APONTE MILLAN, DIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29964 | APONTE MILLAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29965 | APONTE MILLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29968 | APONTE MIRANDA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29972 | APONTE MOJICA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29973 | APONTE MOJICA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29974 | APONTE MOLINA, ALICE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29976 | Aponte Molina, Juan I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29977 | APONTE MONTALVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29978 | APONTE MONTALVO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29979 | Aponte Montalvo, Felix D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29980 | APONTE MONTALVO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29981 | APONTE MONTALVO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29982 | APONTE MONTANEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29983 | APONTE MONTANEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29984 | APONTE MONTANEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29986 | APONTE MONTES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29989 | APONTE MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29990 | APONTE MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779675 | APONTE MORALES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29993 | APONTE MORALES, HELGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29994 | APONTE MORALES, HUGO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29995 | APONTE MORALES, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29996 | APONTE MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256907 | APONTE MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29997 | Aponte Morales, Jose Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29998 | APONTE MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29999 | APONTE MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30000 | APONTE MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779755 | APONTE MORALES, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30001 | APONTE MORALES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30002 | APONTE MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30004 | APONTE MORALES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30006 | APONTE MORALES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30005 | APONTE MORALES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30007 | APONTE MORAN, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30008 | APONTE MORENO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30013 | APONTE MUNIZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30015 | APONTE MUNIZ, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30016 | APONTE MUNIZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30017 | APONTE MUNOZ, AGNES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30019 | APONTE MUNOZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30022 | APONTE NADAL, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30023 | APONTE NADAL, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30024 | APONTE NASSAR, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30028 | APONTE NATAL, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30030 | APONTE NAVARRO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30032 | APONTE NAVARRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30033 | APONTE NAVARRO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30034 | APONTE NAVARRO, YARITZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779756 | APONTE NAVARRO, YARITZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30037 | APONTE NAVEDO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30038 | APONTE NAZARIO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30039 | APONTE NECO, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779757 | APONTE NECO, JOYCE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30040 | APONTE NEGRON, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30042 | Aponte Negron, Hector R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30043 | APONTE NEGRON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30046 | APONTE NEGRON, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30048 | APONTE NEGRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30049 | APONTE NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30052 | APONTE NEGRON, PATSY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256908 | APONTE NEGRON, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30055 | Aponte Negron, Tanagua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30056 | Aponte Negron, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30058 | Aponte Nieves, Bernardino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30059 | APONTE NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30062 | APONTE NIEVES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30064 | APONTE NOGUERAS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30065 | APONTE NUNEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30066 | APONTE NUNEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779758 | APONTE NUNEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779759 | APONTE NUNEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30068 | Aponte Nunez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30069 | APONTE OCASIO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30070 | APONTE OCASIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30071 | APONTE OCASIO, LIDICE ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30072 | APONTE OCASIO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779760 | APONTE OIG, MAITE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30073 | APONTE OLIVIERI, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30074 | APONTE OLMEDA, LALIXZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30076 | APONTE ORELLANA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30077 | APONTE ORTEGA, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30078 | APONTE ORTEGA, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30079 | APONTE ORTEGA, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30081 | APONTE ORTIZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779761 | APONTE ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30082 | APONTE ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30083 | APONTE ORTIZ, CARLOS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779762 | APONTE ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30084 | APONTE ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30085 | APONTE ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30087 | APONTE ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30089 | Aponte Ortiz, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30090 | APONTE ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779763 | APONTE ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256909 | APONTE ORTIZ, FELIX I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30095 | APONTE ORTIZ, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30096 | APONTE ORTIZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30097 | APONTE ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779764 | APONTE ORTIZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30100 | Aponte Ortiz, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30101 | APONTE ORTIZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30102 | APONTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779765 | APONTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779766 | APONTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30106 | APONTE ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30107 | APONTE ORTIZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30108 | APONTE ORTIZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30109 | Aponte Ortiz, Jose Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30110 | APONTE ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30112 | APONTE ORTIZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30114 | APONTE ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30115 | Aponte Ortiz, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30116 | APONTE ORTIZ, MARELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30117 | APONTE ORTIZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30118 | Aponte Ortiz, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30118 | Aponte Ortiz, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30121 | APONTE ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30123 | APONTE ORTIZ, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30124 | APONTE ORTIZ, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30125 | APONTE ORTIZ, NOHELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30126 | APONTE ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30127 | Aponte Ortiz, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30129 | APONTE ORTIZ, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30130 | APONTE ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30132 | APONTE ORTIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30133 | APONTE ORTIZ, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779767 | APONTE ORTIZ, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779768 | APONTE ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779769 | APONTE ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30135 | APONTE ORTIZ, ZAIDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779770 | APONTE ORTIZ, ZULEYKA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30136 | APONTE OSORIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30137 | APONTE OSORIO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30138 | APONTE OSTOLAZA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779771 | APONTE OYOLA, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30140 | APONTE OYOLA, ASLIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30141 | Aponte Oyola, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30143 | APONTE OZTOLAZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30145 | APONTE PABON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30146 | APONTE PABON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30147 | APONTE PACHECO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30148 | APONTE PACHECO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30149 | APONTE PACHECO, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30151 | APONTE PADILLA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779772 | APONTE PADILLA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30154 | APONTE PAGAN, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30155 | APONTE PAGAN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30156 | APONTE PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30158 | APONTE PAGAN, ELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30160 | APONTE PAGAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779773 | APONTE PAGAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30161 | APONTE PAGAN, LAIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30162 | APONTE PAGAN, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30165 | Aponte Pagan, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30167 | APONTE PAGAN, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30168 | APONTE PAGAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30169 | APONTE PALOU, VANESSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30170 | APONTE PANIAGUA, LUCAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779774 | APONTE PARADIZO, JULYSELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30172 | APONTE PARGAS, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30173 | APONTE PARSI, ADELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30175 | APONTE PARSI, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30176 | APONTE PASCUAL, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30177 | APONTE PASCUAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30182 | APONTE PEREIRA, LOYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30183 | APONTE PERES, KATIRIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30184 | APONTE PEREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30185 | APONTE PEREZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30186 | APONTE PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30188 | APONTE PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30189 | APONTE PEREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30190 | APONTE PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30191 | APONTE PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30192 | Aponte Perez, Jerieliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30197 | APONTE PEREZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30198 | APONTE PEREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30199 | APONTE PEREZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30200 | APONTE PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30201 | APONTE PEREZ, MERALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30202 | APONTE PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30203 | APONTE PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30205 | APONTE PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30206 | APONTE PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30207 | APONTE PIETRI, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256910 | APONTE PINEIRO, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30209 | APONTE PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30210 | APONTE PIZARRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30212 | APONTE PLAZA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30213 | APONTE PLAZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30215 | APONTE PUIG, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30216 | APONTE PUIG, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779775 | APONTE QUILES, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30218 | APONTE QUILES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779776 | APONTE QUILES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30220 | APONTE QUINONES, BETTY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30222 | APONTE QUINONES, ELVIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30223 | Aponte Quinones, Juan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779777 | APONTE QUINONES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30224 | APONTE QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30228 | APONTE RAMIREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30229 | APONTE RAMIREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779778 | APONTE RAMIREZ, JADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30231 | APONTE RAMIREZ, JADIRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30232 | APONTE RAMIREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30234 | APONTE RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30235 | APONTE RAMIREZ, MARIANYELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30237 | APONTE RAMIREZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779779 | APONTE RAMIREZ, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30239 | APONTE RAMOS, ARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779780 | APONTE RAMOS, ARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30241 | APONTE RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30242 | APONTE RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30243 | APONTE RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30244 | APONTE RAMOS, ESTEBANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779781 | APONTE RAMOS, ESTEBANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779782 | APONTE RAMOS, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30246 | APONTE RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30247 | APONTE RAMOS, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779783 | APONTE RAMOS, HECTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30249 | APONTE RAMOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30251 | APONTE RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30252 | APONTE RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30253 | APONTE RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30254 | APONTE RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30255 | APONTE RAMOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30256 | APONTE RAMOS, MARBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779784 | APONTE RAMOS, MARBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30257 | APONTE RAMOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30258 | APONTE RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30259 | APONTE RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30260 | APONTE RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30261 | APONTE RAMOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30262 | APONTE RAMOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30263 | APONTE RAMOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30264 | Aponte Ramos, Ramon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30265 | APONTE RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30266 | APONTE RAMOS, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30269 | APONTE RENTAS, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779785 | APONTE RESTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30272 | APONTE RESTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30274 | APONTE REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30276 | APONTE REYES, DANETSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30277 | APONTE REYES, DANETSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30280 | APONTE REYES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30281 | Aponte Reyes, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30283 | APONTE REYES, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30284 | APONTE REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30285 | APONTE REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30286 | APONTE REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30287 | APONTE REYES, MANELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30289 | APONTE REYES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30290 | APONTE REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779786 | APONTE REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30291 | APONTE REYES, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30292 | Aponte Reyes, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30294 | APONTE RIOS, ARY'EL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779787 | APONTE RIOS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30295 | APONTE RIOS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779788 | APONTE RIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30299 | APONTE RIOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30300 | APONTE RIOS, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30301 | APONTE RIOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30302 | APONTE RIOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30303 | APONTE RIQUELMY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30304 | APONTE RIVAS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30305 | APONTE RIVAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30306 | APONTE RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30308 | APONTE RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30309 | Aponte Rivera, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30310 | Aponte Rivera, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30312 | APONTE RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30313 | APONTE RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30314 | APONTE RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30315 | Aponte Rivera, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30316 | APONTE RIVERA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30317 | APONTE RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30318 | APONTE RIVERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30319 | APONTE RIVERA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30323 | APONTE RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30324 | APONTE RIVERA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30325 | APONTE RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30326 | Aponte Rivera, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779789 | APONTE RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30327 | APONTE RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30328 | APONTE RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30329 | APONTE RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779790 | APONTE RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30330 | APONTE RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30331 | APONTE RIVERA, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30332 | APONTE RIVERA, CORAL MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779791 | APONTE RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30333 | APONTE RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30334 | APONTE RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30336 | APONTE RIVERA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30337 | APONTE RIVERA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30339 | APONTE RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30340 | APONTE RIVERA, ELVIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30341 | APONTE RIVERA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30342 | APONTE RIVERA, ERNIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779792 | APONTE RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30344 | APONTE RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30346 | Aponte Rivera, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30347 | APONTE RIVERA, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779793 | APONTE RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30348 | APONTE RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779794 | APONTE RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30349 | APONTE RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30350 | APONTE RIVERA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30351 | APONTE RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30356 | Aponte Rivera, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30357 | APONTE RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30358 | APONTE RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30359 | APONTE RIVERA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30360 | Aponte Rivera, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30361 | APONTE RIVERA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30365 | Aponte Rivera, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779795 | APONTE RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779796 | APONTE RIVERA, LY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30367 | APONTE RIVERA, LY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30368 | APONTE RIVERA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30369 | APONTE RIVERA, MARCOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779797 | APONTE RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30371 | APONTE RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30373 | APONTE RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30374 | Aponte Rivera, Maria V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30375 | APONTE RIVERA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779798 | APONTE RIVERA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30376 | APONTE RIVERA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30378 | APONTE RIVERA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30381 | APONTE RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30382 | APONTE RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779799 | APONTE RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30383 | APONTE RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30385 | APONTE RIVERA, NATASHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30386 | APONTE RIVERA, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779800 | APONTE RIVERA, NILVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30387 | APONTE RIVERA, NORIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779801 | APONTE RIVERA, NORIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30389 | APONTE RIVERA, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30391 | APONTE RIVERA, PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30392 | APONTE RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30393 | APONTE RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779802 | APONTE RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779803 | APONTE RIVERA, RAQUEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30394 | Aponte Rivera, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779804 | Aponte Rivera, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30395 | APONTE RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779805 | APONTE RIVERA, SANTANTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30396 | APONTE RIVERA, SARAH Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30397 | APONTE RIVERA, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30399 | APONTE RIVERA, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30400 | APONTE RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30401 | APONTE RIVERA, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30403 | APONTE RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30405 | APONTE RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30406 | APONTE RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30407 | APONTE RIVERA, YAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30408 | APONTE RIVERA, YAZMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30409 | Aponte Rivera, Yolanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30410 | Aponte Rivera, Yovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30411 | APONTE ROBLES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30412 | APONTE ROBLES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30413 | APONTE ROBLES, LESLIEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30415 | APONTE RODRIGUEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30416 | APONTE RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779806 | APONTE RODRIGUEZ, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30417 | APONTE RODRIGUEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30418 | APONTE RODRIGUEZ, ALEX E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779807 | APONTE RODRIGUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30421 | Aponte Rodriguez, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30424 | APONTE RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30426 | APONTE RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30425 | APONTE RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30427 | APONTE RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30429 | APONTE RODRIGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30430 | Aponte Rodriguez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30432 | APONTE RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30433 | APONTE RODRIGUEZ, ELBA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30434 | APONTE RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30436 | APONTE RODRIGUEZ, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30437 | Aponte Rodriguez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30438 | APONTE RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30439 | APONTE RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30440 | APONTE RODRIGUEZ, IRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30444 | APONTE RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30445 | APONTE RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30447 | APONTE RODRIGUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779808 | APONTE RODRIGUEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30451 | APONTE RODRIGUEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779809 | APONTE RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30452 | APONTE RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30454 | Aponte Rodriguez, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30455 | Aponte Rodriguez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30456 | APONTE RODRIGUEZ, JOSSIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30458 | APONTE RODRIGUEZ, KEYSHLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30459 | APONTE RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30460 | Aponte Rodriguez, Lizandra I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30461 | APONTE RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30462 | APONTE RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30463 | Aponte Rodriguez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30466 | APONTE RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30467 | APONTE RODRIGUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30468 | APONTE RODRIGUEZ, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30469 | APONTE RODRIGUEZ, MAGDALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30471 | APONTE RODRIGUEZ, MARIADEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30472 | APONTE RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30473 | APONTE RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30474 | APONTE RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30475 | APONTE RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30476 | APONTE RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30477 | APONTE RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30478 | APONTE RODRIGUEZ, MIRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779810 | APONTE RODRIGUEZ, NAIDY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30479 | APONTE RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30482 | APONTE RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30484 | APONTE RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779811 | APONTE RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30485 | APONTE RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30486 | APONTE RODRIGUEZ, SALLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30487 | APONTE RODRIGUEZ, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30488 | APONTE RODRIGUEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30489 | APONTE RODRIGUEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779812 | APONTE RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30490 | APONTE RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30492 | APONTE RODRIGUEZ, YANCY X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30493 | APONTE RODRIGUEZ, YESMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779813 | APONTE RODRIGUEZ, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779814 | APONTE RODRIGUEZ, ZYLKIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30494 | APONTE RODRIGUEZ, ZYLKIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30495 | APONTE ROJAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30496 | APONTE ROJAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30497 | APONTE ROJAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30500 | APONTE ROLDAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779815 | APONTE ROLDAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30501 | APONTE ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30502 | APONTE ROMAN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30503 | APONTE ROMAN, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30505 | APONTE ROMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30506 | APONTE ROQUE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30508 | APONTE ROSA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30510 | APONTE ROSA, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30511 | APONTE ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30512 | APONTE ROSA, NIDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30513 | APONTE ROSADO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779816 | APONTE ROSADO, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30515 | APONTE ROSADO, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30518 | APONTE ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779817 | APONTE ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30519 | APONTE ROSADO, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30521 | APONTE ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30522 | APONTE ROSADO, YILEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30523 | APONTE ROSALY, CYTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30524 | APONTE ROSARIO, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30525 | APONTE ROSARIO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30526 | APONTE ROSARIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30527 | APONTE ROSARIO, EWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30528 | Aponte Rosario, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30530 | APONTE ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779818 | APONTE ROSARIO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30531 | APONTE ROSARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30532 | APONTE ROSARIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30533 | Aponte Rosario, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30534 | APONTE ROSARIO, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779819 | APONTE ROSARIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30536 | APONTE ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30537 | APONTE ROSARIO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30538 | APONTE ROSARIO, MIGDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30540 | APONTE ROSARIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779820 | APONTE ROSARIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30542 | APONTE RUIZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30543 | APONTE RUIZ, JOEL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30544 | APONTE RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30545 | APONTE RUIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30546 | APONTE RUIZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30547 | APONTE RUIZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30548 | APONTE RUIZ, LESLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30549 | APONTE RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30550 | APONTE RUIZ, LUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30551 | Aponte Ruiz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30552 | Aponte Ruiz, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30553 | APONTE RUIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30554 | APONTE RUIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30555 | APONTE RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30557 | APONTE RUPERTO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30558 | APONTE RUPERTO, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779821 | APONTE SALVA, JAMIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30561 | Aponte Sanchez, Andy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30562 | APONTE SANCHEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30563 | Aponte Sanchez, Felix E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30566 | APONTE SANCHEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779822 | APONTE SANCHEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30568 | APONTE SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30569 | APONTE SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779823 | APONTE SANCHEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779824 | APONTE SANCHEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779825 | APONTE SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30570 | APONTE SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30571 | APONTE SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30573 | APONTE SANCHEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30574 | APONTE SANCHEZ, MILDRED M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30576 | APONTE SANCHEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30577 | APONTE SANCHEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30578 | APONTE SANES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30579 | Aponte Sanes, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30580 | APONTE SANES,CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779826 | APONTE SANTA, JAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30581 | APONTE SANTA, JAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30584 | APONTE SANTANA, GUEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779827 | APONTE SANTIAGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30585 | APONTE SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30586 | APONTE SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30587 | Aponte Santiago, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30588 | APONTE SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 779828 | APONTE SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30590 | APONTE SANTIAGO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30591 | APONTE SANTIAGO, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30592 | APONTE SANTIAGO, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30593 | APONTE SANTIAGO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30594 | APONTE SANTIAGO, ERICK R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30595 | APONTE SANTIAGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30597 | APONTE SANTIAGO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30598 | APONTE SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30599 | APONTE SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30600 | APONTE SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30601 | APONTE SANTIAGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779829 | APONTE SANTIAGO, NEYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30602 | APONTE SANTIAGO, NIEVES O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30603 | APONTE SANTIAGO, NIEVES O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30605 | APONTE SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779830 | APONTE SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30606 | APONTE SANTIAGO, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30607 | APONTE SANTIAGO, ZULMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779831 | APONTE SANTOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30610 | APONTE SANTOS, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779832 | APONTE SANTOS, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30611 | APONTE SANTOS, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779833 | APONTE SANTOS, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30613 | APONTE SANTOS, GILDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779834 | APONTE SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30615 | APONTE SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30457 | Aponte Santos, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30616 | APONTE SANTOS, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30617 | APONTE SAURI, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30618 | APONTE SAURI, YAZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30620 | APONTE SEPULVEDA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30621 | APONTE SEPULVEDA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30623 | Aponte Serrano, Aracelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30624 | APONTE SERRANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30626 | APONTE SERRANO, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30627 | APONTE SERRANO, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30628 | APONTE SERRANO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30630 | APONTE SERRANO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30631 | APONTE SERRANO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30633 | APONTE SIERRA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30634 | APONTE SIERRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30635 | APONTE SIERRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30636 | APONTE SIERRA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30638 | APONTE SIERRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30640 | APONTE SILVA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30641 | APONTE SILVA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30642 | APONTE SILVA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30643 | APONTE SILVA, SHEILA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30644 | APONTE SILVA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779835 | APONTE SILVA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779836 | APONTE SILVA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30645 | APONTE SILVA, WALESKA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30646 | APONTE SINGALA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 779837 | APONTE SOTO, EDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30650 | APONTE SOTO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30651 | APONTE SOTO, MICHELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30654 | APONTE SUAREZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30655 | APONTE SUAREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30656 | APONTE SUAREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30657 | APONTE SUAREZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30658 | Aponte Suarez, Tomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30659 | Aponte Surillo, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30660 | APONTE TAPIA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30661 | APONTE TEXEIRA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30662 | APONTE TIRADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30663 | APONTE TIRADO, NOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779838 | APONTE TIRADO, NOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779839 | APONTE TIRADO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30665 | APONTE TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30666 | APONTE TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30667 | APONTE TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30668 | APONTE TORRES, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779840 | APONTE TORRES, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30671 | APONTE TORRES, BRIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30672 | APONTE TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30673 | APONTE TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30675 | Aponte Torres, Charitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30676 | APONTE TORRES, DELIABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30678 | APONTE TORRES, EDITH B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779841 | APONTE TORRES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30681 | APONTE TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30684 | APONTE TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30685 | APONTE TORRES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30686 | APONTE TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30688 | APONTE TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30689 | APONTE TORRES, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30691 | APONTE TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779842 | APONTE TORRES, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779843 | APONTE TORRES, JANSYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30692 | APONTE TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30693 | APONTE TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30695 | APONTE TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30696 | APONTE TORRES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30698 | APONTE TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30697 | APONTE TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30700 | Aponte Torres, Juan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30701 | APONTE TORRES, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30703 | APONTE TORRES, LENITZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30704 | APONTE TORRES, LEONARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779844 | APONTE TORRES, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30705 | APONTE TORRES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779845 | APONTE TORRES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30706 | APONTE TORRES, LIZSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779846 | APONTE TORRES, LIZSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30707 | APONTE TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30708 | APONTE TORRES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779847 | APONTE TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30710 | APONTE TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30711 | APONTE TORRES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30712 | APONTE TORRES, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779848 | APONTE TORRES, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30713 | APONTE TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30714 | APONTE TORRES, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30715 | APONTE TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30716 | APONTE TORRES, MIRIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30717 | APONTE TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30718 | Aponte Torres, Nestor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30719 | APONTE TORRES, PAOLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30721 | APONTE TORRES, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30722 | APONTE TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30723 | APONTE TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30724 | APONTE TORRES, SHADYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30725 | APONTE TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30726 | APONTE TORRES, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30727 | APONTE TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779849 | APONTE TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30728 | APONTE TORRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30730 | APONTE TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30731 | APONTE TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30732 | Aponte Torres, Zulma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30733 | APONTE TRINIDAD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30735 | APONTE URBINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30736 | APONTE URBINA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30737 | APONTE VALENTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30738 | APONTE VALENTIN, FLOR N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30739 | APONTE VALENTIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30741 | Aponte Valle, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30742 | APONTE VALLE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30743 | APONTE VARES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30744 | APONTE VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30746 | APONTE VARGAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30749 | APONTE VAZQUEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30750 | APONTE VAZQUEZ, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30754 | APONTE VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779850 | APONTE VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30755 | APONTE VAZQUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30756 | APONTE VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30757 | APONTE VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779851 | APONTE VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30759 | APONTE VAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30760 | APONTE VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30761 | APONTE VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30764 | APONTE VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30766 | APONTE VAZQUEZ, ORFA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30768 | APONTE VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779852 | APONTE VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30769 | APONTE VAZQUEZ, SANDRA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30772 | APONTE VEGA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30773 | APONTE VEGA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779853 | APONTE VEGA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30774 | APONTE VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30775 | APONTE VEGA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779854 | APONTE VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30776 | APONTE VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30777 | APONTE VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779855 | APONTE VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30778 | APONTE VEGA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30779 | APONTE VEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30780 | APONTE VELAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30785 | APONTE VELEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30787 | APONTE VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30788 | APONTE VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30789 | APONTE VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30790 | APONTE VERA, AMABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30791 | APONTE VERA, AMALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30793 | APONTE VERA, IDALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30794 | APONTE VIDAL, JOHANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30795 | APONTE VIDAL, JOHANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30796 | APONTE VIDAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30798 | APONTE VIZCARRONDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779856 | APONTE YERA, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30799 | APONTE YORRO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30800 | APONTE ZAPATA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30801 | APONTE ZAVALA, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30802 | APONTE ZAYAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30803 | APONTE ZAYAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30804 | APONTE ZAYAS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30805 | APONTE ZAYAS, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30806 | Aponte Zayas, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30807 | APONTE ZAYAS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30808 | APONTE ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779857 | APONTE ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30809 | APONTE ZAYAS, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30810 | APONTE ZAYAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30811 | APONTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30812 | APONTE, AURISTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30816 | APONTE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30817 | APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30818 | APONTE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30819 | APONTE, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30820 | APONTE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779858 | APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30821 | APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30823 | APONTE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30824 | APONTE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779859 | APONTE, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30827 | APONTELUNA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30828 | APONTEORTIZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30829 | APONTERIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30830 | APONTERIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30831 | APONTERODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30837 | APPLEGATE KUSKO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30884 | AQUERON CARTAGENA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30885 | AQUERON CARTAGENA, WILFR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30886 | AQUERON GUTIERREZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30887 | AQUERON MARRERO, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779860 | AQUERON MARRERO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30888 | AQUERON MARRERO, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30889 | AQUERON RAMOS, MICHELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779861 | AQUERON RAMOS, YEYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30890 | AQUIJE, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30894 | AQUILES MALDONADO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30895 | AQUILES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779862 | AQUILES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30897 | AQUILES SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779863 | AQUILES SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30901 | AQUILINO MERCADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30905 | AQUILINO SANTANA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30906 | AQUINO ACOSTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30907 | AQUINO ACOSTA, NURY DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30908 | AQUINO ACOSTA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30910 | AQUINO ALICEA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30912 | AQUINO ALVAREZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30913 | AQUINO AQUINO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30914 | AQUINO AROCHO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779864 | AQUINO AYALA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30917 | AQUINO AYALA, MAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30918 | AQUINO BAEZ, PEDRO V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30921 | AQUINO BARRETO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30922 | AQUINO BERRIOS, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30923 | AQUINO BERRIOS, VIRNIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779865 | AQUINO BERRIOS, VIRNIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30924 | AQUINO BETANCOURT, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30925 | AQUINO BLAY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779866 | AQUINO BORGES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779867 | AQUINO BORRERO, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30926 | AQUINO BORRERO, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30929 | AQUINO BORRERO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779868 | AQUINO CABAN, DIANNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30930 | AQUINO CABRERA, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30931 | AQUINO CALIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30932 | AQUINO CAMPOS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30934 | AQUINO CANALES, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30935 | AQUINO CANALES, YERANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30936 | AQUINO CARBONELL, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779869 | AQUINO CARBONELL, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30937 | AQUINO CARBONELL, JUSTO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30938 | AQUINO CARBONELL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30939 | AQUINO CARBONELL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30940 | AQUINO CARBONELL, RUBEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30941 | AQUINO CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30942 | AQUINO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30943 | AQUINO CARMONA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779870 | AQUINO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30947 | AQUINO COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30952 | AQUINO COTTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30953 | Aquino Cotto, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30954 | AQUINO COTTO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30955 | AQUINO CRESPO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 30957 | AQUINO CRESPO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30958 | Aquino Cruz, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30959 | AQUINO CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30960 | AQUINO CRUZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30961 | AQUINO CRUZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30962 | AQUINO CUEVAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30963 | AQUINO CURBELO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779871 | AQUINO CURVELO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30965 | AQUINO DAMIANNI, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30967 | AQUINO DAVILA, ASTRID Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30970 | AQUINO DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30971 | AQUINO DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30972 | AQUINO DIAZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30973 | Aquino Diaz, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30974 | AQUINO DIAZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30975 | AQUINO ESQUILIN, XIOMARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779872 | AQUINO ESQUILIN, XIOMARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30976 | Aquino Farina, Lorimel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30977 | AQUINO FERNANDEZ, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30978 | AQUINO FERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30979 | AQUINO FERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30980 | AQUINO FIGUEROA, ADY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30983 | AQUINO FIGUEROA, ESTEBAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30984 | AQUINO FIGUEROA, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779873 | AQUINO FIGUEROA, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30985 | AQUINO FONTANEZ, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779874 | AQUINO FONTANEZ, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779875 | AQUINO FONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30986 | AQUINO FONTANEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779876 | AQUINO FUENTES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779877 | AQUINO FUENTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30987 | AQUINO GARAY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30991 | AQUINO GARCIA, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30993 | AQUINO GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30994 | AQUINO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779878 | AQUINO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30997 | AQUINO GONZALEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30998 | AQUINO GONZALEZ, NARCI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30999 | AQUINO GONZALEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31000 | AQUINO GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779879 | AQUINO GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779880 | AQUINO GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779881 | AQUINO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31001 | AQUINO GUILLEN, GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779882 | AQUINO HERNANDEZ, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31003 | AQUINO HERNANDEZ, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31005 | Aquino Hernandez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31006 | AQUINO HERRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31007 | AQUINO IBARRONDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31008 | AQUINO INFANTE, MESSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31011 | Aquino Jimenez, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31012 | AQUINO JIMENEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779883 | AQUINO JIMENEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31013 | Aquino Jimenez, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31016 | AQUINO JIMENEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779884 | AQUINO LAGARES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31017 | Aquino Lopez, Eliazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31019 | AQUINO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31020 | AQUINO LOPEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31022 | AQUINO LOPEZ, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31023 | AQUINO LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31025 | AQUINO LUGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31026 | AQUINO MAISONET, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31027 | Aquino Maldonado, Hector L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31028 | AQUINO MALDONADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31029 | Aquino Martinez, Agustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31031 | Aquino Martinez, Carlos Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31032 | AQUINO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779885 | AQUINO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31033 | AQUINO MARTINEZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31035 | Aquino Martinez, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31036 | AQUINO MARTINEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31039 | AQUINO MATOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31044 | AQUINO MEDINA, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31045 | AQUINO MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31047 | AQUINO MENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31049 | AQUINO MERCADO, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31050 | AQUINO MERCADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779886 | AQUINO MERCADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31051 | AQUINO MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31052 | AQUINO MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31054 | AQUINO MILAN, CARYLU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31056 | AQUINO MIRANDA, DARRYL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31057 | AQUINO MIRANDA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31058 | AQUINO MOLINA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779887 | AQUINO MONGE, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31059 | AQUINO MONGE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31060 | AQUINO MONGE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779888 | AQUINO MONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31061 | AQUINO MONTANEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31063 | AQUINO MORALES, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31065 | AQUINO MORALES, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31067 | AQUINO MORALES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779889 | AQUINO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31069 | AQUINO MORALES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31071 | AQUINO MORALES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31073 | AQUINO MURGA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31074 | AQUINO MURGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779890 | AQUINO NIEVES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31076 | AQUINO NIEVES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31077 | AQUINO NIEVES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31078 | AQUINO NIEVES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779891 | AQUINO NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31082 | AQUINO NUNEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31086 | AQUINO OCASIO, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31087 | AQUINO OCASIO, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31088 | Aquino Olavarria, Elsa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31089 | AQUINO OLAVARRIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31090 | AQUINO OLIVO, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31091 | AQUINO OLMEDA, JOSEFA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31092 | AQUINO OLMEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31093 | AQUINO PADILLA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31094 | AQUINO PENA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31095 | AQUINO PENA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31096 | Aquino Perales, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31097 | AQUINO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31098 | AQUINO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779892 | AQUINO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779893 | AQUINO PEREZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31099 | AQUINO PEREZ, ERMIE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31100 | AQUINO PEREZ, ODETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31101 | AQUINO PEREZ, ODETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31102 | AQUINO PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779894 | AQUINO PINERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31103 | AQUINO PINERO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31104 | AQUINO PLAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31105 | Aquino Plaza, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31109 | AQUINO RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31110 | AQUINO RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31113 | AQUINO RAMOS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31114 | AQUINO RAMOS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31115 | AQUINO RAMOS, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31116 | AQUINO RAMOS, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31117 | AQUINO RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31120 | AQUINO RIOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31122 | AQUINO RIOS, JERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31124 | AQUINO RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31125 | AQUINO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31126 | AQUINO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779895 | AQUINO RIVERA, JACKXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779896 | AQUINO RIVERA, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31128 | AQUINO RODRIGUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31129 | AQUINO RODRIGUEZ, CAROL NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31132 | AQUINO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31133 | AQUINO RODRIGUEZ, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31134 | AQUINO RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31136 | AQUINO ROSA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31137 | AQUINO ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31138 | AQUINO ROSADO, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31140 | AQUINO RUIZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31141 | AQUINO RUIZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779897 | AQUINO RUIZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31143 | AQUINO RUIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31144 | AQUINO SALAS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31147 | AQUINO SANTIAGO, DELYRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31149 | AQUINO SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31150 | AQUINO SANTIAGO, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31152 | AQUINO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31153 | AQUINO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31154 | AQUINO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 31155 | AQUINO SANTOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31158 | AQUINO SERRANO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779898 | AQUINO SERRANO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31159 | AQUINO SIERRA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31162 | AQUINO SONERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779899 | AQUINO SOTO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31164 | AQUINO SOTO, EDWIN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31165 | AQUINO SOTO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31166 | AQUINO SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31167 | AQUINO SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31168 | AQUINO SOTO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31169 | AQUINO SOTO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31170 | AQUINO TAPIA, EDWIN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31171 | AQUINO TAPIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31172 | AQUINO TAPIA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779900 | AQUINO TIRADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31173 | AQUINO TIRADO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31174 | AQUINO TIRADO, SORELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779901 | AQUINO TIRADO, SORELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31177 | Aquino Torres, Marysie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31178 | AQUINO TORRES, NICOLAS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31179 | AQUINO TUBENS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31180 | AQUINO TUBENS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779902 | AQUINO TUBENS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31184 | AQUINO VARELA, MARTIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31185 | AQUINO VARGAS, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779903 | AQUINO VAZQUEZ, MONICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31186 | AQUINO VEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779904 | AQUINO VEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31187 | AQUINO VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31190 | AQUINO VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31192 | AQUINO VENTURA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779905 | AQUINO YAMBO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31193 | AQUINO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31195 | AQUINO, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779906 | AQUINO, START B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31196 | AQUINOBAEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31197 | AQUINODEPOLANCO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31198 | AQUINOMARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31199 | AQUIRRE ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31201 | AQUNO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31211 | ARABIA ROJAS, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31315 | ARACENA PEREZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31316 | ARACENA PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31317 | ARACENA QUINONES, JOHAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31319 | ARACENA RODRIGUEZ, INDIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31321 | ARACHE MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31323 | ARAGON LONGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31324 | ARAGON RODRIGUEZ, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779907 | ARAGON RODRIGUEZ, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31326 | ARAGONES CALDERON, EDJOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31327 | ARAGONES GALARZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31329 | Aragones Lopez, Denis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31330 | ARAGONES RODRIGUEZ, ENID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31331 | Aragones Sanchez, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31333 | Aragones Valentin, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31334 | ARAGONES VICENTE, GISELA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779908 | ARAGONES VICENTE, GISELA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31335 | ARAGONES VICENTE, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31336 | ARAGONES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31337 | ARAGONEZ ALVAREZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31340 | ARAGUNDE TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31341 | ARAGUNDE TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31344 | ARALUCE RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31348 | ARAMBARRY MARRERO, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31348 | ARAMBARRY MARRERO, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31350 | ARAMBARRY MARRERO, RAQUEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31351 | ARAMBURU DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31356 | ARAMBURU GONZALEZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779909 | ARAMBURU ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779910 | ARAMIZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31379 | ARAN CABAN, JULIEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779911 | ARAN CABAN, JULIEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31381 | ARAN REYES, PETRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31384 | ARAN SERRANO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31387 | ARANA BARBOSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31388 | ARANA BATISTA, RANDEE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31390 | ARANA BEAUCHAMP, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31391 | ARANA BEAUCHAMP, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779912 | ARANA CARRION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779913 | ARANA CARRION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31393 | ARANA CARRION, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31395 | ARANA COLON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31396 | ARANA COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31397 | ARANA COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31398 | ARANA COLON,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31399 | ARANA FRAU, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31402 | ARANA LANZAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31404 | ARANA MARTIR, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31405 | ARANA MARTIR, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31406 | Arana Natel, David S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31407 | Arana Perez, Ernesto L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31408 | ARANA RIOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31409 | ARANA RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31412 | ARANA SERRANO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779914 | ARANA SOTO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31414 | ARANA VAZQUEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31415 | ARANA VEGA, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31416 | ARANA VEGA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31419 | ARANA, GEORGYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31422 | ARANDA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31428 | ARANGO LLANA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31430 | ARANGO MERCADO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31433 | ARANGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31434 | ARANGUREN SNOW, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31435 | ARANZADI COLON, IMANOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31440 | ARANZAMENDI VEGA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31445 | ARAUD CRUZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31446 | ARAUD DIAZ, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31447 | ARAUD GALARZA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31448 | ARAUD GALARZA, YOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31449 | Araud Padilla, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31450 | Araud Padilla, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31451 | Araud Padilla, Julio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31452 | ARAUD PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31453 | ARAUD PADILLA, NANCY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31454 | ARAUD ROMAN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31455 | ARAUD SANTANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31456 | ARAUD SOTOMAYOR, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31458 | ARAUJO AVILES, MARJORIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31461 | ARAUJO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31464 | ARAUJO LARROY, ANAMARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31465 | ARAUJO MONTANEZ, JOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779915 | ARAUJO PETERSON, CHANTELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31468 | ARAUJO VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31469 | ARAUZ PERALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31471 | ARAY ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31472 | ARAYA BRENES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31473 | Araya Brenes, Oscar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31474 | ARAYA MARQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31475 | ARAYA RAMIREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779916 | ARAYA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31477 | Araya Rivera, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31478 | ARAYA SOLANO, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31479 | ARAYA VAZQUEZ, DENNISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31482 | ARAZAMENDI CALDERON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31483 | ARAZO ARIAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31490 | Arbello Caban, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31491 | ARBELO ALEMAN, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31492 | ARBELO ALEMAN, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31494 | Arbelo Barlucea, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31495 | ARBELO BARLUCEA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31495 | ARBELO BARLUCEA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31499 | Arbelo Decos, Edwin Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31500 | ARBELO DECOS, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31502 | ARBELO DELGADO, YVETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779918 | ARBELO DELGADO, YVETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31503 | ARBELO ENCARNACION, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779919 | ARBELO GIRAU, DELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31505 | ARBELO GIRAU, DELSEY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31507 | ARBELO GIRAU, DILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31508 | ARBELO GONZALEZ, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31509 | ARBELO GONZALEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31510 | Arbelo Gonzalez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31511 | ARBELO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31512 | ARBELO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31513 | ARBELO IRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31514 | ARBELO JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31515 | ARBELO JIMENEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31516 | ARBELO LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31517 | ARBELO LOPEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31518 | ARBELO LOPEZ, PILAR MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31519 | ARBELO LUGO, HILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31523 | Arbelo Muniz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31524 | ARBELO NIEVES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31525 | ARBELO NIEVES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31526 | ARBELO ORTIZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31527 | ARBELO PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31528 | ARBELO PEREZ, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31530 | Arbelo Quijano, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31531 | ARBELO RAMOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31532 | Arbelo Ramos, Nelson A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31534 | ARBELO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31535 | ARBELO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31536 | ARBELO RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31537 | ARBELO RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31537 | ARBELO RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779921 | ARBELO ROSADO, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31538 | ARBELO ROSADO, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31540 | ARBELO SANDOVAL, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31541 | ARBELO SOLA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31544 | ARBELO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31545 | ARBELO SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31547 | ARBELO SOTOMAYOR, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779922 | ARBELO TERRON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31548 | ARBELO TERRON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31549 | Arbelo Tevenal, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31551 | ARBELO TOSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31553 | ARBELO VELAZQUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31556 | ARBOLAY AVELUELA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31557 | ARBOLAY AVEZUELA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779923 | ARBOLAY ELIAS, JOAQUIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779924 | ARBOLAY MITCHELL, KARLUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31559 | ARBOLAY MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31560 | ARBOLAY VAZQUEZ, ZOVEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779925 | ARBOLAY VAZQUEZ, ZOVEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31563 | ARBOLEDA MERCADO, ALIET V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31566 | ARBOLEDA PANESSO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31568 | ARBONA AZIZI, JAVIER I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31569 | ARBONA CALDERON, DAVID I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31570 | ARBONA CORTES, MORAIMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779926 | ARBONA CORTES, MORAIMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31571 | ARBONA CUSTODIO, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31572 | ARBONA DE LEON, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31573 | ARBONA ENRIQUEZ, GUILLERMO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779927 | ARBONA OCASIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31577 | ARBONA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31578 | Arbona Perez, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31579 | ARBONA RAMIREZ, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31583 | ARBONA TORRES, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31584 | ARBONA TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 31585 | ARBONA VARGAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31586 | ARBONA VAZQUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31596 | ARCADIA PANET, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31602 | ARCADIA, MARIO V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31626 | ARCANGIOLI LUCIANI, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31627 | ARCAY ALVARADO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31628 | ARCAY FIGUEROA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31629 | ARCAY GARCIA, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31630 | ARCAY LLERAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31631 | ARCAY MATEO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779928 | ARCAY MATEO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31633 | ARCAY RIVERA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779929 | ARCAY RIVERA, MIREILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31634 | ARCAY RIVERA, MIREILLY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31635 | ARCAY RODRIGUEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31636 | ARCAY RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31637 | ARCAY VEGA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31639 | ARCAYA RODRIGUEZ, MELINDA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779930 | ARCAYA SANTONI, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31640 | ARCE ACEVEDO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779931 | ARCE ACEVEDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31641 | ARCE ACEVEDO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779932 | ARCE ACEVEDO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31643 | Arce Acevedo, Jorge A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31644 | ARCE ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779933 | ARCE ALERS, NATZHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31646 | Arce Alers, Pedro Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31647 | ARCE ALERS, ZACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31649 | ARCE ALONSO, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31650 | ARCE ALVARADO, HIXELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31651 | ARCE ALVAREZ, ARSENIO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31653 | Arce Aponte, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31654 | ARCE APONTE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31655 | Arce Aponte, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779934 | ARCE AQUINO, MILIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31656 | ARCE AQUINO, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779935 | ARCE AQUINO, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779936 | ARCE ARCE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31657 | ARCE ARCE, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31658 | Arce Arce, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779937 | ARCE ARCE, NATALIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31661 | ARCE AYALA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31663 | ARCE BAKEL, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31664 | ARCE BARBOSA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31665 | ARCE BENIQUEZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31667 | ARCE BLAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31670 | ARCE BUCETTA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31672 | ARCE CABAN, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31673 | ARCE CABRERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31674 | ARCE CABRERA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31675 | Arce Cabrera, Juan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779938 | ARCE CABRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31676 | ARCE CABRERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31679 | ARCE CARDONA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31680 | Arce Carmona, Ruth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31681 | ARCE CARRASQUILLO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31682 | ARCE CARRASQUILLO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31685 | ARCE CINTRON, JUDYSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31686 | ARCE CINTRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31687 | ARCE CLASS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31688 | Arce Claudio, Cindy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31689 | Arce Collazo, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31690 | Arce Colon, Adolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31691 | ARCE COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779939 | ARCE COLON, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779940 | ARCE COLON, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31693 | ARCE COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779941 | ARCE COLON, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31694 | ARCE COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31695 | ARCE COLON, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31696 | ARCE CONTY, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31697 | ARCE CORCHADO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31699 | ARCE CORREA, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31703 | ARCE CRESPO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779942 | ARCE CRISPIN, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31704 | ARCE CRUZ, ALBA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31705 | ARCE CRUZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31706 | ARCE CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779943 | ARCE CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779944 | ARCE CRUZ, DAISY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31707 | ARCE CRUZ, DELY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779945 | ARCE CRUZ, DELY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31708 | ARCE CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31710 | ARCE CRUZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31711 | ARCE CRUZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31712 | ARCE CRUZ, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31713 | Arce Cruz, Luis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31715 | Arce Cruz, Norma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31717 | ARCE CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31719 | ARCE CUEVAS, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31720 | ARCE CUEVAS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31721 | ARCE CUEVAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31722 | ARCE CUEVAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31723 | ARCE CUEVAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779946 | ARCE CUEVAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31724 | ARCE CURET, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31725 | ARCE DALUMPINIS, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31726 | ARCE DALUMPINIS, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31727 | ARCE DAVILA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31729 | ARCE DE JESUS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779947 | ARCE DE JESUS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31730 | ARCE DE JESUS, CRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779948 | ARCE DE JESUS, CRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779949 | ARCE DE JESUS, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31731 | ARCE DE JESUS, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779950 | ARCE DE JESUS, OMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31732 | ARCE DEL RIO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31733 | Arce Del Valle, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31735 | ARCE DEL VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31737 | ARCE DELGADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31738 | ARCE DELGADO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31740 | ARCE DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779951 | ARCE DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31741 | ARCE DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31742 | ARCE DIAZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31746 | ARCE ECHEVARRIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31747 | ARCE ESTREMERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31748 | Arce Estremera, Rosaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31749 | Arce Farina, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31750 | ARCE FELICIANO, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31752 | ARCE FELICIANO, JENNEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779952 | ARCE FELICIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31753 | Arce Feliciano, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31754 | ARCE FELICIANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31755 | ARCE FERRER, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31756 | ARCE FIGUEROA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31760 | ARCE FRAGA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31761 | ARCE FRAGA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31763 | ARCE FUENTES, ASTRID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779953 | ARCE FUENTES, ASTRID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31764 | ARCE GALBAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31765 | ARCE GALVAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31766 | ARCE GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31767 | ARCE GARCIA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31769 | ARCE GARCIA, ISABEL DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779954 | ARCE GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779955 | ARCE GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31770 | ARCE GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31771 | ARCE GARCIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31773 | ARCE GARRIGA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31774 | ARCE GARRIGA, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31775 | ARCE GOBZALEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31777 | Arce Gonzalez, Alexander J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31778 | ARCE GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31779 | ARCE GONZALEZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31783 | Arce Gonzalez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31784 | ARCE GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31790 | Arce Gonzalez, Raymundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31792 | Arce Gonzalez, Rogelio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31793 | ARCE GONZALEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779956 | ARCE GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31796 | ARCE GUERRA, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31798 | ARCE GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31800 | ARCE GUZMAN, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779957 | ARCE GUZMAN, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31802 | ARCE GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31803 | ARCE HENRIQUEZ, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31804 | ARCE HERNANDEZ, ADACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31805 | Arce Hernandez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31806 | Arce Hernandez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779958 | ARCE HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31809 | ARCE HERNANDEZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 31810 | ARCE HERNANDEZ, HELVETIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31811 | ARCE HERNANDEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31812 | ARCE HERNANDEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31814 | ARCE HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31815 | Arce Hernandez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31816 | ARCE IRIZARRY, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31817 | ARCE IRIZARRY, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31818 | ARCE IRIZARRY, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31819 | Arce Izquierdo, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31820 | ARCE JIMENEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31822 | ARCE JIMENEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31823 | ARCE JIMENEZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31824 | ARCE JIMENEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779959 | ARCE LABOY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31825 | ARCE LABOY, MONICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31826 | ARCE LATIMER, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31827 | ARCE LEBRON, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31828 | ARCE LEBRON, SHANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31829 | ARCE LEON, SAMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779960 | ARCE LEON, SAMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31830 | ARCE LETRIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31832 | ARCE LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31833 | ARCE LOPEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31833 | ARCE LOPEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779962 | ARCE LOPEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31837 | ARCE LOPEZ, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31838 | ARCE LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256911 | ARCE LORENZO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779963 | ARCE LUCIANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31840 | ARCE LUGO, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31842 | ARCE LUGO, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31843 | ARCE MAISONAVE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31844 | Arce Maisonave, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31846 | ARCE MALDONADO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31847 | ARCE MALDONADO, SELENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31848 | ARCE MALDONADO, SELENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31849 | ARCE MALDONADO, SELENE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779964 | ARCE MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31850 | ARCE MARCHAND, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31851 | ARCE MARTI, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31852 | ARCE MARTI, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779965 | ARCE MARTI, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31854 | ARCE MARTINEZ, MARCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31855 | ARCE MARTINEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31856 | ARCE MARTINEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779966 | ARCE MARTINEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31857 | ARCE MARTINEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31858 | ARCE MARTIR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31859 | ARCE MATOS, DARIELYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779967 | ARCE MEDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779968 | ARCE MEDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31860 | ARCE MEDERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31861 | ARCE MEDINA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31862 | ARCE MELENDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |